THE LAW OFFICES OF

**SIDNEY D. TORRES, III, APLC**

8301 West Judge Perez Dr., Suite 303 • Chalmette, LA 70043
Tel: (504) 271-8421     Fax: (504) 271-1961

Exhibit 1

| |
|---|
| Acosta, Dorothy  Sue <br><br> Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Acosta, Dorothy  Sue <br><br> Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Acosta, Dorothy  Sue <br><br> Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Acosta, Russ  M. <br><br> Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Acosta, Russ  M. <br><br> Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Adams, Jean <br><br> Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Adams, Lester <br><br> Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |

| | |
|---|---|
| Adams, Lester<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Adubato, James<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Adubato, Jessica<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Adubato, Mary<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Adubato, Nicholas<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Affiong, Udofia<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Aguilar, Maria  Leticia<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Aguilar, Maria  Leticia<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Aguilar, Maria  Leticia | |

| | . | . |
|---|---|---|
| Aguilar, Rene  Rudolph<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | | |
| Aguilar, Rene  Rudolph | | |
| Aguilar, Rene  Rudolph | | |
| Aguilar, Rene  Rudolph<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | | |
| Aguilar, Rene  Rudolph | | |
| Aguilar, Rene  Rudolph<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | | |
| Aguilar, Rene  Rudolph | | |
| Aguilar, Rene  Rudolph<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | | |
| Aguilar, Roberto Joseph | | |

| | |
|---|---|
| Aguilar, Roberto Joseph<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Aguilar, Roberto Joseph<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Aguilar, Roberto Joseph | |
| Aguilar, Rosalie  Akie | |
| Aguilar, Rosalie  Akie | |
| Aguilar, Rosalie  Akie<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Aguilar, Rosalie  Akie<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Aguilera, Robert Manual<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |
| Aguilera, Sheila<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |

| |
|---|
| Albarado, Helen |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Albarado, Helen |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Albarado, Helen |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Albarado, Helen |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Albarado, Helen |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Albarado, Raymond |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Albarado, Raymond |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Albarado, Raymond |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Albarado, Raymond |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |

| | |
|---|---|
| Albarado, Raymond<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Albarado, Raymond<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Alberez, Lawrence<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Albers, Patricia  W.<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Alexander, Joseph Anthony<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Alexander, Juanita  M.<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Alexander-Cornett, Leshirl<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Alexis, Devin<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Alexis, Devin<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |

| | |
|---|---|
| Alexis, Hayven | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Alexis, Hayven | |
| Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Alexis, Hayven | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Alexis, Mindy | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Alexis, Mindy | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Alexis, Mindy | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Alexis, Paul  J. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Alexis, Paul  J. | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Alexis, Paul | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Alexis, Paul | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Alfonso, Debra A | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Alfonso, Michael | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Alfonso, Michael | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Alfonso, Michael | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Alfonso, Olivia | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Alfonso, Sharon | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Alfonso, Vernon E | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Alfonso, Vernon E. | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |

| | |
|---|---|
| Alfonso, Vernon E | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Alfonso, Vernon E | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Allen, Albert J | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Allen, Ashley | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Allen, Ashley | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Allen, Lorrie | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Allen, Lorrie | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Allo, Edward | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Allo, Kathy | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | | |
|---|---|---|
| Almonte, Darlene<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Alphonse, James R. | | |
| Alphonso, Darlene Blazio<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | | |
| Alphonso, Kimberly Clark<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | | |
| Alphonso, Kimberly Clark<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | | |
| Alvarado, Jorge<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | | |
| Alvarado, Susie<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | | |
| Alvarez, Angelica  M.<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | | |
| Ambo, Natasha<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |

| | |
|---|---|
| Ambo, Natasha<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Ament, Marjorie  Deroche<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Ament, Marjorie  Deroche<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Ancalade, Carrolyn<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Ancalade, Carrolyn<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Ancalade, Rose<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Anderson, Aisha Bernice<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Anderson, Keefa  A.<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Anderson, Stacey<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Andrews, Cheryl<br>Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 | |
| Anglin, Susan Huy<br>Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 | |
| Anglin, Susan Huy | |
| Anglin, Taylor  Marie | |
| Anglin, Taylor  Marie<br>Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 | |
| Anglin, Travis David<br>Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 | |
| Anglin, Travis David | |
| Ansardi, Christopher<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Antill, Frances D<br>Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |

| | |
|---|---|
| Antill, William  G.<br>Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Appel, Lloyd A.<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Arbour, Charles E<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Arbour, Justin  Michael<br>Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 | |
| Arcement, Lucille  Margaret<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Arceneaux, Ashley | |
| Arceneaux, Felix E.<br>Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 | |
| Arias, Wynette Marie<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Arias, Wynette Marie<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Armitage, Dennis C | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Armitage, Dennis C | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Armitage, Dennis C | |
| Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Armstrong, Ashley | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Armstrong, Doreen Elizabeth | |
| Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 | |
| Armstrong, Jessica Lauren | |
| Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 | |
| Armstrong, Raymond Albert | |
| Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Armstrong, Raymond Christopher | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Armstrong, Raymond Albert | |

| | |
|---|---|
| Arnold, Deborah | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Assavedo, Christine | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Assavedo, Corey | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Assavedo, Courtney | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Assavedo, Melissa | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Assevedo, Barry | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Atkins, Yvette | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Atkinson, Christopher Michael | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Atkinson, Christopher Michael | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |

| | |
|---|---|
| Aucoin, Gina M | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Aucoin, Gina M | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Aucoin, Leonard William | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Aucoin, Leonard William | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Aucoin, Tyler William | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Aucoin, Tyler William | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Audibert, Linda | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Audibert, Linda | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Audibert, Linda | |
| Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |

| | | |
|---|---|---|
| Augustine, Joseph<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Augustine, Mia<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Augustine, Mya<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Augustine, Thais Joyce<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Augustine, Thais Joyce<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Augustine, Thais Joyce<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Augustus, Candice  Sha-Linda | | |
| Augustus, Diedra Fernandez | | |
| Aymond, Thelma Rose<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |

| | |
|---|---|
| Aymond, William Wallace | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Ayo, Leo | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bachemin, Carol | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bachemin, David | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bachemin, David | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Bachemin, David  Peter | |
| Adams, et als v. Alliance Homes, Inc. d/b/a Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bachemin, David | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bacques, Michele | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bacques-Maggio, Jolie D | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Bailey, Ashley  Marie | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bailey, Ashley  Marie | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Bailey, Audrey  Carol | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Bailey, Audrey  Carol | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bailey, Beatrice  M. | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bailey, Beverly | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bailey, Jerome | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bailey, Joseph | |
| | |
| Bailey, June  J. | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Bailey, Louis<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bailey, Tiffany  Lynn<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Baker, Katherine Diane<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Baker, Monique Lejean<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Baker, Monique Lejean | |
| Baltazar, Marifar  G.<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Baltazar, Marifar  G.<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Baltazar, Marifar  G.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Banks, Ceolia Mae<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |

| |
|---|
| Banks, Reginald<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Banks, Robert Carl<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Banner, Edward Jourdan<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Banner, Larry J<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Banner, Larry J |
| Barbaro, Patricia<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Barclay, Aleen  S.<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Barlow, Cree<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Barnes, Karen Palmisano |

| | |
|---|---|
| Barnes, Karen Palmisano<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Barnes, Leo Charles<br><br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Baron, Leona C<br><br> | |
| Baron, Leona C<br><br> | |
| Baron, Leona C<br><br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Barrett, Therese A<br><br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Barrios, Peter  George<br><br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Barrosse, Bradley<br><br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Bartholomew, Diane King<br><br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |

| | |
|---|---|
| Bartholomew, Preston F | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Bastoe, Alyssa | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bastoe, Amy Adams | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Bastoe, Andrew | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bastoe, Blake  Burt | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bastoe, Corey  M. | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bastoe, Danielle S | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bastoe, Erica | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bastoe, Jack  Thomas | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Bastoe, Jack Thomas | |
| Bastoe, Jonathan<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bastoe, Madison<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bastoe, Regina  B.<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bastoe, Scott<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Battaglia, Michael Joseph | |
| Bauer, Angela  Chimento<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bauer, Angela  Chimento<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Bauer, Nicky  Chimento<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |

| |
|---|
| Bauer, Nicky  Chimento<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Bauer, Stephen  Philip<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Bauer, Stephen  Philip<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Bazinette, Tavian |
| Beaulieu, Christopher  Justin<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Beauvais, Doris  M.<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Becnel, Carol<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Becnel, Robert<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Bell, Gloria<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |

| | |
|---|---|
| Ben, Joseph<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Ben, Joseph<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Ben, Timothy<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Ben, Timothy<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Ben, Trina B.<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Ben, Trina B.<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Benfatti, Michael Joseph<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Benfatti, Michael Joseph<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bennett, Adrian<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |

| | |
|---|---|
| Bennett, Derek | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Bennett, Jakob | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Bennett, Jakob | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Bennett, Nicole | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Bennett, Nicole | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Bergeron, Aaron | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Bergeron, Alvin | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Bergeron, Brett | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bergeron, Christina Seeger | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |

| | |
|---|---|
| Bergeron, James | |
| Bergeron, Laurie<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Bergeron, Steven<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Bernard, Eric<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bernard, Eric<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bernard, Lauren<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Berndt, Katie<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Berndt, Leona  A. | |
| Berndt, Walter  L. | |

| | |
|---|---|
| Bersuder, Brian M | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bersuder, Karen | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Besse, Dorene Garcia | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Besse, Vernon Dugual | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bickham, Taj | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Bickham, Taj | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Bickham, Taj | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bienemy, Derrick | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bienemy, Dynel | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Bienemy, Dynel<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Bienemy, Emma T | |
| Bienemy, Roscoe Jermain<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bienemy, Roscoe<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Bienemy, Sherry Lynn<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bienemy, Tyson  M.<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bienemy, Tyson  M.<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bienemy, Tyson  M.<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bienemy, Vantrel<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |

| | |
|---|---|
| Bienemy, Vantrel | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Biggs, Norma | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bigner, Debbie | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bigner, Elizabeth Marie | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bigner, Gavin | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bigner, Kimberly | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bigner, Robert John | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Bihm, Blake  D. | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bihm, Donald R | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Bindom, Daphne | |
| Bindom, Jasmine | |
| Bindom, Patricia | |
| Black, Becky <br> Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Black, Mary A. <br> Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Black, Ronald J <br> Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Black, Ronald J <br> Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Black, Tomeka <br> Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Black, Trenece <br> Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | | |
|---|---|---|
| Black, Troy<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | | |
| Black, Troy<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | | |
| Blagio, Rosemary<br>Adams, et als v. Heartland, E.D.L.A. No. 09-3727 | | |
| Blagio, Rosemary<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Blanchard, Arlene Anna Marie<br>Blanchard, et als v. Pilgrim International, E.D.L.A. No. 09-5980 | | |
| Blanchard, Bruno Paul<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Blanchard, Charlene<br>Clausell, et als v. River Birch, E.D.L.A. No. 09-3715 | | |
| Blanchard, Faye<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Blanchard, Jennifer K.<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | | |

| | |
|---|---|
| Blanchard, Kenneth<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Blanchard, Linda<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Blanchard, Randolph Joseph<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Blanchard, Randy<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Blanchard, V, Randolph<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Blanton, Patricia  Ann | |
| Blasio, Heather M.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Blazio, Mary<br>Dubreuil, et als v. Silver Creek, E.D.L.A. No. 09-3725 | |
| Blymier, Rachelle<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Boblinger, Corey | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Boblinger, Corey | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Bodden, Michelle | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Bodden, Shannon | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Bohne, Barrett | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bohne, Jacob | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bohne, Jacob | |
| | |
| Bohne, Jeffrey | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bohne, Lindsey | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Boihem, Barbara Romano<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Boihem, Burton Ray<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Bollinger, Kimberly  Michelle<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bondio, Petrina  A.<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bonnecarre, Brandon  Charles<br>Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 | |
| Bonnecarre, Brandon  Charles<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Bonnecarre, Brandon  Charles<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Bonnecarre, Brandon  Charles<br>Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 | |
| Bonnecarre, Brandon  Charles<br>Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 | |

| | |
|---|---|
| Bonnecarre, Brandon  Charles<br>Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 | |
| Bonnecarre, Brandon  Charles<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bonnecarre, Brandon  Charles<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Bonnecarre, Brandon  Charles<br>Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 | |
| Bonnecarre, Brandon  Charles<br>Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 | |
| Bonnecarre, Clinton<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bonnecarre, Clinton<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Bonnecarre, Clinton<br>Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 | |
| Bonnecarre, Clinton<br>Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 | |

| | | |
|---|---|---|
| Bonnecarre, Clinton<br>Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 | | |
| Bonnecarre, Clinton | | |
| Booze, James | | |
| Booze, Lawrence M | | |
| Booze, Robin | | |
| Booze, Yenan | | |
| Bordelon, Jennifer  G.<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |
| Borrouso, Jacob Joseph | | |
| Bostic, Ryan Michael<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | | |

| | |
|---|---|
| Bostic, Ryan Michael<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Boteler, Lillie<br>Boteler, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0160 | |
| Boteler, Lillie | |
| Boudreaux, Brian  C.<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Boudreaux, Brian  C.<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Boudreaux, Caroline<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Boudreaux, Laura Bradley<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Boudreaux, Leslie T.<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Bourquard, Amanda R<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Bourquard, Amanda R<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bourquard, Connie Thompson<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bourquard, Rene A.<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bowens, Tyreal<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bowman, Geral<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Boyington, Starnell<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Bradley, Jasmine Lynn | |
| Bradley, Jasmine | |
| Bradley, Jasmine Lynn | |

| | |
|---|---|
| Bradley, Loretta<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Bradley, Loretta<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bradley, Sharnice | |
| Bradley, Wilmont<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Bradley, Wilmont<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Brancaccio, Cynthia<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Braquet, Stacy L. | |
| Braquet, Stacy L.<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Braud, Kristy Lynn<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |

| | |
|---|---|
| Breaux, Ethan J. | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Breaux, Ethan J. | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Breaux, Lelia  W. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Breaux, Lelia  W. | |
| Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Breaux, Melanie L. | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Breaux, Melanie L. | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Breaux, Robert  Michael | |
| Breaux, Ronald  A. | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Breaux, Ronald A. | |

| | |
|---|---|
| Breaux, Ronald  A.<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Breaux, Ronald A.<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Breaux, Ronald A. | |
| Breazeale, Mary | |
| Breckenridge, Frances Trahan<br>Antoine, et als v. Skyline Corp., E.D.L.A. No. 09-6889 | |
| Breckenridge, John<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Brennan, Bonnie  B.<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Brennan, David<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Bridgewater, Maylin<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Bridgewater, Xiomara | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Brightman, Brittany L | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Brightman, Brittany L | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Brightman, Brittany L | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Brightman, Brittany L | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Brignac, Betty  A. | |
| Brignac, et als v. Hy-line, E.D.L.A. No. 09-3736 | |
| Brignac, Ronald M. | |
| Brignac, et als v. Hy-line, E.D.L.A. No. 09-3736 | |
| Brooks, Evelyn E. | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Brown, Anthony | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |

| | |
|---|---|
| Brown, Betty | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Brown, Corey | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Brown, Corrine | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Brown, Devonte | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Brown, Devonte | |
| Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Brown, Dolhman | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Brown, Erica M | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Brown, Harold | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Brown, Joshua | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| | |
|---|---|
| Brown, Reuben | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Brown, Roy Hayes | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Brown, Verdia | |
| Brown, et als v. Lexington, W.D.L.A. No. 09-1282 | |
| Brownell, Brittany Ann | |
| Brownell, Brittany Ann | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Brownell, Charles | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Brugier, Lester  P. | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Brulte, Louise  C. | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Brulte, Louise  C. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| |
|---|
| Bruno, Brittany  A. |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bruno, Brittany  A. |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bruno, Brittany  A. |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Bruno, Brittany  A. |
| |
| Bruno, Brittany  A. |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bruno, Brittany  A. |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Bruno, Brittany  A. |
| Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Bruno, Brittany  A. |
| Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 |
| Bruno, Brittany  A. |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |

| | |
|---|---|
| Bruno, Brittany  A. <br> Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Bruno, Brittany  A. <br> Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Bruno, Brittany  A. <br> Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 | |
| Bruno, Brittany  A. <br> Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 | |
| Bruno, Brittany  A. <br> Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 | |
| Bruno, Brittany  A. <br> Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 | |
| Bruno, Brittany  A. <br> Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Bruno, Brittany  A. <br> Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Bruno, Brittany  A. <br> Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 | |

| | |
|---|---|
| Bruno, Brittany  A.<br>Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 | |
| Bruno, Brittany  A.<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Bruno, Brittany  A.<br>Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 | |
| Bruno, Craig<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Bruno, Craig<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Bryan, Kevin<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Bryan, Kevin<br>Borne, et als v. DS Corp, E.D.L.A. No. 09-3729 | |
| Bryan, Kevin<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Bryan, Kevin<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |

| | |
|---|---|
| Bryan, Kevin<br>Borne, et als v. DS Corp, E.D.L.A. No. 09-3729 | |
| Bryan, Kevin<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Bryan, Linda<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Bryan, Michelle Mary<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Bryan, Robert Joseph<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Buckel, Tina Ann<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Buckel, William  James<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Buckel, William  James<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Buckley, Carol B.<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |

| | |
|---|---|
| Buckley, Jody | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Buckley, Stewart  M. | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Buckley, Terrence | |
| Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |
| Buras, Clyde  Victor | |
| Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 | |
| Buras, Dale | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Buras, Dale | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Buras, Diana T. | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Buras, Diana T. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Buras, Gail C. | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |

| | |
|---|---|
| Buras, Gail C.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Buras, Margaret  Mary | |
| Buras, Paula<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Buras, Paula<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Buras, Ronald<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Buras, Ronald<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Burke, Irvin J.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Burke, Irvin J.<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Burke, Jaeda N.<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 | |

