UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA
NEW ORLEANS DIVISION

IN RE: FEMA TRAILER
FORMALDEHYDE
PRODUCT LIABILITY LITIGATION

MDL NO. 1873

SECTION "N-5"

JUDGE ENGELHARDT
MAG. JUDGE CHASEZ

THIS DOCUMENT IS RELATED TO:
*Lyndon Wright v. Forest River, Inc., et al.*
*Case No. 09-2977 (E.D. La.)*

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## FOREST RIVER'S SUPPLEMENTAL RESPONSE TO PLAINTIFF'S OBJECTIONS TO THE JOINT TRIAL EXHIBIT LIST

NOW INTO COURT, through undersigned counsel, comes defendant Forest River, Inc., who files this supplemental list of responses to plaintiff's objections to certain trial exhibits.

Forest River's responses begin at Exhibit 536.

| Exhibit ID | Exhibit Description: | Bates Range: | Objections |
|---|---|---|---|
| 536. | Plaintiff Fact Sheet - Lyndon Wright - dated 2/19/09 | LW-WRIGHT00001-00030 | No objection asserted. |
| 537. | Supplemental Plaintiff Fact Sheet - Lyndon Wright - dated 4/14/09 | LW-WRIGHT00031-00052 | No objection asserted. |
| 538. | Uptown Nephrology Medical Records related to | LW- | No objection |

1

|  | | | |
|---|---|---|---|
|  | Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. | NEPH00001-00204 | asserted. |
| 539. | Touro Infirmary Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. | LW-TOURO00001-00019 | No objection asserted. |
| 540. | Jefferson Pulmonary Associates (East Jefferson General Hospital) Medical Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. | LW-EJGH00001-00041 | No objection asserted. |
| 541. | Medical Records of Dr. Worley related to Lyndon Wright | LW-WORLEY00001-00002 | No objection asserted. |
| 542. | Medical Records of Dr. Richard Spector related to Lyndon Wright | LWFR-EXP14-000265-000292 LWFR-EXP14-000016-000042 LWFR-EXP14-000081-000084 | No objection asserted. |
| 543. | IgE Serum Test Results related to Lyndon Wright | LWFR-EXP2-000025 LWFR-EXP2-000046 LWFR-EXP2-000050 | No objection asserted. |
| 544. | Walgreen's Pharmacy Records related to Lyndon Wright | LW-WAL00001-00026 | No objection asserted. |
| 545. | Rite Aid's Pharmacy Records related to Lyndon Wright | LW-RAID00001-00005 | No objection asserted. |
| 546. | Discovery Responses by Lyndon Wright, dated May 21, 2009 | LW-WRIGHT00053-00481 | No objection asserted. |
| 547. | Cigna Health Insurance Records related to Lyndon Wright | LW-CIGNA00001-00092 | No objection asserted. |
| 548. | United Health Care Records related to Lyndon Wright | LW-UNITED00001- | No objection asserted. |

2

| | | 00112 | |
|---|---|---|---|
| 549. | Aetna Health Care Records related to Lyndon Wright | LW-AETNA00001-00039 | No objection asserted. |
| 550. | Riverland Credit Union Records related to Lyndon Wright | LW-RIVERLAND0 0001-00253 | This information is directly relevant to demonstrate the amount of time Wright spent in the trailer, his ability to mitigate his damages, potential sources of alternate exposure to formaldehyde, and his claims for loss of enjoyment of life. It is highly probative and should not be excluded. |
| 551. | J.P. Morgan Chase Records related to Lyndon Wright | LW-CHASE00001-00047 | This information is directly relevant to demonstrate the amount of time Wright spent in the trailer, his ability to mitigate his damages, potential sources of alternate exposure to formaldehyde, and his claims for loss of |

| | | | enjoyment of life. It is highly probative and should not be excluded. |
|---|---|---|---|
| 552. | Records from the Internal Revenue Service related to Lyndon Wright | LW-IRS00001-00139 | No objection asserted. |
| 553. | Records from the Social Security Administration related to Lyndon Wright | LW-SSA00001-00013 | No objection asserted. |
| 554. | Employment records from the City of New Orleans related to Lyndon Wright | LW-CITY NO00001-00256 | No objection asserted. |
| 555. | Attendance Records from City of New Orleans and Hyatt New Orleans related to Lyndon Wright | LW-CITY NO00001-00256 & LW-HYATT00001-00126 | No objection asserted. |
| 556. | Entergy New Orleans, Inc./Entergy Louisiana, LLC Records related to Lyndon Wright's New Orleans Residence | LW-ENTERGY00001-00125 | No objection asserted. |
| 557. | FEMA Disaster File - Bobbie Wright | FEMA 124-00001-78 | No objection asserted. |
| 558. | FRAATS Documents for Bobbie Wright | FEMA 10-002283-2322 | No objection asserted. |
| 559. | FEMA Spreadsheet re: Notification for L. Wright | FEMA 162-0000356; LARSON-EX-000015 | No objection asserted. |
| 560. | "Traveler" file for trailer 4X4TSMH296C008992 | FOREST 151924-946 | No objection asserted. |
| 561. | Forest River Owner's Manual | FOREST 2399-2483 FR-LTW-EXP03-002331-002414 FR-LTW-EXP06-007243-007324 | No objection asserted. |
| 562. | RVIA Inspection Report, dated 8/12/05 | FOREST 157623-27 | This document is relevant and relates to Forest River's RVIA compliance |

4

| | | | immediately prior to production of FEMA spec units in Rialto, CA. Further, the document is utilized by plaintiff and discussed in deposition testimony designated by plaintiff. |
|---|---|---|---|
| 563. | Photographs of Trailer 4X4TSMH296C008992 Taken on Behalf of Plaintiff | LWFR-DT-000024-293; 4355-5094; 7985-7998 | No objection asserted. |
| 564. | Photographs of Trailer 4X4TSMH296C008992 Taken by any employee of Liberty Building Forensics Group | FR-LTW-EXP06-000983-001227 FR-LTW-EXP06-000654-000980 FR-LTW-EXP06-000585-000653 FR-LTW-EXP06-000558-000584 FR-LTW-EXP06-000481 FR-LTW-EXP06-000452-000480 FR-LTW-EXP06-000415-000451 FR-LTW-EXP06-000384-000413 FR-LTW-EXP06-000353-000383 FR-LTW- | No objection asserted. |

| | | EXP06-001599-001756 | |
|---|---|---|---|
| | | FR-LTW-EXP06-000275-000277 | |
| | | FR-LTW-EXP06-000247-000274 | |
| | | FR-LTW-EXP06-002382-002446 | |
| | | FR-LTW-EXP06-002122-002381 | |
| | | FR-LTW-EXP06-001874-002121 | |
| | | FR-LTW-EXP06-002447-002717 | |
| | | FR-LTW-EXP06-002718-003259 | |
| | | FR-LTW-EXP06-003260-003620 | |
| | | FR-LTW-EXP06-01767-017189 | |
| | | FR-LTW-EXP06-017190-017193 | |
| | | FR-LTW-EXP06-017203-017211 | |
| | | FR-LTW-EXP06-017202 | |
| | | FR-LTW-EXP06-017212-017213 | |
| | | FR-LTW-EXP06-01730 | |
| | | FR-LTW-EXP06-017214-017216 | |

| | | | |
|---|---|---|---|
| | | FR-LTW-EXP06-00539-005077 | |
| | | FR-LTW-EXP06-013354-013601 | |
| | | FR-LTW-EXP06-013602-013861 | |
| | | FR-LTW-EXP06-013862-013926 | |
| | | FR-LTW-EXP06-013927-014468 | |
| | | FR-LTW-EXP06-014469-014829 | |
| | | FR-LTW-EXP06-014830-015171 | |
| | | FR-LTW-EXP06-015172-015442 | |
| | | FR-LTW-EXP06-015443-015689 | |
| | | FR-LTW-EXP06-015691-015859 | |
| | | FR-LTW-EXP06-016081-016428 | |
| | | FR-LTW-EXP06-015860-016032 | |
| | | FR-LTW-EXP06-016033-016080 | |
| | | FR-LTW-EXP06-016429-016479 | |
| | | FR-LTW-EXP06-004436-004483 | |

| | | FR-LTW-EXP06-004484-004901 FR-LTW-EXP06-003864-004210 FR-LTW-EXP06-004212-004435 FR-LTW-EXP06-004263-004435 | |
|---|---|---|---|
| 565. | Photographs of Trailer  4X4TSMH296C008992 Taken by C. Marshall | FOREST-MARSHALL 00001-03126 | No objection asserted. |
| 566. | Photographs of Trailer  4X4TSMH296C008992 Taken by T. Fribley | FR-LTW-EXP05-000012-000419 | No objection asserted. |
| 567. | Photographs of Trailer  4X4TSMH296C008992 Taken by Workplace Hygiene | FR-LTW-EXP09-000001-169 | No objection asserted. |
| 568. | Photographs of Trailer  4X4TSMH296C008992 Taken by FEMA employees and/or representatives | LWFR-DT-006875-7985 LWFR-DT-000024-293; 004355-5094 FEMA 165-000001-187 | No objection asserted. |
| 569. | All photographs produced by plaintiff | LWFR-LW-000072-000080 | No objection asserted. |
| 570. | Any and all documents relating to formaldehyde/mold testing data by Workplace Hygiene for Trailer 4X4TSMH296C008992 () | FR-LTW-EXP04-000001-567; FR-LTW-EXP09-000169-601 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue.  Multiple Motions in Limine regarding this testimony remain pending. |

| 571. | Any and all documents and photographs relating to temperature and humidity  testing data obtained by Workplace Hygiene for Trailer 4X4TSMH296C008992 | FR-LTW-EXP04-000001-567; FR-LTW-EXP09-000169-601 | No objection asserted. |
|---|---|---|---|
| 572. | Any and all documents and photographs relating to temperature and humidity  testing data obtained by Liberty Building Forensics Group for Trailer 4X4TSMH296C008992 | FR-LTW-EXP06-003768-003819 FR-LTW-EXP06-003663-003678 FR-LTW-EXP06-003621-003636 FR-LTW-EXP06-003650-003662 FR-LTW-EXP06-004902-004926 FR-LTW-EXP06-004927-004932 FR-LTW-EXP06-004952-005003 FR-LTW-EXP06-006348-006420 FR-LTW-EXP06-006466-006467 FR-LTW-EXP06-016794-016808 FR-LTW-EXP06-017132-017133 FR-LTW-EXP06-017131 FR-LTW-EXP06-001845-001857 FR-LTW- | No objection asserted. |

| | | EXP06-001858-001873 | |
| | | FR-LTW-EXP06-001803-001844 | |
| | | FR-LTW-EXP06-001787-001802 | |
| | | FR-LTW-EXP06-000003-000018 | |
| | | FR-LTW-EXP06-000019-000034 | |
| | | FR-LTW-EXP06-000067-000098 | |
| | | FR-LTW-EXP06-000035-000066 | |
| | | FR-LTW-EXP06-000131-000168 | |
| | | FR-LTW-EXP06-000099-000130 | |
| | | FR-LTW-EXP06-000169-000184 | |
| | | FR-LTW-EXP06-000185-000200 | |
| 573. | Any and all documents and photographs relating to HVAC, ventilation, duct work  testing data obtained by Liberty Building Forensics Group for Trailer 4X4TSMH296C008992 | FR-LTW-EXP06-003857-003858<br>FR-LTW-EXP06-003859-003860<br>FR-LTW-EXP06-003861-003862<br>FR-LTW-EXP06-003863<br>FR-LTW-EXP06-005025- | No objection asserted. |

| | | 005029<br>FR-LTW-EXP06-017217–017218<br>FR-LTW-EXP06-017219-017220 | |
|---|---|---|---|
| 574. | Schematics of Trailer including but not limited to documents bates labeled | FOREST 2511-12; 169778 | No objection asserted. |
| 575. | Contract between FEMA and North American Catastrophe Services, Inc. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 576. | Correspondence to D. Gaeddert from C. Ferrel, dated 9/1/05 | FOREST 2503-2510 | No objection asserted. |
| 577. | Fax from D. Wilfong to D. Gaeddert re: FEMA travel trailer procurement | FOREST 2485-2493 | No objection asserted. |
| 578. | Documents related to 32 BH FEMA Build Spec, Including Floor Plan | FOREST 2501-02; 3273-76 | No objection asserted. |
| 579. | FEMA Travel Trailer Procurement Specifications - May 8, 2004 | FOREST 2485-88;<br>FR-LTW-EXP06-007350-007363 | No objection asserted. |
| 580. | FEMA Travel Trailer Procurement Specifications - August 12, 2004 | FOREST 2490-93 | No objection asserted. |
| 581. | Correspondence from R. Spillane of FEMA re: first article inspection | FOREST 2484; 3522 | No objection asserted. |
| 582. | Email from E. Keifer to D. Jacob, dated 9/7/05 | FOREST 4440 | No objection asserted. |
| 583. | Email dated 9/7/05 from E. Keifer to D. Jacob | FOREST 169681 | No objection asserted. |
| 584. | Notice from Forest River to Cedar Creek Dealers | FOREST 5142-43 | No objection asserted. |
| 585. | Lawsuits relating to air quality at New Orleans Civil District Court | LW-CDC00001- | No objection asserted. |

| | | 00024 | |
|---|---|---|---|
| 586. | MSDS Sheets Produced by the City of New Orleans | LW-CITY NO00001-00256 | These materials are directly relevant and pertain to alternate sources of formaldehyde exposure Wright encountered at work. |
| 587. | Study by Materials Management Group, Inc. re: properties owned/operated by City of New Orleans | LW-MMG-000001-000060 FR-LTW-EXP09-000314-000369 | These materials are directly relevant and pertain to alternate sources of formaldehyde exposure Wright encountered at work. |
| 588. | Documents and photographs produced by Materials Management Group, Inc. | FR-LTW-EXP08-001150-001275 | These materials are directly relevant and pertain to alternate sources of formaldehyde exposure Wright encountered at work. |
| 589. | Shaw Documents related to Lyndon Wright and/or trailer 4X4TSMH296C008992 | SHAW-WRI-000001-051 | No objection asserted. |
| 590. | C. Martin Documents related to Lyndon Wright and/or trailer 4X4TSMH296C008992 | LW-CMC-000001-000071 | No objection asserted. |
| 591. | A.M.E. Services, Inc. Documents related to Lyndon Wright and/or trailer 4X4TSMH296C008992 | LW-AME-000001-007463 | No objection asserted. |

| 592. | Crown Roofing Services, Inc. Documents related to trailer 4X4TSMH296C008992 | LW-CROWN00001-00016 | No objection asserted. |
|---|---|---|---|
| 593. | Documents related to air quality testing provided by Poydras Properties Hotel Holdings | | These materials are directly relevant and pertain to alternate sources of exposure of formaldehyde/ mold or other toxins Wright encountered at work.  To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 594. | Documents related to air quality testing provided by SHC New Orleans, LLC | SHR0001-0182 | These materials are directly relevant and pertain to alternate sources of exposure of formaldehyde/ mold or other toxins Wright encountered at work. |
| 595. | "Interagency Task Force on Chinese Drywall: Executive Summary of October 29, 2009 Release of Initial Chinese drywall Studies" See http://www.doh.state.fl.us/ENVIRONMENT/community/indoor-air/ExecutiveSummary.pdf (LW-CHINESE DRY WALL00002-00433) | ROBBINS-004748 | These studies establish general levels of formaldehyde in site-built |