| |
|---|
| Burke, Kelly R.<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Burke, Lucille<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Burke, Lucille<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Burkhardt, Brianna Courtney<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Burkhardt, Brianna Courtney<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Burns, Darin  Joseph<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Burns, Giouliana Beth<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Burns, Joylin Rita<br>Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Burton, Rose L |

| |
|---|
| Burton, Tebault J. <br> Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Bush, Charlene <br> Adams, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4841 |
| Bussias, Georgios <br> Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Butler, Christopher Kenneth <br> Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |
| Butler, Christopher Kenneth <br> Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Buuck, Erica <br> Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Cabrera, Adam <br> Bell, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6394 |
| Cabrera, Adam <br> Blanchard, et als v. Pilgrim International, E.D.L.A. No. 09-5980 |
| Cabrera, Jeanette  J. <br> Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 |

| | |
|---|---|
| Cabrera, Jeanette  J.<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Cabrera, Shelia  S.<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Cabrera, Shelia  S.<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Cabrera, Sheyla<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Cabrera, Sheyla<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Cabrera, Yolanda  M.<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Cabrera, Yolanda  M.<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Cacioppo, Anthony Carlo<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cacioppo, Dawn Marie<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Cager, Larry<br><br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Calhoun, Michael Ray | |
| Calice, Shawn Rochon<br><br>Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Calice, Sherman Joseph<br><br>Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Calice, Sherman Joseph<br><br>Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Calice, Shermicia D<br><br>Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Calice, Shermika J<br><br>Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Callais, Daniel  L.<br><br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |
| Callais, Pamela  M.<br><br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |

| | | |
|---|---|---|
| Callais, Pamela  M. | | |
| Callais, Robert  A.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Callais, Robert  A.<br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | | |
| Calogero, Christopher  S. | | |
| Caluda, Ann P<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | | |
| Caluda, Bonnie Ann<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | | |
| Calvin, Kendrick A<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Camhout, Jack C | | |
| Camp, Stephanie C | | |

| | |
|---|---|
| Camp, Stephanie C | |
| Campagna, Fletcher<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campagna, Izah<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campagna, Paitin<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campagna, Salvadore  Andrew<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campagna, Salvadore<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campo, Aaron<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campo, Brittany Ann<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Campo, Cynthia Frances<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Campo, Jonathan E<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Campo, Roy George<br>Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Canale, George H<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Canale, Shirley M<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Canale, Shirley M<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Cancienne, Melissa  Ann | |
| Candebat, Jerrilee  LeRouge<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Candebat, Thomas  Peter<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Cangelosi, Paul  Anthony<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | | |
|---|---|---|
| Cangelosi, Salvador John | | |
| Cangelosi, Salvador John<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | | |
| Canino, Aaliyah<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Canino, Frank<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Canizales, Joshua<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Cantrell, John<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Cantrell, William Benjamin<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Capdepon, Barbara  B.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Capdepon, Charles  R.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |

| | |
|---|---|
| Caracciola, Penny  D. | |
| Carbello, Carlo  Joseph<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cargo, JoAnn<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Cargo, JoAnn<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Cargo, JoAnn<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Carnesi, Jerrilyn Canton<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Caronia, Chance<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Caronia, Christine<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Caronia, Evelyn M<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |

| | |
|---|---|
| Caronia, Ronnie | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Carpenter, Brenna Adele | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Carpenter, Drionna  A. T. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Carpenter, Ridez Devon | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Carpenter, Shamar Keyon | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Carpenter, Zicary Lamar | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Carpio, Haley Amelia | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Carpio, Haley Amelia | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Carr, June | |

| | |
|---|---|
| Carson, Clauda<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Carson, Riley<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Caruso, Brianna Maria<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Caruso, Kim Giglio<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Caruso, Terry Anthony<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Castro, Atela  Miguel<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Castro, Emily<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Castro, Layla<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Catalanotto, Barbara Soileau<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |

| | |
|---|---|
| Catalanotto, Mark A. | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Catalanotto, Mark  Anthony | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Catanese, Courtney | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cates, Madison | |
| Cavat, Muriel L | |
| Cavat, et als v. Northwood, E.D.L.A. No. 09-3975 | |
| Cazaubon, Aaron | |
| Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Cazaubon, Brandon | |
| Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Cazaubon, Christopher J. | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Cazaubon, Eric J | |
| Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |

| | |
|---|---|
| Cazaubon, Eric J | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cazaubon, Eric | |
| Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Ceaser, Frank A | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Ceaser, Louis Bernard | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Cerniglia, Christina | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cerniglia, Madison | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cerniglia, Raymond | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cerniglia, Raymond | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chaisson, Matthew Joseph | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |

| | |
|---|---|
| Chalona, Adrian Paul | |
| Chambon, Donna  Theresa<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chambon, Warren  James<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Champagne, Noella | |
| Chappetta, Tina<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chatelain, Brenda  H.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chatelain, Richard  Benedict<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chatelain, Richard  Benedict<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chatelain, Richard  Benedict<br>Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |

| | |
|---|---|
| Chauppetta, Charles | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chauppetta, Richard J. | |
| | |
| Chauppetta, Stephanie Ann | |
| Bader, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-3824 | |
| Chauppetta, Tashia | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chauppetta, Tina L. | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Chepetta, Tasha | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cheramie, Jack Blanchard | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Cheramie, Jack Blanchard | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Cheramie, Jeffery | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |

| | | |
|---|---|---|
| Cheramie, Jeffery<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | | |
| Chetta, Anthony P | | |
| Chetta, Justin A.<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | | |
| Chiasson, Christian Michael<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Chiasson, Robert J.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Chiasson, Robert<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Chiasson, Stacey  Desselle<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Chilton, Belinda Salande | | |
| Chilton, Belinda Salande<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | | |

| | |
|---|---|
| Chilton, Belinda Salande | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Chilton, Stephen M. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Chilton, Stephen M. | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Chilton, Stephen M. | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Chilton, Stephen M. | |
| Salande, et als v. CMH Manufacturing, E.D.L.A. No. 09-3741 | |
| Chustz, Darlene A. | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Chustz, Darlene A. | |
| Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Chustz, Michael | |
| Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Chustz, Michael | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |

| | |
|---|---|
| Clague, David<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Clague, Nicholas<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Clark, Darrell | |
| Clark, Debbie  S. | |
| Clark, Debra Arcement<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Clark, Debra Arcement<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Clark, John Duane<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Clark, John Duane<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Clark, Kierstin<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Clark, Kierstin<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Clark, Luciana Marie<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Clark, Robin<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Clark, Robin<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Cleggett, Shahira<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cleggett, Shamaya<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cleggett, Shamira<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Clements, Audrey  B.<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Clements, Audrey  B.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | | |
|---|---|---|
| Clements, Diane Marie<br>Caccioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Clements, Kristen Jasmine | | |
| Clouatre, Carlos  Jerome | | |
| Clouatre, Faith  Adragna | | |
| Cochrane, Ciarra<br>Caccioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Cochrane, Mary Z. | | |
| Colton, Jacobe | | |
| Conrad, Melody Ann | | |
| Conran, Stephen Vincent<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |

| | |
|---|---|
| Conran, Stephen Vincent | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Conran, Stephen Vincent | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Constance, Courtney | |
| | |
| Cook, Carl  Joseph | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Cook, Carl  Joseph | |
| | |
| Cook, Carl  Joseph | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Cook, Carl  Joseph | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Cook, Carl  Joseph | |
| | |
| Cook, Carl  Joseph | |
| Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |

| | |
|---|---|
| Cook, Priscilla Lucille<br><br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Cook, Priscilla Lucille | |
| Cook, Priscilla Lucille<br><br>Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Cook, Priscilla Lucille<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Michael  J.<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Michael  J.<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Michael  J.<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Michael  J.<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Rachel<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Corass, Rachel<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Rachel<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Rachel<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Rachel<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Rachel | |
| Corass, Rachel<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Corass, Rachel | |
| Corass, Rachel | |
| Corass, Rachel | |

| | |
|---|---|
| Cordova, Alama A<br><br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Cordova, Alama A<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Corley, Georgina | |
| Corley, JoAnn<br><br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Corley, Leslie  Ree<br><br>Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 | |
| Cossie, Perry<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Costella, Brooke  Leigh<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Costella, Brooke  Leigh<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Coster, Raymond<br><br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |

| | |
|---|---|
| Coster, Raymond<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Coster, Reginald<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Coster, Reginald<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Couch, Robert J. | |
| Couget, Coleen  M.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Couget, Coleen  M.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Couget, Paul  M.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Couget, Paul<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cousins, Braxton<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Cousins, Christopher  David<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cousins, Trinity<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cousins, Zachary  Paul<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Couvillon, Allen<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Craig, David<br><br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Craig, Landon<br><br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Crawford, Angela<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Crawford, Betty R<br><br> | |
| Crawford, Chrishell<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| |
|---|
| Crawford, Christopher |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Crawford, Christopher Aloysius |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Crawford, Christopher Aloysius |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Crawford, Kendall |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Crawford, Kendall |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Crawford, Patrick |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Creel, Amanda |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Creel, Amanda |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Creel, Amanda |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |

| | |
|---|---|
| Creel, Ashley E.<br><br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Creel, Ashley E.<br><br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Creel, Joseph O.<br><br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Creel, Joseph O.<br><br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Crifasi, Emma M<br><br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Crifasi, Emma M<br><br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Crifasi, Frank Jake<br><br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Crifasi, Frank Jake<br><br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Croal, Anthony<br><br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |

| | |
|---|---|
| Cronin, Wanda C. | |
| Cross, Jonathan<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cruz, Constantine<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Cruz, Monica  Romelia<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Cucinella, Clint<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cucinella, Mia<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Culotta, Gloria<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Culotta, Jennifer A<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Culotta, Jennifer A<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |

| | |
|---|---|
| Cumbaa, Elizabeth W<br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |
| Cumbaa, Roger C<br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |
| Cummins, Julius<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |
| Cummins, Tammy<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cure, William<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Currie, Ashley<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Currie, William<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Cutrer, Cody  Lawrence<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Cutrer, Cody  Lawrence<br>Aguilar, et als v. Layton, E.D.L.A. No. 09-3720 | |

| | |
|---|---|
| Cutrer, Cody  Lawrence | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Cutrer, Cody  Lawrence | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Cutrer, Cody  Lawrence | |
| Aguilar, et als v. Layton, E.D.L.A. No. 09-3720 | |
| Cutrer, Cody  Lawrence | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Cutrer, Cody  Lawrence | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Cutrer, Colton  Lawrence | |
| Aguilar, et als v. Layton, E.D.L.A. No. 09-3720 | |
| Cutrer, Colton  Lawrence | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Cutrer, Colton  Lawrence | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Cutrer, Colton  Lawrence | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |

| | |
|---|---|
| Cutrer, Colton  Lawrence<br>Aguilar, et als v. Layton, E.D.L.A. No. 09-3720 | |
| Daggs, Bernice<br>Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Daggs, Dwayne C<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Daggs, Latonia<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Daigle, Damian  M.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Daigre, Allison A<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Daigre, Damon D<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Daigre, Damon D | |
| Daigre, Damon D<br>Daigre, et als v. Giles, E.D.L.A. No. 09-3721 | |

| | |
|---|---|
| Dalon, Dustin<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dalton, Rodney | |
| Dalton, Rodney | |
| Damond, Lena Jacobs<br>Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Danna, Kami | |
| DAntoni, Deborah<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Darby, Anthony Vincent<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Darby, Edwin Thomas<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Darby, Kenneth<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Darby, Robin James | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Darby, Robin James | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Darby, Sammi D. | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Darby, Sammi D. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Dardar, Harris Alton | |
| Dauth, Audrey  C. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dauth, Gladys C. | |
| Davis, Arlin | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Davis, Arlin | |
| Antoine, et als v. Skyline Corp., E.D.L.A. No. 09-6889 | |

| |
|---|
| Davis, Arlin<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Davis, Audrey<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Davis, Audrey<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Davis, Benjamin M.<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Davis, Chad<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Davis, Edith  A.<br>Antoine, et als v. Skyline Corp., E.D.L.A. No. 09-6889 |
| Davis, Edith  A.<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Davis, Edith  A.<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Davis, Gerald<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| | |
|---|---|
| Davis, Robin Ann | |
| Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Davis, Robin Ann | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Davis, Ruben | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Davis, Rubin J. | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Davis, Susie | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Davis, Susie | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Davis, Tamira | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Decourcy, Bruce | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Decourcy, Joan Perret | |
| DeCourcy, et als v. R-Vision, Inc., E.D.L.A. No. 09-5981 | |

| |
|---|
| Decourcy, Joan Perret |
| DeCourcy, et als v. Patriot Homes, Inc., E.D.L.A. No. 09-5979 |
| Decourcy, Joan Perret |
| DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 |
| Deffes, Kayle Lynn |
| |
| Degelos, Tony |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Degrasse, Catherine |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| DeJean, Eugene John |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| DeJean, Ricci Jean |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Demolle, Damien |
| Salande, et als v. CMH Manufacturing, E.D.L.A. No. 09-3741 |
| Demolle, Danmond Troy |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |

| | |
|---|---|
| Demond, Pam | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.LA. No. 09-4840 | |
| Dennis, Robin | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.LA. No. 09-4840 | |
| Denoux, Theresa | |
| Dent, Brittany  L. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.LA. No. 09-4840 | |
| Deogracias, Johnny  L. | |
| Boteler, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0160 | |
| Deogracias, Raymond  L. | |
| Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 | |
| Deroche, Rebecca A | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Deroche, Rebecca A | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.LA. No. 09-4840 | |
| Deroche, Rebecca A | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |

| |
|---|
| Deschamp, Belynda V<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Deschamp, Bernie<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Deschamp, Destinee<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| Deschamp, Garrett<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 |
| DeShazo, Dawn  M. |
| Deshotel, Madeline<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Deshotel, Madeline<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Deshotel, Melissa Henry<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Deshotel, Melissa Henry<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |

| | |
|---|---|
| Deshotel, Timothy | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Deshotel, Timothy | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Desrochers, Henri Ronald | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Desselle, Gary J. | |
| Desselles, Greta | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Desselles, Harvey  J. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Devine, Erick Abrin | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| DeWint, Charles  Joseph | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| DeWint, Dillian  Paul | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |

| |
|---|
| DeWint, Dillian  Paul<br><br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Dewint, Savanna Leah<br><br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Dewint, Savanna Leah<br><br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| DeWint, Tina  Louise<br><br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| DeWint, Tina  Louise<br><br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Dewitt, Denise<br><br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Diaz, Connie Ann<br><br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Diaz, Connie Ann<br><br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Diaz, Connie Ann<br><br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |

| | |
|---|---|
| Diaz, Delmas Joseph<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Diaz, Delmas Joseph<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Diaz, Delmas Joseph<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Diaz, Gavyn<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Diaz, Gerald Joseph<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Diaz, Jody Allen<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Diaz, Placido<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Diaz, Placido<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| DiBetta, Audrey<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |

| | | |
|---|---|---|
| DiBetta, Audrey<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| DiBetta, Audrey | | |
| DiBetta, Frank<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| DiBetta, Frank<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | | |
| DiBetta, Frank<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| DiBetta, Frank | | |
| Dickson, Dottie | | |
| Dier, Daniel C.<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | | |
| Dier, Daniel C.<br>Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | | |

| | |
|---|---|
| DiMaggio, Joseph Peter | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| DiMaggio, Joseph Peter | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| DiMaggio, Joseph Peter | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| DiMaggio, Maria C. | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| DiMaggio, Michelle Savoye | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| DiMaggio, Michelle Savoye | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| DiVincenti, Ann M | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dixon, Deborah Ann | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Dixon, Dorothy M | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Dixon, Dorothy  D.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Doar, David  John<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Doar, David John<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Doar, Julie<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Doar, Leanne Marie<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dobson, James<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dobson, Kayla<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dolese, Sherry Joy | |
| Domingo, Ashton  A.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Domingo, Warren | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Dominick, Sophie  A. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Dominick, Sophie  A. | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Dominick, Thomas  J. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Dominick, Thomas  J. | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Domino, Ireione J | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Domino, Ireione J | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Domino, Steve  Joseph | |
| Adams, et als v. Heartland, E.D.L.A. No. 09-3727 | |
| Domino, Steve  Joseph | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Dooley, Genevieve Marie | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dooley, Kathleen Dorsilla | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Doran, John O. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Doty, Bryce | |
| Doty, et als v. Sun Valley, E.D.L.A. No. 09-3722 | |
| Doty, George  A. | |
| Doty, et als v. Sun Valley, E.D.L.A. No. 09-3722 | |
| Doty, Jill  Upright | |
| Doty, et als v. Sun Valley, E.D.L.A. No. 09-3722 | |
| Douglas, Anthony | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Douglas, Joyce Mae | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Douglas, Oliver | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |

| | |
|---|---|
| Douglas-Smith, Cynthia | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Drewes, Ida | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Dubose, Daniel J. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Dubose, Daniel J. | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Dubose, Elijah | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Dubose, Elijah | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Dubose, Heather H. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Dubose, Heather H. | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Dubourg, Carolyn | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Dubourg, Shaw | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Dubourg, Shaw | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Dubourg, Whitney | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Dubourg, Whitney | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Ducote, April Renee | |
| Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Ducote, April Renee | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Ducote, April Renee | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Ducote, Chad | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Ducote, Chad | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |

| | |
|---|---|
| Ducote, Chad | |
| Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Ducote, Dekka | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Ducote, Dustan | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Ducote, Fox | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Ducote, Shelley | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dudenhefer, Ashley | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Dudenhefer, Ashley | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Dudenhefer, David | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Dudenhefer, David | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |

| | |
|---|---|
| Dudenhefer, David | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Dudenhefer, David | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Dudenhefer, Mary Ann | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Dudenhefer, Mary Ann | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Dufay, Claude  A. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Duke, Dana | |
| Duke, Richard | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Duncan, Willie | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Duplantis, Roy  J. | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |

| | |
|---|---|
| Duplesis, Sampson | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Duplessis, Jermaine  J. | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Duplessis, Ulysses | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Duplessis, Ulysses | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Dupre, Brant A | |
| Durham, Gloria  M. | |
| Durham, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1326 | |
| Durham, Roger  Dale | |
| Durham, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1326 | |
| DuSaules, Devyn Michael | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| DuSaules, Devyn Michael | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Dwyer, Bobby Jay | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Dwyer, Larry  A. | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Dwyer, Larry  A. | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Dwyer, Marie | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Dyess, Kathy | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Ecklund, Century Lynne Marie | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Ecklund, Mildred M | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Ecklund, Ronald R. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Ecklund, Ronald David | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| |
|---|
| Ecklund, Valerie  A. <br> Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ecklund, Victoria  Ashley <br> Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Eddings, Rachael Marie <br> Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Edwards, Shanda Michelle <br> Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Edwards, Shanda Michelle <br> Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Egano, Charles Robert <br> Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 |
| Egano, Charles R. |
| Egle, Jeanne Payelle <br> Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Elisar, Austin G. |

| | |
|---|---|
| Elisar, Callie | |
| Elisar, Chad | |
| Elisar, Charles | |
| Elisar, Tiffany Mauroner | |
| Encalade, Ashley  Venettra<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Encalade, Danny<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Encalade, Danny  Leonce<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Encalade, DaShan<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Encalade, Sandra<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Encalade, Vernell | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Encardes, Jane Catherine | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Encardes, Jane Catherine | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Enclarde, Ken  G. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Enclarde, Lacondra T. | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Engolia, Barbara | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Ermon, Michael  Sean | |
| Eschette, Dianne A. | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |
| Eschette, Gabrielle Leah | |
| Acosta, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4661 | |

| | |
|---|---|
| Espadron, Carolyn<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Espadron, Jimmie<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Estave, Daniel<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |
| Estave, Daniel<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Estave, Donald<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |
| Estave, Donald<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Estave, Erica<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Estave, Erica<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |
| Estave, Kelly<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |

| | |
|---|---|
| Estave, Kelly<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Estave, Rhonda<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Estave, Rhonda<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |
| Estopinal, Albert A.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Estopinal, Albert A.<br>Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 | |
| Estopinal, Albert A.<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Estopinal, Albert A.<br>Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 | |
| Estopinal, Albert A.<br>Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 | |
| Estopinal, Albert A.<br>Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 | |

| | |
|---|---|
| Estopinal, Albert A. Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Estopinal, Albert A. Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Estopinal, Albert A. Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 | |
| Estopinal, Devin J. Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Estopinal, Devin J. Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Estopinal, Dylan J. Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Estopinal, Dylan J. Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Estopinal, Mary | |
| Estopinal, Ricky  G. | |

| | |
|---|---|
| Estopinal, Roger J. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Estopinal, Roger J. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Estrada, Fatimia | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |

| | |
|---|---|
| Eugene, Lilly R. | |

| | |
|---|---|
| Eugene, Lilly R. | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Evans, Althea P | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |

| | |
|---|---|
| Evans, Althea P | |

| | |
|---|---|
| Evans, Angela Kieff | |
| Borrouso, et als v. Coachmen Industries, E.D.L.A. No. 09-6902 | |

| | |
|---|---|
| Evans, Aylmer Eugene | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Evans, Jeffrey Mark | |
| Borrouso, et als v. Coachmen Industries, E.D.L.A. No. 09-6902 | |
| Everhardt, Edward Gilbert | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Everhardt, Jolie Ann | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Everhardt, Jolyn Elizabeth | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Everhardt, Joseph  John | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Fahm, Betty J. | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Fahm, Jerry W | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Falgout, Candy Burkhardt | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Falgout, Candy Burkhardt | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |

| | |
|---|---|
| Falgout, Christopher | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Fallas, Joseph Albert | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Fandal, Rachel Williams | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Farrell, Rosemary A. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Faust, Jennifer A. | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Faust, Jennifer A. | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Faust, Justin Wayne | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Faust, Madeline | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Faust, Myra | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |

| | |
|---|---|
| Faust, Rita C. | |
| Faust, Robert<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Faust, Robert<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Fava, Chad Wayne<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Favalora, Alfred  Long | |
| Fayard, Brittany Lynn<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Fayard, Brittany Lynn | |
| Fayard, Brittany Lynn<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Fayard, Ricky Anthony | |

| | | |
|---|---|---|
| Fayard, Ricky Anthony | | |
| Fayard, Ricky Anthony | | |
| Fayard, Ricky Anthony<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Fayard, Ricky Anthony<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | | |
| Fayard, Ricky Anthony | | |
| Fecke, Michelle L.<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | | |
| Fecke, Thomas Joseph<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | | |
| Fender, Christy | | |
| Fender, Christy | | |

| | |
|---|---|
| Feraci, Joseph<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Fernandez, Anthony J | |
| Fernandez, Debbie<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Fernandez, Debbie<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Fernandez, Kerry  Collins<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Fernandez, Layla<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Fernandez, Layla<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Fernandez, Linda Leonard | |
| Ferret, Leah Gaspard | |

| |
|---|
| Ferret, Leah Gaspard <br> Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Ferrier, Jamie Lynn <br> Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ferrier, Jamie Lynn <br> Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ferrier, Madison Francis <br> Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ferrier, Madison Francis <br> Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Ferris, Chad  Michael <br> Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Ferris, Chad  Michael <br> Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Ferry, Wayne A. <br> Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Fetter, Bailey A. <br> Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |

| | |
|---|---|
| Fetter, Dylan Thomas | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Fetter, Logan J. | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Fetter, Sheila J. | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Figueroa, Daniel | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Figueroa, Daniel | |
| Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Figueroa, Debora Cisco | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Figueroa, Debora Cisco | |
| Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Fincher, Austin Bryce | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Fincher, Steven Weyland | |
| Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.A.L. No. 09-0497 | |

| | |
|---|---|
| Fincher, Steven Weyland<br>Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.A.L. No. 09-0472 | |
| Fincher, Steven Weyland<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Fincher, Steven Weyland | |
| Fincher, Steven Weyland<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Fink, Michael A.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Finkelstein, Alan Joseph<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Finkelstein, Alan Joseph<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Finkelstein, Austin Joseph<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Finkelstein, Austin Joseph | |

| | |
|---|---|
| Fireck, Brooke | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Fireck, Brooke | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Fireck, Michael | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Fireck, Michael | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Flair, Mary Jane | |
| Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 | |
| Flair, Mary Jane | |
| Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Flick, Jacqueline Marie | |
| Florane, Sharon Ann | |
| Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 | |
| Florane, Sharon Ann | |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |

| | |
|---|---|
| Florane, Sharon Ann | |
| Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 | |
| Florane, Sharon Ann | |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Florane, Sharon Ann | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Florane, Sharon Ann | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Florane, Sharon Ann | |
| Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 | |
| Florane, Sharon Ann | |
| Bruno, et als v. Athens Park, E.D.L.A. No. 09-3948 | |
| Florane, Sharon Ann | |
| Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 | |
| Flynn, Erica Lee | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Flynn, Erica Lee | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |

| | |
|---|---|
| Flynn, Rhonda | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Flynn, Rhonda | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Fontenot, Carl  J. | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Fontenot, Carl  J. | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Fontenot, Carl  J. | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Fontenot, Gloria Judy | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Fontenot, Pamela Jean | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Fontenot, Pamela Jean | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Fontenot, Pamela Jean | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |

| | |
|---|---|
| Forcet, Tina Marie<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Ford, Norman P<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Ford, Norman  P.<br>Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Forestier, Barbara  Barnes<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Forsythe, Brett Paul<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Forsythe, Brett Paul<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Forsythe, Kyle Joseph<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Forsythe, Kyle Joseph<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Foto, Anthony R. | |

| | |
|---|---|
| Fraychineaud, David Allen<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Fraychineaud, David  Allen<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Fraychineaud, Deven Michael<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Fraychineaud, Trudy Unbehagen<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Frederick, Joseph | |
| Frey, Adrienne Rome<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Frey, Raymond J.<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Frink, James<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Froeba, Alyssa  Crystal<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |

| | |
|---|---|
| Froeba, Alyssa  Crystal | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Froeba, Alyssa  Crystal | |
| Salande, et als v. CMH Manufacturing, E.D.L.A. No. 09-3741 | |
| Froeba, Alyssa  Crystal | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Froeba, Alyssa  Crystal | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Froeba, Jaden Aleah | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Froeba, Jaden Aleah | |
| Salande, et als v. CMH Manufacturing, E.D.L.A. No. 09-3741 | |
| Froeba, Jaden Aleah | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Froeba, Robert Joseph | |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 | |
| Froeba, Robert Joseph | |
| Salande, et als v. CMH Manufacturing, E.D.L.A. No. 09-3741 | |

| |
|---|
| Froeba, Robert Joseph |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Froeba, Robert Joseph |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Froeba, Robert Joseph |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Frught, Alecia Couget |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Frught, Alecia Couget |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Frught, Donald |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Frught, Donald |
| Cacioppo, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4840 |
| Fuller, Clifford |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Gabel, Ellen C |

| | | |
|---|---|---|
| Gabel, George M | | |
| Gabriel, Jareka  Latoya<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Gabriel, Jorey  Jamal<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Gabriel, Kevin<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Gabriel, Rosetta | | |
| Gabriel, Sherman  Donald<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Gadwaw, Gary James<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | | |
| Gadwaw, Jamie Elizabeth<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |
| Gadwaw, Jamie Elizabeth<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | | |

| | |
|---|---|
| Gadwaw, Jamie Elizabeth | |
| Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Gadwaw, Jamie Elizabeth | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Gaeta, Daniel Joseph | |
| | |
| Gaeta, Denise  Annette | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Gagliano, John Lucas | |
| Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 | |
| Gagliano, Julianna D. | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Gagliano, Lisa M. | |
| Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 | |
| Gagliano, Lucas J. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Gagliano, Mathew | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |

| |
|---|
| Gagliano, Rosemary Everhardt<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gaines, Euclide D. |
| Galaforo, Mike  Nick<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Galjour, Edgar W.<br>Baker, et als v. Morgan Buildings and Spas, Inc., E.D.L.A. No. 09-7162 |
| Gallardo, Henry E.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Gallardo, Johnalyn  L.<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gallardo, Joseph W.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gallardo, Manny  Ernest<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Garcia, Brennan Joseph<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |

| | |
|---|---|
| Garcia, Luis O. | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Garrett, Ted A | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Gaspard, Myndi | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Gaspard, Myndi | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Gaspard, Myndi | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Gauci, Ronald  J. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Gaudet, Bonnie Jochum | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Gaudet, Bonnie Jochum | |
| Gaudet, et als v. Lexington, E.D.L.A. No. 09-3737 | |
| Gaudet, Bonnie Jochum | |
| Gaudet, et als v. Lexington, E.D.L.A. No. 09-3737 | |

| | |
|---|---|
| Gaudet, Bonnie Jochum | |
| Gaudet, Bonnie Jochum<br>Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 | |
| Gaudet, Bonnie Jochum<br>Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 | |
| Gauthe, Heloise G | |
| Gauthier, Brandy  Elizabeth<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Gauthier, Daniel  J.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Gauthier, Jacklyn  M.<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Gauthier, Kelly | |
| Gauthier, Lainey<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |

| | |
|---|---|
| Gauthier, Logan<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Gauthier, Michael  V.<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Gauthier, Susan | |
| Gautreaux, Milton<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Geeck, Sharon S.<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Geeck, Sharon S.<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Geeck, Sharon S.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Geeck, Sharon S.<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Geeck, Sharon S.<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |

| | |
|---|---|
| Geeck, Sharon S. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Geissler, Darrin  G. | |
| Geissler, et als v. River Birch Homes, E.D.L.A. No. 09-6152 | |
| Genovese, Anthony G. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Genovese, Betty J. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Geraci, Adam Joseph | |
| Geraci, Peggy I | |
| Gerkin, Jesse Luke | |
| Gerkin, Jesse Luke | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Gervais, Bobbie Jean | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |

| | | |
|---|---|---|
| Gervais, Bobbie Jean<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | | |
| Gervais, Bobbie Jean<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | | |
| Gervais, Bobbie Jean<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | | |
| Gettys, Danielle  Marie<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Gettys, Edward Anthony<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | | |
| Gettys, Edward Anthony<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | | |
| Gibson, Lee  Anthony | | |
| Gifford, Shelli<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | | |
| Gifford, Walter Henry<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | | |

| |
|---|
| Gifford, Walter Henry |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gifford, Walter Henry |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 |
| Gifford, Walter A |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gilbert, Jennifer |
| |
| Gilmore, Charleyn |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gilmore, Ronald  Richard |
| |
| Gilmore, Ronald  Richard |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gilmore, Ronald Richard |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gilmore, Ty |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |

| |
|---|
| Gioe, Joseph R<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Gioe, Joseph R<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gioe, Joseph R<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gioe, Joseph R<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Gioe, Joseph R<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Gioe, Joseph R<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Gioe, Shirley B.<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Gioe, Shirley B.<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Gioe, Shirley B.<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |

| | |
|---|---|
| Gioe, Shirley B.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Gioe, Shirley B.<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Gioe, Shirley B.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Giovingo, Danny | |
| Giovingo, Danny | |
| Giovingo, Michael A.<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Giovingo, Nicholas | |
| Glenn, Joseph  M.<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Glenn, Joseph  M.<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |

| | |
|---|---|
| Glenn, Joseph  M. | |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Glenn, Joseph  M. | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Glenn, Margie Grace | |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Glenn, Margie Grace | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Glenn, Margie Grace | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Glorioso, Crissy Lea | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Glorioso, Kelsea Leigh | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Golay, Rusty Thomas | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Golay, Rusty Thomas | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |

| | |
|---|---|
| Golay, Rusty Thomas<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Golay, Rusty Thomas<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Gondolfo, Cynthia M<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Gonzales, Amber Pauline<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Gonzales, Anna F.<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Gonzales, Darrell | |
| Gonzales, Darrell | |
| Gonzales, Kathleen | |
| Gonzales, Kathy Buras<br>Gonzales, et als v. Silver Creek, E.D.L.A. No. 09-5982 | |

| | |
|---|---|
| Gonzales, Lauren | |
| Gonzales, Marie | |
| Gonzales, Thomas<br>Gonzales, et als v. Silver Creek, E.D.L.A. No. 09-5982 | |
| Gonzales, Toni Ann<br>Alkurd, et als v. Heartland, E.D.L.A. No. 09-4671 | |
| Gonzalez, Laura Marie | |
| Gonzalez, Laura Marie<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Gonzalez, Laura Marie<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Gonzalez-Marshall, Diane E.<br>Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Gordon, Ariel<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Gosnell, Charles  D.<br>Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Gould, Corneilus  O'neil<br>Gould, et als v. Liberty Homes, E.D.L.A. No. 09-6154 | |
| Gould, Cornelias<br>Gould, et als v. Liberty Homes, E.D.L.A. No. 09-6154 | |
| Gould, Gerry Allen<br>DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | |
| Gould, Rochelle  Marie<br>DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | |
| Gould, Rodney | |
| Gould, Rodney  Charles<br>DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | |
| Gould, Rodney | |
| Gould, Tia<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |

| | |
|---|---|
| Gould, Yolanda A<br>DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | |
| Gould, Zina<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Graci, Guy J.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Gras, Francis (Frank) Irwin<br>Gras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1328 | |
| Gras, Mary G.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Graves, Jeffrey Michel<br>Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 | |
| Graves, Jeffrey Michel<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Graves, Jeffrey Michel<br>Graves, et als v. Clearsprings, E.D.L.A. No. 09-6905 | |
| Graybill, Ruston Matthew<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |

| | |
|---|---|
| Graybill, Ruston Matthew<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Graybill, Ruston Matthew<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Graybill, Ruston Matthew<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Graybill, Ruston Matthew<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Greco, Dora Ann<br>Greco, et als v. Jayco, E.D.L.A. No. 09-6896 | |
| Greco, Giuseppe (Joseph)<br>Greco, et als v. Jayco, E.D.L.A. No. 09-6896 | |
| Green, Darren Anthony<br>Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Green, Darren Anthony<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Green, Darren Anthony<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Green, Darren Anthony<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Green, Darren Anthony<br>Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Green, Darren Anthony<br>Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Green, Darren Anthony<br>Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Green, Darren Anthony<br>Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Green, Darren Anthony<br>Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Green, Darren Anthony<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Green, Dorien Ahmad<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Green, Dorien Ahmad<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Green, Dorien Ahmad | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Green, Dorien Ahmad | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |

| | |
|---|---|
| Green, Dorien Ahmad | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |

| | |
|---|---|
| Green, Dorien Ahmad | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |

| | |
|---|---|
| Green, India  Quinnesha Brenda | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Green, Jada | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Green, Jada | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |

| | |
|---|---|
| Green, Jada | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |

| | |
|---|---|
| Green, Jada | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |

| | |
|---|---|
| Green, Jada | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Green, Jada | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Green, Rondy | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Green, Sheryl Kaye | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Green, Yolanda | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Greer-Foley, Bobbye | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Greer-Foley, Bobbye | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Gremillion, Darrell | |
| Gremillion, Katelyn | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Gremillion, Sherry Buuck | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Griffin, Deborah Ann | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Griffin, Deborah Ann | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Griffin, Dolores M. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Griffin, Dolores M. | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Griffin, Dolores M. | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Griffin, Dolores M. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Griffin, Dolores M. | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Griffin, Gabrielle | |