| | | | |
|---|---|---|---|
| | & "Executive Summary of November 23, 2009 Release," located at http://www.cpsc.gov/info/drywall/nov2009execsum.pdf | | homes. They are directly relevant to identify the levels of formaldehyde to which Wright could have been exposed outside the travel trailer. The studies are highly probative and should not be excluded. |
| 596. | Flyer distributed by FEMA in summer, 2006 (Exhibit 4 to deposition of Guy Bonomo) | LW-BONOMO00001-00002 | No objection asserted. |
| 597. | FEMA Important Formaldehyde Information for FEMA Housing Occupants (Exhibit 3 to Stanley Larson deposition) | LW-LARSON00001 | No objection asserted. |
| 598. | SP-Formaldehyde PS Post bates stamped FEMA 162-000016 (Exhibit 4 to deposition of Stanley Larson) | LW-LARSON00002-00006 | No objection asserted. |
| 599. | SP-Formaldehyde PS Post bates stamped FEMA 162-000356 (Exhibit 7 to deposition of Stanley Larson) | LW-LARSON00007 | No objection asserted. |
| 600. | Declaration of Joseph Little (Exhibit 2 to the deposition of Joseph Little) | LW-LITTLE00001-00006 | No objection asserted. |
| 601. | Email from Joseph Little to Howard Frumkin (Exhibit 4 to the deposition of Joseph Little) | LW-LITTL00007-00008 | No objection asserted. |
| 602. | Health Consultation, Formaldehyde Sampling of FEMA Temporary Housing Units, Baton Rouge, LA, February 1, 2007 (Exhibit 5 to deposition of Joseph Little) | LW-LITTLE 00009-00022 | No objection asserted. |
| 603. | Declaration of Martin McNeese (Exhibit 2 to the deposition of Martin McNeese) | LW-McNEESE00001-00004 | No objection asserted. |
| 604. | Email dated 10/11/06 FEMA 17-000380-82 (Exhibit 7 to deposition of Martin McNeese) | LW-McNEESE00005-00007 | No objection asserted. |
| 605. | Email dated 3/6/07 FEMA 17-0003608 (Exhibit | LW- | No objection |

| | 9 to deposition of Martin McNeese) | McNEESE00008 | asserted. |
|---|---|---|---|
| 606. | Declaration of David Garratt (Exhibit 2 to deposition of David Garratt) | LW-GARRATT00001-00006 | No objection asserted. |
| 607. | Email dated 5/18/07 DHS S&T 6040-44 (Exhibit 5 to deposition of David Garratt) | LW-GARRATT00007-00011 | No objection asserted. |
| 608. | Email dated 5/17/07 FEMA 17-0009030-33 (Exhibit 7 to deposition of David Garratt) | LW-GARRATT00012-00015 | No objection asserted. |
| 609. | 5/18/07 DHS S&T 4856-57 (Exhibit 8 to deposition of David Garratt) | LW-GARRATT00016-00017 | No objection asserted. |
| 610. | Email dated 5/25/07 FEMA 17-006442-43 (Exhibit 10 to deposition of David Garratt) | LW-GARRATT00018-00019 | No objection asserted. |
| 611. | Email dated 8/18/07 DHS S&T 4060-62 (Exhibit 16 to deposition of David Garratt) | LW-GARRATT00020-00022 | No objection asserted. |
| 612. | Memo dated 7/26/06 FEMA-Waxman 23-25 (Exhibit 17 to deposition of David Garratt) | LW-GARRATT00023-00025) | No objection asserted. |
| 613. | GAO Report to Congressional Requesters, Disaster Housing: FEMA Needs More Detailed Guidance and Performance Measures to Help Ensure Effective Assistance after Major Disasters, August 2009 | LW-GAO00001-00058) | No objection asserted. |
| 614. | CDC Summary and Interim Report: "VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units" - Indoor Environment Department, Lawrence Berkeley National Laboratory, May 8, 2008 | PSC002113 - PSC002166 | No objection asserted. |
| 615. | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" | PSC002167 - PSC002181 | No objection asserted. |
| 616. | "CDC Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes" -February 29, 2008 | PSC002182 - PSC002202 | No objection asserted. |
| 617. | "CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes" - July 2, 2008 | PSC002203 - PSC002263 | No objection asserted. |

| 618. | Agency for Toxic Substances and Disease Registry (ATSDR) "Health Consultation, Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, Louisiana, February 1, 2007" | PSC002264 - PSC002277 | No objection asserted. |
|---|---|---|---|
| 619. | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September - October 2007" | PSC002278 - PSC002318 | No objection asserted. |
| 620. | "Formaldehyde Levels in FEMA-Supplied Trailers - Early Findings from the Centers for Disease Control and Prevention" | PSC003218 - PSC003219 FR-LTW-EXP08-000567-000568 FR-LTW-EXP03-002676-002677 | No objection asserted. |
| 621. | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by CDC | PSC021583 - PSC021584 | No objection asserted. |
| 622. | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA08-000015 LW-LARSON0000) FR-LTW-EXP08-000569 | No objection asserted. |
| 623. | Martin McNeese email dated 10/11/06 | FEMA17-000029 LW-McNEESE00005-00007 | No objection asserted. |
| 624. | Lyndon Wright's responses to psychiatric and/or psychological testing administered by Edward Shwery, PhD | LWFR-EXP12-000047-000060 LWFR-EXP12-000074-000102 LWFR-EXP12-000102-000128 *BDI-II & RISB dated 7-17-09 - Plaintiff did not bates label* | No objection asserted. |
| 625. | Various MSDS | FOREST 2597- | No objection |

| | | 2659; 3835-3906 | asserted. |
|---|---|---|---|
| 626. | CV of Dr. Graham Allan<br>Forest River, Inc. Expert<br>Chemical Engineering and Professor of Fiber and Polymer Science | LTW-EXP01-000004 - 000038 | No objection asserted. |
| 627. | CV of Philip Cole, MD, DrPH<br>Forest River, Inc. Expert<br>Epidemiologist | FR-LTW-EXP02-000021-000040<br>FR-LTW-EXP02-000061-000080 | No objection asserted. |
| 628. | CV of Nathan T. Dorris, Ph.D.<br>Forest River, Inc. Expert<br>Warnings and Communications pertaining to product safety | FR-LTW-EXP03-000001-000015<br>FR-LTW-EXP03-02246-02247<br>FR-LTW-EXP03-002322-002325 | No objection asserted. |
| 629. | CV of William L. Dyson, PhD, CIH<br>Forest River, Inc. Expert<br>Industrial Hygienist | FR-LTW-EXP04-000020-000031 | No objection asserted. |
| 630. | CV of Thomas Fribley<br>Forest River, Inc. Expert<br>RV Construction and Design | FR-LTW-EXP05-000004-000011 | No objection asserted. |
| 631. | CV of Norman Nelson, P.E.<br>Forest River, Inc. Expert<br>Air Quality and Construction | FR-LTW-EXP06-019726-19729 | No objection asserted. |
| 632. | CV of Kenneth Smith, M.D.<br>Forest River Inc. Expert<br>Pulmonary Diseases | LTW-EXP07-000001-000003 | No objection asserted. |
| 633. | CV of Donald Snell, P.E.<br>Forest River, Inc. Expert<br>Air Quality and Construction | FR-LTW-EXP06-019731-19735 | No objection asserted. |
| 634. | CV of Dr. John Thompson, Jr.<br>Forest River, Inc. Expert<br>Psychiatrist | FR-LTW-EXP08-000016-000053<br>FR-LTW-EXP08-000085-000106 | No objection asserted. |
| 635. | CV of Anthony Watson<br>Forest River, Inc. Expert | FR-LTW-EXP09-000169- | No objection asserted. |

| | Industrial Hygienist | 000171 | |
|---|---|---|---|
| 636. | CV of James Wedner, MD, FAAAI<br>Forest River, Inc. Expert<br>Allergic and Immunologic Diseases | Exhibit 1 to deposition of Dr. Wedner, dated 10/12/09 | No objection asserted. |
| 637. | CV of Robert James, Ph.D.<br>FEMA Expert<br>Toxicologist | Exhibit 2 to deposition of Dr. James, dated 8/5/09 | No objection asserted. |
| 638. | CV of Coreen Robbins, M.H.S., Ph.D., C.I.H.<br>FEMA Expert<br>Industrial Hygienist | ROBBINS-004805-004807<br>ROBBINS-004808-004813 | No objection asserted. |
| 639. | CV of Mark Polk<br>FEMA Expert<br>RV Construction and Design | POLK-001093-001096 | No objection asserted. |
| 640. | CV of Bruce J. Kelman, Ph.D<br>FEMA Expert<br>Toxicologist - Mold | KELMAN-000100-000105<br>KELMAN-000106-000118 | No objection asserted. |
| 641. | CV of Dr. Richard Spector<br>Otolaryngologist | Exhibit 2 to the deposition of Dr. Spector, dated 10/29/09 | No objection asserted. |
| 642. | Billing file for Dr. Patricia Williams | LWFR-EXP 15-004848-49; 4853-55; Exhibit 4 to deposition of Dr. Williams, dated 12/3/09 | No objection asserted. |
| 643. | Billing file for Ervin Ritter | Exhibits 4,5, & 6 to deposition of Ritter, dated 12/9/09 | No objection asserted. |
| 644. | Billing file for Alexis Mallet/First General Services of the South | Exhibit 2 to deposition of Mallet, dated 1/12/10 | No objection asserted. |
| 645. | Marsh, G.M., Youk, A.O. 2005. Reevaluation of mortality risks from nasopharyngeal cancer in the formaldehyde cohort study of the National Cancer Institute. Regul. Toxicol. Pharmacol. 42, 275-283, 2005. | FR-LTW-EXP02-000304 | No objection asserted. |

| 646. | Marsh, G.M., Youk, A.O. Morfeld, P., 2007a. Mis-specified and non-robust mortality risk models for nasopharyngeal cancer in the National Cancer Institute Formaldehyde Worker Cohort Study. Regulatory Toxicology and Pharmacology 47, 59-67, 2007a. | FR-LTW-EXP04-000311 000319 FR-LTW-EXP02-000291 | No objection asserted. |
|------|---|---|---|
| 647. | Marsh GM, Youk AO, Buchanich JM, Erdal S, Esmen NA., 2007b. Work in the Metal Industry and Nasopharyngeal Cancer Mortality among Formaldehyde-Exposed Workers. Regulatory Toxicology and Pharmacology 48:308-319. | FR-LTW-EXP02-000320 | No objection asserted. |
| 648. | Stewart PA, Cubit DA, Blair A, 1987, Formaldehyde exposure levels in seven industries. Applied Industrial Hygiene 2:231-236. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 649. | "Medical Management Guidelines for Formaldehyde." A publication of The Department of Health and Human Services, Agency for Toxic Substances and Diseases Registry. Updated 02/07/2008. | LTW-EXP07-000139-000151 | No objection asserted. |
| 650. | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-making." A paper on Environmental Health, published by DHHS, the CDC, the U.S. Dept. of Homeland Security, FEMA, and the U.S. EPA. March, 2008 | LTW-EXP07-000159-000164; LWFR-EXP11-001204-001288 | No objection asserted. |
| 651. | Malo et al. Reactive airway dysfunction syndrome and irritant-induced asthma. Up To Date (Online v. 17.1); 1/2009 | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled |

19

| | | | documents. |
|---|---|---|---|
| 652. | Irvin, C.G. Bronchoprovocation testing. Up To Date (Online v. 17.1); 1/2009 | LTW-EXP000121-000138 | No objection asserted. |
| 653. | Crapo, R.O., Casaburi, R., Coates, A.L., et al. Guidelines for methacholine and exercise challenge testing-1999. This official statement of the American Thoracic Society was adopted by the ATS Board of Directors, July 1999. Am J Respir Crit Care | LTW-EXP07-000009-000029 | No objection asserted. |
| 654. | Fishman, A.P., et al. Fishman's Pulmonary Diseases and Disorders. Chapter 60; Indoor and Outdoor Air Pollution: Pp. 1020-1026 McGraw-Hill Companies, Inc. May, 2008 | LTW-EXP07-000038-000044 | No objection asserted. |
| 655. | G.G. Allan, Letter to Dr. E. Bardana, Health Science Center, University of Oregon, May 20, 1980. | LTW-EXP01-000059 LTW-EXP01-000285 | No objection asserted. |
| 656. | Shipin Gongye Keji, 2007, 28(2), 126. | LTW-EXP01-000060 | No objection asserted. |
| 657. | B. Zheng, W. Chen, & X. Xu, noted. | LTW-EXP01-000061-000066 | No objection asserted. |
| 658. | Zhejiang Haiyang Xueyuan Xuebao, Ziran Kexueban, 2007, 26(1), 6 | LTW-EXP-01-000067-68 | No objection asserted. |
| 659. | Zeitschrift fuer Lebensmittel-Untersuchung and Forschung, 1990, 190(2), 112. | LTW-EXP01-000074-75 | No objection asserted. |
| 660. | X. Weng, C.H. Chon, H. Jiang & D. Li, Food Chemistry, 2009, 114(3), 1079. | LTW-EXP01-000061-000066; LWFR-EXP-11-001962-001965 | No objection asserted. |
| 661. | F. Bianchi, M. Caren, M. Musci & A. Mangia, Food Chemistry, 2007, 100, 1049; Centre for Food Safety, Risk in Brief: formaldehyde in food. Government of Hong Kong Special Administrative Region, 2007 | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |

| 662. | A.A.R. Kazakevics & D.J. Spedding, Holzforschung, 1979, 33, 156. | LTW-EXP01-000077-000080 | No objection asserted. |
|------|------|------|------|
| 663. | ATSDR: *Toxicological Profile for Formaldehyde*. U. S. Department of Health and Human Service, Agency for Toxic Substances and Disease Registry, Atlanta, GA (1999) and Sexton, K., M. X. Petreas, and K.S. Liu: Formaldehyde Exposures Inside Mobile Homes. *Environ Sci Technol 23*: 985- 988 (1989). | LWFR-EXP11-000294-LWFR-EXP11-000761 | No objection asserted. |
| 664. | Bardana, E.J., A. Montanaro, and M.T. O'Hollaren: *occupational Asthma*. Hanley & Belfus, Philadelphia (1988). P. 155. | FR-LTW-EXP04-000032-000051 | No objection asserted. |
| 665. | Moser, B.F. Bodrogi, G. Eibl, M. Lechner, J. Rieder, and P. Lirk: Mass Spectrometric Profile of Exhaled Breath — Field Study by PTR-MS. *Respir Physiol Neurobio 145*: 295-300 (2005). | FR-LTW-EXP04-000052-000057; JAMES 016421-016426 | No objection asserted. |
| 666. | Weng, X., C.H. Chon, H. Jiang, and D. Li: Rapid Detection of Formaldehyde Concentration in Food on a Polydimethylsiloxane Microfluidic Chip. *Food Chem 114*: 1079-1082 (2009) | FR-LTW-EXP04-000064-67 LWFR-EXP11-001962-01965 | No objection asserted. |
| 667. | Kaminski, J., A. S. Stwal, and S.s Mabadevan: Determination of formaldehyde in Fresh and Retail Milk by Liquid Column Chromatography, *J AOAC Inter 76 (5):* 1010-1013 (1993) | FR-LTW-EXP04-000060-000063 | No objection asserted. |
| 668. | Arts, J.H., M. A. Rennen, and C. de Herr: Inhaled Formaldehyde: Evaluation of Sensory Irritation in Relation to Carcinogenicity. *Regul Toxicol Pharmacol 44(2):* 144-160 (2006). | FR-LTW-EXP04-000176-000192; JAMES-013241-013257 | No objection asserted. |
| 669. | Arts, J.H., Muijser, C. F. Kuper, and R. A. Wouterson: Setting an Indoor Air Exposure Limit for Formaldehyde: Factors of Concern, *Regul Toxivol Pharmacol 52(2):* 189-194 (2008). | FR-LTW-EXP000193-000198; JAMES-013258-013263 | No objection asserted. |
| 670. | Frigas, E., W. V. Filley, and C. E. Reed: Bronchial Challenge with Formaldehyde Gas: Lack of Bronchoconstriction in 13 Patients Suspected of Having Formaldehyde-Induced Asthma, *Mayo Clin Proc 59: 295-299 (1984).* | LTW-EXP07-000175-000179; JAMES 013735-013739 | No objection asserted. |
| 671. | Franklin, P.J.: Indoor Air Quality and Respiratory Health of Children. *Paed Respir* | LTW-EXP07-000093-000098 | No objection asserted. |