| | |
|---|---|
| Griffin, Michelle | |
| Griffin, Norman J. Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Griffin, Norman J. Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Griffin, Rochelle | |
| Griffin, Steve | |
| Grosch, Mark DeCourcy, et als v. Patriot Homes, Inc., E.D.L.A. No. 09-5979 | |
| Guardalabene, Frances Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Guerra, Charlene Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Guerra, Christopher D Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |

| | |
|---|---|
| Guerra, Clarissa Ann | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Guerra, Colby Rufino | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Guerra, Edna | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Guerra, Edna | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Guerra, Paula A. | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Guerra, William | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Guerra, William | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Guerrera, Deborah P. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Guerrera, Joseph A. | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |

| |
|---|
| Guevara, Tyler James |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Guevara, Tyler James |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Guevara, Tyler James |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Guidry, Jerry Anthony |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Guidry, Leroy |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Guidry, Marsha |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Guillemet, Albert E. |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Guillemet, Bertha S. |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Guillory, Michael Huey |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |

| | |
|---|---|
| Guillory, Michael Huey<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Guillotte, Emily Leighanne<br>Greco, et als v. Jayco, E.D.L.A. No. 09-6896 | |
| Guillotte, Emily Leighanne<br>Greco, et als v. Jayco, E.D.L.A. No. 09-6896 | |
| Guillotte, James Michael<br>Greco, et als v. Jayco, E.D.L.A. No. 09-6896 | |
| Gusman, Daria<br>Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Gusman, Daria<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Gustafson, Carl | |
| Gustafson, Hazel | |
| Hadley, Sherry D<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |

| |
|---|
| Haindel, Eugene P. <br> Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hammer, Anthony Jude <br> Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hammer, Diana Marie <br> Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hammer, Royce A. <br> Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hammer, Royce A. <br> Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hammer, Stephanie  Lynn <br> Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hannakan, Mildred |
| Hannon, Dawne <br> Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Harney, Marie B. <br> Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |

| |
|---|
| Harrington, Angel Marie |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Harrington, Angel Marie |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Harris, Rose Lee |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hartle, Noah  William |
| Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 |
| Hartman, Yvonne  R. |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Hartwick, Fredrick Charles |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Harvey, Theresa B |
| Harwell, Robert  Daniel |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Harwell, Robert William |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |

| | |
|---|---|
| Harwell, Tyler | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Hasik, Donna R | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hasik, Donna R | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hasik, Norman J. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hasik, Norman J. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, Benjamin | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, Gregory | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, Gregory | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, John | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Hauck, Rene | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauck, Wendy | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hauptmann, Anthony  John | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Hauptmann, Anthony  John | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Hawkins, Beverly Ann | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Hawkins, Evelyn B. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hawkins, Phillip B. | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Hawkins, Thomas O | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Hawkins, Wilma Kay | |
| Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |

| |
|---|
| Hawkins, Wilma Kay<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 |
| Haynes, John E.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Heberling, Raymond Ivan<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Heberling, Raymond Ivan<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hebert, Catherine<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hebert, Catherine<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Hebert, Gerald J.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hebert, Gerard  J.<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Hebert, Gerard  J. |

| |
|---|
| Hebert, Gerard  J. |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Heidel, Billy |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Heine, Tabitha |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Held, Joseph E. |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 |
| Helmke, Chris John |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Helmke, Cody James |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Helmke, Kerri Ann |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hembree, John S. |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hemelt, Rosemary  C. |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Hemelt, Theodore  J.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Henderson, Hope M.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Henderson, Joshua B.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Henderson, Reed  S.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Henderson, Zachary<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Henderson, Zachary<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Henry, Deloris Vivian<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Henry, Thomas J.<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Hepburn, Shykra<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | | |
|---|---|---|
| Herbert, Zena | | |
| Herleikson, Ashley | | |
| Hernandez, Bailey Jane<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Hernandez, Bailey Jane<br>Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 | | |
| Hernandez, Cynthia  A.<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | | |
| Hernandez, Cynthia  A.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Hernandez, David Wayne<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | | |
| Hernandez, Douglas Raymond | | |
| Hernandez, Isabella<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |

| |
|---|
| Hernandez, James <br> Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 |
| Hernandez, James <br> Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hernandez, Jeffery David <br> Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hernandez, Kacey Alexis <br> Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 |
| Hernandez, Kacey Alexis <br> Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hernandez, Kathy Melerine <br> Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Hernandez, Kelsey  Nicole <br> Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 |
| Hernandez, Shannon <br> Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hernandez, Shannon <br> Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 |

| | |
|---|---|
| Herring, Victor W. Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Herty, Floyd William Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Herty, Floyd William Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Herty, Floyd William Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Herty, Floyd William Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Herty, Floyd William Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Herty, Floyd William Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Herty, Floyd William Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Herty, Floyd William Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |

| | |
|---|---|
| Herty, Reba A<br><br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Herty, Reba A<br><br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Herty, Reba A<br><br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Herty, Reba A<br><br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Hickox, Robert H<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Hickox, Robert H<br><br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Higgins, Izaiah Ulysess<br><br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Higgins, Teviod Semane<br><br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Higgins, Teviod Semane<br><br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |

| | | |
|---|---|---|
| Hill, Ashika | . | . |
| Hill, Caffie<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | . | . |
| Hill, Laduanda | | . |
| Hill, Larry<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | . | . |
| Hill, Lovella<br>Alkurd, et als v. Heartland, E.D.L.A. No. 09-4671 | | . |
| Hill, Netiokee  Nekelia<br>Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | . | . |
| Hill, Netiokee  Nekelia<br>Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | . | . |
| Hill, Netiokee  Nekelia<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | . | . |
| Hill, Netiokee  Nekelia<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | . | . |

| | |
|---|---|
| Hill, Netiokee  Nekelia | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Hill, Ronald Joseph | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Hill, Ronald Joseph | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Hill, Roosevelt | |
| Alkurd, et als v. Heartland, E.D.L.A. No. 09-4671 | |
| Hills, Helen  P. | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Hoey, Ivan  David | |
| Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 | |
| Holloway, Daniel Wayne | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Holloway, Daniel Wayne | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Holmes, James | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Holmes, Jimmie Harold | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Hontiveros, Ashley  Marie | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Hontiveros, Ashley  Marie | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Hontiveros, Ernesto Ocampo | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Hontiveros, Ernesto Ocampo | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Hontiveros, Steven Mathew  Baltazar | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Hontiveros, Steven Mathew  Baltazar | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Hood, Kolby Sean | |
| Hood, et als v. Sunline, E.D.L.A. No. 09-6891 | |
| Hood, Kolby Sean | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |

| |
|---|
| Hood, Kolby Sean |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hood, Kolby Sean |
| Rodrigue, et als v. Sunline, E.D.L.A. No. 09-4177 |
| Hood, Kolby Sean |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hookfin, Anthony |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Hookfin, Asia |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hookfin, Asia |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hookfin, Mary |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Hookfin, Mary |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |
| Hookfin, Yasmonique |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 |

| | |
|---|---|
| Hookfin, Yasmonique<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Hopkins, Brenetta Ann<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Hopkins, Celeste Ann<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Hopkins, Edward Eugene<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Horn, Jeffery William<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Horne, Lowell | |
| Horne, Lowell<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Hotard, Azilda Duplechin<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Howard, Dawn  H.<br>Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |

| | |
|---|---|
| Howard, Joffery | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Howard, John Richard | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Howard, John Richard | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Howard, Zulema Monique | |
| Falgout, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4662 | |
| Howell, Samuel G. | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Howell, Samuel G. | |
| Alkurd, et als v. Heartland, E.D.L.A. No. 09-4671 | |
| Huber, Joseph John | |
| Huber, Joseph Scott | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Huber, Lisa B. | |

| | |
|---|---|
| Hucke, Nellie R. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Hunt, Marilyn H. | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Hutchinson, Shannon D | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Huy, Mario | |

| | |
|---|---|
| Huy, Mario | |
| Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 | |

| | |
|---|---|
| Imbornone, Dominick | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |

| | |
|---|---|
| Imbraguglio, Darren M. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Imbraguglio, Debbie | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Imbraguglio, Debbie | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |

| | |
|---|---|
| Imbraguglio, Paige  Lauren<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Imbraguglio, Paige  Lauren<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Imbraguglio, Patrick  James<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Imbraguglio, Patrick  James<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Imbraguglio, Peter  James<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Imbraguglio, Peter  James<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Irby, Drew  J.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Irby, Tyrone<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jackson, Brooke<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |

| | |
|---|---|
| Jackson, Cammie<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jackson, Christina<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Jackson, John A. | |
| Jackson, John A.<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Jackson, Logan R.<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Jackson, Reiss A.<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| JACOB, BRITTANY<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Jacobs, Shaion | |
| James, Helen S<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |

| | |
|---|---|
| James, Huey  Paul<br><br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| James, John<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| James, Lovell  Zina | |
| James, Trietha  Chedaphne<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Jamison, Joseph R.<br><br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Jamison, Joseph R.<br><br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Janusa, Salvadore J. | |
| Janusa, Salvadore Joseph | |
| Jarrell, David Christopher | |

| | |
|---|---|
| Jayne, Juanita J.<br><br>Borrouso, et als v. Coachmen Industries, E.D.L.A. No. 09-6902 | |
| Jeanfreau, Kathleen E.<br><br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Jeanfreau, Kathleen E.<br><br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Jefferson, Otha<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jenevein, Gary  Paul<br><br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Jenevein, Gary  Paul<br><br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Jenevein, Gary  Paul<br><br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Jenevein, Janice  Shoemaker | |
| Jenevein, Janice  Shoemaker<br><br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |

| | |
|---|---|
| Jiles, Clifford  W. | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Jiles, Vanessa  Stevenson | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Jochum, Bonnie Barlow | |
| Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 | |
| Jochum, Bonnie Barlow | |
| Gaudet, et als v. Lexington, E.D.L.A. No. 09-3737 | |
| Jochum, Bonnie Barlow | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jochum, Christian Joseph | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jochum, Christian Joseph | |
| Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 | |
| Jochum, Christian Joseph | |
| Gaudet, et als v. Lexington, E.D.L.A. No. 09-3737 | |
| Jochum, John | |
| Gras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1328 | |

| | |
|---|---|
| Jochum, John Jacob | |
| Gaudet, et als v. Lexington, E.D.L.A. No. 09-3737 | |
| Jochum, John Jacob | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jochum, John Jacob | |
| Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 | |
| Jochum, Vincent | |
| Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 | |
| Jochum, Vincent | |
| Gaudet, et als v. Lexington, E.D.L.A. No. 09-3737 | |
| Jochum, Vincent | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jochum, Walter | |
| Gaudet, et als v. Lexington, E.D.L.A. No. 09-3737 | |
| Jochum, Walter | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jochum, Walter | |
| Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 | |

| | |
|---|---|
| Johannessen, Ashley  M. | |
| Johannessen, Debra V. | |
| Johannessen, Paul A. | |
| Johannessen, Paul A. | |
| John, Wilson J.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnson, Aislinn Marie<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Johnson, Amber Marie<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Johnson, Amelia<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Johnson, Arielle Marion<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Johnson, Arielle Marion | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Johnson, Bobby A. | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Johnson, Carol B. | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Johnson, Christian Dwayne | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Johnson, Denise Atkins | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Johnson, Denise Atkins | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Johnson, Eralyn | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Johnson, Hugh  Allen | |
| | |
| Johnson, Jennifer Longo | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |

| | |
|---|---|
| Johnson, Margarite | |
| Johnson, Pamela<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnson, Pamela<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Johnson, Sean Isaac<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Johnson, Sean Isaac<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Johnson, Sean Isaac<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Johnson, Tessi R.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnson, Tessi R.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnson, Tessi R.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Johnson, Tessie Ann | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Johnson, Timothy | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnson, Tommy | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Johnston, Aaron  N. | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Johnston, Aaron  N. | |
| Johnston, Brandon  L. | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Johnston, Brandon  L. | |
| Johnston, Brianna | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Johnston, Chanlene E | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Johnston, Chanlene E | |
| Greco, et als v. Jayco, E.D.L.A. No. 09-6896 | |
| Johnston, Erica A | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Jones, Charles | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jones, Dominica | |
| Gould, et als v. Liberty Homes, E.D.L.A. No. 09-6154 | |
| Jones, Justin | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jones, Sallie Oster | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Jorgensen, Edward | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Joseph, Boyd Thomas | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Joseph, Boyd Thomas | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |

| | |
|---|---|
| Joseph, Boyd Thomas<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Joseph, Boyd Thomas<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Joseph, Jarvon J.<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Joseph, Jarvon J.<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Joseph, Jarvon J.<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Joseph, Jarvon J.<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Joseph, Jerel<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Joseph, Jerel<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Joseph, Jerel<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |

| | |
|---|---|
| Joseph, Jerel | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Joseph, Tammy A. | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Joseph, Tammy A. | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Joseph, Tammy A. | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Joseph, Tammy A. | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Juneau, Miranda | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Junius, Contrada Lynn | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Junius, Contrada Lynn | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Kain, John  Edward | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Karcher, Branden | |
| Karcher, et als v. Fleetwood, W.D.L.A. No. 09-1275 | |

| | |
|---|---|
| Karcher, Branden | |
| Karcher, et als v. Horton Homes, E.D.L.A. No. 09-3723 | |

| | |
|---|---|
| Karcher, Branden | |
| Karcher, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6501 | |

| | |
|---|---|
| Karcher, Branden | |
| Karcher, et als v. Horton Homes, E.D.L.A. No. 09-6713 | |

| | |
|---|---|
| Karcher, Branden | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Karcher, Branden | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |

| | |
|---|---|
| Karcher, Bridgette Renae | |
| Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |

| | |
|---|---|
| Karcher, Bridgette Renae | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |

| | |
|---|---|
| Karcher, Brittany Denae | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |

| | |
|---|---|
| Karcher, Brittany Denae<br>Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Karcher, Mayah Rayelle<br>Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Karcher, Mayah Rayelle<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Karcher, Monica Poche<br>Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Karcher, Monica Poche<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Karcher, Rodney David<br>Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Karcher, Rodney David<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Kastner, Jo-Ann<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Kastner, Jo-Ann<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |

| | | |
|---|---|---|
| Kellogg, Angelle W. | | |
| Kellogg, George | | |
| Kellum, Eugene Joseph<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | | |
| Kellum, Eugene Joseph | | |
| Kellum, Maria<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | | |
| Kellum, Maria<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | | |
| Kelly, Cheryl | | |
| Kelly, Jerard | | |
| Kelly, Kim Portie<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |

| | |
|---|---|
| Kelone, Calvin J. | |
| Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Kelone, Calvin J. | |
| Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Kelone, Calvin J. | |
| | |
| Kelone, Calvin | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Kelone, Calvin | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Kelone, Marjorie A. | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Kelone, Marjorie A. | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Kennair, Janice | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Kennair, Joan Roques | |
| | |

| | |
|---|---|
| Kennair, Randy | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Kenney, Connor | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kenney, Connor | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kenney, David  L. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kenney, David  L. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kenney, Destiny | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Kenney, Destiny | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Kenney, John | |
| | |
| Kenney, John | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Kenney, Julie  T. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kenney, Julie  T. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kenney, Kelsi | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Kenney, Kelsi | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Kenney, Kyle  R. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kenney, Kyle  R. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kenney, Mark | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Kenney, Mark | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Kenney, Michael Thomas | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| |
|---|
| Kenney, Michael Thomas<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Kenney, Michelle M<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Kenney, Michelle M<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Kenney, Patricia A.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Kenney, Patricia A.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kenney, Tania W<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Kenney, Tania W<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Kieff, Jennifer Ann<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Kieff, Jennifer Ann<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |

| | |
|---|---|
| Kieff, Judy B. Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Kieff, Judy B. Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Kiern, Gloriette Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Kimball, Sandra Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kinkella, Clinton D. Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Kinkella, Joseph R. Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Kinkella, Katie M. Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Kinkella, Terri Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Kinler, Brandon Rene Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Kinler, Edward Joseph | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kinler, Edward  J. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kinler, Julie  A. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kinler, Katie Lauren | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kline, Brent | |
| | |
| Kline, Marissa | |
| | |
| Knoten, Carrie L | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Knoten, Carrie L | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kramer, William  J. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Kraus, Fred Charles<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4371 | |
| Kroper, Debra | |
| Kruse, Eldon<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Kuntz, Brandon<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kunzli, Rosalie  Roberson<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Kunzli, Rosalie  Roberson<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| LaBruzzo, Vincent  J.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| LaBruzzo, Vincent  J.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| LaBruzzo, Vincent  J.<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |

| | |
|---|---|
| Labruzzo, Vincent | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| LaCaze, Jack | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| LaCaze, Leilyn | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lachica, Jason  M. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lachica, Jason  M. | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Lackey, Bridget | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Lacombe, Brian James | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Lacombe, Dina | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Lacoste, Brandon  Louis | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Lacour, Breanna L<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lacour Jr, James | |
| Lacroix, Courtney Marie<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Lacroix, Joseph Layton<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Lacroix, Joseph<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Ladut, Kristi<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Ladut, Kristi<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Ladut, Patricia  P. | |
| LaFrance, Corey  Kendall | |

| | |
|---|---|
| Lafrance, Dreux | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Lafrance, Kacie | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| LaFrance, Kathy  Marie | |

| | |
|---|---|
| Lafrance, Lanny David | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Lafrance, Lanny David | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| LaFrance, Marlon J. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| LaFrance, Robert  Levar | |

| | |
|---|---|
| Lagarde, Alicia | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |

| | |
|---|---|
| Lagarde, Michael | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |

| |
|---|
| Lagarde, Michael |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| LaGrange, David M |
| Lala, Daniel  Paul |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Lala, Lynn |
| Lala, Victor R |
| Lambert, John Paul |
| Lambert, John Paul |
| Lambert, John Paul |
| Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Lambert, John Paul |
| Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |

| | |
|---|---|
| Lambert, Kerri | |
| Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Landry, Adam | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Landry, Adele | |
| Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |
| Landry, Asia | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Landry, David | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Landry, George | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Landry, Virgil  Michael | |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Langlois, ENaya | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Langlois, Rene  J. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Lanier, Penny  Lynn | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lapeyrouse, Jolie | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lapeyrouse, Jolie | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Lassalle, Anne-Jo M | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Latapie, Joseph | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Latapie, Macy  L. | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Latapie, Trey  J. | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Lawson, Debra | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lay, Adrienne | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |

| | |
|---|---|
| Leal, Amiah | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Leal, Justin | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Leblanc, Ethel Bernice | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Leblanc, Gerald A | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Leblanc, Gerald A | |
| Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Leblanc, Kathy  A. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Leblanc, Lyle | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| LeBlanc, Michael  J. | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| LeBlanc, Ronald | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| LeBlanc, Ronald<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Leblanc, Rosa<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Leblanc, Sheryl<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Leblanc, Wayne<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| LeBoeuf, Lena R.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Leboeuf, Linda<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Leboeuf, Michael<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| LeBouef, Arlene Monroe | |
| LeBouef, Eugene | |

| | |
|---|---|
| Lebouef, Sharon | |
| Ledet, Leon A. <br> Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Ledet, Mary V. | |
| Lee, Benji <br> Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 | |
| Lee, Brandi Monique <br> Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lee, Brandi Monique <br> Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Lee, Marcus Blaine <br> Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Lee, Patricia <br> Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Lee, Sibyl Ann <br> Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |

| | |
|---|---|
| Lee, Sybil Ann | |
| LeJeune, Emilda  M.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lemoine, Lynne  Acosta<br>Khan, et als v. Superior Homes, E.D.L.A. No. 09-3717 | |
| Lentz, Eric H. | |
| Lentz, Eric H.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lentz, Eric H.<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lewis, Betty  Lorraine<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lewis, Blake<br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |
| Lewis, Blake<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |

| | |
|---|---|
| Lewis, Derrick Dean<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lewis, Elizabeth Lynn<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lewis, Greg A<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lewis, Jasmine<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lewis, Kendrall C<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lewis, Louis Albert<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lewis, Mardell<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lewis, Melanie<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lewis, Melvin<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Lewis, Sabrika<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lewis, Sherman C.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lewis, Tammy  Evans<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lewis, Terry  A. | |
| Leydecker, Chris  Joseph<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Leydecker, Chris  Joseph<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Leydecker, Chris Joseph<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Leydecker, Chris Joseph<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Leydecker, Starr Alberez<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |

| | |
|---|---|
| Leydecker, Sue  Ann<br><br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Leydecker, Sue  Ann<br><br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lezina, Dorothy C.<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Licciardi, Melanie M | |
| Lind, Kathleen  Nye<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lind, William D. | |
| Lind, William  Dale<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lobre, Kenneth Michael | |
| Lobre, Lisa<br><br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |

| | |
|---|---|
| Locascio, Damien Joseph<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Locascio, Dustin  Joseph<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Locascio, Nancy  Anita<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lodriguss, Antoinette<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lodriguss, Patrick J<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lohr, Kelsy  J.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lohr, Kelsy  J.<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Lohr, Lawrence  F.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lohr, Lawrence  F.<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |

| | | |
|---|---|---|
| Long, Henry<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | | |
| Long, Henry<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | | |
| Long, Henry | | |
| Long, Henry<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | | |
| Long, Marie  L.<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | | |
| Long, Marie  L.<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | | |
| Long, Marie  L.<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | | |
| Longfellow, Brandon | | |
| Longfellow, Dung  Van | | |

| | |
|---|---|
| Longfellow, Ryan | |
| Longfellow, Tina | |
| Longo, Brennan Peter<br>Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Longo, Gay Lynn  Ann<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Longo, Gregory Peter<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Longo, Ronald  Sylvan<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lopez, Ashton | |
| Lopez, Jennie<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Lopez, Jerry<br>Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Lopez, Joyce C. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lopez, Joyce C. | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Lopez, Julio C | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lopez, Linda S. | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Lopez, Lisa Ann | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lopez, Patricia A | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lopez, Patrick P. | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Lopez, Patrick P. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lopez, Theresa | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |

| | |
|---|---|
| Lopez, Thomas | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lott, Ronald | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Loveless, Wendy | |
| Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Loveless, Wendy | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Lubrano, Catherine | |
| Lubrano, Catherine | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lubrano, John Charles | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lubrano, Victor | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lubrano, Victor | |

| |
|---|
| Lucas, Cade J |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lucas, Cade J |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Cade J |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Cade J |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lucas, Cameron J |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Lucas, Cameron J |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 |
| Lucas, Cody J. |
| |
| Lucas, Cody J. |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |
| Lucas, Cody J. |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 |

| | |
|---|---|
| Lucas, Hayley R | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lucas, Hayley R | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Lucas, Landen C. | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Lucas, Landen C. | |
| Jackson, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4665 | |
| Lucas, Landen C. | |
| Lucas, Robert  A. | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Lucas, Taylor R | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Lucas, Taylor R | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Lucas, Theresa | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Lumpkin, Angus | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Lumpkin, Kristian | |
| Lumpkin, Rachael | |
| Lumpkin, William | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Luscy, Richard | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |
| Luwisch, Kenneth | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Lydel, Brittney  Marie | |
| Lynam, Sidney | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Lynch, John | |
| Gabourel, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4842 | |

| | |
|---|---|
| Macalusa, Chad  W. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Macalusa, Chad  W. | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Macaluso, Anthony | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Macaluso, Anthony | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Mack, Wendell | |
| Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Mack, Wendell | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Mack, Wendell | |
| Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Mackles, Albert  J. | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Mackles, Albert  J. | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |

| |
|---|
| Mackles, Clara Frances |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Mackles, Clara Frances |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Mackles, Troy |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Mackles, Troy |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Magallanes, Vincent Irvin |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 |
| Magallanes, Vincent Irvin |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Magee, George  W. |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Magnano, Peggy |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Magruder, Lawrence |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |

| | |
|---|---|
| Magruder, Lawrence<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Magruder, Marylou<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Magruder, Marylou<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Magruder, Sherry<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |
| Maher, Clifford  J.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Major, Philip  C.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Malasovich, Haralyn<br>Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Malasovich, Rickie  C.<br>Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Mamelli, Charles<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Mamelli, Rosemary | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mammelli, Charles  Mikal | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Mammelli, Rose Mary | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Manino, Jennifer | |
| Manino, Scott | |
| Mankin, Donald F | |
| Mankin, Katie E | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Mankin, Katie E | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mankin, Tara | |

| | |
|---|---|
| Manzella, Emile  Robert | |
| Manzella, Joe Bruce<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mariano, Deborah Sue<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Marino, Melissa Lynne<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Marks, John<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Marks, Jonathan J. | |
| Marshall, David LeBlanc<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Marshall, Frank R<br>Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Marti, Christopher  P.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

Martin, Deborah  P.

Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843

Martin, John C.

Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843

Martin, Michael

Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843

Martin, Ovelia  G.

Adams, et als v. Cavalier, E.D.L.A. No. 09-3562

Martin, Ovelia  G.

Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666

Martin, Sidney  J.

Adams, et als v. Cavalier, E.D.L.A. No. 09-3562

Martin, Sidney  J.

Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666

Martin, Treasure Coppersmith

Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843

Martinez, Connie Wood

Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843

| |
|---|
| Martinez, Evelyn P.<br>Gagliano, et als v. Southern Energy, E.D.L.A. No. 09-3716 |
| Martinez, Evelyn P.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Martinez, Grace  B.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 |
| Martinez, Kenneth  David<br>Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 |
| Mascaro, Dawn<br>Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 |
| Mascaro, Katie<br>Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 |
| Mascaro, Kobe<br>Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 |
| Mascaro, Louis<br>Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Mascaro, Louis |

| | |
|---|---|
| Mascaro, Louis  Ralph | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Mascaro, Louis | |
| Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 | |
| Mascaro, Louis | |
| Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 | |
| Mascaro, Louis | |
| | |
| Mascaro, Steven | |
| Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 | |
| Matheny, Charlene Elizabeth | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Matlock, Greg  A. | |
| | |
| Matlock, Samantha  M. | |
| | |
| Mauterer, Ronald | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| May, Delilah | |
| DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | |
| May, Glen  Paul | |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| May, Gregory Joseph | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| May, Nonesia | |
| DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | |
| Mayeux, Judy | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Mayeux, Judy | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Mayeux, Paul | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Mayeux, Paul | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Mazur, Stacie | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |

| | |
|---|---|
| Mazur, Stacie | |
| Mazur, Stacie<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Mazur, Walter<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Mazur, Walter<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| McCall, Amanda E | |
| McCall, Lawrence Anthony<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| McCallon, Blake<br>Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| McCallon, Blake<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| McCallon, Harold<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |

| | |
|---|---|
| McCallon, Patricia<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| McCarthy, Hazel B.<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| McCarthy, James Patrick<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| McCarthy, James Patrick<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| McCarthy, James Patrick<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| McCloskey, Harold Joseph<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| McCloskey, Harold Joseph<br>Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| McCloskey, Susan T.<br>Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| McCloskey, Susan T.<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |

| | |
|---|---|
| McDaniel, Alicia Buckel | |
| McDaniel, Gary S. | |
| McDaniel, Gary  S. | |
| McDaniel, Kenneth P.<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| McDaniel, Patrick | |
| McDaniel, Patrick | |
| McDonald, Bessie<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| McDonald, Bessie<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| McElroy, Stephanie<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | | |
|---|---|---|
| McHughes, Eloise  Poloma | . | . |
| McKinnis, Tyrone | | |
| McSwain, Kelly  Janneck<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | | |
| Meitin, Ashley Joan<br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | | |
| Melan, Bruce  Edwin<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | | |
| Melan, Doris | | |
| Melan, Edwin | | |
| Melancon, Amanda | | |
| Melancon, Amanda<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |

| | |
|---|---|
| Melancon, Jacqueline Ann | |
| Melancon, Johnny | |
| Melancon, Johnny<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Melancon, Johnny<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Melara, Brittany<br><br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Melendez, Louis<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Melerine, Brooke<br><br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Melerine, Elaina | |
| Melerine, Gina | |

| |
|---|
| Melerine, Hailey  Marie<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Melerine, Jerry<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Melerine, Lance Daniel<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Melerine, Misty |
| Melerine, Raquel<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Melerine, Steven<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Melerine, Victoria |
| Melerine, Walter<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Melton, Elizabeth<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |

| | |
|---|---|
| Melton, Elizabeth Melton, et als v. Clearsprings, E.D.L.A. No. 09-4446 | |
| Melton, Elizabeth Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 | |
| Melton, Elizabeth Graves, et als v. Clearsprings, E.D.L.A. No. 09-6905 | |
| Melton, Elizabeth | |
| Melton, Jerilynn Pierce Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Melton-Graves, Kristen Lynn Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Melton-Graves, Kristen Lynn Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 | |
| Mena, Richard Paul Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Mendoza, Charles Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |

| | |
|---|---|
| Mendoza, Charles<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Menesses, Alfred J.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Menesses, Kristy Morain<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mercadel, Emilee<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Mercadel, Frank L<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Mercier, Mary L.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Merwin, Joseph Michael<br>Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 | |
| Merwin, Katie L.<br>Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 | |
| Merwin, Kristy Ann<br>Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 | |

| | |
|---|---|
| Messa, Antonina | |
| Meyer, Alex<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Meyer, Barbara  M.<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Meyer, Barbara  M. | |
| Meyer, Corey<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Meyer, Dana<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Meyer, Katherine A.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Meyer, Medric  Richard<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Meyer, Medric<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Meyer, Ricky<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Meyers, Eddie<br>Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Meyers, Eddie<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Meyers, Eddie<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Meyers, Ezilda<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Meyers, Ezilda<br>Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Meyers, Henning<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Meyers, Henning<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Meyers, Henning<br>Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |

| | |
|---|---|
| Meyers, Irwin | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Meyers, Irwin | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Meyers, John V. | |
| Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Meyers, John V. | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Meyers, London | |
| Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Meyers, London | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Meyers, London | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Meyers, Roy Lourdes | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Migliore, Abigail | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |

| | |
|---|---|
| Migliore, Abigail<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Migliore, Gary R.<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Migliore, Gary R.<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Migliore, Gary R.<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Migliore, Gary R.<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Migliore, Stacey S.<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Migliore, Stacey S.<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Miller, Aaronisha M.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Alicia M.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

Miller, Alyson  R.

Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843

Miller, Alyson  R.

Miller, Angie

Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843

Miller, Ann Marie

Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372

Miller, Ann Marie

Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738

Miller, Ann Marie

Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719

Miller, Ariane M

Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843

Miller, Arthur  E.

Miller, Arthur  E.

Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843

| | |
|---|---|
| Miller, August | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Miller, August | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Miller, Brandin  K. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Brandin  K. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Brandon  Eugene | |
| Miller, Dawn | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Debra  Ann | |
| Miller, Devin  E. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Devin  E. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Miller, Donna | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Miller, Dylan Shayne | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Miller, Earl G. | |
| | |
| Miller, Earl  George | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Miller, Edmund  Louis | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Edmund  Louis | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Elnisha | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Evan | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Miller, George A. | |
| Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |

| | |
|---|---|
| Miller, Jakea | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Jessie  Troy | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, John | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Miller, John | |
| Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |
| Miller, John H. | |
| Miller, John | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Miller, Jonathan  R. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Kathleen  Sarah | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Miller, Lakisha | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Miller, Mary Courtney | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Mathilda | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Miller, Melvin | |
| Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Miller, Patricia | |
| Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Miller, Rajene | |
| Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Miller, Rusty Ann | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Miller, Rusty Ann | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Miller, Rusty Ann | |
| Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |
| Miller, Sabrina M. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Miller, Timothy<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Miller, Tonya<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Miller, Trent | |
| Miller, Trevon  Marcel<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Miller, Troydel<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mills, Chris<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Mills, Dona  Faust<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Mills, Dona  Faust<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Mills, Harry  J. | |

| | |
|---|---|
| Mills, Harry  J. | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Mills, James  Paul | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Mills, James  Paul | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Mills, Keshawn | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Mills, Krishawn | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Mills, Nancy | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mills, Roland | |
| Mills, Shirley | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Milner, Hayley  Marie | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |

| | |
|---|---|
| Milner, Hayley  Marie<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Mims, Joel<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Mims, Michael<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Mire, Alisa<br>Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Mire, Troy  A.<br>Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Mire, Troy<br>Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Mire, Troy<br>Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Mire, Troy | |
| Mistretta, John P<br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |

| | |
|---|---|
| Mistretta, Kelly M | |
| Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |
| Mistretta, Mallory L | |
| Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |
| Misuraca, Christina S. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Misuraca, Silvestro  J. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mitchell, Courtney | |
| Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Mitchell, Courtney | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Mitchell, Zina | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Mitchell, Zina | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mixon, Jerry | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |

| | |
|---|---|
| Mixon, Linda | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Mocklin, Richard  L. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mocklin, Richard  L. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mocklin, Sheryl | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Mondello, Charles  Joseph | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mondello, Charles  Joseph | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Moniz, Jamie  Blappert | |
| Moody, James | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Moody, Timothy Joseph | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Moody, Timothy Joseph<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Moody, Timothy Joseph<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Moore, Alex<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Moore, Alex<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Moore, Christopher Tyler<br>Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 | |
| Moore, Matthew J.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Moore, Nicholas  J.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Moore, Nomakia<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Moore, Stephanie Lynn<br>Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 | |

| | |
|---|---|
| Morain, Brittany  Nicole | |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Morain, Cynthia  Ann | |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Morain, Gerald  Thomas | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Morain, Judy  Ann | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Morales, David | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Morales, Eugene | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Morales, Karen | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Moran, Alfred | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Morehead, Treiana | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | | |
|---|---|---|
| Morgan, Anthony | | |
| Morgan, Jewell<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | | |
| Morgan, Melvin<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Morgan, Melvin<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | | |
| Morgan, Paula | | |
| Morgan, Quinn | | |
| Morise, Cannon | | |
| Morise, Mark<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | | |
| Morise, Mason | | |

| | |
|---|---|
| Morise, Sage | |
| Morise, Taylor | |
| Morris, Carl | |
| Morris, Dorothy | |
| Morton, Kelly<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Morton, Kelly<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Mosely, Jazlyn N<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mosley, Jazlyn<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mosley, Jazlyn<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Mosley, Leslie | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mosteiro, Matthew  Eddward | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Mosteiro, Michael  L | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Mullen, Jennifer Achee | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mullet, John J | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mullet, Veronica Jane | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Mulvey, Emily | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Mulvey, Jarrod | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Mulvey, Jason | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |

| | |
|---|---|
| Mulvey, Raechael | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Mumphrey, Frank | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Mumphrey, Lynell Ann | |
| Antoine, et als v. Skyline Corp., E.D.L.A. No. 09-6889 | |
| Mumphrey, Lynell Ann | |
| Borrouso, et als v. Coachmen Industries, E.D.L.A. No. 09-6902 | |
| Mumphrey, Lynell Ann | |
| Antoine, et als v. Layton, E.D.L.A. No. 09-6901 | |
| Munch, Daniel B. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Munch, Daniel B. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Munch, Daniel K | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Munch, Daniel K | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Murla, Charlotte | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Murla, Meagan | |
| | |

| | |
|---|---|
| Murphy, Gabrielle | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |

| | |
|---|---|
| Murphy, Gabrielle | |
| Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |

| | |
|---|---|
| Murphy, Xarrell | |
| Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |

| | |
|---|---|
| Murphy, Xarrell | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |

| | |
|---|---|
| Murray, Bryant Joseph | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Murrell, Megan | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Murrell, Rene  Stephen | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |

| | |
|---|---|
| Murrell, Rene  Stephen<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Murrell, Rene  Stephen | |
| Murrell, Treasure  Beth<br>Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Murrell, Treasure  Beth<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Murrell, Treasure  Beth<br>Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Music, Tina | |
| Myer, Peggy<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Myers, Beverly<br>Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 | |
| Myers, Beverly<br>Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 | |

| | |
|---|---|
| Myers, Beverly<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Myers, Beverly<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Nagim, Jesse A | |
| Nagim, Kathleen F. | |
| Najolia, Robert  H.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Napier, George<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Napier, George<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Napier, George | |
| Napier, George<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |

| | |
|---|---|
| Naquin, Andreau Ricord<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Narcisse, Hilda Mae<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Narcisse, Nia | |
| Narissle, Nia | |
| Nata, Ray<br>Nata, et als v. River Birch, E.D.L.A. No. 09-1287 | |
| Nation, Patty | |
| Navarrete, Enrique Miguel<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Nazareth, Angel | |
| Nazareth, John R.<br>Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |

| | |
|---|---|
| Nazareth, John A. | |
| Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Nelms, Hattie Harriette | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Nelms, John | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Nelson, Trey  P. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Nelson, Willie  Lee | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Neumann, Ashley | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Ashley | |
| | |
| Neumann, Ashley | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Ashley | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | | |
|---|---|---|
| Neumann, Ashley<br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | | |
| Neumann, Ashley<br>Legendre, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-6907 | | |
| Neumann, Ashley<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |
| Neumann, Ashley<br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | | |
| Neumann, Ashley<br>Neumann, et als v. Champion Enterprises, E.D.L.A. No. 09-6908 | | |
| Neumann, Ashley | | |
| Neumann, Brendon Andrew | | |
| Neumann, Brendon Andrew<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |
| Neumann, Brendon Andrew<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |

| | |
|---|---|
| Neumann, Brendon Andrew | |
| Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |

| | |
|---|---|
| Neumann, Brendon Andrew | |
| Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |

| | |
|---|---|
| Neumann, Brendon Andrew | |
| Legendre, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-6907 | |

| | |
|---|---|
| Neumann, Brendon Andrew | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Neumann, Brendon Andrew | |
| | |

| | |
|---|---|
| Neumann, Brendon Andrew | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Neumann, Nathan | |
| Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |

| | |
|---|---|
| Neumann, Nathan | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Neumann, Nathan | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | | |
|---|---|---|
| Neumann, Nathan | | |
| Neumann, Nathan | | |
| Neumann, Nathan<br>Legendre, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-6907 | | |
| Neumann, Nathan<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |
| Neumann, Nathan<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |
| Neumann, Nathan<br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | | |
| Neumann, Shari Coleman<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |
| Neumann, Shari Coleman<br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | | |
| Neumann, Shari Coleman<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | | |

| | |
|---|---|
| Neumann, Shari Coleman | |
| Neumann, Shari Coleman | |
| Neumann, Shari Coleman<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Shari Coleman<br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |
| Neumann, Shari Coleman<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Todd | |
| Neumann, Todd<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Todd<br>Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |
| Neumann, Todd<br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |

| |
|---|
| Neumann, Todd |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd |
| Legendre, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-6907 |
| Neumann, Todd |
| Neumann, Todd |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 |
| Neumann, Todd |
| Neumann, Todd |
| Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 |
| Neumann, Todd |
| Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |

| | |
|---|---|
| Neumann, Todd | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Neumann, Todd | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Neumann, Todd | |

| | |
|---|---|
| Neumann, Todd | |
| Legendre, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-6907 | |

| | |
|---|---|
| Neumann, Todd | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Neumann, Todd | |
| Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |

| | |
|---|---|
| Neumann, Todd | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Neumann, Todd | |
| Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |

| | |
|---|---|
| Neumann, Todd | |
| Bostic, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0626 | |

| | |
|---|---|
| Neumeyer, Kerilynn | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Neumeyer, Kerilynn | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Neumeyer, Logan | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Neumeyer, Logan | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Neumeyer, Logan | |
| Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Neumeyer, Rodney  J. | |
| Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Neumeyer, Rodney | |
| Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Neumeyer, Rodney  J. | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Neumeyer, Rodney | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Neumeyer, Rodney | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Neumeyer, Rodney  J. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Neumeyer, Shawn  C. | |
| Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Neumeyer, Shawn  C. | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Newman, Danielle | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Nikolaus, Justin  G. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Nisse, Jerry Lee | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Noel, Marjorie | |
| Kellogg, et als v. Gulf Stream Coach, Inc., W.D.L.A. No. 09-1280 | |
| Nonenmacher, Paula Dalton | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| |
|---|
| Nuccio, David S |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Nuccio, David S |
| Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.A.L. No. 09-0472 |
| Nuccio, David S |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Nuccio, David S |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Nuccio, David S |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Nuccio, David S |
| Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| Nuccio, David S |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Nuccio, Shawn M |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Nuccio, Shawn M |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |

| | | |
|---|---|---|
| Nuccio, Shawn M<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | | |
| Nuccio, Shawn M<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | | |
| Nuccio, Shawn M<br>Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.A.L. No. 09-0472 | | |
| Nunez, Arielle M.<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | | |
| Nunez, Arielle M.<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | | |
| Nunez, Arielle M.<br>DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | | |
| Nunez, Arielle M.<br>DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | | |
| Nunez, Brielle E.<br>DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | | |
| Nunez, Brielle E.<br>DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | | |

| | |
|---|---|
| Nunez, Brielle E.<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Nunez, Brielle E.<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |
| Nunez, Chanel<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Nunez, Chanel<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |
| Nunez, Chanel<br>DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | |
| Nunez, Chanel<br>DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | |
| Nunez, Courtney Elizabeth<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Nunez, Gladys<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Nunez, Juanita Adele<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Nunez, Nina<br>DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | |
| Nunez, Pamela Marie<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Nunez, Wilfred A.<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |
| Nunez, Wilfred A.<br>DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | |
| Nunez, Wilfred A.<br>DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | |
| Nunez, Wilfred A.<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Nuschler, Linda  Coleman<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Nuschler, Linda  Coleman<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Nuschler, Linda  Coleman<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| |
|---|
| Nuschler, Linda  Coleman<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Nye, Richard  W.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Oakman, Rachel |
| Oalmann, Gerald  N.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Oalmann, Norma  K.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| OBrien, Josephine  G.<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| OBrien, Josephine  G.<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| OBrien, Josephine  G.<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |
| OBrien, Josephine  G.<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 |

| | |
|---|---|
| OBrien, Michael James<br><br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| OBrien, Michael James | |
| Oliver, Devin Paige<br><br>Greco, et als v. Jayco, E.D.L.A. No. 09-6896 | |
| Oliver, Devin Paige<br><br>Greco, et als v. Jayco, E.D.L.A. No. 09-6896 | |
| Oliver, Robin Christine<br><br>Greco, et als v. Jayco, E.D.L.A. No. 09-6896 | |
| Oliver, Robin Christine<br><br>Greco, et als v. Jayco, E.D.L.A. No. 09-6896 | |
| Olivieri, Alexis Marie<br><br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Olivieri, Danny  L.<br><br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Olivieri, Kevin  D.<br><br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |

| | | |
|---|---|---|
| Olivieri, Louis E.<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | | |
| Olivieri, Pamela B.<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | | |
| Oltmann, Gerald John | | |
| Oltmann, Olma<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| ONeil, Elsa B. | | |
| ONeil, Robert<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | | |
| ONeil, Steven | | |
| Onidas, Martin D.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | | |
| Onidas, Martin D.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | | |

| | |
|---|---|
| Onidas, Melinda  A. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Onidas, Uridell  D. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Oracoy, Brad  R. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Oracoy, Nora  Lee | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |

| | |
|---|---|
| Oracoy, Nora  Lee | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Oracoy, Richard  E. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Oracoy, Richard | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |

| | |
|---|---|
| Oracoy, Richard | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Oracoy, Richard  E. | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |

| | |
|---|---|
| Ostarly, Randall David<br><br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Ostarly, Randall David | |
| Ostendorf, Brandy<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Ostendorf, Brandy<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Oster, Graciella<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Ourso, Cristy  Ruiz<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Ourso, Jessica Louise<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Ourso, Katie Theresa<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Ourso, Rodney  J.<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Owen, Rhonda | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Ozuna, Alyssa | |
| Cavat, et als v. Northwood, E.D.L.A. No. 09-3975 | |
| Ozuna, Erick | |
| Cavat, et als v. Northwood, E.D.L.A. No. 09-3975 | |
| Ozuna, Erick | |
| Cavat, et als v. Northwood, E.D.L.A. No. 09-3975 | |
| Ozuna, Gina | |
| Cavat, et als v. Northwood, E.D.L.A. No. 09-3975 | |
| O\'Neil, Steven | |
| Padilla, Cari Leigh | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Padilla, Regina Lynn | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Padilla, Robert V. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Padilla, Stacey<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Pagona, Kelly  M.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Papa, Angele Marie<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Parson, Cathy  C.<br>Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 | |
| Parson, Celsa  Saravia<br>Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 | |
| Patcheco, Adam Henry<br>Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Patcheco, Adam Henry<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Patcheco, Karen C<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Patcheco, Karen C<br>Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |

| | |
|---|---|
| Patcheco, Patricia | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Patcheco, Patricia | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Patcheco, Yockey | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Patcheco, Yockey | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Patino, Julia Marie | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Patino, Pepito H. | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Payne, Dontre Jarmal | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Payne, Dontrell | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Payne, Kowanda Ketrice | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| |
|---|
| Payne, Larson J.<br><br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Payne, Lawrance<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Payne, Lawrance Joseph<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Payne, Talia M<br><br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Pelas, Sandy  N.<br><br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Pelas, Sandy  N.<br><br>Pelas, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.M.S. No. 09-0486 |
| Pelas, Sandy  N. |
| Pelas, Sandy  N. |
| Pellegrini, Gary  J.<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |

| | |
|---|---|
| Pellegrini, Leisa A.<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Pellegrini, Leisa A. | |
| Pellerano, Angela<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Pellerano, Fransico<br><br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Pellerano, Jose<br><br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Pellerano, Teresa<br><br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Pellissier, Grant<br><br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Pellissier, Julia E.<br><br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Penney, David Paul<br><br>Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |

| | |
|---|---|
| Penny, William G | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Penny, William G | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Penny, William G | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Penny, William G | |
| Penny, et als v. Waverlee Homes, E.D.L.A. No. 09-3741 | |
| Peralta, Ernest I. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Peralta, Zachary | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Peralta, Zachary | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Perera, Brian  J. | |
| Perera, et als v. Coachmen Industries, E.D.L.A. No. 09-6146 | |
| Perera, Brian  J. | |
| Jackler, et als v. Gulf Stream Coach, E.D.L.A. No. 09-6147 | |

| | |
|---|---|
| Perera, Krystle  A. | |
| Perera, Patricia<br>Jackler, et als v. Pilgrim International, Inc., E.D.L.A. No. 09-6144 | |
| Perera, Philip Claude<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Perera, Philip Charles<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Perera, Philip Claude<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Perez, Bernice Nunez<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Perez, Chaz  M.<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Perez, Chaz  M.<br>Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Perez, Connie | |

| | | |
|---|---|---|
| Perez, Jesus | | |
| Perez, Jude  M. | | |
| Perez, Lee Sylvia<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | | |
| Perez, Lee Sylvia<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Perez, Lee Sylvia<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | | |
| Perez, Linda<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | | |
| Perez, Royce<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Perez, Wallace A. | | |
| Perez, Wallace  A. | | |

| | |
|---|---|
| Perez, Wallace  A. | |
| Perez, Warren A.<br>Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.A.L. No. 09-0472 | |
| Perez, Warren | |
| Perez, Warren A.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Perkins, John<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Perkins, John<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Perniciaro, Charles  Vincent<br>Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 | |
| Perniciaro, Charles  Vincent<br>Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 | |
| Perniciaro, Charles Vincent<br>Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 | |

| |
|---|
| Perniciaro, Charles Vincent<br>Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 |
| Perniciaro, Nicolas  Peter<br>Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 |
| Perniciaro, Nicolas  Peter<br>Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 |
| Perniciaro, Nicolle  Yvette<br>Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 |
| Perniciaro, Nicolle  Yvette<br>Kline, et als v. Starcraft RV, E.D.L.A. No. 09-6890 |
| Perry, Christopher<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Perry, Courtney<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Perry, Hannah<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Perry, Joseph  Louis |

| | | |
|---|---|---|
| Perry, Joseph Louis | . | . |
| Perry, Joseph Louis<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | | |
| Perry, Joseph  Louis<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | | |
| Perry, Karen Crane<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | | |
| Perry, Karen Crane | | |
| Perry, Stone William<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | | |
| Perry, Stone William | | |
| Perschall, Shelley<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | | |
| Peters, Eurdel Eugene | | |

| | |
|---|---|
| Peters, Eurdel Eugene<br>Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 | |
| Peters, Kentrell  R.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Peters, Kentrell  R.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Peters, Kentrell  R.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Peters, Kentrell  R.<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Peterson, Celestan | |
| Peterson, Hanson  J.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Peterson, Joseph | |
| Peterson, Mandi  Lynn<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |

| | |
|---|---|
| Peterson, Ricky James | |
| Petitfils, Brooklynn Taylor<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Petitfils, Brooklynn Taylor<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Petitfils, Brooklynn Taylor<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Petitfils, Cynthia<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Petitfils, Paul  Joseph<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Petitfils, Paul Joseph<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Petitfils, Paul Joseph<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Petitfils, Paul  Joseph<br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Petitfils, Paul  Joseph | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Petitfils, Paul  Joseph | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Petitfils, Paul Joseph | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Pfiffner, Lacey | |

| | |
|---|---|
| Pfiffner, Lacey | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Pfiffner, Raymond | |
| Deogracias, et als v. Starcraft, E.D.L.A. No. 09-3732 | |

| | |
|---|---|
| Pfiffner, Raymond | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Phillips, Anthony | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |

| | |
|---|---|
| Phillips, Giana Marie | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |

| | |
|---|---|
| Phillips, Giana Marie | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Phillips, Kaymine Omar | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Phillips, Kaymine Omar | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Phillips, Kennedy Nicole | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Phillips, Kennedy Nicole | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Phillips, Sandra | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Pianovich, Nikki  Timothy | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Picquet, Juliette | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Picquet, Juliette | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| |
|---|
| Pierre, Joseph |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Pierre, Joseph |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Pierre, Sandra Broussard |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Pierson, Timothy  J. |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Pilet, Cameron |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |
| Pilet, Dale |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Pilet, Dale |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Pilet, Theodore  A. |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Pilet, Theodore  A. |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |

| | |
|---|---|
| Pineda, Herman A | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Piot, Frank Samuel | |
| Piot, Patricia | |
| Pitre, Ralph J. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Pitre, Ralph J. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Pizzipola, Brandon | |
| Pizzipola, Thomas | |
| Polk, Mary Louise | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Pomes, Brandi | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Pomes, Donita<br><br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Powell, Linda Watson | |
| Powers, Morris  Joseph<br><br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Prestwood, Christopher<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Prestwood, Haylie<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Prestwood, Jessica<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Prestwood, Joella<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Prestwood, Michelle<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Prestwood, Tristan<br><br>Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |

| | |
|---|---|
| Pulliam, Belinda | |
| Nata, et als v. River Birch, E.D.L.A. No. 09-1287 | |
| Pulliam, Christa | |
| Nata, et als v. River Birch, E.D.L.A. No. 09-1287 | |
| Pulliam, Vinson | |
| Nata, et als v. River Birch, E.D.L.A. No. 09-1287 | |
| Purser, Stephanie D. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Quick, Judy | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Quintana, Joshua  C. | |
| Mackles, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4843 | |
| Rabalais, Louis | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ragan, Amy | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Ragan, Richard R. | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | | |
|---|---|---|
| Ragan, Stacey <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |
| Raimer, Allen | | |
| Raimer, Renee | | |
| Ramirez, Brenda | | |
| Ramos, Philip <br> Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | | |
| Ramos, Rita Dansereau <br> Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | | |
| Randall, Earl <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |
| Randall, Sherry <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |
| Rando-Short, Belinda  J. <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |

| | |
|---|---|
| Ranko, Ellis G | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ranko, Jerry | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Ranko, Jerry | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Ranko, Kirk | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ranko, Kirk  Joseph | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ranko, Madison  Claire | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ranko, Mariah W | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ranton, Diana | |
| Buras, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., W.D.L.A. No. 09-1320 | |
| Redditt, Michael | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |

| | |
|---|---|
| Redditt, Michael John<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Reed, Alayah<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Reed, Beverlyn  Ann | |
| Reed, Mary<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Reed, Ronald<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Reed, Ryan<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Reeves, Chloe | |
| Reeves, Faith | |
| Reeves, Tonya<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Reeves, Tonya | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Reilly, Brent | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Reilly, Brent | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Reine, Clint E. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Reine, Clint E. | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Reis, Corey Michael | |
| Merwin, et als v. Pilgrim International, E.D.L.A. No. 09-6887 | |
| Repath, Jean Paul | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Resendez, Alexis | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Resendez, Allie | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Resendez, Brandi<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Resendez, Jesse<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Retif, Shelia<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Reyes, Mary Sachatana<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Reynaud, Roland<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Reynaud, Roland<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Reynolds, Karen<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Reynolds, Lewis<br>Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Reynolds, Lewis<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |

Reynolds, Philip

Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666

Rhodes, Anthony Lee

Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845

Rhodes, KeIrell (Molly) Ariyan

Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724

Rhodes, Keyondriel J.

Rhodes, Keyondriel J.

Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724

Rhodes, Keyondriel J.

Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724

Rhodes, Kionne  Y.

Rhodes, Kionne  Y.