| | | | |
|---|---|---|---|
| | *Rev:* 281-286 (2007) | FR-LTW-EXP04-000252-000257 | |
| 672. | Harving, H., J. Korsgaard, R. Dahl, O.F. Pedersen, and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure under Controlled Conditions. *Brit Med J (Clin Res Ed) 293:* 310 (1986). | FR-LTW-EXP04-000258 | No objection asserted. |
| 673. | Harving, H., J. Korsgaard, O.F. Pedersen, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung 168:* 15-24 (1990) | FR-LTW-EXP04-000259-000265 | No objection asserted. |
| 674. | Federal Register 49 (155): 31986-32013 (August 8, 1984) | | No objection asserted. |
| 675. | ASHRAE: ASHRAE Standard 62.2-2004 — Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings. American Society of heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (2004). | | No objection asserted. |
| 676. | ACGIH: *Threshold Limit Values for Chemical Substances and Physical Agents* American Conference of Governmental Industrial Hygienists, Cincinnati, OH (2008). | FR-LTW-EXP04-000515-000516 | No objection asserted. |
| 677. | FEMA: Formaldehyde in FEMA Family Units Sampling Program, Baton Rouge, LA, Field Documentation, Data Files, and Analytical DATA DVD, November 13, 2006 (Cited by ATSDR). | | No objection asserted. |
| 678. | ATSDR: *An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Houston Trailers, Baton Rouge, Louisiana, September-October, 2006.*     Agency for Toxic Substances and Disease Registry, Atlanta, GA (October 2007) | | No objection asserted. |
| 679. | Lemus, R., A.A. Abdelghani, T. G. Akers, and W. E. Homer: Potential Health Risks from Exposure to Indoor Formaldehyde. *Rev Environ Health 13:* 91-98 (1998). | LTW-EXP01-000048-000055; JAMES-016309-016316 | No objection asserted. |
| 680. | Saxon, K.G. and Shapiro, J. Paradoxical vocal | | To the extent |

| | | | |
|---|---|---|---|
| | cord motion. Up to Date (Online v. 17.1); 1/2009. | | possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 681. | Jefferson Pulmonary Associates (EJGH) and Kenneth Smith, M.D. medical records relating to Lyndon Wright including, all clinical summaries, office encounters, laboratory tests, x-rays, pulmonary function tests, radiology exams, etc. | LW-EJGH-00001-00041 | No objection asserted. |
| 682. | Cole P, Rodu B: Declining cancer mortality in the United States, *Cancer*, 78:2045-2048, 1996. | FR-LTW-EXP02-000107-000110 | No objection asserted. |
| 683. | Cole P: Causality in epidemiology, health policy and law. *Environmental Law Reporter*, 26 (6): 10279-10285, 1997. | FR-LTW-EXP02-000095-000106 | No objection asserted. |
| 684. | P, Axten C: formaldehyde and leukemia: An improbable causal relationship. *Regul Toxicol Pharmacol*, 40:107-112, 2004. | FR-LTW-EXP02-000181-000186 | No objection asserted. |
| 685. | Cole P, Morrison A: Basic issues in population screening for cancer. *J Natl Cancer Inst*, 64:1263-1272, 1980. | FR-LTW-EXP02-000085-000094 | No objection asserted. |
| 686. | Formaldehyde, 2-Butoxyethanoland 1-ter-butoxpropan-2-ol. *IARC Monographs of the Evaluation of Carcinogenic Risks to Humans*, Vol. 88, 478 pp., 2006. | FR-LTW-EXP02-000207-000319 | No objection asserted. |
| 687. | Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Model Homes. Centers for Disease Control and Prevention, 2008. | FR-LTW-EXP02-000119-000179; LWFR-EXP11 000889-000949 | No objection asserted. |
| 688. | Rodu B. Cole P: The fifty-year decline of cancer in America. *J Clin Oncol*, 19:239-241, 2001. | FR-LTW-EXP02-000319 | No objection asserted. |
| 689. | National Center for Health Statistics. Compressed mortality files 1979-1998 and 1999-2005. CDC WONDER On-line Database. | | To the extent possible, Forest River will |

| | | | |
|---|---|---|---|
| | | | include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 690. | National Cancer Institute: *Surveillance, Epidemiology and Ed Results: Cancer Incidence Limited-Use Database,* 1973-2005. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 691. | Cole P, Sateren W: The evolving picture of cancer in America. *J Natl Cancer Inst,* 87:159-160, 1995. | FR-LTW-EXP02-000318 | No objection asserted. |
| 692. | Eddy D: *Screening for cancer: Theory, Analysis and Design.* Prentice Hall, Englewood Cliffs, New Jersey: 1980. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 693. | American Cancer Society Website: www.cancer.org/docroot/PED_2_3X_cancer_detection guidelines _ 36.asp | FR-LTW-EXP02-000082-000084) (FR-LTW-EXP02-000305-000308) | No objection asserted. |
| 694. | United States Preventive Services Task Force Website: www.ahrcLgov/clinic/cps3dix.htm#cancer | FR-LTW-EXP02-000311-000317 | No objection asserted. |

24

| | | | |
|---|---|---|---|
| 695. | Miller A: Fundamental issues in screening for cancer. Chapter 66 in: *Cancer Epidemiology and Prevention,* Schottenfeld D, Fraumeni J (eds.), second ed., Oxford University Press, New York: 1996. | FR-LTW-EXP02-000187-000206 | No objection asserted. |
| 696. | Agency for Toxic Substances and Disease Registry, Managing Hazardous Materials Incidents, Medical Management Guidelines for Acute Chemical Exposure, Formaldehyde. Atlanta, ATSDR, 2001. | | No objection asserted. |
| 697. | Health Consultation: Formaldehyde sampling at FEMA temporary housing units — Baton Rouge, Louisiana (February 1, 2007) ATSDR (Bates Nos. ATSDR FEMA00001-00014) | Joe Little Deposition Exhibit No. 8; MONSON 001673-001686 | No objection asserted. |
| 698. | Declaration of Joseph D. Little attached to defendant, United States of America's Motion to Dismiss Plaintiffs' Remaining FTCA claims for Lack of Subject Matter Jurisdiction (U.S. Exhibit No. 40). | Joe Little Deposition Exhibit No. 2 | No objection asserted. |
| 699. | *Important Information for Travel Trailer Occupants* | FEMA08-000013 — FEMA08-000014; FR-LTW-EXP08-000565-000566 | No objection asserted. |
| 700. | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA08-000015 FR-LTW-EXP03-002678 FR-LTW-EXP06-007153 | No objection asserted. |
| 701. | Formaldehyde Levels in FEMA Supplied Trailers: Early Findings from Center of Disease Control and Prevention | FEMA08-000011 — FEMA08-000012 FR-LTW-EXP06-007151-007152 | No objection asserted. |
| 702. | Prospective Study of the Respiratory Effects of Formaldehyde Among Healthy and Asthmatic Medical Students, Authored by Grant Uba, MD, et al. (American Journal of Industrial Medicine 15:91-101 (1989). | LTW-EXP07-000180-000190 | No objection asserted. |

| 703. | Airway Response to Formaldehyde Inhalation in Asthmatic Subjects with Suspected Respiratory Formaldehyde Sensitization.  Authored by Anna Krakowiak, MD, et al.  (American Journal of Industrial Medicine 33:274-281 (1998). | LTW-EXP07-000198-000205 | No objection asserted. |
|------|------|------|------|
| 704. | Effect of Formaldehyde on the Mucus Membranes and Lungs - A study of an Industrial Population.  Authored by Edward Horvath, Jr., MD, MPH, et al. (JAMA February 5, 1988 - Vol. 259, No. 5) | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 705. | NIOSH Method 2016 | FR-LTW-EXP09-00175-000182 | No objection asserted. |
| 706. | Reviews of Environmental Health, 1998, 13(1-2), 91 | | No objection asserted. |
| 707. | Formaldehyde and Other Aldehydes, National Academy Press, Washington, D.C. 1981, 37. | LTW-EXP01-000045-000047 | No objection asserted. |
| 708. | J. Sci. Ag. Soc. Finland, 1982, 54(1), 63 | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 709. | Cole P, et al: Formaldehyde and the lymphatohematopoietic malignancies: The National Cancer Institute follow-up Study. Submitted for publication. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these |

| | | | exhibits with bates labeled documents. |
|---|---|---|---|
| 710. | Coggon D, et al: Extended follow-up of a cohort of British chemical workers exposed to formaldehyde. *J Natl Cancer Inst, 95:1608-1615, 2003.* | FR-LTW-EXP02-000111-000118 | No objection asserted. |
| 711. | Schottenfeld D, Fraumeni J (eds.): *Cancer Epidemiology and Prevention,* third ed., Oxford University Press New York: 2006. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 712. | Adami H-O, et al (eds.): *Textbook of Cancer Epidemiology,* second ed., Oxford University Press, New York: 2008. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 713. | van Birgelen A, et al: Effects of glutaraldehyde in a 2-year inhalation study in rats and mice. *Toxicol Sci,* 55:195-205, 2000. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 714. | Zeiger E, et al: Genetic toxicity and carcinogenicity studies of glutaraldehyde - a | | To the extent possible, Forest |

| | | | |
|---|---|---|---|
| | review. *Mutat Res*, 589:136-151, 2005. | | River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 715. | Laakkonen A, et al: Moulds, bacteria and cancer among Finns: an occupational cohort study. *Occup Environ Med*, 65:489-493, 2008. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 716. | Hauptmann M, et al: Mortalaity from solid cancers among workers in formaldehyde industries. *Am J Epid*, 159:1117-1130, 2004. | FR-LTW-EXP04-000288-000301; MONSON 000370-000384 | No objection asserted. |
| 717. | Freeman, L, et al: Mortality from lymphohematopoietic malignancies among workers in formaldehyde industries: The National Cancer Institute Cohort. *J Nat Cancer Inst*, 101:751-761, 2009. | FR-LTW-EXP04-000302-000310 FR-LTW-EXP02-000293-000303 | No objection asserted. |
| 718. | Pinkerton L, et al: Mortality among a cohort of garment workers exposed to formaldehyde: An update. *Occup Environ Med*, 61:193-200, 2004. | FR-LTW-EXP02-000292 | No objection asserted. |
| 719. | Ayres, T., Wood, C., Schmidt, R., Young, D. & Murray, J. (1998). Effectiveness of warning labels and signs: An update on compliance research. *Proceedings of the Silicon Valley Ergonomics Conference and Exposition,* 199-205. | FR-LTW-EXP03-002464-002470 | No objection asserted. |
| 720. | DeJoy, D.M. (1989). Consumer product warnings: Review and analysis of effectiveness research. *Proceedings of the Human Factors* | FR-LTW-EXP03-002458-002462 | No objection asserted. |

| | | | |
|---|---|---|---|
| | *Society 33rd Annual Meeting,* 936-940. | | |
| 721. | Dorris, A.L. (1991). Product warnings in theory and practice: Some questions answered and some answers questioned. *Proceedings of the Human Factors Society 35th Annual Meeting,* pp. 1073-1077. | FR-LTW-EXP03-000099-000103 | No objection asserted. |
| 722. | Frantz, J.P. Rhoades, T.P., & Lehto, M.R. (1999). Practical considerations regarding the design and evaluation of product warnigns, *In Warnings and Risk Communication;* eds. Wogalter, DeJoy & Laughery, Taylor and Francis: Philadelphia, PA; pp.291-311. | FR-LTW-EXP03-000073-000093 | No objection asserted. |
| 723. | Frantz, J.P. Rhoades, T.P., Young, S.L. & Schiller, J.A. (1999). Potential problems associated with overusing warnings. *Proceedings of the 7th International Conference on Product Safety Research,* 274-279. | FR-LTW-EXP03-000067-000072 | No objection asserted. |
| 724. | McCarthy, R.L., Finnegan, J.P., Krumm-Scott, S. & McCarthy, G.E. (1984). Product information presentation, user behavior and safety. *Proceedings of the Human Factors Society 28th Annual Meeting,* 81-85. | FR-LTW-EXP03-000094-000098 | No objection asserted. |
| 725. | Mehlenbacher, B., Wogalter, M.S. & Laughery, K.R. (2002). On the Reading of Product Owner's Manuals: Perceptions and Product Complexity. *Proceedings of the Human Factors and Ergonomics Society 46th A nnual Meeting,* pp. 730-734. | FR-LTW-EXP03-002326-002 330 | No objection asserted. |
| 726. | Miller, J.M. & Lehto, M.R. (1986). *Warnings: Fundamentals, Design, and Evaluation Methodologies.* Fuller Technical Publications: Ann Arbor, MI. | FR-LTW-EXP03-000173-000174 | No objection asserted. |
| 727. | Rogers, W.A. Lamson, N & Rousseau, G.K. (2000). Warnign research: An integrative perspective. *Human Factors, 42,* 102-139. | FR-LTW-EXP03-000135-000172 | No objection asserted. |
| 728. | Godish, T.: Formaldehyde Exposures from Tobacco Smoke: A Review. *Amer J. Pub Health 79 (8):* 1044-1045 (1989). | FR-LWT-EXP04-000058-000059 | No objection asserted. |
| 729. | ACGIH: *Documentation of Threshold Limit Values and Biological Exposure Limits.* American Conference of governmental Industrial Hygienists, Cincinnati, OH (2001). | FR-LTW-EXP04-000068-000092 | No objection asserted. |
| 730. | Kulle, T.J.: Acute Odor and Eye Irritation Response in Healthy Non-Smokers with | FR-LTW-EXP04-000093- | No objection asserted. |

| | | | |
|---|---|---|---|
| | Formaldehyde Exposure. *Inhal Toxicol 5:* 323-332 (1993) | 000102 | |
| 731. | Bender, J.R., L.S. Mullins, G.J. Graepel and W.E. Wilson: Eye Irritation Response of Humans to Formaldehyde. *Amer Ind Hyg Assoc J 44:* 463-465 (1983). | FR-LTW-EXP04-000103-000105 | No objection asserted. |
| 732. | Bender, J.: The Use of Noncancer Endpoints as a Basis for Establishing a Reference Concentration for Formaldehyde. *Regul Toxicol Pharmacol 35:* 23-31 (2002). | FR-LTW-EXP04-000106-000114 | No objection asserted. |
| 733. | Heck, H. d'A., T. Y. Chin and M.C. Schmitz: Distribution of [C] Formaldehyde in Rats after Inhalation Exposure, Chap. 4 in J.E. Gibson (ed.), *Formaldehyde Toxicity,* Hemisphere, Washington, DC (1983), pp. 26-37. | FR-LTW-EXP04-000369-000374 | No objection asserted. |
| 734. | Rumchev, K., J. Spickett, M. Bulsara, M. Phillips, and S. Stick: Association of Domestic Exposure to Volatile Organic Compounds with Asthma in Young children *Thorax 59:* 746-751 (2004). | FR-LTW-EXP04-000246-000251 | No objection asserted. |
| 735. | Rumchev, K.B., J.T. Spickett, M.K. Bulsara, M. R. Phillips, and S.M. Stick; Domestic Exposure to Formaldehyde Significantly Increase the Risk of Asthma in Young Children. *Eur Respir J 20:* 403-408 (2002). | LWFR-EXP07-000079-000084 | No objection asserted. |
| 736. | See Frigas, et al and Schachter, et al cited above as well as Harving, H.J. Korsgaard, O.F. Pedersen, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung 168:* 15-24 (1990) and Harving, H., J. Korsgaard, R. Dahl, O.F. Pedersen, and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure under Controlled Conditions: *Brit Med J (Clin Res Ed) 293:310 (1986).* | FR-LTW-EXP04-000259-000265 | No objection asserted. |
| 737. | Lee, H.K.m, Y. Alarie, and M. Karol: Induction of Formaldehyde Sensitivity in Guinea Pigs. *Toxicol Appl Pharmacol 75:* 147-155 (1984). | FR-LTW-EXP04-000266-000274 | No objection asserted. |
| 738. | Kranke, B. and W. Aberer: Indoor Exposure to Formaldehyde and Risk of Allergy. *Allergy 55:* 402-404 (2000). | FR-LTW-EXP04-000275-000277 | No objection asserted. |
| 739. | Kerns, W.D., K.L. Pavkov, D.J. Donofriom, et al: Carcinogenicity of Formaldehyde in Rats and | FR-LTW-EXP04-000278- | No objection asserted. |