Rhodes, Molly

Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845

| | |
|---|---|
| Rhodes, Tamara | |
| Richard, Amaya | |
| Richard, Anetra<br>Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590 | |
| Richard, Asiana | |
| Richard, Audrey  S.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richard, Brian Joseph<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richard, Brittany  N. | |
| Richard, Chermaine  L.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richard, Chevelle<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Richard, Damalis<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richard, Derrick<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richard, Edward | |
| Richard, Gerian | |
| Richard, Glenda<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richard, Katherine | |
| Richard, Kentrell | |
| Richard, Kenya  Glenda<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richard, Paula<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Richard, Perry<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richard, Schwanda<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richard, Shawn Michael<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richard, Tarrance  T. | |
| Richard, Zelma<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Richards, Katherine | |
| Richards, Marvin  L.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richards, Michelle<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Richardson, Deionna  B.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Richardson, Deionna  B. | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Richardson, Eugene | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Richardson, Gerald  H. | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Richardson, Maryann  Peterson | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Richoux, Taylor Nicole | |

| | |
|---|---|
| Rickli, Elizabeth O. | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Rico, Julie Marie | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Rico, Mercedes Renee' | |

| | |
|---|---|
| Ricord, Charles  Peter | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |

| | |
|---|---|
| Ricord, Cynthia M.<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Ricouard, Wayne A. | |
| Riley, Cheryl Ann<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Rimkus, Linda<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Rimkus, Linda<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Rimkus, Richard<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Rimkus, Richard<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Rinkus, Anthony<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Rivers, Roland B.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | | |
|---|---|---|
| Roberts, Alexandra J<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |
| Roberts, Brittany<br><br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | | |
| Roberts, Brittany<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Roberts, Denise | | |
| Roberts, Jenny<br><br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | | |
| Roberts, Joseph Martin<br><br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | | |
| Roberts, Joseph | | |
| Roberts, Joseph Martin<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Roberts, Kellie<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |

| | |
|---|---|
| Roberts, Magan | |
| Roberts, Martin<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Roberts, Martin<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Robichaux, Rusty<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Robin, Hannah Barbara<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Robin, Hannah Barbara<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Robin, Holly Lorinn<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Robin, Holly Lorinn<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Robin, Jonathan  Michael<br>Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 | |

Robin, Jonathan  Michael

Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666

Robin, Jonathan  Michael

Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845

Robin, Kenneth J.

Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669

Robin, Shelley

Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539

Robin, Terry Jo

Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561

Robinson, Carol Lynn

Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839

Robinson, Carol Lynn

Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372

Robinson, Cynthia Johnson

Robinson, Cynthia

| | |
|---|---|
| Robinson, Jack D. | |
| Robinson, Thomas | |
| Robinson, Victoria | |
| Roche, Raphael | |
| Roche, Sullivan | |
| Roche, Thomas | |
| Roche, Wanda | |
| Rodi, Bryan J.<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Rodi, Johnny<br>Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |

| | |
|---|---|
| Rodi, Johnny | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |

Rodi, Judy Moreci

Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949

Rodi, Karen F.

Adams, et als v. Cavalier, E.D.L.A. No. 09-3562

Rodi, Karen F.

Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733

Rodi, Karen F.

Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372

Rodi, Maria Theresa

Barcia, et als v. Thor, E.D.L.A. No. 09-3742

Rodi, Maria Theresa

Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590

Rodi, Wade

Bastoe, et als v. Dutch Manufacturing, E.D.L.A. No. 09-3590

Rodi, Wade

Barcia, et als v. Thor, E.D.L.A. No. 09-3742

| |
|---|
| Rodosta, Karl Jennings |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Rodriguez, Brendan  A. |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rodriguez, Joshua Matthew |
| Borrouso, et als v. Coachmen Industries, E.D.L.A. No. 09-6902 |
| Rodriguez, Susan  Gerlinger |
| Roe, Brenda |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Roe, Robert |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 |
| Roger, Kaylin |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Rollo, Gregory  Anthony |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Rome, Amanda |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

Rome, Jodi  LaFrance

Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845

Rome, Judith  B.

Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845

Rome, Macy  Lynn

Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845

Rome, Malynda  Michelle

Albarado, et als v. Keystone, E.D.L.A. No. 09-3731

Rome, Malynda  Michelle

Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666

Rome, Nathaniel

Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845

Rome, Roland Jodi

Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845

Rome, Ronald

Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845

Rome, Ryan  Matthew

Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845

| | |
|---|---|
| Rome, Tiffany<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Roney, Tamra  D.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ronquille, Jerome<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Ronquille, Jerome<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Ronquille, Jerome<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Ronquille, Jerome<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Ronquille, Joshua<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Ronquille, Joshua<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 | |
| Ronquille, Joshua<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |

| | |
|---|---|
| Ronquille, Joshua | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |

| | |
|---|---|
| Ronquille, Kerri | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |

| | |
|---|---|
| Ronquille, Kerri | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |

| | |
|---|---|
| Ronquille, Kerri | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |

| | |
|---|---|
| Ronquille, Kerri | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |

| | |
|---|---|
| Rooney, L  H. | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Rooney, L  H. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Rooney III, L.H. | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Roper, Ryan M. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Roques, Kristine  S<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Roques, Nicholas  Ryan<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Ross, Joseph E.<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Rosselli, Harold  V. | |
| Roth, Rachel<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Roussell, Evelyn<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Roussell, Evelyn<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Roy, Irvin Alonzo<br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Ruiz, Alexander  L.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Ruiz, Camille | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ruiz, Elizabeth  A. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Ruiz, Felix  C. | |
| Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Ruiz, Gary Michael | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ruiz, Gary Michael | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Ruiz, Gary Michael | |
| Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Ruiz, Gary Michael | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Ruiz, George A | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Ruiz, George A | |

| Ruiz, Gerald  P. |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |

| Ruiz, Haylin Alysse |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |

| Ruiz, Kaylee |
| Penny, et als v. Waverlee Homes, E.D.L.A. No. 09-3741 |

| Ruiz, Kaylee |
| Penny, et als v. Waverlee Homes, E.D.L.A. No. 09-3741 |

| Ruiz, Kirk Mark |
| Penny, et als v. Waverlee Homes, E.D.L.A. No. 09-3741 |

| Ruiz, Kirk Mark |
| Penny, et als v. Waverlee Homes, E.D.L.A. No. 09-3741 |

| Ruiz, Ruby Lee Davis |

| Ruiz, Ruby Lee Davis |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 |

| Ruiz, Ruby Lee Davis |

| | |
|---|---|
| Ruppert, Charles | |
| Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Ruppert, Mary | |
| Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |
| Russell, Bruce | |
| | |
| Russell, Camron | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Russell, Camron | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Russell, Chloe | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Russell, Chloe | |
| Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Russell, Jessica | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Russell, Jessica | |

| | |
|---|---|
| Russell, Niah<br><br>Macalusa, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4666 | |
| Russell, Niah<br><br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Ryan, John<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Saavedra, Casey  Holley<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Saavedra, Casey  Holley<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Saavedra, Kaleb<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Saavedra, Kaleb<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Saavedra, Kenneth  A.<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Saavedra, Nathan<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Saavedra, Nathan<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Saitta, Michael J.<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Sakobie, James S.<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Salathe, Charles | |
| Salez, Carolyn Wigley<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Salez, Carolyn Wigley<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Salez, Justin  M.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sallean, Aaron<br>Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 | |
| Sallean, Chantell Hemelt<br>Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 | |

| | |
|---|---|
| Sallean, Khiley<br>Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 | |
| Salomone, Rita | |
| Sambrano, Carmen<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sambrano, Roberto<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sampson, Benjamin<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Sampson, Dana | |
| Sampson, Diane<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Sampson, Joseph | |
| Sampson, Paul<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |

| | |
|---|---|
| Sampson, Paulina | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Sanchez, Ana Maribel | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sanchez, Darlene  Brown | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sanchez, Gloria  K. | |
| Sander, Joyce | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Sandifer, Hans | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Sandifer, Hans | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Sandoz, Deborah  A. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Sanford, Bobby | |

| | | |
|---|---|---|
| Sanford, Harold | | |
| Sanford, Jason | | |
| Santana, Bobbie L | | |
| Santana, Bobbie L<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |
| Santiago, Angela<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |
| Santiago, Clarence<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | | |
| Santiago, Darren  Martin<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |
| Santiago, Lakesha<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | | |
| Santiago, Lakesha<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |

| | |
|---|---|
| Santiago, Precious<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Santiago, Precious<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Santiago, Tremayne<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Santos, Juan Jose<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sarmiento, Dolores G<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sartalamacchia, Adam<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sass, Richard<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Saubat, Gayle  B.<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Saubat, Gayle  B.<br>Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |

| | |
|---|---|
| Saubat, Gayle  B. | |
| Saubat, Leslie  A. <br> Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Saubat, Leslie  A. | |
| Saubat, Leslie  A. <br> Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Saubat, Louis  J. | |
| Saubat, Louis J. <br> Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Saubat, Louis  J. <br> Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Saubat, Louis  J. <br> Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Saubat, Louis J. <br> Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |

| |
|---|
| Saucier, Aaron  Mitchell <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Savoy, Anthony  T. <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Savoy, Jason  Anthony <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Savoy, Sandra  Lee <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Schackai, Hannah Ann <br> Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Schackai, Joan Ann <br> Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Schaefer, Philip Joseph <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Schallenberg, Darren <br> Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Schallenberg, Darren L. <br> Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |

| | |
|---|---|
| Schallenberg, Darren | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Schmiderer, Albert | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Schmiderer, Albert | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Schmiderer, Albert | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Schmiderer, Regina Fiorella | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Schmiderer, Regina Fiorella | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Schmiderer, Regina Fiorella | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Schnell, Jane | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Schnell, Jane | |
| Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |

| | |
|---|---|
| Schoenberger, Amber | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Schoenberger, Victoria | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Schultz, Bryan Joseph | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Schultz, Bryan Joseph | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Schultz, Bryan Joseph | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Schultz, Bryan Joseph | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Schultz, Bryan Joseph | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Schultz, Bryan Joseph | |
| Schultz, Bryan Joseph | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |

| | | |
|---|---|---|
| Schultz, Bryan Joseph<br><br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | | |
| Schultz, Bryan Joseph | | |
| Schultz, Bryan Joseph<br><br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | | |
| Schultz, John  A. | | |
| Schultz, Julie  M. | | |
| Schwartz, Ricky<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |
| Schwartz, Ricky<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |
| Scott, Brian | | |
| Scott, Lionel<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |

| | |
|---|---|
| Scott, Lionel | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Scott, Michael Charles | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Scuderi, Jamie M. | |
| Rodriguez, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., N.D.M.S. No. 09-1569 | |
| Scurich, Lawrence  J. | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Secrest, Kimberly | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Senez, Henry Anthony | |
| Senez, Henry Anthony | |
| Senez, Henry Anthony | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Senez, Henry A. | |

| | |
|---|---|
| Sentilles, Angele  M. | |
| Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Sentilles, Angele  M. | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Sentilles, Angele  M. | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Sentilles, Angele  M. | |
| Sentilles, et als v. Monaco Coach Corporation, E.D.L.A. No. 09-6151 | |
| Sentilles, Angele  M. | |
| DeCourcy, et als v. Fleetwood, E.D.L.A. No. 09-6148 | |
| Serigne, Lionel | |
| | |
| Serigne, Lionel | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Serigne, Lionel | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Serio, Brandon | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |

| |
|---|
| Serpas, Ramona R. <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Seymour, Charles  E. <br> Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Shaneyfelt, James <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Shaneyfelt, Selena Ann <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Shaneyfelt, Shalane <br> Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Shanley, Diana  E. <br> Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Shanley, Diana  E. <br> Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.A.L. No. 09-0472 |
| Shanley, Diana  E. <br> Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Shanley, Diana  E. <br> Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.A.L. No. 09-0497 |

| |
|---|
| Shanley, Diana E.<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Shanley, Diana E.<br>Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 |
| Shanley, Florine S.<br>Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., S.D.AL. No. 09-0497 |
| Shanley, Florine S.<br>Aguilera, et als v. KZRV, E.D.L.A. No. 09-3738 |
| Shanley, Florine S.<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Shanley, Florine S.<br>Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Shanley, Florine S.<br>Fincher, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.AL. No. 09-0472 |
| Shannon, Bruce William<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Sheffield, Shannon |

| | |
|---|---|
| Shelvin, Mikel<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Shepherd, Brandon  C.<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Shepherd, Pamela  L.<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Shepherd, Salvador<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Shepherd, Salvadore<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Sherman, Kenilyn  S.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Shields, Cameron | |
| Shields, Mandy Hemelt | |
| Shipley, Carol | |

| | |
|---|---|
| Shipman, Betty Hayes<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Shipman, Matthew<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Short, Belinda<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Short, Collin  Jeffrey | |
| Sibley, David<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sievers, Carmelite Miller<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Sievers, Dakota Lynn<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Sievers, Herbert Joseph<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Silva, Joseph<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Silva, Kristie | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Silva, Madison | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Simmons, Edwardo | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Simmons, George  Clifton | |
| Simmons, Jessica | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Simmons, Jessica | |
| Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 | |
| Simmons, Jessica | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Simmons, W.J. | |
| Simmons, W.J. | |

| | |
|---|---|
| Singleton, Margarite | |
| Sino, Angelique<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Jarell<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Joseph | |
| Sino, Joseph | |
| Sino, Joseph<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Joseph<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Kiara Monet<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Maureen<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Sino, Paula Veltri | |
| Boudreaux, et als v. Champion, E.D.L.A. No. 09-3561 | |
| Sino, Troy | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Troy | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sino, Troy | |
| Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Sisk, Jerry G. | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Sisk, Judith A. | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Sison, Tammy Sue | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Sison, Tammy Sue | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Sison, Tammy Sue | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |

| | |
|---|---|
| Sison, Tammy Sue<br><br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Sistrunk, Denielle | |
| Sistrunk, Hunter | |
| Sistrunk, Mindy | |
| Sistrunk, Nina Marie | |
| Sistrunk, Royce Dalton | |
| Smith, Cierra Ashley<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Smith, David<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Smith, David Peter | |

| | |
|---|---|
| Smith, David G. George | |
| Smith, Dianne | |
| Smith, Dimonique<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Smith, Francine<br>Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |
| Smith, Grace  R.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Smith, Janell<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Smith, Mary K. | |
| Smith, Nancy | |
| Smith, Ranada<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Smith, Ronald S. | |
| Braud, et als v. Stewart, E.D.L.A. No. 09-3827 | |

| | |
|---|---|
| Smith, Rosalyn Sara | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Smith, Shantell Trenell | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Smith, Stacie M. | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |

| | |
|---|---|
| Smith, Stacie M. | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |

| | |
|---|---|
| Smith, Stacie M. | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |

| | |
|---|---|
| Smith, Stacie M. | |
| Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |

| | |
|---|---|
| Smith, Stacie M. | |
| Barcelona, et als v. R-Vision, E.D.L.A. No. 09-3949 | |

| | |
|---|---|
| Smith, Stacie M. | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |

| | | |
|---|---|---|
| Smith, Sterling<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |
| Smith, Tyrone<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |
| Soelman, Christine | | |
| Soelman, Michael | | |
| Spadoni, Craig  M.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Spadoni, Craig M<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | | |
| Spadoni, Dylan M<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | | |
| Spadoni, Ina D.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Spadoni, Ina D.<br>Hartle, et als v. Patriot Homes, E.D.L.A. No. 09-3950 | | |

| | |
|---|---|
| Spadoni, Katlyn M | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Sparacio, Bernice  G. | |
| Sparacio, Bernice  G. | |
| Spera, Elmenia C. | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Spera, Louis W | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Spiers, Teresa | |
| Borrouso, et als v. Coachmen Industries, E.D.L.A. No. 09-6902 | |
| Squires, Alan | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Squires, Virginia B. | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stander, Diamond P. | |

| | |
|---|---|
| Stander, Diamond P.<br><br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |
| Stander, Lisa P.<br><br>Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |
| Stander, Lisa P. | |
| Stander, William L. | |
| Stander, William L.<br><br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Stechmann, Arianne R.<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stechmann, Rhonda Cure<br><br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Steele, Carl<br><br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Steele, Carl<br><br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |

| | |
|---|---|
| Steele, Clarvette | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Stephany, Dana  Ann | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Stephany, Frank Matas | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stephens, Ambry Ju'Nae | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Stephens, Ashley | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Stephens, Colby | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Stephens, Ernest  J. | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Stephens, Fairah | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Stephens, Florence | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |

| | |
|---|---|
| Stephens, Joseph | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Stephens, Morgan | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Stephens, Samantha  R. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Steptoe, Asyah | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Steptoe, Asyah | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Steptoe, Bryon | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Steptoe, Bryon | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Stera, Elmenia | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stera, Louis | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Sterling, Caleb Keaton<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sterling, Giovanni | |
| Sterling, James<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sterling, Latonya | |
| Sterling, Leary | |
| Sterling, Shantrelle<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sterling, Sharelle<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sterling, Tanisha Terese<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sterling, Xavier | |

| | |
|---|---|
| Stevens, Benny | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stevens, Kecia | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stevens, Kim | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stevens, Richard  James | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Stevenson, Alice | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stevenson, Latisha | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stewart, Carl E | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stewart, Carl E | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Stewart, Jeriame | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |

| | |
|---|---|
| Stewart, Joetrell | |
| Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Stierwald, Cyprienne G | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Stierwald, Louis | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Stierwald, Lydia | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Stierwald, Marlene | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Stogner, John | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Stogner, John | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Stogner, Nadine Dalton | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Stowell, William J. | |

| | |
|---|---|
| Stowers, Cheryl | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Strahan, Capprice | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Strahan, Paul F. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Stroebel, Matthew  Thomas | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stroebel, Victoria Lodriguss | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stroemple, Justin Michael | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Stroemple, Justin Michael | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Stroemple, Justin Michael | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Sullivan, Jade | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |

| | |
|---|---|
| Summers, Linda | |
| Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Summers, Linda | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Summers, Paulette | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Summers, Warren Louis | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Summers, Warren Louis | |
| Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Surtain, Lorraine | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Surtain, Lorraine | |
| Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Surtain, Lorraine | |
| Surtain, et als v. Recreation by Design, E.D.L.A. No. 09-6714 | |
| Sussmann, Sylvia | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Sylvera, Craig Merrill | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Sylvera, Craig Merrill | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Sylvester, Cyria | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sylvester, Nicole | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Sylvester, Nyria | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Szalai, Carmen | |
| Taconi, Aubrey Marie | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Taconi, Jeanne Leigh | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Taconi, Scott Michael | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Tassin, Amanda P. | |
| Tassin, Gloria W<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Tassin, Gloria W<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Tatum, Brian<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Tatum, Faith<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Tatum, Glenn<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Tatum, Glenn<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Tatum, Glenn<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | |
| Tatum, Ryan<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |

| | | |
|---|---|---|
| Taveris, Chastity | | |
| Taveris, Roberson | | |
| Taylor, Ariane M.<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | | |
| Taylor, Ariane M.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Taylor, Jessie J.<br>Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | | |
| Taylor, Jessie J.<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |
| Taylor, LaShawn  Cierra<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | | |
| Taylor, LaShawn  Cierra<br>Barrilleaux, et als v. Coachmen, E.D.L.A. No. 09-3726 | | |
| Taylor, Talia<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | | |

| | |
|---|---|
| Taylor, Talia<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Teal, Cynthia L<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Teal, Grace Lorraine<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Teal, Melissa L<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Teal, Sandi  O Donnel<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Teal, Theodore M<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Teal, Theodore Michael<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Teal, Theodore Michael | |
| Teal, Theodore Michael<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |

| | |
|---|---|
| Teoulet, MaryAnn  M. | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Terminie, Debbie | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Terry, Alex Lee | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Terry, Christy  R. | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Terry, William Larry | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tessitore, Blake A | |
| Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Tessitore, Blake A | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Tetera, Jane M | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Tetera, Santana Lange | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |

| | |
|---|---|
| Theaux, George  Milton | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Theaux, Susan  Hotard | |
| Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Thedy, Diana  Lynn | |
| Bell, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6394 | |
| Thedy, Diana  Lynn | |
| Blanchard, et als v. Pilgrim International, E.D.L.A. No. 09-5980 | |
| Thedy, Elijah | |
| Bell, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6394 | |
| Thedy, Elijah | |
| Blanchard, et als v. Pilgrim International, E.D.L.A. No. 09-5980 | |
| Thedy, Jerome  R. | |
| Bell, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6394 | |
| Thedy, Ross  Aaron | |
| Blanchard, et als v. Pilgrim International, E.D.L.A. No. 09-5980 | |
| Thomas, Danny | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |

| | |
|---|---|
| Thomas, Housten | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Thomas, Kourtney  S. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Thomas, Sharon Cheatum | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Thomas, Shyra  Chante | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Thomas, Tammy Reeves | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Thomas, Tammy Reeves | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Thore, Kayla  M. | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Thore, Michael R | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Thornton, James Ray | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |

| | |
|---|---|
| Timberlake, Misty Gayle | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Timberlake, Misty Gayle | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Timmons, Pattie | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Timmons, Pattie | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |
| Tinney, Alton | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Tinney, Alton | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Tinney, Lois | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Tinney, Lois | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Tinsley, Ellen | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Tinson, Kendrick | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tinson, Kendrick | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tircuit, Catherine | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Tircuit, Catherine | |
| Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 | |
| Tircuit, Catherine | |
| Kellogg, et als v. Gulf Stream Coach, Inc., W.D.L.A. No. 09-1280 | |
| Tircuit, Catherine | |
| Tircuit, et als v. Vanguard, E.D.L.A. No. 09-6871 | |
| Tircuit, Catherine | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Tircuit, Jacki | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tircuit, Jacki | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Tircuit, Jonathan | |
| Arbour, et als v. Vanguard, E.D.L.A. No. 09-3728 | |
| Tircuit, Jonathan | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Tircuit, Landin | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tircuit, Raymond | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Tircuit, Raymond | |
| Tircuit, et als v. Vanguard, E.D.L.A. No. 09-6871 | |
| Tircuit, Raymond | |
| Tircuit, et als v. Vanguard, E.D.L.A. No. 09-6871 | |
| Tircuit, Raymond | |
| Kellogg, et als v. Gulf Stream Coach, Inc., W.D.L.A. No. 09-1280 | |
| Tircuit, Raymond | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tircuit, Raymond | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |

| | |
|---|---|
| Tircuit, Raymond | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |

| | |
|---|---|
| Topey, Catherine Andrea | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |

| | |
|---|---|
| Topey, Catherine Andrea | |
| Rodrigue, et als v. Sunline, E.D.L.A. No. 09-4177 | |

| | |
|---|---|
| Topey, Catherine Andrea | |
| Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |

| | |
|---|---|
| Topey, Catherine Andrea | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Topey, Catherine Andrea | |
| Hood, et als v. Sunline, E.D.L.A. No. 09-6891 | |

| | |
|---|---|
| Topey, Donald Glen | |

| | |
|---|---|
| Topey, Donald Glen | |
| Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |

| | |
|---|---|
| Topey, Donald Glen | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |

| |
|---|
| Topey, Donald Glen |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Topey, Donald Glen |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Topey, Donald Glen |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Topey, Donald Glen |
| Hood, et als v. Sunline, E.D.L.A. No. 09-6891 |
| Topey, Jerimi |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Topey, Kadden Glen |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 |
| Topey, Kadden Glen |
| Rodrigue, et als v. Sunline, E.D.L.A. No. 09-4177 |
| Topey, Kadden Glen |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Topey, Kadden Glen |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |

| | |
|---|---|
| Topey, Tanya Ann | |
| Augustine, et als v. Fleetwood, E.D.L.A. No. 09-6903 | |
| Topey, Tanya Ann | |
| Rodrigue, et als v. Sunline, E.D.L.A. No. 09-4177 | |
| Topey, Tanya Ann | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Topey, Tanya Ann | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Topey, Tanya Ann | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Topey, Tanya Ann | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Totorico, Gwendolyn W. | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Totorico, Richard J. | |
| Toups, Aubrey | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |

| |
|---|
| Trabeaux, Beatrice Antoinette |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Trabeaux, Beatrice Antoinette |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Trabeaux, John & Cynthia |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Trahan, Michael |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Trahan, Michelle |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 |
| Tranchina, Patricia |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Trapane, Frank Joseph |
| Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Trapane, Frank Joseph |
| Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |
| Trapane, Frank Joseph |
| Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 |

| | |
|---|---|
| Trapane, Frank Joseph | |
| Bruno, et als v. Scotbilt, E.D.L.A. No. 09-3724 | |
| Trapani, Patricia P | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Trapani, Patricia P | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Treadaway, Abbilee | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Treadaway, Abbilee | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Treadaway, Taylor | |
| Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Treadaway, Tiffany  Lynn | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Treadaway, Tiffany  Lynn | |
| Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 | |
| Trebucq, Emily | |

| | |
|---|---|
| Trebucq, Melissa | |
| Tremblay, Ronald  James<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Troxclair, Ronald<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tufaro, Brock  Anthony<br>Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 | |
| Tumminello, Charles  S.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Tumminello, Yvette  C.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Turgeau, Elenora  C.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Turgeau, Joseph  P.<br>Rabalais, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4845 | |
| Turnage, Haylie | |

| | |
|---|---|
| Turner, Christopher | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Turner, Christopher | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Turner, Christopher | |
| Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Turner, Christopher | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Umbehagen, Jonathan  L. | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Umbehagen, Jonathan  L. | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Umbehagen, Jonathan  L. | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Umbehagen, Joshua  Michael | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Umbehagen, Joshua  Michael | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Umbehagen, Joshua  Michael | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Umbehagen, Justin | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Umbehagen, Justin | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Umbehagen, Justin | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Umbehagen, Justin | |
| | |
| Umbehagen, Lisa Stroemple | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Umbehagen, Lisa Stroemple | |
| Douglas, et als v. Oak Creek, E.D.L.A. No. 09-3740 | |
| Unbehagen, Melissa  M. | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Upright, Jack | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| |
|---|
| Urbeso, Joseph<br>Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Uribe, Daniel<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Uribe, Daniel<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Urick, Frank<br>Sakobie, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4664 |
| Usner, Ryan |
| Vallee, Donald G. |
| Vallee, George  J. |
| Vallelungo, Briana P.<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Vallelungo, Briana P.<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |

| |
|---|
| Vallelungo, Christine |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Vallelungo, Christine |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Vallelungo, Terrance N |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Vallelungo, Terrance N |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 |
| Vandenborre, Brittany  Lynn |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 |
| Vandenborre, Henry Herbert |
| Andrews, et als v. Cavalier Home Builders, E.D.L.A. No. 09-6899 |
| Vanderhoff, Holly |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Varnado, Cynthia Barnes |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Varnado, James Shannon |
| Greco, et als v. Jayco, E.D.L.A. No. 09-6896 |

| | |
|---|---|
| Varnado, James Shannon | |
| Greco, et als v. Jayco, E.D.L.A. No. 09-6896 | |
| Velazquez, Walter | |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Verdon, Julia | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Verdon, Julia | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Verdon, Julia | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Verdon, Kenneth | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Verdon, Kenneth | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Verdon, Kenneth | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Verdon, Kenneth | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Verdon, Kenneth<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Verdon, Kenneth<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Verdon, Shannon<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Verdon, Shannon<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Veristain-Pizarro, Gelasio  Veristain | |
| Vicknair, Marie Ann | |
| Vicknair, Marie Ann<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Victoriana, Alaine | |
| Victoriana, Chad<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |

| | |
|---|---|
| Victoriana, Chad | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Victoriana, Chad | |
| Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |

| | |
|---|---|
| Victoriana, Chad | |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |

| | |
|---|---|
| Victoriana, John | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Victoriana, John | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Villar, Bonnie  J. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |

| | |
|---|---|
| Villar, Bonnie  J. | |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |

| | |
|---|---|
| Villenwaver, Lauren | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Vincent, Debra T. | |
| Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | |

| | |
|---|---|
| Vincent, Debra T. | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Vincent, Donald H | |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 | |
| Vitale, Jacquelyn | |
| Bergeron, et als v. Jayco, E.D.L.A. No. 09-3719 | |
| Vixon, Bruce | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Vixon, Jeanne | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Voebel, Luke | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Voebel, Mark | |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Voebel, Mark | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Voebel, Matthew | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Vogel, Kelly<br>Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | |
| Vosbein, Eric | |
| Voss, Harold M. | |
| Vucinovich, Jolynn M.<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wach, Sandra Ann<br>Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Wach, Sandra Ann | |
| Wagner, Jeffery  Joseph<br>Albarado, et als v. Keystone, E.D.L.A. No. 09-3731 | |
| Walgamotte, Deborah Elizabeth<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Walker, Angela  Onidas<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Walker, Lauren F. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Walker, Marvin D. | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Walker, Roosevelt | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Walker, Roosevelt | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wallace, Destany M. | |
| Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Wallace, Destany M. | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wallace, Michael | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wallace, Michael | |
| Barcia, et als v. Thor, E.D.L.A. No. 09-3742 | |
| Wallace, Pamela C. | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Waller, Mary Ann | |
| Walton, Janard Martin<br>Geissler, et als v. River Birch Homes, E.D.L.A. No. 09-6152 | |
| Walton, JaNyra Monae'<br>Geissler, et als v. River Birch Homes, E.D.L.A. No. 09-6152 | |
| Walton, Nyisha Gould<br>Geissler, et als v. River Birch Homes, E.D.L.A. No. 09-6152 | |
| Washington, Ardis<br>Nata, et als v. River Birch, E.D.L.A. No. 09-1287 | |
| Washington, Ashley<br>Nata, et als v. River Birch, E.D.L.A. No. 09-1287 | |
| Washington, Edward W.<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Washington, Edward W.<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Washington, Howard<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Washington, Jason Raynard<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Washington, Shikari K. | |
| Washington, Shirley  H.<br>Adams, et als v. Fleetwood, E.D.L.A. No. 09-4669 | |
| Washington, Shirley  H.<br>Albarado, et als v. Morgan Buildings and Spas, E.D.L.A. No. 09-3829 | |
| Watson, Armand W. | |
| Watson, Ruby  Lee<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Watts, Mary L.<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Webb, Tina Ann<br>Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Weiland, Nicole  Victoria<br>Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |

| | | |
|---|---|---|
| Weiser, Carolyn Ellen | | |
| Weiser, Jerry Allen | | |
| Weiser, Terry Leroy | | |
| Weiser, Terry Leroy | | |
| Weiskopf, Bernard<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | | |
| Weiskopf, Devin  Dane<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | | |
| Weiskopf, Ida  M.<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | | |
| Weiskopf, Karen S.<br>Alvarez, et als v. Pilgrim International, E.D.L.A. No. 09-4838 | | |
| Weiskopf, Stanley B<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | | |

| | |
|---|---|
| Weiskopf, Stanley B. Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Welbrock, Nicole Marie Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| White, Gilbert L. | |
| White, Louise Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| White, Nicholas Michael | |
| Whittington, Angelique  A. Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Whittington, Chandler Tristan Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Whittington, Dylon  Taner Alexis, et als v. Monaco Coach Corp., E.D.L.A. No. 09-4839 | |
| Wilhelmus, Douglas James Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |

| | |
|---|---|
| Wilhelmus, Harold Norman | |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Wilkinson, Donovan | |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Wilkinson, Donovan | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Williams, Bernell | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Bobbie Lynell | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Cameron | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Williams, Cameron | |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Williams, Carrie  Mae | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Cash | |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |

| | |
|---|---|
| Williams, Cash<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Williams, Charlie Henry | |
| Williams, Christopher<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, David Joseph<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Eldridge<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Estella Mae<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Garland<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Williams, Garland<br>Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Williams, Jalan A.<br>Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |

| | |
|---|---|
| Williams, Jalan A. | |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Williams, Jalan A. | |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Williams, Jalan A. | |
| | |
| Williams, Jalan A. | |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Williams, Jalan A. | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Williams, Jashina | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Williams, Jasmine | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Williams, Julian Michael | |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Williams, Juline | |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| | |
|---|---|
| Williams, Keiara H | |
| Williams, Keiara H<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Williams, Keiara H<br>Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Williams, Keiara H<br>Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Williams, Keiara H<br>Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Williams, Keiara H<br>Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Williams, LeShaun M. | |
| Williams, Loukevia M. | |
| Williams, Loukevia M.<br>Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |

| | |
|---|---|
| Williams, Loukevia M. Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Williams, Loukevia M. Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Williams, Loukevia M. Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Williams, Loukevia M. Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Williams, Marion L. Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Williams, Marion L. Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Williams, Megan | |
| Williams, Michael Paul | |
| Williams, Onita Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| |
|---|
| Williams, Oscar |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Williams, Oscar |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Vernon |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Williams, Vernon |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Williams, Vernon |
| Williams, Vernon |
| Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 |
| Williams, Vernon |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Vernon |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Williams, Warren  E. |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |

| | | |
|---|---|---|
| Williamson, James F. <br> Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | | |
| Willingham, Derek Paul | | |
| Willingham, Fallon Jean | | |
| Willingham-Bergeron, Bonnie Jean | | |
| Willoz, Frank | | |
| Willoz, Peytin | | |
| Willoz, Preston | | |
| Wilson, April N. <br> Annis, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., M.D.L.A. No. 09-0539 | | |
| Wilson, April N. <br> Wilson, et als v. Forest River, Inc., E.D.L.A. No. 09-5978 | | |

| | |
|---|---|
| Wilson, Danny Joseph<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wilson, Kaitlyn  Rae<br>Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 | |
| Wilson, Kaitlyn  Rae<br>Bailey, et als v. Forest River, E.D.L.A. No. 09-3588 | |
| Wilson, Lauren Brielle | |
| Winesberry, Michael<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wingerter, Jade  M.<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wingerter, Jade  M.<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Wise, Rebecca A. | |
| Wojtan, Anthony<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |

| |
|---|
| Wood, Michael C. |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Woodard, Floria Lee |
| Ladner, et als v. Fleetwood, E.D.L.A. No. 09-4372 |
| Woodruff, Jodie Hebert |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Woodruff, John  C. |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Woodruff, Michael  Anthony |
| Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 |
| Woods, Allison Racheal |
| Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Woods, Donald Anthony |
| Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Woods, Hollie Marie |
| Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |
| Woods, Penelope Rachael |
| Cook, et als v. Skyline Corp., E.D.L.A. No. 09-3739 |

| | |
|---|---|
| Wuertz, Ricky Curtis<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Wuertz, Ricky Curtis<br>Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Wuertz, Stephanye Jane<br>Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |
| Wuertz, Stephanye Jane<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Wust, Peggy Joyce<br>Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 | |
| Young, Jessica Ashley<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Young, Jessica Ashley<br>Umbehagen, et als v. Alliance Homes, Inc. d/b/a/ Adrian Homes, et al., E.D.L.A. No. 09-4844 | |
| Zahn, Salvador  Anthony<br>Arbour, et als v. Recreation by Design, E.D.L.A. No. 09-3733 | |
| Zambrano, Roberto<br>Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 | |

| |
|---|
| Zambrano, Roberto |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Zambrano, Roberto |
| Adams, et als v. Cavalier, E.D.L.A. No. 09-3562 |
| Zambrano, Roberto |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Zanca, Anthony V |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Zanca, Louise Johnson |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Zulli, Ralph  Paul |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |
| Zulli, Ruth  Blanchard |
| Vaccarella, et als v. Gulf Stream Coach, Inc., E.D.L.A. No. 09-4663 |