| | | | |
|---|---|---|---|
| | Mice after Long-Term Inhalation Exposure. *Cancer Res 43:* 4382-4392 (1983). | 000287 | |
| 740. | Bosetti, C., J.K. McLaughlin, R.E. Tarone, E. Pina, and C. La Vecchia: Formaldehyde and Cancer Risk: A Quantitative Review of Cohort Studies Through 2006. *Ann Oncology 19:* 29-43 (2008) | LTW-EXP07-000220-000235 FR-LTW-EXP04000320-000334 FR-LTW-EXP02-000180 | No objection asserted. |
| 741. | Duhayon, S., P. Hoet, G. Van Maele-Fabry, and D. Lison: Carcinogenic Potential of Formaldehyde in Occupational Settings; A Critical Assessment and Possible Impact on Occupational Exposure Levels. *Int Arch Occup Environ Health 81:* 695-710 (2008) | FR-LTW-EXP04-000335-000350 FR-LTW-EXP02-000238-000253 | No objection asserted. |
| 742. | Holmstrom, M. et al: Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust. *Acta Otolaryngol (Stockholm) 107:* 120-129 (1989). | FR-LTW-EXP04-000352-000361 | No objection asserted. |
| 743. | Dooms-Goossens, A. and H. Deleu: Airborne Contact Dermatitis: An Update. *Contact Dermatitis 25:* 211-217 (1991). | FR-LTW-EXP04-000375-000381 | No objection asserted. |
| 744. | Holness, D.L. and J.R. Nethercott: Health Status of Funeral Service Workers Exposed to Formaldehyde. *Arch Environ Health 44:* 222-228 (1989) and Takahashim S., K. Tsuji, F. Okazaki, T. Takigawa, A. Ohtsuka and K. Iwatsuki: Prospective Study of Clinical symtoms and Skin Test Reactions in Medical Students Exposed to Formaldehyde Gas. *J Dermatology 34:* 283-289 (2007). | FR-LTW-EXP04-000362-000368 FR-LTW-EXP04-000402-000408 JAMES-018615-JAMES-018621 | No objection asserted. |
| 745. | Warshaw, E.M., et al: North American Contact Dermatitis Group Patch Test Results, 2003-2004 Study Period. *Dermatitis 19(3):* 129*-136 (2008) and Zug, K.A., et al: Patch-Test Results of the North American Contact Dermatitis Group. *Dermatitis 20(3):* 149-160 (2009). | FR-LTW-EXP04-000382-000389 FR-LTW-EXP04-000390-000401 | No objection asserted. |
| 746. | ASHRAE: ASHRAE Standard 62.1-2004 - *Ventilation for Acceptable Indoor Air Quality.* American Society of Heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (2004). | FR-LTW-EXP04-000459-000511 | No objection asserted. |
| 747. | DeVany, M.C.: Formaldehyde Sampling: Active | LWFR-EXP11- | No objection |

| | | 001762-001890 | asserted. |
|---|---|---|---|
| | and Passive Sampling Protocols - Procedures for Evaluating Formaldehyde Levels in FEMA Temporary Housing Units.  DeVany Industrial Consultants, 2008. | | |
| 748. | Salas, L.J. and H.B. Singh: Measurements of Formaldehyde and Acetaldehyde in the Urban Air.  *Atmos Environ 20(6):* 1301-1304 (1986). | FR-LTW-EXP04-000409-000412 | No objection asserted. |
| 749. | Liteplo, R.G. and M.E. Meek: Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis. *J Toxicol Environ Health, Part B, 6: 85-114 (2003).* | FR-LTW-EXP04-000429-000458 | No objection asserted. |
| 750. | Meyer, B.: *Urea-Formaldehyde Resins.* Addison-Wesley, Reading, MA (1979), p. 255. | FR-LTW-EXP04-000512-000514 | No objection asserted. |
| 751. | Holmstrom, M., et al.: Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust. *Acta Otolaryngol (Stockholm) 107:* 120-129 (1989). | | No objection asserted. |
| 752. | ATSDR notes: "Clinical symptoms of mild irritation of the eyes and upper respiratory tract and mild damage to the nasal epithelium were observed in workers exposed for 10.4 years (range 1-36 years) to an average TWA concentration of 0.24 ppm (range 0.04 to 0.4 ppm).  The LOAEL of 0.24 ppm is considered to be a minimal LOAEL." | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 753. | Chapter 26.16 of the ASHRAE Fundamentals Handbook (2001). | | No objection asserted. |
| 754. | ASHRAE Fundamentals Handbook (2001) (in Chapter 26.18): | | No objection asserted. |
| 755. | Ventilation studies by Sherman and Matson (1997) | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court |

| | | | to replace these exhibits with bates labeled documents. |
|---|---|---|---|
| 756. | Any and all documents referenced in expert report of Liberty Building Forensics Group re: building code compliance for the City of New Orleans | FR-LTW-EXP08-001638-001703 | No objection asserted. |
| 757. | ANSI/ASHRAE Standard 55. | | No objection asserted. |
| 758. | Bardana, E.J. and Montanara, A.: The formaldehyde fiasco: A review of the scientific data. Immunology and Allergy Practice. Vol. IX, No. 1, 11-24, 1/1987. | LTW-EXP07-000236-000249 | No objection asserted. |
| 759. | Chan-Yeung, M. and Malo, J-L. Overview of occupational asthma. Up to Date (Online v. 17.1); 1/2009 | LTW-EXP07-000045-000061 LTW-EXP07-000112-000120 | No objection asserted. |
| 760. | Wantke, F., et al: Exposure to gaseous formaldehyde induces IgE-mediated sensitization in school children. Clinical & Experimental Allergy, 1996, Vol. 26, pp. 276-280 | PSC006055-PSC006059 | No objection asserted. |
| 761. | Jaakkola, J.J.K., et al. Asthma, wheezing, and allergies in Russian school children in relation to new surface materials in the home. American Journal of Public Health, 2004, Vol. 94, No. 4, pp. 560-562. | PSC002906-PSC002905; LTW-EXP07-000085-000087 | No objection asserted. |
| 762. | Garrett, M.H., et al. Increased risk of allergy in children due to formaldehyde exposure in homes. Allergy, 1999, Vol. 54, pp. 330-337. | PSC002898-PSC002905; LTW-EXP07-000030-000037 | No objection asserted. |
| 763. | Damp Indoor Spaces and Health. Institute of Medicine of the National Academies. 2004. | KELMAN-001117-001162 | No objection asserted. |
| 764. | Energy Gauge USA v.2.5. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with |

| | | | bates labeled documents. |
|---|---|---|---|
| 765. | Hoey JR et al. 1984. Health risks in homes insulated with urea formaldehyde foam. Can Med Assoc J 130:115-117 | MONSON 000057-000063 | No objection asserted. |
| 766. | Krzyzanowski M et al. 1990.  Chronic respiratory effects of indoor formaldehyde exposure.  Environ Res 52:117-125 | PSC006060-PSC006068; MONSON 000286-000294 | No objection asserted. |
| 767. | Liu-S et al. 1991.  Irritant effects of formaldehyde exposure in mobile homes.  Env Health Perspect 94:91-94 | MONSON 000060-000063 | No objection asserted. |
| 768. | Symington P et al. 1991.  Respiratory symptoms in children at schools near a foundry.  Brit J Ind Med 48:588-591 | MONSON 000064-000067 | No objection asserted. |
| 769. | Chia SE et al. 1992.  Medical students' exposure to formaldehyde in a gross anatomy dissection laboratory.  J Am Col Health 41:115-119 | MONSON 000307-000311 | No objection asserted. |
| 770. | Chiazze L Jr et al. 1992/1993.  A case-control study of malignant and non-malignant respiratory disease among employees of a fibreglass manufacturing facility.  Br J Ind Med 49:326-331. II. 50:717-725. | MONSON 000068-000073 | No objection asserted. |
| 771. | Herbert FA et al.  1995.  Pulmonary effects of simultaneous exposures to MDI  formaldehyde and wood dust on workers in an oriented strand board plant.  J Occup Environ Med 37:461-465 | MONSON 000074-000083 | No objection asserted. |
| 772. | Platts-Mills TAE et al.  1997.  Indoor allergens and asthma: Report of the Third  International Workshop.  J Allergy Clin Immunol 100:S1-S24 | PSC002909-PSC002931 | No objection asserted. |
| 773. | Smedje G et al.  1997.  Asthma among secondary schoolchildren in relation to the school  environment.  Clin Exper Allergy 27:1270-1278 | MONSON 000329-000337 | Plaintiff has included claims related to asthma and this study is relevant and admissible under FRE 803(18). |
| 774. | Pearce N et al.  1999.  How much asthma is really attributable to atopy?  Thorax 54:268-272 | MONSON 0000113-000117 | No objection asserted. |
| 775. | Institute of Medicine.  2000.  Clearing the air. Asthma and indoor air exposures.  NAS Press, | | To the extent possible, Forest |

| | | | |
|---|---|---|---|
| | Washington, pp 243-246 | | River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 776. | Kilburn KH. 2000. Indoor air effects after building renovation and in manufactured homes. Amer J Med Sci 320:249-254 | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 777. | Smedje G, Norback D. 2001. Incidence of asthma diagnosis and self-reported allergy in relation to the school environment - a four-year follow-up study in school children. Int J Tuberc Lung Dis 5:1059-1066 | MONSON 000118-000125 | Plaintiff has included claims related to asthma and this study is relevant and admissible under FRE 803(18). |
| 778. | Formaldehyde. 2002. OSHA FACT Sheet. USDOL | MONSON 000126-000127; LTW-EXP07-000152-000153 | No objection asserted. |
| 779. | Leikauf GD. 2002. Hazardous air pollutants and asthma. Environ Health Perspect 110,s4:505-526 | MONSON 000128-000149 | No objection asserted. |
| 780. | Doi S et al. 2003. The prevalence of IgE sensitization to asthmatic children. Allergy 58:668-671 | MONSON 000150-000153 | No objection asserted. |
| 781. | Venn AJ et al. 2003. Effects of volatile organic compounds, damp, and other environmental exposure in the home on wheezing illness in | MONSON 000185-000190 | No objection asserted. |

| | children. Thorax 58:955-960 | | |
|---|---|---|---|
| 782. | Dales R, Raizenne M. 2004. Residential exposure to volatile organic compounds and asthma. J Asthma 41:259-270 | MONSON 000191-000203 | No objection asserted. |
| 783. | Naya M, Nakanishi J. 2005. Risk assessment of formaldehyde for the general population in Japan. Reg Toxicol and Pharmacol 43:232-248 | MONSON 000207-000223 | No objection asserted. |
| 784. | Pati S, Parida SN. 2005. Indoor environmental risk factors for asthma and respiratory ill health in preschool children of coastal Orissa, India. Epidemiology 16:S132-133 | MONSON 000191-000203 | No objection asserted. |
| 785. | Mi Y-H et al. 2006. Current asthma and respiratory symptoms among pupils in Shanghai, China: influence of building ventilation, nitrogen dioxide, ozone, and formaldehyde in classrooms. Indoor Air 16:454-464 | MONSON 000312-322 | No objection asserted. |
| 786. | Tavernier G et al. 2006. IPEADAM study: Indoor endotoxin exposure, family status, and some housing characteristic in English children. J Allergy Clin Immunol 117:656-662 | MONSON 000226-000232 | This study is relevant and admissible under FRE 803(18). Plaintiff has included exhibits and testimony on "children" studies as well, and Forest River therefore has a right to discuss these materials. |
| 787. | Nielsen GD et al. 2007. Do indoor chemicals promote development of airway allergy? Indoor Air 17:236-255 | MONSON 000233-000252 | No objection asserted. |
| 788. | Koistinen K et al. 2008. The INDEX project: executive summary of a European Union project on indoor air pollutants. Allergy 63:810-819 | MONSON 000253-000262 | No objection asserted. |
| 789. | Zhao Z et al. 2008. Asthmatic symptoms among pupils in relation to winter indoor and outdoor air pollution in schools in Taiyuan, China. Environ Health Perspect 116:90-97 | MONSON 000338-000345 | No objection asserted. |
| 790. | Kilburn KH. 1994. Neurobehavioral impairment and seizures from formaldehyde. Arch Environ | MONSON 000263-000271 | No objection asserted. |

| | | | |
|---|---|---|---|
| | Health 49:37-44. | | |
| 791. | Wantke F. et al. 1996. Exposure to gaseous formaldehyde induce IgE-mediated sensitization to formaldehyde in school-children. Clin Exper Allergy 26:276-280 | LTW-EXP07-000088-000092 | Plaintiff has included claims related to sensitization and this study is relevant and admissible under FRE 803(18). Plaintiff has included exhibits and testimony on "children" studies as well, and Forest River therefore has a right to discuss these materials. |
| 792. | Kilburn KH. 2000. Indoor air effects after building renovation and in manufactured homes. Amer J Med Sci 320:249-254 | MONSON 000295-000300 | No objection asserted. |
| 793. | OSHA FACT Sheet. 2002. Formaldehyde. OSHA, USDOL | LTW-EXP07-000152-000153 | No objection asserted. |
| 794. | AIHA. 2006a. Emergency Response Planning Guidelines: 2006 update set. American Industrial Hygiene Association, Fairfax, Va. | JAMES-013173-013178 | No objection asserted. |
| 795. | AIHA. 2006b. The IAQ Investigator's Guide, 2nd Edition. Gunderson, E.C., ed. American Industrial Hygiene Association, Fairfax, VA. | JAMES-013179-013181 | No objection asserted. |
| 796. | Andersen, I. and L. Molhave. 1983. Controlled human studies with formaldehyde. In: Formaldehyde Toxicity. Gibson, J.E. Ed.; Hemisphere Publishing Corporation. Washington, DC. pp. 154-165. | JAMES-013182-013194 | No objection asserted. |
| 797. | Angle, C.R. 1988. Indoor air pollutants Adv. Pediatr. 35:239-281. | JAMES-013195-013216 | No objection asserted. |
| 798. | Arts, J.H., J. Mojet, L.J. van Gemert, H.H. Emmen, J.H. Lammers, J. Marquart, R.A. Woutersen and V.J. Feron. 2002. An analysis of human response to the irritancy of acetone vapors. Crit. Rev. Toxicol. 32:43-66. | JAMES-013217-013240 | No objection asserted. |

| 799. | American Society of Heating Refrigeration and Air Conditioning (ASHRAE). 1991. IAQ '91: Healthy Buildings. ASHRAE, Atlanta, GA. | JAMES-013264-013269 | No objection asserted. |
|------|------|------|------|
| 800. | ATSDR. 1999. Toxicological Profile for Formaldehyde. Final. USDHHS. ATSDR, Atlanta, GA. http://www.atsdr.cdc.gov/toxprofiles/tp111.html. | JAMES-013270-013288 | No objection asserted. |
| 801. | Bang, K.M. 1996. Applications of occupational epidemiology. Occup. Med. 11:381-391. | JAMES-013289-013299 | No objection asserted. |
| 802. | Bardana, Emil J. and Anthony Montanaro (Eds.). 1996. Indoor air pollution and health. Marcel Dekker, Inc., New York, NY. | JAMES-013300-013301 | No objection asserted. |
| 803. | Beach, F.X.M., E.S. Jones and G.D. Scarrow. 1969. Respiratory effects of chlorine gas. Br. J. Ind. Med. 26:231-236. | JAMES-013302-013307 | No objection asserted. |
| 804. | Beaglehole, R., R. Bonita and T. Kjellstrom. 1993. Types of study. In: Basic Epidemiology. (Eds.); World Health Organization. Geneva. pp. 29-51. | JAMES-013308-013331 | No objection asserted. |
| 805. | Blair, A., R.B. Hayes, P.A. Stewart and S. Zahm. 1996. Occupational epidemiologic study design and application. Occup. Med. 11:403-419. | JAMES-013335-013351 | No objection asserted. |
| 806. | Burton, B.T. 1997. Volatile organic compounds. Chapter 6 in: Indoor Air Pollution and Health, E.J. Bardana and A. Montanaro, editors. Marcel Dekker, Inc., New York, NY. | JAMES-013352-013380 | No objection asserted. |
| 807. | Cascieri, T.C. and J.J. Clary. 1992. Formaldehyde-oral toxicity assessment. Comments Toxicol. 4:295-304. | JAMES-013381-013390 | No objection asserted. |
| 808. | Clary, J.J. and J.B. Sullivan. 2001. Formaldehyde. In: Clinical Environmental Health and Toxic Exposures. Second Edition. Sullivan, Jr., J.B. and G.R. Krieger Eds.; Lippincott Williams & Wilkins. Philadelphia, PA. pp. 1006-1014. | KELMAN-001651-001654 JAMES-013403-013413 | No objection asserted. |
| 809. | Dalton, P. 1996. Odor perception and beliefs about risk. Chem. Senses 21:447-458. | JAMES-013414-013425 | No objection asserted. |
| 810. | Dalton, P. 1999. Cognitive influences on health symptoms from acute chemical exposure. Health Psychol. 18:579-590. | JAMES-013426-013437 | No objection asserted. |
| 811. | Dalton, P. 2001a. Evaluating the human response to sensory irritation: Implications for setting occupational exposure limits. AIHAJ 62:723-729. | JAMES-013438-013444 | No objection asserted. |

| 812. | Dalton, P. 2001b. Psychophysical methods in the study of olfaction and respiratory tract irritation. Am. Ind. Hyg. Assoc. J. 62:705-710. | JAMES-013445-013450 | No objection asserted. |
|------|---|---|---|
| 813. | Dalton, P. 2002. Odor, irritation and perception of health risk. Int. Arch. Occup. Environ. Health 75:283-290. | JAMES-013451-13458 | No objection asserted. |
| 814. | Dalton, P. 2003. Upper airway irritation, odor perception and health risk due to airborne chemicals. Toxicol. Lett. 140:239-248. | JAMES-013459-013468 | No objection asserted. |
| 815. | Dalton, P., C.J. Wysocki, M.J. Brody and H.J. Lawley. 1997. Perceived odor, irritation and health symptoms following short-term exposure to acetone. Am. J. Ind. Med. 31:558-569. | JAMES-013469-013480 | No objection asserted. |
| 816. | Das, R. and P.D. Blanc. 1993. Chlorine gas exposure and the lung: A review. Toxicol. Ind. Health 9:439-455. | JAMES-013481-013497 | No objection asserted. |
| 817. | Day, J.H., R.E. Lees, R.H. Clark and P.L. Pattee. 1984. Respiratory response to formaldehyde and off-gas of urea formaldehyde foam insulation. Can. Med. Assoc. J. 131:1061-1065. | JAMES-013498-013502 | No objection asserted. |
| 818. | Deschamps, D., P. Soler, N. Rosenberg, F. Baud and P. Gervais. 1994. Persistent asthma after inhalation of a mixture of sodium hypochlorite and hydrochloric acid. Chest 105:1895-1896. | JAMES-013514-013515 | No objection asserted. |
| 819. | Dhareshwar, S.S. and V.J. Stella. 2008. Your prodrug releases formaldehyde: Should you be concerned? No!. J. Pharm. Sci. 97:4184-4193. | JAMES-013516-013525 | No objection asserted. |
| 820. | Doll, R. 1984. Occupational cancer: Problems in interpreting human evidence. Ann. Occup. Hyg. 28:291-305. | JAMES-013526-013540 | No objection asserted. |
| 821. | Donnelly, S.C. and M.X. FitzGerald. 1990. Reactive airway dysfunction syndrome RADS due to chlorine gas exposure. Ir. J. Med. Sci. 159:275-276. | JAMES-013541-013542 | No objection asserted. |
| 822. | dos Santos Silva, I.. 1999. Cancer Epidemiology: Principles and Methods. World Health Organization. International Agency for Research on Cancer., Lyon, France. | JAMES-013543-013561 | No objection asserted. |
| 823. | Eisen, E.A. and D.H. Wegman. 1995. Epidemiology. In: Occupational Health Recognizing and Preventing Work-Related Disease. Levy, B.S. and D.H. Wegman (Eds.); LIttle, Brown and Co.. Boston, MA. pp. 103-123. | JAMES-013562-013584 | No objection asserted. |

| 824. | Evans, A.S. 1976. Causation and disease: The Henle-Koch postulates revisted. Yale J. Biol. Med. 49:175-195. | JAMES-013585-013605 | No objection asserted. |
|------|---|---|---|
| 825. | Evans, R.B. 2004. Chlorine: State of the art. Lung 183:151-167. | JAMES-013606-013622 | No objection asserted. |
| 826. | Ezratty, V., M. Bonay, C. Neukirch, G. Orset-Guillossou, M. Dehoux, S. Koscienly, P.-A. Cabanes, J. Lambrozo and M. Aubier. 2007. Effect of formaldehyde on asthmatic response to inhaled allergen challenge. Environ. Health Persp. 115:210-214. | JAMES-03623-013627 | No objection asserted. |
| 827. | Faustman, E.M. and G.S. Omenn. 1996. Risk assessment. In: Casarett and Doull's Toxicology: The Basic Science of Poisons. Fifth Edition. Klaassen, C.D. (Ed.); McGraw-Hill. New York, NY. pp. 75-88. | JAMES-013628-013643 | No objection asserted. |
| 828. | Federal Judicial Center. 2000. Reference Manual on Scientific Evidence. Second Edition. | KELMAN-000353-000999 JAMES-013644-013713 | No objection asserted. |
| 829. | Fiedler, N., R. Laumbach, K. Kelly-McNeil, P. Lioy, Z.-H. Fan, J. Zhang, J. Ottenweller, P. Ohman-Strickland and H. Kipen. 2005. Health effects of a mixture of indoor air volatile organics, their ozone oxidation products, and stress. Environ. Health Perspect.113:1542-1548. | JAMES-013714-013720 | No objection asserted. |
| 830. | Flannigan, B., R.A. Samson and J.D. Miller (Eds.). 2001. Microorganisms in Home and Indoor Work Environments: Diversity, Health Impacts, Investigation and Control. CRC Press, Boca Raton, FL. | JAMES-013721-013722 | No objection asserted. |
| 831. | Franks, S.J. 2005. A mathematical model for the absorption and metabolism of formaldehyde vapour by humans. Toxicol. Appl. Pharmacol. 206:309-320. | JAMES-013723-013734 | No objection asserted. |
| 832. | Gehlbach, S.H. 1988. Interpretation: Statistical significance. In: Interpreting the Medical Literature Practical Epidemiology for Clinicians. Macmillan Publishing Company. New York, NY. pp. 113-124. | JAMES-013740-013753 | No objection asserted. |
| 833. | Gilbert, N.L., M. Guay, J.D. Miller, S. Judek, C.C. Chan and R.E. Dales. 2005. Levels and determinants of formaldehyde, acetaldehyde, and acrolein in residential air in Prince Edwar Island, | JAMES-013754-013760 | No objection asserted. |

| | | | |
|---|---|---|---|
| | Canada. Environ. Res. 99:11-17. | | |
| 834. | Glenny, A.-M. and J.E. Harrison. 2003. How to...interpret the orthodontic literature. J. Orthod. 30:159-164. | JAMES-013761-013766 | No objection asserted. |
| 835. | Godish, T. 1989. Formaldehyde exposures from tobacco smoke: A review. Am. J. Public Health 79:1044-1045. | JAMES-013767-013768 FR-LTW-EXP04-000058-000059 | No objection asserted. |
| 836. | Gordon, S.M., P.J. Callahan, M.G. Nishioka, et al. 1999. Residential environmental measurements in the national human exposure assessment survey (NHEXAS) pilot study in Arizona: Preliminary results for pesticides and VOCs. J. Expo. Anal. Environ. Epidemiol. 9:456-470. | JAMES-013769-013784 | No objection asserted. |
| 837. | Green, D.J., L.R. Sauder, T.J. Kulle and R. Bascom. 1987. Acute response to 3.0 ppm formaldehyde in exercising healthy nonsmokers and asthmatics. Am. Rev. Respir. Dis 135:1261-1266. | LTW-EXP01-000169-000174) (JAMES-013785-013790 | No objection asserted. |
| 838. | Greer, N., G. Mosser, G. Logan and G.W. Halaas. 2000. A practical approach to evidence grading. Jt. Comm. J. Qual. Improv. 26:700-712. | JAMES-013791-013803 | No objection asserted. |
| 839. | Guidotti, T.L. and D.F. Goldsmith. 1986. Occupational cancer. Am. Fam. Physician 34:146-152. | JAMES-013804-013710 | No objection asserted. |
| 840. | Guzelian, P.S., M. Victoroff, N.C. Halmes, R.C. James and C.P. Guzelian. 2005. Evidence-based toxicology: A comprehensive framework for causation. Hum. Exp. Toxicol. 24:161-201. | KELMAN-001056-001096 JAMES-013811-013851 | No objection asserted. |
| 841. | Hackney, J.D. and W.S. Linn. 1979. Koch's postulates updated: A potentially useful application to laboratory research and policy analysis in environmental toxicology. Am. Rev. Respir. Disease 119:849-852. | JAMES-013852-013855 | No objection asserted. |
| 842. | Hansen, K.S. and H. Isager. 1991. Obstructive lung injury after treating wood with sodium hydroxide. J. Soc. Occup. Med. 41:45-46. | JAMES-013856-013858 | No objection asserted. |
| 843. | Hare, D.A., R.L. Margosian, W.J. Groah, S.W. Abel, L.G. Schweer and M.D. Koontz. 1996. Evaluating the contribution of UF-bonded building materials to indoor formaldehyde levels | JAMES-013859-013892 | No objection asserted. |

| | | | |
|---|---|---|---|
| | in a newly constructed house. In: Presented at the Washington State University 30th Annual Particleboard / Composite Materials Symposium, Pullman, Washington. (Eds.); Washington State University. Pullman, WA. pp. 0-0. | | |
| 844. | Harrison, J.E.. 2000. Current products and practice section. Evidence-based orthodontics -- How do I assess the evidence. J. Orthod. 27:189-196. | JAMES-013893-013900 | Plaintiff has included claims related to alternative products and this study is relevant and admissible under FRE 803(18). |
| 845. | Harving, H., J. Korsgaard, O.F. Pedersen, L. Molhave and R. Dahl. 1990. Pulmonary function and bronchial reactivity in asthmatics during low-level formaldehyde exposure. Lung 168:15-21. | JAMES-013901-013907 | No objection asserted. |
| 846. | Hayashi, T., C.A. Reece and T. Shibamoto. 1986. Gas chromatographic determination of formaldehyde in coffee via thiazolidine derivative. J. Assoc. Off. Anal. Chem. 69:101-105. | JAMES-013908-013911 | No objection asserted. |
| 847. | Heck, H.D., M. Casanova-Schmitz, P.B. Dodd, E.N. Schachter, T.J. Witek and T. Tosun. 1985. Formaldehyde CH2O concentrations in the blood of humans and Fischer-344 rats exposed to CH2O under controlled conditions. Am. Ind. Hyg. Assoc. J. 46:1-3. | JAMES-013912-013914 FR-LTW-EXP01-000056-000058 | No objection asserted. |
| 848. | Hennekens, C.H. and J.E. Buring. 1987. Statistical association and cause-effect relationships. In: Epidemiology in Medicine. Mayrant, S.L. (Eds.); Little, Brown and Company. Boston, MA. pp. 30-53. | JAMES-013915-013928 | No objection asserted. |
| 849. | Hernberg, S. 1992. Supporting evidence for cause-effect inferences. In: Introduction to Occupational Epidemiology. (Eds.); Lewis Publishers, Inc. Chelsea, MI. pp. 220-222. | JAMES-013929-013933 | No objection asserted. |
| 850. | Hill, A.B. 1965. The environment and disease: Association or causation. Proc. R. Soc. Med. 58:295-300. | JAMES-013934-013939 | No objection asserted. |

| 851. | Hodgson, A.T. A.F. Rudd, D. Beal and S. Chandra. 2000. Volatile organic compound concentrations and emission rates in new maufactured and site-built houses.  Indoor Air 10:178-192 | JAMES-01340-013970; LWFR-EXP11-001460-001475 | No objection asserted. |
|---|---|---|---|
| 852. | Hodgson, A.T. and H. Levin.  2003.  Volatile Organic Compounds in Indoor Air; A review of concentrations Measured in North America Since 1990. Lawrence Berkeley National Laboratory, Berkeley, CA. LBNL-51715. | JAMES-013971-013985; LWFR-EXP11-001476-001506 | No objection asserted. |
| 853. | IARC International Agency for Research on Cancer.  1995.  Wood Dust and Formaldehyde. IARC Monographs on the Evaluation of Carcinogenic Risk to Humans.  Vol. 62. International Agency for Research on Cancer, Lyon, France. | JAMES-013986-014408 | Plaintiff has included claims related to cancer and this study is relevant and admissible under FRE 803(18). |
| 854. | IARC International Agency for Research on Cancer.  2004.  Tobacco Smoke and Involuntary Smoking.  IARC Monographs on the Evaluation of Carcinogenic Risks to Humans.  Vol. 83. World Health Organization. International Agency for Research on Cancer, Lyon, France. | JAMES-014409-015881 | No objection asserted. |
| 855. | IARC International Agency for Research on Cancer. 2006.  Formaldehyde.  In: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans.  Volume 88, Formaldehyde, 2-Butoxyethanol and 1-tert-Butoxypropan-2-ol. World Health Organization. International Agency for Research on Cancer.  Lyon, France. pp. 39-325. | JAMES-015882-016169 | No objection asserted. |
| 856. | Jarabek, A.M. 1995.  Consideration of temporal toxicity challenges current default assumptions. Inhal. Toxicol. 7:927-946 | JAMES-016170-016189 | No objection asserted. |
| 857. | Jarke, F.H., A. Dravnieks and S.M. Gordon. 1981.  Organic contaminants in indoor air and their relation to outdoor contaminants. ASHRAE Trans. 87:153-166. | JAMES-016190-016203 | No objection asserted. |
| 858. | Kaufman, J. and D. Burkona. 1971.  Clinical, roentgenologic, and physiologic effects of acute chlorine exposure.  Arch. Environ. Health 23:29-34. | JAMES-016204-016209 | No objection asserted. |
| 859. | Khan, K.S., R. Kunz, J, Kleijnen and G. Antes. | JAMES- | No objection |

| | | 016210-016215 | asserted. |
|---|---|---|---|
| | 2003. Case reports. In: Systematic Reviews to Support Evidence-based Medicine: How to Review and Apply Findings of Healthcare Research. (Eds.); Royal Society of Medicine Press. London, . pp. 17-18. | | |
| 860. | Kinney, P.L., S.N. Chillrud, S. Ramstrom, J. Ross and J.D. Spengler. 2002. Exposures to multiple air toxics in New York city. Environ. Health Perspect. 110(Sup4):539-546. | JAMES-016216-016223 | No objection asserted. |
| 861. | Knasko, S.C.. 1992. Ambient odor's effect on creativity, mood, and perceived health. Chem. Senses 17:27-35. | JAMES-016224-016232 | No objection asserted. |
| 862. | Krakowiak, A., P. Gorski, K. Pandrak and U. Ruta. 1998. Airway response to formaldehyde inhalation in asthmatic subjects with suspected respiratory formaldehyde sensitization. Am. J. Ind. Med. 33:274-281. | JAMES-016233-016240; LTW-EXP07-000198-000205 | No objection asserted. |
| 863. | Kulle, T.J., L.R. Sauder, R. Hebel, D.J. Green and M.D. Chatham. 1987. Formaldehyde dose-response in healthy nonsmokers. J. Air Pollut. Control Assoc. 37:919-924. | JAMES-016251-016256 | No objection asserted. |
| 864. | Kushch, I., K. Schwarz, L. Schwentner, B. Baumann, A. Dzien, A. Schmid, K. Unterkofler, G. Gastl, P. Span, D. Smith and A. Amann. 2008. Compounds enhanced in a mass spectrometric profile of smokers' exhaledbreath versus non-smokers as determined in a pilot study using PTR-MS. J. Breath Res. 2. | JAMES-016257-016282 | No objection asserted. |
| 865. | Lang, I., T. Bruckner and G. Triebig. 2008. Formaldehyde and chemosensory irritation in humans: A controlled human exposure study. Regul. Toxicol. Pharmacol. 50:23-36. | LTW-EXP07-000206-000219) (JAMES-016283-016296) (FR-LTW-EXP04-000115-000128 | No objection asserted. |
| 866. | Last, J.M. (Eds.). 2000. A Dictionary of Epidemiology. Oxford University Press, New York, NY. | JAMES-016297-016298 | No objection asserted. |
| 867. | Lawrence, J.F. and J.R. Iyengar. 1983. The determination of formaldehyde in beer and soft drinks by high performance liquid chromatography of the 2,4- | JAMES-016299-016304 | No objection asserted. |

| | | | |
|---|---|---|---|
| | dinitrophenylhydrazone dertivative. Int. J. Environ. Anal. Chem. 15:47-52. | | |
| 868. | Lemiere, C., J.L. Malo and M. Boutet. 1997. Reactive airways dysfunction syndrome due to chlorine: Sequential bronchial biopsies and functional assessment. Eur. Respir. J. 10:241-244. | JAMES-016305-016308 | No objection asserted. |
| 869. | Levin, H. 1989. Building materials and indoor air quality. Occupational Medicine, State of the Art Reviews, 4(4):667–693. | JAMES-016317-016343 | No objection asserted. |
| 870. | Lipari, F. and S.J. Swarin. 1982. Determination of formaldehyde and other aldehydes in automobile exhaust with an improved 2,4-dinitrophenylhydrazine method. J. Chromatogr. 247:297-306. | JAMES-016344-016349 | No objection asserted. |
| 871. | Liu, W., J. Zhang, J.H. Hashim, J. Jalaludin, Z. Hashim and B.D. Goldstein. 2003. Mosquito coil emissions and health implications. Envion. Health Perspect. 111:1454-1460. | JAMES-016350-016356 | No objection asserted. |
| 872. | Marsh, G.M. 1992. Epidemiology of occupational disease. In: Environmental and Occupational Medicine. Second Edition. Rom, W.M. (Ed.); Little, Brown and Company. Boston, MA. pp. 35-50. | JAMES-016357-016375 | No objection asserted. |
| 873. | Mausner, J.S. and S. Kramer. 1985. The concept of causality and steps in the establishment of causal relationships. In: Mausner & Bahn Epidemiology - An Introductory Text. (Eds.); W.B. Saunders Company. Philadelphia, PA. pp. 180-194. | JAMES-013676-016385 | No objection asserted. |
| 874. | McNary, J.E. and E.M. Jackson. 2007. Inhalation exposure to formaldehyde and toluene in the same occupational and consumer setting. Inhal. Toxicol. 19:573-576. | JAMES-016386-016389 | No objection asserted. |
| 875. | Miller, F.J., P.M. Schlosser and D.B. Janszen. 2000. Haber's rule: A special case in a family of curves relating concentration and duration of exposure to a fixed level of response for a given endpoint. Toxicology 149:21-34. | JAMES-016390-016403 | No objection asserted. |
| 876. | Monson, R.R. 1980. V. Interpretation of data with a negative association between exposure and disease. In: Occupational Epidemiology. CRC Press. Boca Raton, FL. pp. 99-103. | JAMES-016404-016410 | No objection asserted. |
| 877. | Moore, B.B. and M. Sherman. 1992. Reactive | JAMES-016411 | No objection |

| | | | |
|---|---|---|---|
| | airway disease after chlorine gas exposure [comment]. Chest 102:984-0. | | asserted. |
| 878. | Morgenstern, H. 1982. Uses of ecological analysis in epidemiologic research. Am. J. Public Health 72:1336-1344. | JAMES-016412-016420 | No objection asserted. |
| 879. | Neutra, R., J. Lipscomb, K. Satin, and D. Shusterman. 1991. Hypotheses to explain the higher symptom rates observed around hazardous waste sites. Environ. Health Perspect. 94:31-38. | JAMES-016427-016434 | No objection asserted. |
| 880. | Newsome, J.R., V. Norman and C.H. Keith. 1965. Vapor phase analysis of tobacco smoke. Tobacco Sci.9:102-110. | JAMES-016435-016443 | No objection asserted. |
| 881. | NICNAS (National Industrial Chemicals Notification and Assessment Scheme). 2006. Formaldehyde. Priority Existing Chemical Assessment Report No. 28. National Industrial Chemicals Notification and Assessment Scheme, GPO Box 58, Sydney NSW 2001, Australia. | JAMES-016444-016832 | No objection asserted. |
| 882. | Noisel, N., M. Bouchard and G. Carrier. 2007. Evaluation of the health impact of lowering the formaldehyde occupational exposure limit for Quebec workers. Regul. Toxicol. Pharmacol. 48:118-127. | JAMES-016833-016842 | No objection asserted. |
| 883. | NRC National Research Council. Committee on Aldehydes. 1981. Formaldehyde and Other Aldehydes. National Academy Press, Washington, DC. | JAMES-016843-017195 LTW-EXP01-000045-000047 | No objection asserted. |
| 884. | OECD Organisation for Economic Co-Operation and Development. 2002. Formaldehyde. CAS No: 500-00-0. SIDS Initial Assessment Report for SIAM 14. UNEP United Nations Environment Programme, Paris, France. | JAMES-017196-017590 | No objection asserted. |
| 885. | OSHA. 1999. OSHA Technical Manual, Section III: Chapter 2 Indoor air quality investigation. http://www.osha.gov/dts/osta/otm/otm_iii/otm_iii_2.html#3 | | No objection asserted. |
| 886. | Owen, B.A., C.S. Dudney, E.L. Tan and C.E. Easterly. 1990. Formaldehyde in drinking water: Comparative hazard evaluation and an approach to regulation. Regul. Toxicol. Pharmacol. 11:220-236. | JAMES-017591-017607 | No objection asserted. |
| 887. | Parimon, T., J.P. Kanne and D.J. Pierson. 2004. | JAMES- | No objection |

| | Acute inhalation injury with evidence of diffuse bronchiolitis following chlorine gas exposure at a swimming pool.  Respir. Care 49:291-294. | 017608-017611 | asserted. |
|---|---|---|---|
| 888. | Paustenbach, D., Y. Alarie, T. Kulle, N. Schachter, R. Smith, J. Swenberg, H. Witschi and S.B. Horowitz.  1997.  A recommended occupational exposure limit for formaldehyde based on irritation. J. Toxicol.  Environ. Health 50:217-263. | JAMES-017612-017658 FR-LTW-EXP04-000129-000175 | No objection asserted. |
| 889. | Pazdrak, K., P. Gorski, A. Krakowiak and U. Ruta.  1993.  Changes in nasal lavage fluid due to formaldehyde inhalation.  Int. Arch. Occup. Environ. Health 64:515-519. | JAMES-017659-017663 | No objection asserted. |
| 890. | Pickrell, J.A., B.V. Mokler, L.C. Griffis, C.H. Hobbs and A. Bathija.  1983.  Formaldehyde release rate coefficients from selected concumer products.  Environ. Sci. Technol. 17:753-757. | LTW-EXP01-000069-000073) (JAMES-017664-017668 | No objection asserted. |
| 891. | Reed CE and Frigas E.  1985.  Does formaldehyde cause allergic respiratory disease? In: Gammage RB, Kaye SV, Jacobs VA, eds. Indoor Air and Human Health.  Chelsea, MI: Lewis Publishers, Inc., 379-386. | JAMES-017669-17678 | No objection asserted. |
| 892. | Roht, L.H., S.W. Vernon, F.W. Weir, S.M. Pier, et al.  1985.  Community exposure to hazardous waste disposal sites: assessing reporting bias. Am. J. Epidemiol. 122:418-433. | JAMES-017679-017694 | No objection asserted. |
| 893. | Rothman, K.J. and S. Greenland.  1998.  Modern Epidemiology. Second Edition. Lippincott - Raven, Philadelphia, PA. | JAMES-017695-017718 | No objection asserted. |
| 894. | Rubin, A.E., L. Bentur and Y. Bentur.  1992. Obstructive airway disease associated with occupational sodium hydroxide inhalation.  Br. J. Ind. Med. 49:213-214. | JAMES-017719-017720 | No objection asserted. |
| 895. | Sackett, D.L.  1985.  Deciding whether your treatment has done harm.  In: Clinical Epidemiology. D.L. Sackett, R.B. Haynes and P. Tugwell (Eds.); Little, Brown and Company. Boston, MA. pp. 223-241 | JAMES-017721-017741 | No objection asserted. |
| 896. | Sacks, S.T. and M.B. Schenker.  1990. Biostatistics & epidemiology.  In: Occupational Medicine. LaDou, J. (Ed.); Appleton & Lange. Norwalk, CT. pp. 534-554. | JAMES-017742-017764 | No objection asserted. |
| 897. | Sauder, L.R., M.D. Chatham, D.J. Green and | JAMES- | No objection |

| | | | |
|---|---|---|---|
| | T.J. Kulle. 1986. Acute pulmonary response to formaldehyde exposure in healthy nonsmokers. J. Occup. Med. 28:420-424. | 017765-017769 | asserted. |
| 898. | Sauder, L.R., D.J. Green, M. D. Chatham and T.J. Kulle. 1987. Acute pulmonary response of asthmatics to 3.0 ppm formaldehyde. Toxicol. Ind. Health 3:569-578. | JAMES-017770-017779 | No objection asserted. |
| 899. | Schachter, E.N., T.J. Witek, T. Tosun, B.P. Leaderer and G.J. Beck. 1986. A study of respiratory effects from exposure to 2 ppm formaldehyde in healthy subjects. Arch. Environ. Health 41:229-239. | JAMES-017780-017790 FR-LTW-EXP04-000217-000227 | No objection asserted. |
| 900. | Schachter, E.N., T.J. Witek, D.J. Brody, T. Tosun , G.J. Beck and B.P. Leaderer. 1987. A study of respiratory effects from exposure to 2.0 ppm formaldehyde in occupationally exposed workers. Environ. Res. 44:188-205. | FR-LTW-EXP04-000228-000245 JAMES-017791-017808 | No objection asserted. |
| 901. | Schwartz, D.A., D.D. Smith and S. Lakshminarayan. 1990. The pulmonary sequelae associated with accidental inhalation of chlorine gas. Chest 97:820-825. | JAMES-017809-017814 | No objection asserted. |
| 902. | Sheppard, D., W.L. Eschenbacher and J. Epstein. 1984. Lack of bronchomotor response to up to 3 ppm formaldehyde in subjects with asthma. Environ. Res. 35:133-139. | LTW-EXP07-000191-000197 JAMES-017815-017821 | No objection asserted. |
| 903. | Sherman, M.H. and A.T. Hodgson. 2004. Formaldehyde as a basis for residential ventilation rates. Indoor Air 14:2-8. | JAMES-017822-017829 | No objection asserted. |
| 904. | Shusterman, D., J. Lipscomb, R. Neutra, and K. Satin. 1993. Symptom prevalence and odor-worry interaction near hazardous waste sites. Environ. Health Perspect. 94:25-30. | JAMES-017830-017835 | No objection asserted. |
| 905. | Shusterman, D., E. Matovinovic and A. Salmon. 2006. Does Haber's law apply to human sensory irritation? Inhal. Toxicol., 18:45-471. | JAMES-017836-017850 | No objection asserted. |
| 906. | Smith, M.J., M.J. Colligan and J.J. Hurrell. 1978. Three incidents of industrial mass psychogenic illness. J. Occup. Med. 20:399-400. | JAMES-017851-017852 | No objection asserted. |
| 907. | Stock, T.H. 1987. Formaldehyde concentrations inside conventional housing. J. Air Pollut. Control Assoc. 37:913-918. | JAMES-017858-017863 | No objection asserted. |
| 908. | Stock, T.H. and S.R. Mendez. 1985. A survey of typical exposures to formaldehyde in Houston | JAMES-017853-017857 | No objection asserted. |

| | area residences.  Am. Ind. Hyg. Assoc. J. 46:313-317. | FR-LTW-EXP04-000563-000567 | |
|---|---|---|---|
| 909. | Stolwijk, J.A.J. 1990.  Assessment of population exposure and carcinogenic risk posed by volatile organic compounds in indoor air  Risk Analysis 10(1):49-57. | JAMES-017864-017872 | No objection asserted. |
| 910. | Stommel, M. and C.E. Wills.  2003.  The design and analysis of observational studies.  In: Clinical Research: Concepts and Principles for Advanced Practice Nurses.  (Eds.); Lippincott Williams & Wilkins. Philadelphia, PA. pp. 117-130. | JAMES-017873-017888 | No objection asserted. |
| 911. | Sullivan, J.B.  1992.  Toxic exposure and medical causation.  In: Hazardous Materials Toxicology: Clinical Principles of Environmental Health. Sullivan, J.B. and G.R. Krieger (Eds.); Williams & Wilkins. Baltimore, MD. pp. 309-319. | JAMES-017889-017901 | No objection asserted. |
| 912. | Susser, M.  1986.  Rules of inference in epidemiology.  Regul. Toxicol. Pharmacol. 6:116-128. | JAMES-017917-017929 | No objection asserted. |
| 913. | Susser, M.  1991.  What is a cause and how do we know one? A grammar for pragmatic epidemiology.  Am. J. Epidemiol. 133:635-648. | JAMES-017930-017943 | No objection asserted. |
| 914. | Susser, M.  1977.  Judgment and causal inference: Criteria in epidemiologic studies. Am. J. Epidemiol. 105:1-15. | JAMES-017902-017916 | No objection asserted. |
| 915. | Szklo, M.  1987.  Design and conduct of epidemiologic studies.  Prev. Med. 16:142-149. | JAMES-017944-017951 | No objection asserted. |
| 916. | USDHEW (United States Department of Health, Education and Welfare).  1964.  Criterial for judgement. Association and causality.  Indirect measure of the association.  In: Smoking and Health: Report of the Advisory Committee to the Surgeon General of the Public Health Service. USDHEW. Washington, DC. | JAMES-017963-18004 | No objection asserted. |
| 917. | USEPA. 1991.  Building air quality: A guide for building owners and facility managers.  USEPA. ISBN 0-16-035919-8. | JAMES-018005-018008 | No objection asserted. |
| 918. | USEPA Integrated Risk Information System (IRIS).  1998.  Iris Limitations. http://www.askthenerd.com/ocol/IRIS/LIMITS.HTM | JAMES-018080-018081 | No objection asserted. |

| 919. | USEPA Integrated Risk Information System (IRIS). 2006. Iris Limitations. http://www.epa.gov/iris/limits.htm. | JAMES-018082-018083 | No objection asserted. |
|---|---|---|---|
| 920. | USEPA. 2006. Kenner, Louisiana (KENNER) Volatile Organic Compound (VOC) Monitoring. http://oaspub.epa.gov/kat_aqsweb/katrina_aqs.web_page?p_facility_key=57#POLLUTANT11 | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 921. | USEPA. IRIS. 2008. Iris Limitations. http://www.epa.gov/ncea/iris/limits.htm. | JAMES-018084-018086 | No objection asserted. |
| 922. | USEPA. 2008. Interim Acute Exposure Guideline Levels (AEGLs) for Formaldehyde. http://www.epa.gov/oppt/aegl/pubs/formaldehyde_tsd_interim_07_2008.v1.pdf.pdf | JAMES-018009-018079 | No objection asserted. |
| 923. | USFDA. 2009. Evidence-based review of system for the scientific evaluation of health claims. Guidance for industry. CFSAN/Office of Nutrition, Labeling, and Dietary Supplements. January 2009. | JAMES-018087-018110 | No objection asserted. |
| 924. | Waddell, W.J. 1993. The science of toxicology and its relevance to MCS. Regul. Toxicol. Pharmacol. 18:13-22. | JAMES-018111-018120 | No objection asserted. |
| 925. | Wallace, L.A., W.C. Nelson, E. Pellizzari, J.H. Raymer, K.W. Thomas. 1991. Identification of polar volatile organic compounds in consumer products and common microenvironments. USEPA, PB91-182865. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 926. | Wallace, E. Pellizzari, C. Wendel. 1991. Total Volatile Organic Concentrations in 2700 Personal, Indoor; and Outdoor Air Samples | JAMES-018121-018158 | No objection asserted. |

| | | | |
|---|---|---|---|
| | collected in the US EPA Team Studies Indoor Air 1 (4), 465–477. | | |
| 927. | Weber-Tschopp A, Fischer T, & Grandjean E (1977) [Irritating effects of formaldehyde on men]. International Archives of Occupational and Envrionmental Health, 39: 207-218. (in German). | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 928. | Weiss, S.M. and S. Lakshminarayan. 1994. Acute inhalation injury. Clin. Chest Med. 15:103-116. | JAMES-018159-018172 | No objection asserted. |
| 929. | WHO World Health Organization. International Programme on Chemical Safety. 1989. Formaldehyde. Environmental Health Criteria 89. World Health Organization, Geneva, Switzerland. http://www.inchem.org/documents/ehc/ehc/ehc89.htm | JAMES-018173-018178 | No objection asserted. |
| 930. | Wilfert, G., J.K. Young and J.W. Buck. 1986. Residential Indoor Air Pollutants. US DOE contract number DE-AC06-76RLO. DOW/BP/18690--3. | JAMES-018179-018302 | No objection asserted. |
| 931. | Williams, J.G. 1997. Inhalation of chlorine gas. Postgrad. Med. J. 73:697-700. | JAMES-018311-018314 | No objection asserted. |
| 932. | Williams, C.W. and P.R. Lees-Haley. 1997. Effect of information about odor on causal ascriptions for illness. Percept. Mot. Skills 85:411-418. | JAMES-018303-018310 | No objection asserted. |
| 933. | Witek, T.J., E.N. Schachter, T. Tosun, G.J. Beck and B.P. Leaderer. 1987. An evaluation of respiratory effects following exposure to 2.0 ppm formaldehyde in asthmatics: Lung function, symptoms, and airway reactivity. Arch. Environ. Health 42:230-237. | JAMES-018315-018322 | No objection asserted. |
| 934. | Woodward, M. 2005. Case-control studies. In: Epidemiology: Study Design and Data Analysis, Second Edition. (Eds.); Chapman & Hall/CRC. Boca Raton, FL. pp. 273-334. | JAMES-018323-018386 | No objection asserted. |

| 935. | WorkSafe British Columbia. 2007. Discussion Paper: Changes to the Occupational Exposure Limits for Formaldehyde. March 20, 2007. | JAMES-018387-018451 | No objection asserted. |
|---|---|---|---|
| 936. | Yrushalmy, J. and C.E. Palmer. 1959. On the methodology of investigations of etiologic factors in chronic disease. J. Chronic Dis. 10:27-40. | JAMES-018452-018465 | No objection asserted. |
| 937. | Agency for Toxic Substances and Disease Registry and ATSDR. An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers. Baton Rouge, Louisiana, Sept. - Oct. 2006, 1-41, 2007. | | No objection asserted. |
| 938. | Airaksinen,M., Kurnitskij., Pasanen,P., Seppanen,O. Fungal Spore Transport through a Building Structure. Indoor Air 14(2):92-104, 2004. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 939. | American Conference for Governmental Industrial Hygienists. Bioaerosols: Assessment and Control. 1999. ACGTH. | | To the extent possible, Forest River will include such bates ranges |

| | | | |
|---|---|---|---|
| | | | and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 940. | American Conference of Governmental Industrial Hygienists. TLVs and BEIs. 2009. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 941. | American Industrial Hygiene Association Occupational Exposure and Work Practice Guidelines for Formaldehyde.  1989. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 942. | American Industrial Hygiene Association and AIHA. Emergency Response Planning Guidelines. Formaldehyde, 6- AIHA Press, Fairfax, VA 1988. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 943. | Assay Technology, Technical Report: Design Rationale and Validation Scheme - Aldehyde | LWFR-EXP11-000237-000248 | No objection asserted. |

| | | | |
|---|---|---|---|
| | Monitor, http://www.assaytech.us/va1564-8.htm, accessed on 6-18-0009. | | |
| 944. | ASTM. Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates from wood Products Using a Large Chamber, Designation: E 1333-96 (Reapproved 2002), 12- ASTM International, West Conshocken PA 2002. | LWFR-EXP11-000237-000248 | No objection asserted. |
| 945. | ATSDR. Toxicological Profile for Formaldehyde, 1-468, U.S. Department of Health and Human Services, 1999. | LWFR-EXP11-000294-000761; LWFR-EXP11-000870-000883 | No objection asserted. |
| 946. | ATSDR. An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers. Baton Rouge, Louisiana, Sept. - Oct. 2006, 1-41, 2007. | | Duplicate of #937 |
| 947. | ATSDR, Minimal Risk Levels (MRLs) for Hazardous Substances, http://www.atsdr.ede.gov/mrls/index.html#bookmark01;file://HALibrary\FormaldehydelATSDR MRL 08.pdf, accessed on 6-18-0009. | MONSON 000544-000553 | No objection asserted. |
| 948. | Chew,G.L., Wilsonj., Rabito,F.A., Grimsley,F., Iqbal,S., Reponen,T., Muilenberg,M.L., Thorne,P.S., Dearbom,D.G., Morley,R.L. Mold and Endotoxin Levels in the Aftermath of Hurricane Katrina: A Pilot Project of Homes in New Orleans Undergoing Renovation. Environ. Health Perspect. 114(12):1883-1889, 2006. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple |

| | | | |
|---|---|---|---|
| | | | Motions in Limine regarding this testimony remain pending. |
| 949. | Clarisse,B., Laurent,A.M., Seta,N., Le Mouellec,Y., El Hasnaoui,A., Momas,I. Indoor Aldehydes: Measurement of Contamination Levels and Identification of Their Determinants in Paris Dwellings. Environmental Research 92:245-253, 1993. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 950. | Corn, M., Adhesion of Particles, Chapter 11. in Davies, C. N., Aerosol Science. (Academic Press, New York), 359-392, 1966. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 951. | Corn, M., and Stein, F., Mechanisms of Dust Redispersion, in Fish, B. R., Surface Contamination. Proceedings of a Symposium held in Gatlinburg, Tennessee June 1964. (Pergamon Press, 45-54, 1967. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 952. | Das,R., Blanc,P. Chlorine Gas Exposure and the Lung: A Review. Toxicology and Industrial Health 9(3):439-455, 1993. | | To the extent possible, Forest River will include such |

| | | | bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
|---|---|---|---|
| 953. | Evans,R. Chlorine:State of the Art. Lung 183:151-167, 2004. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 954. | Federal Register. Department of Housing and Urban Development, Office of the Assistant Secretary for Housing-Federal Housing Commissioner. 24 CFR Part 3280. Vol. 49. No. 155. [Docket No. R-84-1068; FR 1637]. Manufactured Home Construction and Safety Standards. 1984. | FR-LTW-EXP03-002429-002430; LWFR-EXP5-000043-000101 | No objection asserted. |
| 955. | Gilbert,N.L., Guay,M., David,M.J., Judek,S., Chan,C.C., Dales,R.E. Levels and Determinants of Formaldehyde, Acetaldehyde, and Acrolein in Residential Indoor Air in Prince Edward Island, Canada. Environ Res 99(1):11-17, 2005. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 956. | Grosjean,D. Formaldehyde and Other Carbonyls in Los Angeles Ambient Air. Environ Sci Technol 16:254-262, 1982. | LWFR-EXP11-001445-001453 | No objection asserted. |
| 957. | Hanrahan, L.P., Anderson, H.A., Dally, K.A., Eckmann, A.D., Kanarek, M.S. Formaldehyde Concentrations in Wisconsin Mobile Homes. | | To the extent possible, Forest River will |

| | | | |
|---|---|---|---|
| | Journal of the Air Pollution Control Association 35(11):1164-1167, 1985. | | include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 958. | Hanrahan, L.P., Dally, K.A., Anderson, H.A., Kanarek, M.S., Rankinj. Formaldehyde Vapor in Mobile Homes - A Cross-Sectional Survey of Concentrations and Irritant Effects. American Journal of Public Health 74(9):1026-1027, 1984. | LWFR-EXP11-001454-001455 | No objection asserted. |
| 959. | Hare, D. A. Evaluating the Contribution of UF-Bonded Building Materials to Indoor Formaldehyde Levels in a Newly Constructed House. WA State University's 30th Annual Particleboard/Composite Materials Symposium. 93-108. 1996. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 960. | Hawthorne,A.R., Garnmage,R.B., Dudney,C.S. An Indoor Air Quality Study of 40 East Tennessee Homes. Environment International 12:221-239, 1986. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 961. | Hinds, W. Aerosol Technology. (John Wiley & Sons, 1982. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek |

| | | | |
|---|---|---|---|
| | | | leave of Court to replace these exhibits with bates labeled documents. |
| 962. | Hodgson,A.T., Rudd,A.F., Beal,D., Chandra,S. Volatile Organic Compound Concentrations and Emission Rates in New Manufactured and Site-Built Houses. Indoor Air 10(3):178-192, 2000. | LWFR-EXP07-002848-002857 | No objection asserted. |
| 963. | Kinney,P.L., Chillrud,S.N., Ramstrom,S., Rossj., Spenglerj.D. Exposures to multiple air toxics in New York City. Environ Health Perspect. 110 Suppl 4:539-546, 2002. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 964. | Lindstrom,A.B., Proffitt,D., Fortune,C.R. Effects of Modified Residential Construction on Indoor Air Quality. Indoor Air 5:258-269, 1995. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 965. | Liteplo, R.G., Meek, M.E. Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis. Journal of Toxicology and Environmental Health, Part B 6(1):85-114, 2003. | FR-LTW-EXP04-000429-000458 | No objection asserted. |
| 966. | Meyer, B., Hermanns, K. Reducing Indoor Air Formaldehyde Concentrations. Journal of the Air Pollution Control Association 35(8):816-821, 1985. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek |

| | | | leave of Court to replace these exhibits with bates labeled documents. |
|---|---|---|---|
| 967. | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde by GC: Method 2541, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4 ed., 5 pages, 1994. | | No objection asserted. |
| 968. | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde: Method 2016, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4th ed., 1-7, 2003. | LTW-EXP01-000233-000240 | No objection asserted. |
| 969. | NIOSH. NIOSH Pocket Guide to Chemical Hazards. Formaldehyde. NIOSH Publication 2005-149. 2005. | | No objection asserted. |
| 970. | OSHA, Occupational Safety and Health Administration, and U.S. Department of Labor. OSHA Standards: Formaldehyde, 2008. | | No objection asserted. |
| 971. | OSHA and U.S. Department of Labor, Sampling and Analytical Methods: Formaldehyde (Diffusive Sampler) - 1007, http://www.osha.gov/dts/sltc/methods/mdt/mdt1007/1007.html,    accessed on 5-12-2009. | LWFR-EXP11-00169-001726 | No objection asserted. |
| 972. | Parkj. S., Ikeda, K. Variations of Formaldehyde and VOC Levels During 3 Years in New and Older Homes. Indoor Air 16(2):129-135, 2006. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 973. | Rabito, F.A., Iqbal, S., Kiernan, M.P., Holt, E., Chew, G.L. Children's Respiratory Health and Mold Levels in New Orleans after Katrina: A Preliminary Look. J Allergy Clin Immunol 121(3):622-625, 2008. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek |

| | | | |
|---|---|---|---|
| | | | leave of Court to replace these exhibits with bates labeled documents. Plaintiff has included claims related to respiratory health and this study is relevant and admissible under FRE 803(18). Plaintiff has included exhibits and testimony on "children" studies as well, and Forest River therefore has a right to discuss these materials. |
| 974. | Ritchie, I. M., Lehnen, R. G. An Analysis of Formaldehyde Concentrations in Mobile and Conventional Homes. Journal of Environmental Health May-June:300-305, 1985. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 975. | Sax, S. N., Bennett, D. H., Chillrud, S. N., Spenglerj. D.  Differences in Source Emission Rates of Volatile Organic Compounds in Inner-City Residences of New York City and Los Angeles. J Expo Anal. Environ Epidemiol. 14 Suppl 1:S95-109, 2004. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court |

| | | | |
|---|---|---|---|
| | | | to replace these exhibits with bates labeled documents. |
| 976. | Sexton, K.  Formaldehyde Exposures Inside Mobile Homes. Environ Sci Technol 23(8):985-988, 1989. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 977. | Sexton, K., Petreas, M. X.  Formaldehyde Concentrations Inside Private Residences - A Mail-Out Approach to Indoor Air Monitoring. Journal of the Air Pollution Control Association 36(6):698-704, 1986. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 978. | Shirtliffe, C. J., Rousseau, M. Z., and Young, J. C. Formaldehyde Measurements in Canadian Homes Using Passive Dosimters, National Research Council Canada, American Chemical Society 1985. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 979. | Singh, H. B., Stiles,R.E. Distribution of Selected Gaseous Organic Mutagens and Suspect Carcinogens in Ambient Air. Environ Sci Technol 16(1982):872-880, 1982. | LWFR-EXP11-000138-000146 | No objection asserted. |
| 980. | Solomon, G. M., Hjelmroos-Koski, M., Rotkin- | | To the extent |

| | | | |
|---|---|---|---|
| | Elhnan, M., Hammond, S. K.  Airborne Mold and Endotoxin Concentrations in New Orleans, Louisiana, after Flooding, October through November 2005. Environmental Health Perspectives 114(9):1381-1386, 2006a. | | possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue.  Multiple Motions in Limine regarding this testimony remain pending. |
| 981. | Solomon, G. M., Hjelmroos-Koski, M., Rotkin-Ellman, M., Hammond, S. K.  Airborne Mold and Endotoxin Concentrations in New Orleans, Louisiana, after Flooding, October through November 2005. Environmental Health Perspectives 114(9):1381-1386, 2006b. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. Forest River reserves the right to include materials related to mold as plaintiff's experts still |

| | | | attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
|---|---|---|---|
| 982. | U. S. Dept. of Housing and Urban Development, HUD. Manufactured Home Construction and Safety Standards. Final Rule 24 CFR Part 3280. Federal Register 70(229):72024-72052, 2005. | | No objection asserted. |
| 983. | Weisel, C. P., Zhangj, Turpin, B. J., Morandi, M. T., Colome, S., Stock, T. H., Spektor, D. M., Kom, L., Winer, A. M., Kwonj., Meng, Q. Y., Zhang, L., Harrington, R., Liu, W., Reff, A., Leej. H., Alimokhtari, S., Mohan, K., Shendell, D., Jonesj., Farrar, L., Maberti, S., Fan, T. Relationships of Indoor, Outdoor, and Personal Air (RIOPA). Part I. Collection Methods and Descriptive Analyses. Res Rep. Health Eff. Inst(130 Pt 1):1-107, 2005. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 984. | Zhangj, He, Q., Lloy, P. J. Characteristics of Aldehydes: Concentrations, Sources and Exposures for Indoor and Outdoor Residential Microenvironments. Environmental Science & Technology 28:146-152, 1994. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 985. | De Hoog, G.A., Guarro, J., Gene, J. & Figueras, M.J. (Eds.). (2000). *Atlas of Clinical Fungi* (2'd ed.). Utrecht: Centraalbureau voor Schimmelcultures. | KELMAN-000336-000339 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this |

| | | | issue. Multiple Motions in Limine regarding this testimony remain pending. |
|---|---|---|---|
| 986. | Rao CY. (2001). Toxigenic Fungi in the Indoor Environment (Chapter 46). In: Indoor Air Quality Handbook (Eds: Spengler JD, Samset JM, McCarthy JS). McGraw Hill. p. 46-2 and 46-4 | KELMAN-000276-000293 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 987. | American College of Occupational and Environmental Medicine Council on Scientific Affairs. Evidence-Based Statement. Adverse Human Health Effects Associated with Molds in the Indoor Environment. JOEM 2003: 470-478. | KELMAN-000214-000222 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 988. | American Academy of Allergy, Asthma and Immunology 2006 Position Paper. Environmental and occupational respiratory disorders. J Allergy Clin Immunol 117(2):326-333. | KELMAN-000190-000206 | No objection asserted. |
| 989. | American College of Occupational and Environmental Medicine Council on Scientific Affairs. Evidence-Based Statement. Adverse Human Health Effects Associated with Molds in | KELMAN-000276-000293 KELMAN-001570-001580 | Forest River reserves the right to include materials |

| | | | |
|---|---|---|---|
| | the Indoor Environment. JOEM 2003: 470-478. | | related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 990. | Sherwood-Pile MA, and Gray J. 1985. Silurian fungal remains: probable records of the class Ascomycota. Lethaia 18:1-20Solomon WR. 1975. Assessing fungus prevalence in domestic interiors. J Allergy Clin Immunol. 56(3):235-242 | KELMAN-001611-001630 KELMAN-001631-001638 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 991. | AIHA. 2004. Assessment, Remediation, and Post Remediation Verification of Mold in Buildings American Industrial Hygiene Association, Guideline 3, 7/20/04, p.2. | KELMAN-000223-000240 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 992. | Tuomi T *et al.* 2000. Mycotoxins in crude building materials from water-damaged buildings. Appl Eviron Microbiol. 66(5): 1899-1904 | KELMAN-001675-001680 | Forest River reserves the right to include materials |

| | | | related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
|---|---|---|---|
| 993. | Burge HA. 2001. Chapter 45 - The Fungi. In: Indoor Air Quality Handbook (Eds. Spengler JD *et al.):* McGraw Hill P. 45- 11 | KELMAN-000276-000293 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 994. | Ren P *et al.* 1999. Comparative study of *Aspergillus* mycotoxins production on enriched media and construction material. J Ind Microbiol. 21:209-213. | KELMAN-001581-001585 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 995. | Dalcero A *et al.* 1989. Aflatoxins in sunflower seeds: influence of *Alternaria alternata* on aflatoxin production by *Aspergillus* parasiticus *Mycopathologia*, 108:31-35.) | KELMAN-000331-000335 | Forest River reserves the right to include materials |

| | | | related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
|---|---|---|---|
| 996. | Bush RK, *et al*. The medical effects of mold exposure. (Position paper of the American Academy of Allergy, Asthma, and Immunology.) Journal of Allergy and Clinical Immunology, 117(2):326-333. 2006 | KELMAN-000190-000206 KELMAN-000294-000301 | No objection asserted. |
| 997. | Wannemacher RW, Jr. and Wiener SL. (1997). Trichothecene mycotoxins. In: Medical Aspects of Chemical and Biological Warfare Sidell FR, Takafuji ET, and Franz DR, Eds., pp 655-675. Office of the Surgeon General, Department of the Army, Department of the Army. | KELMAN-001901-001922 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 998. | Seifert SA *et al*. 2003. Organic Dust Toxic Syndrome: A Review. J Toxicol Clin Toxicol. 41(2): 185-193. | KELMAN-001602-001610 | No objection asserted. |
| 999. | Bardana EJ, Jr. 2003. Indoor air quality and health -- Does fungal contamination play a significant role? Immunol Allergy Clin North Am. 23(2):291-309 | KELMAN-000246-000255 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in |

| | | | Limine regarding this testimony remain pending. |
|---|---|---|---|
| 1000. | Bennett JW, Klich M. 2003. Mycotoxins. Clinical Microbiology Reviews. 16(3):497-516. | KELMAN-000256-000275 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 1001. | Burge HA. 2001. Fungi: toxic killers or unavoidable nuisances? Ann Allergy Asthma Immunol. 87:52-56 | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents; Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony |

| | | | remain pending. |
|---|---|---|---|
| 1002. | Chapman JA. 2003. *Stachybotrys chartarum* (chartarum = atra = alternans) and other problems caused by allergenic fungi. Allergy Asthma Proceedings. 24(1):1-7. | KELMAN-000318-000324 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue.  Multiple Motions in Limine regarding this testimony remain pending. |
| 1003. | Chapman JA *et al.* 2003. Toxic mold — phantom risk vs science. Annals of Allergy Asthma and Immunology. 91(3):222- 232. | | To the extent possible, Forest River will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents; Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue.  Multiple Motions in Limine regarding this testimony remain pending. |
| 1004. | Fung F, Hughson WG. 2003. Health effects of indoor fungal bioaerosol exposure. Appl Occup | KELMAN-001015-001024 | Forest River reserves the |

| | | | |
|---|---|---|---|
| | Environ Health. 18:535- 544. | | right to include materials related to mold as plaintiff's experts still attempt to discuss this issue.  Multiple Motions in Limine regarding this testimony remain pending. |
| 1005. | Fung F, Clark RF. 2004. Health effects of mycotoxins — A toxicological overview. J Toxicol Clin Toxicol. 42:217-234. | KELMAN-001025-001043 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue.  Multiple Motions in Limine regarding this testimony remain pending. |
| 1006. | Gots RE *et al*. 2003. Indoor health — Background levels of fungi. AIHAJ. 64:427-438. | KELMAN-001044-001055 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue.  Multiple Motions in Limine regarding this testimony remain pending. |
| 1007. | Khun DM, Ghannoum MA. 2003. Indoor mold, toxigenic fungi, and *Stachybotrys chartarum:* | KELMAN-001212-001240 | Forest River reserves the |

| | | | |
|---|---|---|---|
| | infectious disease perspective. Clinical Microbiology Reviews. 16(1):144-172. | | right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 1008. | Page EH, Trout DB. 2001. The role of *Stachybotrys* mycotoxins in building-related illness. Am Ind Hyg Assoc J. 62:644- 648. | KELMAN-001357-001361 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 1009. | Robbins CA *et al.* 2000. Health effects of mycotoxins in indoor air: a critical review. Appl Occup Environ Hyg. 15:773- 84. | KELMAN-001586-001597 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 1010. | Terr Al. 2001. *Stachybotrys:* relevance to human disease. Ann Allergy Asthma Immunol. 87:57- | KELMAN-001655-001661 | Forest River reserves the |

| | | | |
|---|---|---|---|
| | 63. | | right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 1011. | Terr Al. 2004. Are indoor molds causing a new disease? J Allergy Clin Immunol. 113:221-226 | KELMAN-001662-001667 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 1012. | Centers for Disease Control and Prevention (CDC). 2000. Update: pulmonary hemorrhage/hemosiderosis among infants — Cleveland, Ohio, 1993-1996. MMWR 49:180-84 | KELMAN-000312-000317 | Plaintiff has included claims related to respiratory health and this study is relevant and admissible under FRE 803(18). Plaintiff has included exhibits and testimony on "children" studies as well, and Forest River therefore |

| | | | has a right to discuss these materials. |
|---|---|---|---|
| 1013. | Texas Council on Scientific Affairs. 2002. Report of Council on Scientific Affairs: Black Mold and Human Illness. CSA Report 1-1-02. | KELMAN-001668-001674 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 1014. | Bush RK *et al.* The medical effects of mold exposure. (Position paper of the American Academy of Allergy, Asthma, and Immunology.) Journal of Allergy and Clinical Immunology. 117(2):326-333. | KELMAN-000190-000206 KELMAN-000294-000301 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
| 1015. | American Academy of Pediatrics. Policy statement: Spectrum of noninfectious health effects from molds. Pediatrics. 2006; 118:2582-2586. | KELMAN-000241-000245 | This study is relevant and admissible under FRE 803(18). Plaintiff has included exhibits and testimony on "children" studies as well, and Forest |

| | | | River therefore has a right to discuss these materials. Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue. Multiple Motions in Limine regarding this testimony remain pending. |
|---|---|---|---|
| 1016. | Institute of Medicine—Committee on Damp Indoor Spaces and Health. 2004. Damp Indoor Spaces and Health. National Academies Press Washington, D.C.). | KELMAN-00117-001162 | No objection asserted. |
| 1017. | WHO Regional Office for Europe Guidelines for Indoor Air Quality: Dampness and Mould, 2009. | KELMAN-001935-002182 | No objection asserted. |
| 1018. | American College of Medical Toxicology (ACMT). American College of Medical Toxicology Comment: Institute of Medicine Report on Damp Indoor Spaces and Health. June 2006; Web site: https://www.acmt.net/main/page.asp?pageid=194. | KELMAN-000207-000213 | No objection asserted. |
| 1019. | Casarett and Doull's Toxicology: The Basic Science of Poisons, Sixth Edition. CD Klaassen, ed. McGraw-Hill. 2007. | KELMAN-000302-000311 | No objection asserted. |
| 1020. | Occupational Medicine, Third Edition. C Zenz, ed. Mosby-Year Book, Inc. 1994. | KELMAN-001353-001356 | No objection asserted. |
| 1021. | Montgomery MR, Reasor MJ. 1994. A toxicologic approach for evaluating cases of sick building syndrome or multiple chemical sensitivity. J Allergy Clin. Immunol. 94(2):371-375 | KELMAN-001302-001306 | No objection asserted. |
| 1022. | Patty's Industrial Hygiene and Toxicology, Volume 1, Part B, Fourth Edition. GD Clayton | KELMAN-001377-001380 | No objection asserted. |

| | | | |
|---|---|---|---|
| | ad FE Clayton, eds. John Wiley & Sons, Inc. 1991. | | |
| 1023. | Principles and Methods of Toxicology, Third Edition. AW Hayes, ed. Raven Press. 1994 | KELMAN-001111-001116 | No objection asserted. |
| 1024. | Schiefer H. 1990. Mycotoxins in Indoor Air: A Critical Toxicological Viewpoint. In: Indoor Air '90, Proceedings of the Fifty International Conference on Indoor Air and Climate. pp. 167-172. Toronto, Canada; World Health Organization, 1978. Selected Mycotoxins, Trichothecenes, Ergot. In: Environmental Health criteria 105. pp. 73-76. WHO, Geneva. WHO 1990 | KELMAN-001598-001601 | No objection asserted. |
| 1025. | EMLab P&K Report dated 8/27/09 | JAMES 013169-013172 | No objection asserted. |
| 1026. | Hardin BD et al. 2009. The concentration of no toxicologic concern (CoNTC) and airborne mycotoxins. Journal of Toxicology and Environmental Health. 72:585-598. | KELMAN-001097-001110 | Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue.  Multiple Motions in Limine regarding this testimony remain pending. |
| 1027. | **American College of Occupational and Environmental Medicine** Council on Scientific Affairs. Evidence-Based Statement. Adverse Human Health Effects Associated with Molds in the Indoor Environment. JOEM 2003: 470-478; **Institute Of Medicine;** Committee on Damp Indoor Spaces and Health. 2004. Damp Indoor Spaces and Health. National Academies Press, Washington, D. C.; ACMT. **American College of Medical Toxicology** Comment -- Institute of Medicine Report on Damp Indoor Spaces and Health. 2006. https://www.acmt.net/main/page.asp?pageid=19 4 accessed on 10-11-2006; Bush RK, et al. The medical effects of mold exposure. (Position | KELMAN-000214-000222 KELMAN-000207-000213 KELMAN-001117-001162 | Forest River will identify these exhibits separately at trial. Forest River reserves the right to include materials related to mold as plaintiff's experts still attempt to discuss this issue.  Multiple |

| | | | |
|---|---|---|---|
| | paper of the **American Academy of Allergy, Asthma, and Immunology; World Health Organization** (WHO) Regional Office for Europe Guidelines for Indoor Air Quality: Dampness and Mould, 2009) *Journal of Allergy and Clinical Immunology*, 117(2):326-333.2006; **American Academy of Pediatrics.** Policy statement: Spectrum of noninfectious health effects from molds. Pediatrics. 2006; 118:2582-2586<br>Texas: | | Motions in Limine regarding this testimony remain pending. |
| 1028. | Any and all data logger readings taken on behalf of plaintiff | LWFR-EXP7-12293-012756 | No objection asserted. |
| 1029. | Exhibits 12-19 attached to the deposition of Coreen A. Robbins, Ph.D., dated 12/14/09 | Exhibits 12-19 attached to the deposition of Coreen A. Robbins, Ph.D., dated 12/14/09 | No objection asserted. |
| 1030. | Exhibits 3, 4, 5, 6, & 7 attached to the deposition of Mark Polk, dated 12/22/09 | Exhibits 3, 4, 5, 6, & 7 attached to the deposition of Mark Polk, dated 12/22/09 | No objection asserted. |
| 1031. | Children's Hospital Records related to Lyndon Wright, including all clinical summaries, office encounters, laboratory tests, emergency room records, outpatient records, inpatient records, radiology exams, x-rays, etc. | CHILDREN's HOSP. 00001-00002 | No objection asserted. |
| 1032. | Any and all exhibits attached to the deposition of Travis Morris, taken 12/29/09 | Exhibits to the deposition of T. Morris, 12/29/09 | No objection asserted. |
| 1033. | Documents received from St. Tammany School Board | STPSB 000001-000014 | No objection asserted. |
| 1034. | Lyndon Wright's responses to psychiatric and/or psychological testing administered by Dr. John Thompson and/or Dr. Gina Manguno-Mire | FR-LTW-EXP08-002259-002261; Exhibit 2 to deposition of Dr. Thompson, dated 1/8/10 | No objection asserted. |

Respectfully submitted,


/s/ Carson W. Strickland
ERNEST P. GIEGER, JR. (La. State Bar Roll No. 6154)
JASON D. BONE (La. State Bar Roll No. 28315)
CARSON W. STRICKLAND (La. Bar Roll No. 31336)
GIEGER, LABORDE & LAPEROUSE, L.L.C.
One Shell Square
701 Poydras Street, Suite 4800
New Orleans, Louisiana 70139-4800
Telephone: (504) 561-0400
Facsimile: (504) 561-1011
*ATTORNEYS FOR FOREST RIVER, INC.*


## CERTIFICATE OF SERVICE

I hereby certify that on the 8th day of March, 2010, a copy of the foregoing was filed electronically with the Clerk of Court using the CM/ECF system. Notice of this file will be sent to all known counsel of record by operation of the court's electronic filing system.


/s/ Carson W. Strickland