UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA
NEW ORLEANS DIVISION

| | | |
|---|---|---|
| IN RE:FEMA TRAILER | * | MDL NO. 1873 |
| FORMALDEHYDE | * | |
| PRODUCTS LIABILITY | * | |
| LITIGATION | * | SECTION:  N(5) |
| | * | |
| This Document Relates to: *Earline Castanel, et al.* | * | JUDGE: ENGELHARDT |
| *v. Recreation By Design, LLC, et al,* Docket No. | * | |
| 09-3251 | * | |
| | * | MAG: CHASEZ |

**************************************************************************

## RECREATION BY DESIGN, LLC's INITIAL EXHIBIT LIST

**NOW INTO COURT**, through undersigned counsel, comes Recreation By Design, LLC

("RBD"), who, in accordance with this Honorable Court's scheduling order in the above captioned

matter, hereby submits the following initial exhibit list of exhibits that may be used at trial. As both

fact and expert discovery is ongoing, Recreation By Design, LLC, reserves the right to supplement

or truncate this list as the litigation continues. In addition, Bates ranges have been provided to the

extent they are available and will continue to be assigned as discovery continues.

| No. | Exhibit Description | Bates Range |
|---|---|---|
| 1 | Earline Castanel Original Complaint; Docket No. 09-3251 | R. Doc. 1 |
| 2 | Earline Castanel First Supplemental and Amending Complaint | R. Doc. 9401 |
| 3 | Earline Castanel Plaintiff Fact Sheet with attachments | To be supplemented |

| 4 | Earline Castanel Revised Plaintiff Fact Sheet with attachments | To be supplemented |
|---|---|---|
| 5 | Earline Castanel Amendment to Plaintiff Fact Sheet with attachments | PL_CASTAN EL 02-000001-000019 |
| 6 | Any and all Plaintiff Fact Sheets of Earline Castanel | |
| 7 | Deposition of Earline Castanel taken December 2, 2009 | |
| 8 | Any and all exhibits attached to the deposition of Earline Castanel taken on December 2, 2009 (Exhibits 1 - 9) | |
| 9 | Video and transcript of deposition of Earline Castanel taken February 10, 2010 | |
| 10 | Any and all exhibits attached to the deposition of Earline Castanel taken on February 10, Exhibits (1 - 8) | |
| 11 | Deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on August 13, 2008 | |
| 12 | Video and transcript of deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on August 13, 2008 | |
| 13 | Any and all exhibits attached to the deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on August 13, 2008 (Exhibits 1 - 9), particularly Exhibits 4, 6, 6(a), and 7 | |
| 14 | Deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on October 22, 2009 | |
| 15 | Video and transcript of deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on October 22, 2009 | |
| 16 | Any and all exhibits attached to the deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on October 22, 2009, (Exhibits 1 - 21), particularly 1 - 7 | |
| 17 | Deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on January 7, 2010 | |

| 18 | Video and transcript of deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on January 7, 2010 | |
| 19 | Any and all exhibits to the deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on January 7, 2010  Exhibits (1 - 26) | |
| 20 | Any and all medical records relating to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | |
| 21 | Dr. Carter Paddock medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. - | RBD-EC-MED 00001-00021 |
| 22 | Video and transcript of deposition of Dr. Carter Paddock taken on January 18, 2010, and exhibits thereto | |
| 23 | Dr. Alan Bowers, The Family Doctors Clinic, medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00022-00503 |
| 24 | Video and transcript of deposition of Dr. Alan Bowers taken on January 13, 2010, and exhibits thereto | |
| 25 | Ochsner Health System medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00504-00572, and billing records - RBD-EC-MED 00797-00805 |
| 26 | Ochsner Health System CT Scan films of head without contrast and sinuses complete, chest PA and lat | |

| 27 | O'Byrne Eye Clinic medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00573-00588 |
|---|---|---|
| 28 | Video and transcript of deposition of Dr. Marilu O'Byrne taken on February 17, 2010, and exhibits thereto | |
| 29 | West Jefferson Medical Center medical records relating to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00589-00665 |
| 30 | Dr. Joseph Gautreaux medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00669-00693 and RBD-EC-MED 00806-00818 |
| 31 | Video and transcript of deposition of Dr. Joseph Gautreaux taken on January 20, 2010, and exhibits thereto | |
| 32 | Dr. S.T. Reddy, Metropolitan Gastroenterology, medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00694-00772 |
| 33 | Video and transcript of deposition of Dr. S.T. Reddy taken on January 26, 2010, and exhibits thereto | |
| 34 | Dr. Jacqueline Nguyen medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, tests, billing records, inpatient records, outpatient records, surgical notes or reports, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00986-00991 |
| 35 | Dr. Frances Ivker medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | To be supplemented |

| 36 | Wal-Greens Pharmacy Records related to Earline Castanel | To be supplemented |
|----|---------------------------------------------------------|--------------------|
| 37 | Any and all pharmacy records related to Earline Castanel | RBD-EC-MED 00819-00985 |
| 38 | C. Martin documents related to Earline Castanel and/or her unit | To be supplemented |
| 39 | Records received from Rooms to Go Furniture regarding purchases made by Earline Castanel | To be supplemented |
| 40 | Earline Castanel's Social Security Earnings records | To be supplemented |
| 41 | Earline Castanel's Social Security Disability records | To be supplemented |
| 42 | Stone Insurance Company records related to Earline Castanel | To be supplemented |
| 43 | Any and all Insurance Policies, Claims, and Records related to Earline Castanel | |
| 44 | Any and all Insurance Policies issued to or on behalf of Earline Castanel and/or insuring her property | |
| 45 | V.A. Medical Center, New Orleans, records regarding testing/work performed by W.D. Scott Group | To be supplemented |
| 46 | V.A. Medical Center, Biloxi, records regarding testing/work performed by W.D. Scott Group | To be supplemented |
| 47 | Humana Gold Health Insurance Records relating to Earline Castanel | To be supplemented |
| 48 | Employment Records from St. Peter Claver Church relating to Earline Castanel | To be supplemented |
| 49 | Any and all employment records of Earline Castanel | To be supplemented |
| 50 | Documents and records from the Internal Revenue Service related to Earline Castanel | To be supplemented |
| 51 | FEMA Disaster File - Earline Castanel | FEMA159-000001 - 94 |

| 52 | Department of Homeland Security FEMA Application / Registration for Disaster Assistance | FEMA159-000001 |
|----|------|------|
| 53 | FRRATS Documents for Earline Castanel | FEMA10-003563-FEMA10-003589 |
| 54 | Earline Castanel Claim for Injury, Damage or Death - Form 95 | FEMA-000994-FEMA-00096 |
| 55 | Continent Fee Retainer | FEMA-000997 |
| 56 | Letter to FEMA from Justin Woods re: Form 95 and Rider | FEMA179-000001-FEMA179-000002 |
| 57 | Inspection Reports | FEMA207-000009; FEMA207-000012 |
| 58 | Formosan Termite Inspection Report | FEMA207-000010 |
| 59 | Private Site Deactivation Work Order | FEMA207-000014 |
| 60 | Unit Delivery Ticket | FEMA207-000015 |
| 61 | FEMA THU Inspection Report | FEMA207-000016 |
| 62 | Site Inspection Report | FEMA207-000017 |
| 63 | FEMA Unit Inspection Report | FEMA207-000018 |
| 64 | Bill of Lading #25294 | FEMA207-000019 |
| 65 | FEMA THU Housing Inspection Report | FEMA207-000020 |

| 66 | FEMA Unit Inspection Report | FEMA207-000021 |
| 67 | Louisiana Chauffeur's Drivers License for John Smelly | FEMA207-000022 |
| 68 | FEMA Photographs of Earline Castanel Travel Trailer | FEMA207-000001-FEMA207000008 |
| 69 | FEMA Temporary Housing Information Update | FEMA159-000002 |
| 70 | Declaration and Release | FEMA159-000003 |
| 71 | Copy of Driver's License | FEMA159-000004 |
| 72 | FEMA Temporary Housing Information Update | FEMA159-000005 |
| 73 | Statement from the Club Apartments, Pearland, Texas | FEMA159-000006 |
| 74 | Homeowners Insurance Coverage Summary | FEMA159-000007 |
| 75 | Copy of Earline Castanel's Driver's License | FEMA159-000008 |
| 76 | Agreement to Rules of Occupancy | FEMA159-000009 |
| 77 | Site Inspection Report | FEMA159-000010 |
| 78 | Landowner's Authorization Ingress-Egress Agreement | FEMA159-000011 |
| 79 | Ready For Occupancy Status | FEMA159-000012 |
| 80 | Letter from Encompass Insurance to Earline Castanel re: Statement of Loss | FEMA159-000013 |

| 81 | Insurance Adjuster's Summary | FEMA159-000014-FEMA159-000020 |
|----|------------------------------|-------------------------------|
| 82 | La. R.S. 40:1424(B) | FEMA159-000021 |
| 83 | Letter to Earline Castanel from FEMA re: Relocation Assistance | FEMA159-000022 |
| 84 | Notice of Interest in Purchasing THU | FEMA159-000024 |
| 85 | Letter to Earline Castanel from FEMA in Spanish | FEMA159-000025 |
| 86 | Letter to Earline Castanel from FEMA re: rent vouchers | FEMA159-000026 |
| 87 | RBD (Plant #2) 25294 Morgan 33FH #294 | RBD-CASTANEL00001 |
| 88 | Floor Plan | RBD-CASTANEL00002 |
| 89 | Invoice | RBD-CASTANEL000004 |
| 90 | Certificate of Origin for a Vehicle | RBD-CASTANEL00005 |
| 91 | Unit Test Procedures Checklist | RBD-CASTANEL00006-RBD-CASTANEL00007 |
| 92 | Vents and Vent Covers Document | RBD-CASTANEL00010 |

| 93 | Vehicle Length/Standard Equipment Table | RBD-CASTANEL00011 |
| 94 | FEMA Park Unit (RBD) - List of Components | RBD-CASTANEL00012-00029 |
| 95 | Horizontal Outlet Range Hood Instructions | RBD-CASTANEL00030-00032 |
| 96 | Unit File for Trailer 5CZ200R2461125294 | RBD-CASTANEL00001-00007 |
| 97 | RBD Owner's Manual | RBD05189 - RBD05250 |
| 98 | RVIA Documents | To be supplemented |
| 99 | RVIA-RBD documents | To be supplemented |
| 100 | Any and all standards adopted and/or in use from January 2005 to the present by the Recreational Vehicle Industry Association (RVIA) and the National Park Trailer Association (NPTIA) | To be supplemented |
| 101 | Dometic Heat Pump and Air Conditioner Instructions | RBD-CASTANEL-00033-00045 |
| 102 | Photographs and videos of Trailer 5CZ200R2461125294 taken by A. Mallet | CAST001507 - CAST001956 |
| 103 | Photographs of Trailer 5CZ200R2461125294 taken by P. Lagrange | CAST001307 - CAST001506 |
| 104 | Photographs of Trailer 5CZ200R2461125294 taken by S. Smulski | CAST003086 - CAST003162 |
| 105 | Photographs of Trailer 5CZ200R2461125294 taken by B. Scott | To be supplemented |

| 106 | Photographs of Trailer 5CZ200R2461125294 taken by C. Moore | CAST002190 - CAST002197 |
|---|---|---|
| 107 | Photographs of Trailer 5CZ200R2461125294 taken by E. Ritter | CAST002213 - CAST002218 |
| 108 | Photographs of Trailer 5CZ200R2461125294 taken by T. Fribley | RBD-EXP07-00001 - RBD-EXP07-00125 |
| 109 | Photographs of Trailer 5CZ200R2461125294 taken by Workplace Hygiene / Anthony Watson | RBD-EXP11-00001 - RBD-EXP11-00038 |
| 110 | Photographs of Trailer 5CZ200R2461125294 taken by D. Serauskas | RBD-EXP09-00001-RBD-EXP09-00151 |
| 111 | Photographs of Trailer 5CZ200R2461125294 taken by N. Dorris | RBD-EXP04-00001-RBD-EXP04-00070 |
| 112 | Photographs of Trailer 5CZ200R2461125294 taken by FEMA employees and/or representatives and/or experts | FEMA207-000001-FEMA207-000008; To be supplemented |
| 113 | Photographs of Trailer 5CZ200R2461125294 taken by Robert Wozniak | RBD-EXP13-00008-RBD-EXP13-00057 |
| 114 | FEMA Trailer Inspections Field Inspector's Guide | To be supplemented |
| 115 | All photographs produced by plaintiff Earline Castanel | To be supplemented |
| 116 | All videos of Trailer 5CZ200R2461125294 taken by Plaintiff's videographer | To be supplemented |
| 117 | Any satellite and/or Google web-based photos of the Castanel unit # 5CZ200R2461125294 | To be supplemented |
| 118 | Any and all photos from any source of the Castanel unit # 5CZ200R2461125294 | To be supplemented |

| 119 | Any and all documents relating to formaldehyde testing and data by Workplace Hygiene for Trailer 5CZ200R2461125294 | RBD-EXP11-00001-RBD-EXP11-00072 |
|---|---|---|
| 120 | Workplace Hygiene Testing Protocol | RBD-EXP11-00039-RBD-EXP11-00065 |
| 121 | Lab results from Galson Laboratories | RBD-EXP11-00066-RBD-EXP11-00072 |
| 122 | Any and all documents and photographs relating to temperature and humidity testing data obtained by Workplace Hygiene for Trailer 5CZ200R2461125294 | RBD-EXP11-00001-RBD-EXP11-00038; To be supplemented |
| 123 | All diagrams, floor plans and schematics of the Earline Castanel unit model | RBD-CASTANEL-00002 and RBD-CASTANEL-00009; To be supplemented |
| 124 | Any and all documents produced by USA/FEMA in this MDL proceeding | To be supplemented |
| 125 | RBD Products Listing | RBD05174-RBD05183 |
| 126 | RBD Unit Listings | RBD05251-RBD05290 |
| 127 | RBD Representative Unit Files | RBD00389-RBD03578; RBD04234-RBD05162 |
| 128 | RBD Warnings Materials | RBD05188 |
| 129 | August and November 2005 and April 2006 Invoices | RBD00001-00388; RBD04081-RBD04233 |

| 130 | Morgan Purchase Order, Specifications, and Floor Plan | RBD05184-RBD05187 |
|---|---|---|
| 131 | Certified policies of Insurance issued by Nautilus Insurance Company to RBD; policies BK0011035-0, BK0011035-1, and BK001035-2. | RBD05291-RBD05471 |
| 132 | Any and all documents produced by Morgan Buildings and Spas in this MDL proceeding | To be supplemented |
| 133 | Contract between FEMA and Morgan Buildings and Spas, Inc. | MORGAN-000001 - 000054 |
| 134 | Department of Homeland Security FEMA Contract number HSFEQ-05-D-0573 | To be supplemented |
| 135 | FEMA Travel Trailer Procurement Specifications - May 8, 2004 | To be supplemented |
| 136 | FEMA Model Travel Trailer Procurement Specifications  - August 12, 2004 | To be supplemented |
| 137 | FEMA Accessible Model Travel Trailer Procurement Specifications - April 21, 2006 | To be supplemented |
| 138 | IRC - International Residential Code for One and Two Family Dwellings (2003) | To be supplemented |
| 139 | IRC - International Residential Code for One and Two Family Dwellings (2006) | To be supplemented |
| 140 | Correspondence from R. Spillane of FEMA re: first article inspection | To be supplemented |
| 141 | Any and All documents produced by Shaw Environmental, Inc. | Shaw 000001-013568; SHAW–CASTANEL0001-0027; to be supplemented |
| 142 | Any and all Shaw Environmental deposition testimony in the MDL | |
| 143 | Any and all Shaw Environmental deposition excerpts and/or exhibits/documents produced in the MDL | To be supplemented |

| 144 | Shaw documents related to Earline Castanel and/or Trailer 5CZ200R2461125294 | To be supplemented |
| 145 | Shaw's Trailer File regarding the Castanel unit | To be supplemented |
| 146 | Shaw's Maintenance File regarding the Castanel unit | To be supplemented |
| 147 | All records relating to the deactivation of the Castanel unit | To be supplemented |
| 148 | All communications, whether by letter, memorandum, e-mail or otherwise, between Shaw and FEMA relating to the IA/TAC | To be supplemented |
| 149 | All documents produced by plaintiff, PSC, FEMA, Shaw, RBD, Morgan, any party, entity and/or third party in the MDL proceedings | |
| 150 | All photographs of the property located at 2261 Urquhart Street from August, 2005, to the present | To be supplemented |
| 151 | FEMA's Temporary Housing Unit Inspection Report | To be supplemented |
| 152 | E-mail dated June 1, 2006, from Robyn Williams reflecting that all trailers assigned to C. Martin Company, Inc., had been accepted, and attached redacted spreadsheet | To be supplemented |
| 153 | Any and all documents produced by Bureau Veritas, including but not limited to any and all test results and data | To be supplemented |
| 154 | Any and all documents produced by CDC, including but not limited to any and all test results and data | To be supplemented |
| 155 | Any and all documents produced by EPA, including but not limited to any and all test results and data | To be supplemented |
| 156 | Any and all documents produced by ATSDR, including but not limited to any and all test results and data | |
| 157 | "Interagency Task Force on Chinese Drywall: Executive Summary of October 29, 2009 Release of Initial Chinese Drywall Studies" see http://www.doh.state.fl.us/ENVIRONMENT/community/indoorair/ExecutiveSummary.pdf | To be supplemented |
| 158 | Any and all deposition testimony of Bellance Faye Green and exhibits thereto in this MDL, particularly Exhibits 1, 2, and 9 | |

| | | |
|---|---|---|
| 159 | Any and all deposition testimony of Kevin Souza, and exhibits thereto in this MDL, particularly Exhibits 4, 6, and 7 | |
| 160 | Any and all deposition testimony of Joseph Little and exhibits thereto in this MDL | |
| 161 | Any and all deposition testimony of Guy Bonomo and exhibits thereto in this MDL | |
| 162 | Any and all deposition testimony of Martin McNeese and exhibits thereto in this MDL | |
| 163 | Any and all deposition testimony of David Garratt and exhibits thereto in the MDL | |
| 164 | Any and all deposition testimony of Stanley Larson and exhibits thereto in the MDL | |
| 165 | Any and all deposition testimony of Stephen Miller and exhibits thereto in the MDL | |
| 166 | Any and all deposition testimony of Brian McCreary and exhibits thereto in the MDL | |
| 167 | Any and all deposition testimony of Michael Harder and exhibits thereto in the MDL | |
| 168 | Any and all spreadsheet(s) denoting distribution of flyers to FEMA THU residents | To be supplemented |
| 169 | Flyer distributed by FEMA in summer, 2006 (Exhibit 4 to deposition of Guy Bonomo) | |
| 170 | FEMA Important Formaldehyde Information for FEMA Housing Occupants (Exhibit 3 to deposition of Stanley Larson) | |
| 171 | Declaration of Joseph Little (Exhibit 2 to the deposition of Joseph Little) | |
| 172 | Email from Joseph Little to Howard Frumkin (Exhibit 4 to the deposition of Joseph Little) | |
| 173 | Declaration of Martin McNeese (Exhibit 2 to the deposition of Martin McNeese) | |
| 174 | Martin McNeese e-mail dated October 11, 2006 (Exhibit 7 to the deposition of Martin McNeese) | FEMA17-000029 |

| 175 | Email dated October 11, 2006 (Exhibit 7 to deposition of Martin McNeese) | FEMA17-000380-82 |
|-----|--------------------------------------------------------------------------|------------------|
| 176 | E-mail dated March 6, 2007 FEMA 17-0003608 (Exhibit 9 to the deposition of Martin McNeese) | |
| 177 | Martin McNeese Email dated March 5, 2007 | To be supplemented |
| 178 | FEMA Talking Points | FEMA 17-023963 |
| 179 | Judith Reilly email dated April 14, 2006 | FEMA 17-024461 |
| 180 | Michael Miller email dated June 2, 2006 | FEMA 17-022662 |
| 181 | Runge email dated November 2, 2007 | FEMA 17-016084 |
| 182 | Ryan Buras email dated May 17, 2007 | FEMA 023963 |
| 183 | Curtis Melnick e-mail dated May 11, 2006 - FEMA 17-022546 | FEMA-17-022546 |
| 184 | SP Formaldehyde PS Post | FEMA 162-000389 |
| 185 | Internal FEMA emails regarding formaldehyde response | To be supplemented |
| 186 | Internal FEMA emails regarding OSHA testing and media publicity | To be supplemented |
| 187 | Devany Summary of Sierra Club Results | To be supplemented |
| 188 | Devany memo on bake-off procedures | To be supplemented |
| 189 | Devany attachment to Becky Gillette letter to David Garratt | To be supplemented |

| 190 | Any and all versions of the plaintiff's testing database | |
| 191 | Formaldehyde Indoors - Use reconstituted wood products with lower emission Authored by Stephen Smulski, April, 1987 | CAST-SMULSKI-000278 - 000280 |
| 192 | Toxicological Profile on Formaldahyde prepared by ATSDR on July 1999 | To be supplemented |
| 193 | Declaration of David Garratt (Exhibit 2 to deposition of David Garratt) | |
| 194 | E-mail dated May 18, 2007 DHS S & T 6040-44 (Exhibit 5 to the deposition of David Garratt | |
| 195 | May 18, 2007 DHS S&T 4856-57 (Exhibit 8 to the deposition of David Garratt) | |
| 196 | E-mail dated May 17, 2007 FEMA 17-00009030-33 (Exhibit 7 to deposition of David Garratt) | |
| 197 | E-mail dated August 18, 2007 FEMA 17-006442-43 (Exhibit 10 to the deposition of David Garratt) | |
| 198 | E-mail dated August 18, 2007 DHS S&T 4060-62 (Exhibit 16 to deposition of David Garratt) | |
| 199 | E-mail dated July 26, 2006 FEMA-Waxman 23-25 (Exhibit 17 to deposition of David Garratt) | |
| 200 | FEMA internal documents regarding formaldehyde - FEMA 17-000026 to 000619 and FEMA 17-002196 to 002201 | |
| 201 | NFPA 1192 "Standard for Recreational Vehicles," 2002 Edition | To be supplemented |
| 202 | NFPA 1192 "Standard for Recreational Vehicles," 2005 Edition | To be supplemented |
| 203 | ANSI 119.5 (2005) | To be supplemented |
| 204 | "The Use of Blower Door Data", Max Sherman, Lawrence Berkeley National Laboratory, March 13, 2008 | To be supplemented |

| 205 | "Blower Door and Duct Blaster Testing", Southface Energy Institute for the Georgia Environmental Facilities Authority, dated January 16, 1997 | To be supplemented |
|---|---|---|
| 206 | GAO Report to Congressional Requesters, Disaster Housing: FEMA Needs More Detailed Guidance and Performance Measures to Help Ensure Effective Assistance after Major Disasters, August, 2009 | To be supplemented |
| 207 | CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes - July 2, 2008 | PSC002203-PSC002263 |
| 208 | CDC Summary and Interim Report: "VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units" - Indoor Environment Department, Lawrence Berkeley National Laboratory, May 8, 2008 | PSC002113-PSC002166 |
| 209 | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" | PSC002167-PSC002181 |
| 210 | "CDC Interim Findings on Formaldehyde Levels in FEMA-supplied Travel Trailers, Park Models, and Mobile Homes" - February 29, 2008 | PSC002182-PSC002202 |
| 211 | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by the CDC | PSC021583 - PSC021584 |
| 212 | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA 08-000015 |
| 213 | Various Material Safety Data Sheets (MSDS) | RBD03579-RBD04080 |
| 214 | 2005 National Electrical Code - Article 511 | To be supplemented |
| 215 | Curriculum Vitae of Dr. Graham Allan, Ph.D. Recreation by Design, LLC Expert Chemical Engineering and Professor of Fiber and Polymer Science | RBD-EXP01-00005 |
| 216 | Report of G. Graham Allan, Ph.D. | RBD-EXP01-00001-00004 |
| 217 | Fee Schedule of G. Graham Allan, Ph.D. | RBD-EXP01-00006 |
| 218 | List of Prior Testimony of G. Graham Allan, Ph.D. | RBD-EXP01-00036-37 |

| 219 | Curriculum Vitae of Megan Ciota, Ph.D.<br>Recreation by Design, LLC Expert<br>Psychologist | RBD-EXP02-00001 - RBD-EXP02-00007 |
| 220 | Report of Megan Ciota, Ph.D. | RBD-EXP02-00009 - 00034 |
| 221 | List of Prior Testimony by Megan Ciota, Ph.D. | RBD-EXP02-00035 - 37 |
| 222 | Fee Schedule of Megan Ciota, Ph.D. | RBD-EXP02-00008 |
| 223 | Any and all medical records, test results, clinical data, and lab results relied upon by Megan Ciota, Ph.D., regarding the examination and evaluation of Earline Castanel | To be supplemented |
| 224 | Curriculum Vitae of Philip Cole, M.D., Ph.D.<br>Recreation by Design, LLC Expert<br>Epidemiologist | RBD-EXP03-00001 - 16 |
| 225 | Report of Philip Cole, M.D., Ph.D. | RBD-EXP03-00020 - 39 |
| 226 | List of Prior Testimony of Philip Cole, M.D., Ph.D. | RBD-EXP03-00017 - 19 |
| 227 | Fee Schedule of Philip Cole, M.D., Ph.D. | RBD-EXP03-00022 |
| 228 | Curriculum Vitae of Nathan T. Dorris, Ph.D.<br>Recreation by Design, LLC Expert<br>Warnings and communications pertaining to product safety | RBD-EXP04-00086 - 89 |
| 229 | Report of Nathan T. Dorris, Ph.D. | RBD-EXP04-00071 - 85 |
| 230 | List of Prior Testimony of Nathan Dorris, Ph.D. | RBD-EXP04-00090 - 91 |
| 231 | Fee Schedule of Nathan Dorris, Ph.D. | RBD-EXP04-00092 |
| 232 | Curriculum Vitae of Ronald French, M.D.<br>Recreation by Design, LLC Expert<br>Ear, Nose and Throat | RBD-EXP06-00001 - 4 |

| 233 | Report of Ronald French, M.D. | RBD-EXP06-00005 - 10 |
| 234 | Fee Schedule of Ronald French, M.D. | RBD-EXP06-00001 |
| 235 | Any and all medical records, test results, clinical data, and lab results relied upon by Ronald French, M.D., regarding the examination and evaluation of Earline Castanel | To be supplemented |
| 236 | Curriculum Vitae of William Dyson, Ph.D., CIH<br>Recreation by Design, LLC Expert<br>Industrial Hygienist | RBD-EXP05-00001 - 4 |
| 237 | Report of William Dyson, Ph.D., CIH | RBD-EXP05-00006 - 25 |
| 238 | List of Prior Testimony of William Dyson, Ph.D., CIH | RBD-EXP05-00026 - 32 |
| 239 | Fee Schedule of William Dyson, Ph.D., CIH | RBD-EXP05-00005 |
| 240 | Curriculum Vitae of Thomas Fribley<br>Recreation by Design, LLC Expert<br>Recreational Vehicle Construction and Design | RBD-EXP07-00129 - 32 |
| 241 | Report of Thomas Fribley | RBD-EXP07-00126 - 28 |
| 242 | List of Prior Testimony of Thomas Fribley | RBD-EXP07-00134 - 35 |
| 243 | Fee Schedule of Thomas Fribley | RBD-EXP07-00133 |
| 244 | Curriculum Vitae of Michael Ginevan, Ph.D.<br>Recreation by Design, LLC Expert | RBD-EXP14-00014 - 30 |
| 245 | Report of Michael Ginevan, Ph.D. | RBD-EXP14-00002 - 13 |
| 246 | List of Prior Testimony of Michael Ginevan, Ph.D. | RBD-EXP14-00031 |
| 247 | Fee Schedule of Michael Ginevan, Ph.D. | RBD-EXP14-00001 |

| 248 | Curriculum Vitae of Robert C. James, Ph.D.<br>Recreation by Design, LLC Expert<br>Toxicologist | RBD-EXP08-00127 - 45 |
|-----|---|---|
| 249 | Report of Robert C. James, Ph.D. | RBD-EXP08-00001 - 126 |
| 250 | List of Prior Testimony of Robert C. James, Ph.D. | RBD-EXP08-00146 - 47 |
| 251 | Fee Schedule of  Testimony of Robert C. James, Ph.D. | RBD-EXP08-00148 |
| 252 | Curriculum Vitae of Damien Serauskas, P.E.<br>Recreation by Design, LLC Expert | RBD-EXP09-00176 - 79 |
| 253 | Report of Damien Serauskas, P.E. | RBD-EXP09-00153 - 75 |
| 254 | List of Prior Testimony of Damien Serauskas, P.E. | RBD-EXP09-00180 - 81 |
| 255 | Fee Schedule of Damien Serauskas, P.E. | RBD-EXP09-00152 |
| 256 | Curriculum Vitae of Kenneth Smith, M.D.<br>Recreation by Design, LLC Expert<br>Pulmonary Diseases | RBD-EXP10-00001 - 2 |
| 257 | Report of Kenneth Smith, M.D. | RBD-EXP10-00005 - 16 |
| 258 | List of Prior Testimony of Kenneth Smith, M.D. | RBD-EXP10-00003 |
| 259 | Fee Schedule of Kenneth Smith, M.D. | RBD-EXP10-00004 |
| 260 | Any and all medical records, test results, clinical data, and lab results relied upon by Kenneth Smith, M.D., regarding the examination and evaluation of Earline Castanel | To be supplemented |
| 261 | Any and all test results, clinical data, and lab results from East Jefferson Medical Center regarding Earline Castanel | RBD-EXP10-00005-RBD-EXP10-00013; To be supplemented |

| 262 | Curriculum Vitae of Tony Watson, MSHP, CIH, CSP<br>Recreation by Design, LLC Expert<br>Industrial Hygienist | RBD-EXP11-00074 - 75 |
|-----|---|---|
| 263 | Report of Tony Watson, MSHP, CIH, CSP | RBD-EXP11-00039 - 72 |
| 264 | List of Prior Testimony of Tony Watson, MSHP, CIH, CSP | RBD-EXP11-00073 |
| 265 | Fee Schedule of Tony Watson, MSHP, CIH, CSP | RBD-EXP11-00076 |
| 266 | Watson, T.: Letter report re Formaldehyde Air Sampling - Castanel Temporary Housing Unit to Mr. Randall Mulcahy, Esquire, dated January 19, 2010 | RBD-EXP11-00039 |
| 267 | Curriculum Vitae of H. James Wedner, M.D., F.A.A.A.I.<br>Recreation by Design, LLC Expert<br>Allergic and Immunologic Diseases | RBD-EXP12-00001 - 13 |
| 268 | Report of H. James Wedner, M.D., F.A.A.A.I. and Corrected Report dated March 3, 2010 | RBD-EXP12-00029 - 42;<br>RBD-EXP12-00029-RBD-EXP12-00042 |
| 269 | List of Prior Testimony of H. James Wedner, M.D., F.A.A.A.I. | RBD-EXP12-00028 |
| 270 | Fee Schedule of H. James Wedner, M.D., F.A.A.A.I. | RBD-EXP12-00027 |
| 271 | Any and all medical records, test results, clinical data, and lab results relied upon by Dr. H. James Wedner regarding the examination and evaluation of Earline Castanel | To be supplemented |
| 272 | Curriculum Vitae of Robert E. Wozniak<br>Recreation by Design, LLC Expert<br>Construction and Code | RBD-EXP13-00058 - 59 |
| 273 | Report of Robert E. Wozniak | RBD-EXP13-00061 - 63 |
| 274 | List of Prior Testimony of Robert E. Wozniak | RBD-EXP13-00064 |

| 275 | Fee Schedule of Robert E. Wozniak | RBD-EXP13-00060 |
| 276 | Any documents, reports, treatises, codes, standards, regulations, pictures, or other materials relied upon by any expert retained by or on behalf of RBD | |
| 277 | Any and all documents from Wilson Contractors/Woodrow Wilson Construction Company | To be supplemented |
| 278 | Report of Lawrence G. Miller, M.D., M.P.H. | CAST002312 - CAST002321 |
| 279 | Any and all depositions and trial testimony of Lawrence G. Miller and exhibits thereto | |
| 280 | Report of Paul Hewett, Ph.D. | CAST002113 - CAST002175 |
| 281 | Any and all depositions and trial testimony of Paul Hewett and exhibits thereto | |
| 282 | Hewett, P.: Analysis of the Recreation By Design Formaldehyde Dataset. Technical Report from Exposure Assessment Solutions, Inc., January 29, 2010 | CAST002113 - CAST002175 |
| 283 | Complete versions of any and all testing databases/datasets utilized by Paul Hewett, Ph.D. | To be supplemented |
| 284 | Report of William D. Scott, P.E., CHMM | CAST001985 - CAST002001 and CAST002247 - CAST002311 |
| 285 | Any and all depositions and trial testimony of William D. Scott and exhibits thereto | |
| 286 | Any and all Williams D. Scott, P.E., CHMM, THU Sampling Data on Castanel Unit | To be supplemented |
| 287 | Report of Edward Halie Shwery, Ph.D. | CAST002239 - CAST002246 |

| 288 | Any and all depositions and trial testimony of Edward Halie Shwery, Ph.D., and exhibits thereto | |
| 289 | Report of Patricia M. Williams, Ph.D., DABT | CAST002002 - CAST002084 |
| 290 | Any and all depositions and trial testimony of Patricia M. Williams, Ph.D., DABT, 2010, and exhibits thereto | |
| 291 | Report of Patricia M. Williams in *Alexander v. Gulf Stream* | To be supplemented |
| 292 | Report of Patricia Williams in *Dubuclet v. Fleetwood* | To be supplemented |
| 293 | Report of Gerald McGwin, Jr. M.S., Ph.D. | CAST002228 - CAST002238 |
| 294 | Any and all depositions and trial testimony of Gerald McGwin, Jr., M.S., Ph.D., and exhibits thereto | To be supplemented |
| 295 | Report of Ervin Ritter, P.E., | CAST002202 - CAST002227 |
| 296 | Any and all depositions and trial testimony of Ervin Ritter, P.E., taken on, and exhibits thereto | To be supplemented |
| 297 | Report of Stephen Smulski, Ph.D. | CAST002085 - CAST002112 |
| 298 | Report of Stephen Smulski in *Dubuclet v. Fleetwood* | To be supplemented |
| 299 | Any and all depositions and trial testimony of Stephen Smulski, Ph.D., and exhibits thereto | To be supplemented |
| 300 | Report of Charles David Moore, P.E., P.L.S. | CAST002176 - CAST002201 |
| 301 | Any and all depositions and trial testimony of Charles David Moore, P.E., P.L.S, and exhibits thereto | To be supplemented |

| 302 | Report of Alexis Mallet, Jr. | CAST002322 - CAST002430 |
| 303 | Any and all depositions and trial testimony of Alexis Mallet, Jr., and exhibits thereto | To be supplemented |
| 304 | Report of Paul Lagrange | CAST002432 - CAST002685 |
| 305 | Any and all depositions and trial testimony of Paul Lagrange, and exhibits thereto | To be supplemented |
| 306 | Report of Kenneth Laughery | CAST001979 - CAST001984 |
| 307 | Any and all depositions and trial testimony of Kenneth Laughery, and exhibits thereto | To be supplemented |
| 308 | Any and all reliance materials, fee schedules, reports, lists of testimony, depositions, trial testimony, and curricula vitae of any plaintiff or defendant expert | To be supplemented |
| 309 | Billing records of all plaintiff's experts | To be supplemented |
| 310 | Plaintiff's Inspection and Testing Protocol | To be supplemented |
| 311 | Complete versions of any and all testing databases/datasets utilized, created, or contributed to by Mary Devany | PSC026037 |
| 312 | Complete versions of any and all testing databases/datasets utilized, created, or contributed to by the CDC | To be supplemented |
| 313 | Complete versions of any and all testing databases/datasets utilized, created, or contributed to by Bureau Veritas | FEMA120-000001 - 928 |
| 314 | FMVSS 108 "Lamps, Reflective Devices, and Associated Equipment: Part 565, "Vehicle Identification Number Requirements" | To be supplemented |
| 315 | Tucker SP [2002].  Formaldehyde Backup Data Report for method 2016 Issue 2, National Institute for Occupational Safety and Health, DART, Cincinnati, OH.  Unpublished report for evaluation of method mainly with Supelco S10 LpDNPH samplers. | To be supplemented |

| 316 | Iraneta PC, Collamati RA., Costello DN, Crowley RJ, Fernandes RL, Hopkins MR, Knowles CE, Martin DM [1995].  A Validation Study of a New Active Sampler for the Analysis of Formaldehyde in Workplace and Indoor Air, Waters Corp., Milford, MA.  Unpublished report for evaluation of method with Waters Sep-Pak XpoSure Aldehyde samplers. | To be supplemented |
|-----|---|---|
| 317 | Kleindienst TE, Corse EW, Blanchard FT [1998].  Evaluation of the Performance of DNPH-coated Silica Gel and $C_{18}$ Cartridges in the Measurement of Formaldehyde in the Presence and Absence of Ozone.  Environmental Science & Technology 32(1):124-130. | To be supplemented |
| 318 | NIOSH [1994].  Formaldehyde by GC: Method 2541.  In: Eller PM, Cassinelli ME, eds.  NIOSH Manual of Analytical Methods, 4th ed. Cincinnati, OH: U.S. Department of Health and Human Services, Public Health Service, Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health.  DHHS (NIOSH) Publication No. 94-113. | To be supplemented |
| 319 | NIOSH [1994].  Formaldehyde by VIS: Method 3500.  In: Eller PM, Cassinelli ME, eds. NIOSH Manual of Analytical Methods, 4th ed. Cincinnati, OH: U.S. Department of Health and Human Services, Public Health Service, Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health.  DHHS (NIOSH) Publication No. 94-113. | To be supplemented |
| 320 | OSHA [1985].  Formaldehyde: Method 52.  In: OSHA Analytical Methods Manual, Salt Lake City, UT: U.S. Department of Labor, Occupational Safety and Health Administration, OSHA Analytical Laboratory. | To be supplemented |
| 321 | NIOSH [1994].  Formaldehyde on Dust (Textile or Wood): Method 5700.  In: Eller PM, Cassinelli ME, eds.  NIOSH Manual of Analytical Methods, 4th ed.  Cincinnati, OH: U.S. Department fo Health and Human Services, Public Health Service, Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health.  DHHS (NIOSH) Publication No. 94-113. | To be supplemented |
| 322 | Lipari F, Swarin S [1982].  Determination of Formaldehyde and Other Aldehydes in Automobile Exhaust with an Improved 2, 4-Dinitrophenylhydrazine Method.  J. Chromatogr. 247: 297-306. | To be supplemented |
| 323 | Dollberg DD, Smith DL, Tharr DG [1986].  Lab/Field Coordination.  Appl. Ind. Hyg. 1:F44-F46. | To be supplemented |

| 324 | ACGIH [2001].  2001 Threshold Limit Values and Biological Exposure Indices.  American Conference of Governmental Industrial Hygienists, Inc., Cincinnati, OH. | To be supplemented |
|---|---|---|
| 325 | Code of Federal Regulations [1999].  Title 29, Part 1910. 1048, 29 CFR Chapter XVII (7-1-99 Edition).  Formaldehyde, pp. 354-378. Occupational Safety and Health Administration, Labor.  U.S. Government Printing Office, Washington, D.C. | To be supplemented |
| 326 | Kennedy ER, Fischbach TJ, Song R, Eller PE, Shulman SA [1995]. Guidelines for Air Sampling and Analytical Method Development and Evaluation, Cincinnati, OH: National Institute for Occupational Safety and Health.  DHHS (NIOSH) Publication No. 95-117. | To be supplemented |
| 327 | Waters Corp. [1194].  Waters Sep-Pak XpoSure Aldehyde Sampler are and Use Manual, Waters Corp., Milford, MA, p. 31. | To be supplemented |
| 328 | Walker JF [1964].  Formaldehyde, Third Ed., Chapter 18, p. 486. American Chemical Society Monograph Series, Reinhold Publishing Corporation, New York. | To be supplemented |
| 329 | United States Patent, G. Graham Allan, August 24, 1982. Method of Reducing Formaldehyde Emissions from Formaldehyde Condensation Polymers | To be supplemented |
| 330 | Syrjala-Qvist, Liisa and Jouko Setala. Formaldehyde content 9of milk. 1. Cows fed on protein concentrates treated with different amounts of formaldehyde. *Journal of the Scientific Agriculture Society of Finland*. Vol. 54, pp. 63-7, 1982 | To be supplemented |
| 331 | Montero, Pilar and Javier Borderias. Behavior of myofibrillar protiens and collagen in hake (Merluccius merluccius) muscle during frozen storage and its effect on texture, *Zeitschrift fuer Lebensmittel-Untersuchung und Forschung*, Vol. 190, Issue 2, pp 112-17, 1990 | To be supplemented |
| 332 | *Federal Register*, Vol. 50, No. 74, April 17, 1985, Department of Labor, Occupational Safety and Health Administration Docket No. H-225, 29 CFR Part 1910, Occupational Exposure to Formaldehyde, p. 15179 | To be supplemented |
| 333 | Meyer, B., et al. (Eds), Formaldehyde Release from Wood Products, ACS Symposium Series, American Chemical Society, Washington, D.C., 1986. Pp. 11-14 | To be supplemented |
| 334 | Myers, George E. Mechanisms of Formaldehyde Release from Bonded Wood Products, ACS Symposium Series, American Chemical Society, Washington, D.C., 1986. Pp. 96-97 | To be supplemented |

| 335 | Hill, John W., et al. *General Chemistry*, fourth edition. Prentice Hall, Upper Saddle River, NJ, pp. 541-542 | To be supplemented |
|---|---|---|
| 336 | McMurry, John and Robert C. Fay, *Chemistry*, third edition. Prentice Hall, Upper Saddle River, NJ, pp. 488-491 | To be supplemented |
| 337 | Adler, Robert E. "Paracelsus: Renaissance Rebel" *Medical Firsts: From Hippocrates to the Human Genome*. Hoboken, NJ. John Wiley & Sons, 2004. Pp. 46-52. | To be supplemented |
| 338 | Engen, Trygg and Bruce M. Ross, "Long-term memory of odors with and without verbal descriptions," *Journal of Experimental Psychology*. 100, 1973, 221-227 | To be supplemented |
| 339 | U.S. News and World Report article, "House Panel Defends FEMA Trailer Whistleblower," 2/07/08 | To be supplemented |
| 340 | Subcommittee on Investigations and Oversight Committee on Science and Technology, U.S. House of Representatives hearing on, "Toxic Trailers: Have the Centers for Disease Control Failed to Protect the Public?" Statement of Christopher T. DeRosa, 4/01/08 | To be supplemented |
| 341 | Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes from the Centers for Disease Control and Prevention, 2/29/08 | To be supplemented |
| 342 | U.S. Consumer Product Safety Commission. 1997. An Update on Formaldehyde. 1997 Revision. | To be supplemented |
| 343 | *Diagnostic and Statistical Manual of Mental Disorders* (Vol. 4th Edition, Ed.) Washington, D.C., American Psychiatric Association. 2000. | To be supplemented |
| 344 | Barsky, A.J., E. Orav and D. Bates. (2005). Somatization increases medical utilization and costs independent of psychiatric and medical cormorbid. *Archives of General Psychiatry*, 62 (8), pp. 903-10. | To be supplemented |
| 345 | Galea, MD, DrPH, S, and C. Brewin, PhD, M. Gruber, R. Jones, Ph.D., D. King, Ph.D., L. King, Ph.D., R. McNally, Ph.D., R. Ursano, M.D., M. Petukhova, Ph.D., and R. Kessler, Ph.D. (2007) Exposure to Hurricane-Related Stressors and Mental Illness After Hurricane Katrina. *Archives of General Psychiatry*, 64 (12), pp. 1427-1434. | To be supplemented |
| 346 | Kessler, R.C., S. Galea, M. Gruber, N. Sampson, R. Ursano and S Wessely. (2008). Trends in Mental Illness and Suicidality After Hurricane Katrina. *NIH-PA* 13 (4), pp. 374-384. | To be supplemented |

| 347 | Little, P., J. Somerville, I. Williamson, G. Warner, R. Wiles, S. George, A. Smith, and R. Peveler (2001). Psychosocial, lifestyle and health status variables in predicting high attendance among adults. *PubMed*, 51 (473), pp. 987-94. | To be supplemented |
|---|---|---|
| 348 | McBeth, J., G. Macfarlane, S. Benjamin and A. Silman. (2001). Features of Somatization Predict the Onset of Chronic Widespread Pain. *Arthritis and Rheumatism*, 44 (4), pp. 940-946. | To be supplemented |
| 349 | Schreuders, B., P. Oppen, H.W.J. Marwijk, J. Smit, and W. Stalman. (2005). Frequent attenders in general practice: problem solving treatment provided by nurses. *BMC Family Practice*, 6 (42), pp. 6-142. | To be supplemented |
| 350 | Smits, F., H. Brouwer, G. Rieter, and H. Van Weert. (2009). Epidemiology of frequent attenders: a 3-year historic cohort study comparing attendance, comorbidity. *BMC Public Health*, 9 pp. 9-36. | To be supplemented |
| 351 | Hurricane Katrina Community Advisory Group, and R. Kessler. (2007). Hurricane Katrina's Impact on the Care of Survivors with Chronic Medical Conditions. *Journal of General Internal Medicine*, 22 (9), pp. 1225-1230. | To be supplemented |
| 352 | Maddalena, R.L., M. Russell, D.P. Sullivan, and M.G. Apte. 2008. Interim Report: VOC and Aldehyde Emissions in Four FEMA Temporary housing Units. Lawrence Berkeley National Laboratory. | To be supplemented |
| 353 | Hewitt, P. 1996. Interpretation and Use of Occupational Exposure Limits for Chronic Disease Agents. Occupational Medicine: State of the Art Reviews. 11:561-590 | To be supplemented |
| 354 | Ginevan, M.E., and D.E. Splitstone. 2003. Statistical Tools for Environmental Quality Measuremant. Chapman & Hall / CRC. Chapter 1, Pages 1-16; Chapter 4, pages 81-87. | To be supplemented |
| 355 | Berge, A., B. Mellegaard, P. Hanetho, and E.B. Ormstad: Formaldehyde Release from Particleboard - Evaluation of a Mathematica Model. *Holz als Roh-und Werkstoff 38:* 251-255 (1980) | To be supplemented |
| 356 | Marsh, G.M., et al., 2005. Reevaluation of mortality risks from nasopharyngeal cancer in the formaldehyde cohort study of the National Cancer Institute. *Regul. Toxicol. Pharmacol.* 42: 275-283. | To be supplemented |
| 357 | Marsh, G.M., A. Youk. A Reevaluation of mortality risks from leukemia in the formaldehyde cohort study of the National Cancer Institute. *Regul Toxicol Pharmacol* 40:113-124, 2004. | To be supplemented |

| 358 | Marsh, G.M., A.O. Youk, and P. Morfield: 2007. Mis-specified and non-robust mortality risk models for nasopharyngeal cancer in the National Cancer Institute Formaldehyde Worker Cohort Study. *Regulatory Toxicology and Pharmacology*, 47:59-67. | To be supplemented |
|---|---|---|
| 359 | Marsh, G.M., et al., 2007. Work in the Metal Industry and Nasopharyngeal Cancer Mortality among Formaldehyde Exposed Workers. *Regul Toxicol Pharmacol* 48:308-319. | To be supplemented |
| 360 | Collins, J., G. Lineker. A review and meta-analysis of formaldehyde exposure and leukemia. *Regul Toxicol Pharmacol.* 2004; 40:81-91 | To be supplemented |
| 361 | Stewart, P.A., et al., 1987. Formaldehyde exposure levels in seven industries. *Applied Industrial Hygiene* 2:231-236. | To be supplemented |
| 362 | "Medical Management Guidelines for Formaldehyde." A publication of the Department of Health and Human Services, Agency for Toxic Substances and Diseases Registry. Updated 02/07/08. | To be supplemented |
| 363 | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-making." A paper on Environmental Health, published by DHHS the CDC, the U.S. Dept. Of Homeland Security, FEMA, and the U.S. EPA. March 2008 | To be supplemented |
| 364 | Malo, et al. Reactive airway dysfunction syndrome and irritant-induces asthma. *Up to Date* (Online v. 17.1); 1/2009 | To be supplemented |
| 365 | Irvin, C.G. Bronchoprovocation testing. *Up To Date* (Online v. 17.1); 1/2009 | To be supplemented |
| 366 | Crapo, R.O., et al. Guidelines for methacholine and exercise challenge testing - 1999. This official statement of the American Thoracic Society was adopted by the ATS Board of Directors, July 1999. *Am J Respir Crit Care* | To be supplemented |
| 367 | Fishman, A.P., et al. *Fishman's Pulmonary Diseases and Disorders*. Chapter 60; Indoor and Outdoor Air Pollution; Pp. 1020-1026 McGraw-Hill Companies, Inc. May, 2008 | To be supplemented |
| 368 | Allan, G.G., letter to Dr. E. Bardana, Health Science Center, University of Oregon, May 20, 1980. | To be supplemented |
| 369 | B. Zheng., W. Chen, & XZ. Xu. 2007. Natural contents of formaldehyde in common aquatic products and their risk assessment. *Zhejiang Haiyang Xeuyuan Xuebao, Ziran Kexueban*, Vol. 26, pp. 6-11 | To be supplemented |

| 370 | Bachand, A., K. Mundt, D. Mundt, R. Montgomery. Epidemiological studies of formaldehyde-exposure and risk of leukemia and nasopharyngeal cancer: A meta-analysis. *Crit Reviews Toxicol*. 2010; 40:85-100 | To be supplemented |
|---|---|---|
| 371 | F. Bianchi, M. Caren, M. Musci & A, Mangia, Food Chemistry, 2007, 100, 1049; Centre for Food Safety, Risk in Brief: formaldehyde in food. Government of Hong Kong Special Administrative Region, 2007. | To be supplemented |
| 372 | A.A.R. Kazakevics & D.J. Spedding, The Rate of Formaldehyde Emission from Chipboard. *Holzforschung*, 1979, 33, 156. | To be supplemented |
| 373 | ATSDR: Toxicological Profile for Formaldehyde. U.S. Department of Health and Human Service, Agency for Toxic Substances and Disease Registry, Atlanta, GA (July, 1999) | To be supplemented |
| 374 | Sexton, K., M.X. Petreas, and K.S. Liu: Formaldehyde Exposures Inside Mobile Homes. *Environ Sci Technol* 23:985-988 (1989). | To be supplemented |
| 375 | Bardana, E.J., A. Montanaro, and M.T. O'Hollaren: *Occupational Asthma*. Hanley & Belfus, Philadelphia (1988). P. 155. | To be supplemented |
| 376 | Moser, B.F., Bodrogi, G., Eibl, M., Lechner, J., Rieder, J., and P. Lirk: Mass Spectrometric Profile of Exhaled Breath - Field Study by PTR-MS. *Respir Physiol Neurobio* 145: 295-300 (2005). | To be supplemented |
| 377 | Kaminski, J., A.S. Stwal, and S.S. Mabadevan: Determination of formaldehyde in Fresh and Retail Milk by Liquid Column Chromatography, *J AOAC Inter* 76 (5): 1010-1013 (1993) | To be supplemented |
| 378 | Wang, T., et al. 2008. Analysis of breath, exhaled via the mouth and nose, and the air in the oral cavity. *J. Breath Res*. 2. 037013 (13 pp). | To be supplemented |
| 379 | Weng, X., C.H. Chon, H. Jiang, and D. Li: Rapid Detection of Formaldehyde Concentration in Food on a Polydimethylsiloxane Microfluidic Chip. *Food Chem*, 114: 1079-1082 (2009). | To be supplemented |
| 380 | Lang, I., T. Bruckner and G. Triebig: Formaldehyde and Chemosensory Irritation in Humans: A Controlled Human Exposure Study. *Regul Toxicol Pharmacol*; 50: 23-36 (2008). | To be supplemented |
| 381 | Paustenbach, D., Y. Alarie, T. Kully, N. Schacter, R. Smith, et al.: A Recommended Occupational Exposure Limit for Formaldehyde Based on Irritation. *J Toxicol Pharmacol* 44(2): 144-160 (2006). | To be supplemented |

| 382 | Arts, J.H., M.A. Rennen, and C. De Herr:  Inhaled formaldehyde: Evaluation of sensory irritation in relation to carcinogenicity. *Regul. Toxicol. Pharmacol*. 44:144-160. 2006 | To be supplemented |
|---|---|---|
| 383 | Arts, J.H., Muijser, C., F. Kuper, and R.A. Wouterson: Setting an indoor air exposure limit for formaldehyde: Factors of concern. *Reg. Toxicol. Pharmacol*., 52:189-194. 2008 | To be supplemented |
| 384 | Frigas, E.W., V. Frilley, and C.E. Reed: Bronchial Challenge with Formaldehyde Gas: Lack of Bronchoconstriction in 13 Patients Suspected of Having Formaldehyde-Induced Asthma., *Mayo Clin Proc*. 59:295-299 (1984). | To be supplemented |
| 385 | Franklin, P.J.: Indoor Air Quality and Respiratory Health of Children. *Paed Respir Rev*: 281-286 (2007) | To be supplemented |
| 386 | Harving, H., J. Korsgaard, O.F. Pederson, and L. Molhave: Pulmonsry Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung* 168:15-24 (1990) | To be supplemented |
| 387 | Harving, H., J. Korsgaard, R. Dahl, O.F. Pederson, and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure Under Controlled Conditions. *Brit Med J* (Clin Res Ed) 293: 310 (1986) | To be supplemented |
| 388 | Federal Register 49 (155): 31986-32013 (August 8, 1984) | To be supplemented |
| 389 | ASHRAE: ASHRAE Standard 62.2-2004 - Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings. American Society of Heating, Refrigeration and Air Conditioning Engineers, Inc. Atlanta, GA (2004). | To be supplemented |
| 390 | ASHRAE Standard 62.2 "Ventilation for Acceptable Indoor Air Quality in Low-Rise Residential Buildings," 2007 | To be supplemented |
| 391 | ACGIH: Threshold Limit Values for Chemical Substances and Physical Agents. American Conference of Governmental Industrial Hygienists, Cincinnati, OH (2008). | To be supplemented |
| 392 | FEMA: Formaldehyde in FEMA Family Units Sampling Program, Baton Rouge, LA, Field Documentation, Data Files, and Analytical DATA DVD, November 13, 2006 (Cited by ATSDR above). | To be supplemented |
| 393 | ATSDR: Toxicological Profile for Formaldehyde. U.S. Department of Health and Human Service, Agency for Toxic Substances and Disease Registry, Atlanta, GA (1999) | To be supplemented |

| 394 | Lemus, R., A.A. Abdelghani, T.G. Akers, and W.E. Homer: Potential Health Risks from Exposure to Indoor Formaldehyde. *Rev Environ Health* 13: 91-98 (1998). | To be supplemented |
|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------|--------------------|
| 395 | Saxon, K.G. and Shapiro, J. Paradoxical vocal cord motion. *Up To Date* (Online v. 17.1); 1/2009 | To be supplemented |
| 396 | Cole, P., Rodu, B.: Declining cancer mortality in the United States, *Cancer*, 78:2045-2048, 1996. | To be supplemented |
| 397 | Cole, P., Causality in epidemiology, health policy and law. Environmental Law Reporter, 26 (6): 10279-10285, 1997.l | To be supplemented |
| 398 | Cole, P., Axten, C.: formaldehyde and leukemia: An improbable causal relationship. *Regul Toxicol Pharmacol*, 40: 107-112, 2004. | To be supplemented |
| 399 | Cole, P., Morrison, A.: Basic issues in population screening for cancer. *J Natl Cancer Inst*, 64:1263-1272, 1980 | To be supplemented |
| 400 | Formaldehyde, 2_Butoxyethanol and 1-ter-butoxpropan-2-ol. IARC Monographs of the Evaluation of Carcinogenic Risks to Humans, Vol. 88, 478 pp., 2006. | To be supplemented |
| 401 | Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobil Homes. Centers for Disease Control and Prevention, 2008. | To be supplemented |
| 402 | Rodu, B. And Cole, P.: The fifty-year decline of cancer in America. *J Clin Oncol*, 19:239-241, 2001. | To be supplemented |
| 403 | National Center for Health Statistics. Compressed mortality files 1979-1988 and 1999-2005. CDC WONDER On-line Database. | To be supplemented |
| 404 | National Cancer Institute: Surveillance, Epidemiology and Ed Results: Cancer Incidence Limited-Use Database. 1973-2005. | To be supplemented |
| 405 | Cole, P., Sateren, W.: The evolving picture of cancer in America. *J Natl. Cancer Inst*, 87:159-160, 1995 | To be supplemented |
| 406 | Eddy, D. Screening for cancer: Theory, Analysis and Design. Prentice Hall, Englewood Cliffs, New Jersey: 1980. | To be supplemented |
| 407 | American Cancer Society Website: www.cancer.org/docroot/PED_2_3X_cancer_detection_guidelines_36.asp | To be supplemented |
| 408 | National Cancer Institute Website: www.cancer.gov/cancertopics/screening | To be supplemented |

| 409 | United States Preventive Studies Task Force Website: www.ahrq.gov/clinic/cps3dix.htm#cancer | To be supplemented |
|-----|-----|-----|
| 410 | Miller, A.: Fundamental issues in screening for cancer. Chapter 66 in: *Cancer Epidemiology and Prevention*, Schottenfeld D, Fraumeni J (eds.) Second ed., Oxford University Press, New York; 1996. | To be supplemented |
| 411 | Agency for Toxic Substances and Disease Registry, Managing Hazardous Materials Incidents, Medical Management Guidelines for Acute Chemical Exposure, Formaldehyde. Atlanta, ATSDR, 2001. | To be supplemented |
| 412 | Declaration of Joseph D. Little attached to defendant United States of America's Motion to Dismiss Plaintiff's Remaining FTCA claims for Lack of Subject Matter Jurisdiction (U.S. Exhibit No. 40). Joe Little Deposition Exhibit No. 2. | To be supplemented |
| 413 | Important Information for Travel Trailer Occupants | FEMA08-000013-FEMA08-00014 |
| 414 | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA08-000015 |
| 415 | Formaldehyde levels in FEMA-Supplied Trailers: Early Findings from Centers for Disease control and Prevention | FEMA08-000011-FEMA08-000012 |
| 416 | Prospective Study of the Respiratory Effects of Formaldehyde Among Health and Asthmatic Medical Students, Authored by Grant UBA, MD, et al. *American Journal of Industrial Medicine* 15:91-101 (1989). | To be supplemented |
| 417 | Airway Response top Formaldehyde on the Mucous Membranes and Lungs - A study of an Industrial Population. Authored by Edward Horvath, Jr. MD, MPH, et al. (JAMA February 5, 1988 - Vol. 259, No. 5) | To be supplemented |
| 418 | NIOSH Method | To be supplemented |
| 419 | Reviews of Environmental Health, 1988, 13(1-2), 91 | To be supplemented |
| 420 | Formaldehyde and Other Aldehydes, National Academy Press, Washington, D.C. 1981, 36-37. | To be supplemented |

| 421 | Cole, P., et al. Formaldehyde and the lymphatohematopoietic malignancies: The National Cancer Institute follow-up Study. Submitted for publication. | To be supplemented |
|---|---|---|
| 422 | Coggon, D., et al.: Extended follow-up of a cohort of British chemical workers exposed to formaldehyde. *J Natl Cancer Inst*, 95:1608-1615, 2003. | To be supplemented |
| 423 | Schottenfeld, D., Fraumeni, J. (Eds): *Cancer Epidemiology and Prevention*, 3rd ed.., Oxford University Press, New York, NY, 2006. | To be supplemented |
| 424 | Adami, H-O, et al. (eds.): *Textbook of Cancer Epidemiology*, 2nd ed., Oxford University Press, New York, NY, 2008 | To be supplemented |
| 425 | van Birgelen, A., et al., Effects of glutataldehyde in a 2-year inhalation study in rats and mice. *Toxicol Sci*, 55:195-205, 2000. | To be supplemented |
| 426 | Zeiger, E., et al.: Genetic toxicity and carcinogenicity studies of glutaraldehyde - a review. *Mutat Res*, 589:136-151, 2005. | To be supplemented |
| 427 | Laakkonen, A., et al.: Moulds, bacteria and cancer among Finns: an occupational cohort study. *Occup Environ Med*, 65:489-493, 2008. | To be supplemented |
| 428 | Freeman, L. Et al. Mortality from lymphohematopoietic malignancies among workers in formaldehyde industries: The National Cancer Institute Cohort. *J Nat Cancer Inst*, 101:751-761, 2009. | To be supplemented |
| 429 | Pinkerton, L., et al.: Mortality among a cohort of garment workers exposed to formaldehyde: An update. *Occup Environ Med*, 61:193-200, 2004. | To be supplemented |
| 430 | Ayres, T., Wood, C., Schmidt, R., Young, D., & Murray, J. (1998). Effectiveness of warning labels and signs: An update on compliance research. Proceedings of the Silicon Valley Ergonomics Conference and Exposition, 199-205. | To be supplemented |
| 431 | DeJoy, D.M., (1989) Consumer product warnings: Review and analysis of effectiveness research. Proceedings of the Human Factors Society 33rd Annual Meeting, pp. 936-940. | To be supplemented |
| 432 | Dorris, A.L. (1991). Product warnings in theory and practice: Some questions answered and some answers questioned. Proceedings of the Human Factors Society 35th Annual Meeting, pp. 1073-1077. | To be supplemented |

| 433 | Frantz, J.P., Rhoades, T.P., & Lehto, M.R. (1999). Practical Considerations regarding the design and evaluation of product warnings, In *Warnings and Risk Communication*; eds. Wogalter, DeJoy & Laughery, Taylor and Francis: Philadelphia, PA; pp 291-311. | To be supplemented |
|---|---|---|
| 434 | Frants, J.P., Rhoads, T.P., Young, S.L., & Schiller, J.A. (1999). Potential problems associated with overused warnings. Proceedings of the 7th International Conference on Product Safety Research, 274-279. | To be supplemented |
| 435 | McCarthy, R.L., Finnegan, J.P., Krumm-Scott, S., & McCarthy, G.E. (1984) Product information presentation, user behavior and safety. Proceedings of the Human Factors Society 28th Annual Meeting, 81-85. | To be supplemented |
| 436 | Mehlenbacher, B., Wogalter, M.S., Laughery, K.R. (2002) On the Reading of Product Owner's Manuals: Perceptions and Product Complexity. Proceedings of the Human Factors and Ergonomics Society 46th Annual Meeting, pp. 730-734. | To be supplemented |
| 437 | Miller, J.M., & Lehto, M.R. (1986). *Warnings: Fundamentals, Design and Evaluation Methodologies*. Fuller Technical Publications: Ann Arbor, MI. | To be supplemented |
| 438 | Rogers, W.A., Lamson, N., & Rousseau, G.K. (2000). Warning research: An integrative perspective. *Human Factors*, 42, 102-139. | To be supplemented |
| 439 | Garrett, M.H., et al. Increased risk of allergy in children due to formaldehyde exposure in homes. *Allergy*, 1999, Vol. 54, pp. 330-337 | To be supplemented |
| 440 | Godish, T: Formaldehyde Exposures from Tobacco Smoke: A Review. *Amer J Pub Health* 79 (8): 1044-1045 (1989). | To be supplemented |
| 441 | ACGIH: Documentation of Threshold Limit Values and Biological Exposure Limits. American Conference of Governmental Industrial Hygienists, Cincinnati, OH (2001) | To be supplemented |
| 442 | Kulle, T.J.: Acute Odor and Eye Irritation Response in Healthy Non-smokers with Formaldehyde Exposure. *Inhal Toxicol* 5: 323-332 (1993) | To be supplemented |
| 443 | Bender, J.R.,, L.S. Mullins, G.J. Greapel and W.E. Wilson: Eye Irritation Response of Humans to Formaldehyde. *Amer Ind Hyg Assoc* J 44: 463-465 (1983) | To be supplemented |

| 444 | Bender, J.: The Use of Non-cancer Endpoints as a Basis for Establishing a Reference Concentration for Formaldehyde. *Regul Toxicol Pharmacol* 35: 23-31 (2002). | To be supplemented |
|---|---|---|
| 445 | Franks, S.J.: A Mathematical Model for the Absorption and Metabolism of Formaldehyde Vapour by Humans. *Toxicol Appl Pharmacol* 206: 309-320 (2005). | To be supplemented |
| 446 | Heck, H. D'A., T.Y. Chin and M.C. Schmitz: Distribution of [C] Formaldehyde in Rats after Inhalation Exposure, Chap. 4 in J.E. Gibson (ed.) *Formaldehyde Toxicity*, Hemisphere, Washington, D.C (1983), pp 26-37. | To be supplemented |
| 447 | Schacter, E.N., T.J. Witek, T. Tosun, et al. Respiratory Effects of Exposure to 2.0 ppm of Formaldehyde in Asthmatic Subjects. *Amer Rev Respir Dis* 131: A170 (1985) | To be supplemented |
| 448 | Witek, T.J., E.N. Schacter, D. Brody, et al.: A Study of Lung Function and Irritation from Exposure to Formaldehyde in Routinely Exposed Laboratory Workers. *Chest*. 88:65 (1985); | To be supplemented |
| 449 | Schacter, E.N., T.J. Witek, T. Tosun, and G.J. Beck: A Study of Respiratory Effects from Exposure to 2 ppm Formaldehyde in Healthy Subjects. *Arch Environ Health* 41:229-239 (1986); | To be supplemented |
| 450 | Schacter E.N., T.J. Witek, D. Brody, T. Tosun, et al.: A Study of Respiratory Effects from Exposure to 2.0 ppm Formaldehyde in Occupationally Exposed Workers. *Environ Res* 44: 188-205 (1987) | To be supplemented |
| 451 | Rumchev, K.J., J.T. Spickett, M. Bulsara, M. Phillips, and S. Stick: Association of Domestic Exposure to Volatile Organic Compounds with Asthma in Young Children, *Thorax* 59: 746-751 (2004). | To be supplemented |
| 452 | Rumchev, K.B., J.T. Spickett, M.K. Bulsara, M.R. Phillips, and S.M. Stick; Domestic Exposure to Formaldehyde Significantly Increases the Risk of Asthma in Young Children. *Eur Respir J* 20: 403-408 (2002). | To be supplemented |
| 453 | See Frigas, et al., and Schacter, et al. Cited above as well as Harving, H.J. Korsgaard, O.F. Pederson, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung* 168: 15-24 (1990) and Harving, H.J. Korsgaard, R. Dahl, O.F. Pederson and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure under Controlled Conditions: *Brit Med J (Clin Res Ed)* 293:310 (1986) | To be supplemented |

| 454 | Lee, H.K., Y. Alarie, and M. Karol: Induction of Formaldehyde Sensitivity in Guinea Pigs. *Toxicol Appl Pharmacol* 75: 147-155 (1984). | To be supplemented |
|---|---|---|
| 455 | Kranke, B. And W. Aberer: Indoor Exposure to Formaldehyde and Risk of Allergy. *Allergy* 55: 402-404 (2000). | To be supplemented |
| 456 | Kerns, W.D., K.L. Pavkov, D.J. Donofriom, et al.: Carcinogenicity of Formaldehyde in Rats and Mice after Long-Term Inhalation Exposure. *Cancer Res* 43: 4382-4392 (1983). | To be supplemented |
| 457 | Hauptmann, M., J.H. Lubin, P.A. Stewart, R.B. Hayes, and A. Blair: Mortality from Solid Cancers Among Workers in Formaldehyde Industries. *Amer J Epidemiol* 159 (12): 1117-1130 (2004). | To be supplemented |
| 458 | Hauptmann, M., P. Stewart, J. Lubin, et al. Mortality from lymphatohematopoietic malignancies and brain cancer among embalmers exposed to formaldehyde. *J Natl Cancer Inst.* 2003; 95:1615-1623. | To be supplemented |
| 459 | Hauptmann, M., J. Lubin, P. Stewart, R. Hayes, A. Blair, et al. Mortality from lymphatohematopoietic malignancies among workers in formaldehyde industries. *J Natl Cancer Inst.* 2003; 95:1615-1623 | To be supplemented |
| 460 | Bosetti, C., J.K. McLaughlin, R.E. Tarone, E. Pina, and C. LaVecchia: Formaldehyde and Cancer Risk: A Quantitative Review of Cohort Studies Through 2006. *Ann Oncology* 19: 29-43 (2008). | To be supplemented |
| 461 | Duhayon, S., P. Hoet, G. Vam Maele-Fabry, and D. Lison: Carcinogenic Potential of Formaldehyde in Occupational Settings; A Critical Assessment and Possible Impact on Occupational Exposure Levels. *Int Arch Occup Environ Health* 81: 695-710 (2008). | To be supplemented |
| 462 | Holmstrom, M., et al.: Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust. *Acta Otolaryngol (Stockholm)* 107: 120-129 (1989). | To be supplemented |
| 463 | Dooms-Gossens, A. And H. Deleu: Airborne Contact Dermatitis: An Update. Contact *Dermatitis* 25: 211-217 (1991). | To be supplemented |
| 464 | Holness, D.L. and J.R. Nethercott: Health Status of Funeral Service Workers Exposed to Formaldehyde. *Arch Environ Health* 44: 222-228 (1989) | To be supplemented |

| 465 | Takahashi, S., K .Tsyuji, F. Okazaki, T. Takigawa, A. Ohtsuka, and K. Iwatsuki: Prospective Study of Clinical Symptoms and Skin Test Reactions in Medical Students Exposed to Formaldehyde Gas. *J Dermatology* 34: 283-289 (2007) | To be supplemented |
| --- | --- | --- |
| 466 | Warshaw, E.M., et al. North American Contact Dermatitis Group Patch Test Results, 2003-2004 Study Period. *Dermatitis* 19 (3): 129-136 (2008) | To be supplemented |
| 467 | Zug, K.A., et al.: Patch-Test Results of the North American Contact Dermatitis Group. *Dermatitis* 20(3): 149-160 (2009) | To be supplemented |
| 468 | Federal Register 49 (155): 31986-32013 (August 8, 1984). | To be supplemented |
| 469 | ASHRAE: ASHRAE Standard 62.1-2004 - Ventilation for Acceptable Indoor Air Quality. American Society of Heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (2004). | To be supplemented |
| 470 | ASHRAE 62.1 "Ventilation for Acceptable Indoor Air Quality," 2007 | To be supplemented |
| 471 | DeVany, M.C.: Formaldehyde Sampling: Active and Passive Sampling Protocols – Procedures for Evaluating Formaldehyde Levels in FEMA Temporary Housing Units. DeVany Industrial Consultants, March 2008. | To be supplemented |
| 472 | ATSDR: Health Consultation: Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, LA February 1, 2007. Exhibit 5 to Deposition of Joseph Little | |
| 473 | Salas, L.J. and H.B. Singh: Measurements of Formaldehyde and Acetaldehyde in the Urban Air. Atmos Environ 20(6): 1301-1304 (1986). | To be supplemented |
| 474 | Liteplo, R.G. and M.E. Meek: Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis. J Toxicol Environ Health, Part B, 6: 85-114 (2003). | To be supplemented |
| 475 | Meyer, B.: *Urea-Formaldehyde Resins*. Addison-Wesley, Reading, MA (1979), p. 255. | To be supplemented |
| 476 | ATSDR notes: "Clinical symptoms of mild irritation of the eyes and upper respiratory tract and mild damage to the nasal epithelium were observed in workers exposed for 10.4 years (range 1-36 years) to an average TWA concentration of 0.24 ppm (range 0.04 to 0.4 ppm). The LOAEL of 0.24 ppm is considered to be a minimal LOAEL." | To be supplemented |

| 477 | Chapter 26.16 of the ASHRAE Fundamentals Handbook (2001). | To be supplemented |
| 478 | ASHRAE Fundamentals Handbook (2001) (In Chapter 26.18). | To be supplemented |
| 479 | Ventilation Studies by Sherman and Matson (1997) | To be supplemented |
| 480 | ANSI/ASHRAE Standard 55. | To be supplemented |
| 481 | ANSI Standard A119.5 "Recreational Park Trailer Standard" (2005) | To be supplemented |
| 482 | Bardana, E.J. and Montanara, A.: The formaldehyde fiasco: A review of the scientific data. *Immunology and Allergy Practice*. Vol. IX, No. 1, 11-24, 1/1987. | To be supplemented |
| 483 | Chan-Yeung, M. And Malo, J-L. Overview of occupational asthma. *Up to Date* (Online v. 17.1); 1/2009 | To be supplemented |
| 484 | Wantke, F., et al.: Exposure to gaseous formaldehyde induces IgE-mediated sensitization in school children. *Clinical & Experimental Allergy*, 1996, Vol. 26, pp. 276-280. | To be supplemented |
| 485 | Jaakola, J.J.K., et al. Asthma, wheezing, and allergies in Russian school children in relation to new surface materials in the home. *American Journal of Public Health*, 2004, Vol. 94, No. 4, pp. 560-562. | To be supplemented |
| 486 | Garratt, M.H. et al. Increased risk of allergy in children due to formaldehyde exposure in homes. *Allergy*, 1999, Vol. 54, pp. 330-337. | To be supplemented |
| 487 | Damp Indoor Spaces and Health. Institute of Medicine of the National Academies. 2004. | To be supplemented |
| 488 | Energy Gauge USA v2.5 | To be supplemented |
| 489 | Hoey, J.R. et al. 1984 Health risks in homes insulated with urea formaldehyde foam. *Can Med. Assoc J* 130:115-117. | To be supplemented |
| 490 | Kryzanowski, M. et al. 1990. Chromic respiratory effects of indoor formaldehyde exposure. *Environ Res* 52:117-125. | To be supplemented |
| 491 | Liu-S et al. 1991. Irritant effects of formaldehyde exposure in mobile homes. *Env Health Perspect* 94:91-94. | To be supplemented |

| 492 | Symington, P. et al. 1991. Respiratory symptoms in children at schools near a foundry. *Brit J Ind Med* 48:588-591. | To be supplemented |
|-----|---|---|
| 493 | Chia, S.E., et al. 1992. Medical students' exposure to formaldehyde in a gross anatomy dissection laboratory. *J Am Col Health* 41:115-119. | To be supplemented |
| 494 | Chiazze L., Jr., et al. 1992/1993. A case-control study of malignant and non-malignant respiratory disease among employees of a fibreglass manufacturing facility. *Br J Ind Med* 49:326-331. II. 50:717-725. | To be supplemented |
| 495 | Herbart, F.A., et al., 1995. Pulmonary effects of simultaneous exposures to MDI formaldehyde and wood dust on workers in an oriented strand board plant. *J Occup Environ Med* 37:461-465. | To be supplemented |
| 496 | Platts-Mills T.A.E., et al. 1997. Indoor allergens and asthma: Report of the Third International Workshop. *J Allergy Clin Immunol* 100:S1-S24. | To be supplemented |
| 497 | Smedje, G., et al. Asthma among secondary school children in relation to the school environment. *Clin Exper Allergy* 27:1270-1278. | To be supplemented |
| 498 | Garratt, M.H., et al. 1999. Increased risk of allergy in children due to formaldehyde exposure in homes. *Allergy* 54:330-337. | To be supplemented |
| 499 | Pearce, N., et al. How much asthma is really attributable to atopy? Thorax 54:268-272. | To be supplemented |
| 500 | Institute of Medicine. 2000. Clearing the air. Asthma and indoor air exposures. NAS Press, Washington, pp 243-246. | To be supplemented |
| 501 | Kilburn, K.H. 2000. Indoor air effects after building renovation and in manufactured homes. *Amer J Med Sci* 320:249-254. | To be supplemented |
| 502 | Smedje, G., Norback, D. 2001. Incidence of Asthma diagnosis and self-reported allergy in relation to the school environment - a four-year follow-up study in school children. *Int J Tuberc Lung Dis* 5:1059-1006. | To be supplemented |
| 503 | Formaldehyde. 2002. OSHA FACT Sheet. USDOL | To be supplemented |
| 504 | Leikauf, G.D., 2002. Hazardous air pollutants and asthma. *Environ Health Perspect* 110, 4:505-526. | To be supplemented |
| 505 | Doi, S., et al. 2003. The prevalence of IgE sensitization to asthmatic children. *Allergy* 58:668-671. | To be supplemented |

| 506 | Venn, A.J., et al. 2003. Effects of volatile organic compounds, damp, and other environmental exposure in the home on wheezing illness in children. *Thorax* 58:955-960 . | To be supplemented |
|-----|---|---|
| 507 | Dales, R., Raizenne, M. 2004. Residential exposure to volatile organic compounds and asthma. J Asthma 41:259-270. | To be supplemented |
| 508 | Naya, M., Nakanishi, J. 2005. Risk assessment of formaldehyde for the general population in Japan. *Reg Toxicol and Pharmacol* 43:232-248. | To be supplemented |
| 509 | Pati, S., Parida, S.N. 2005. Indoor environmental risk factors for asthma and respiratory ill health in preschool children of coastal Orissa, India. *Epidemiology* 16:132-133. | To be supplemented |
| 510 | Mi, Y.-H., et al. 2006. Current asthma and respiratory symptoms among pupils in Shanghai, China: influence of building ventilation, nitrogen dioxide, ozone, and formaldehyde in classrooms. *Indoor Air* 16:454-464. | To be supplemented |
| 511 | Tavernier, G. Et al. 2006. IPEADAM study: Indoor endotoxin exposure, family status and some housing characteristics in English children. J Allergy Clin Immunol 117:656-662. | To be supplemented |
| 512 | Koistinen, K., et al. 2008. The INDEX project: executive summary of a European Union project on outdoor air pollutants. *Allergy* 673:810-819. | To be supplemented |
| 513 | Zhao, Z., et al. 2008. Asthmatic symptoms among pupils in relation to winter indoor and outdoor air pollution in schools in Taiyuan, China. *Environ Health Perspect* 116:90-97 | To be supplemented |
| 514 | Yu, M., J-M Yuan. Nasopharyngeal Cancer, Chapter 31 in: *Textbook of Cancer Epidemiology*, Schottenfeld, D. And Fraumeni, J. (Eds.), third ed. Oxford University Press, New York, 2006. | To be supplemented |
| 515 | Chang, E., H-O Adami. Nasopharyngeal Carcinoma, Chapter 8 in *Textbook of Cancer Epidemiology*. Adami, H-O, et al. (Eds.), second ed., Oxford University Press, New York, 2008. | To be supplemented |
| 516 | Kilburn, K.H. 1994. Neurobehavioral impairment and seizures from formaldehyde. *Arch Environ Health* 49:37-44. | To be supplemented |
| 517 | Hoey, J.R., et al. 1984. Health risks in homes insulated with urea formaldehyde foam. *Can Med Assoc J* 130:115-117. | To be supplemented |
| 518 | Liu, S., et al. 1991. Irritant effects of formaldehyde exposure in mobile homes. Env. *Health Perspect* 94:91-94. | To be supplemented |

| | | |
|---|---|---|
| 519 | Chia, S.E., et al. 1992. Medical students' exposure to formaldehyde in a gross anatomy dissection laboratory. *J Am Col Health* 41:115-119. | To be supplemented |
| 520 | Kilburn, K.H. 2000. Indoor air effects after building renovation and in manufactured homes. *Amer J Med Sci* 320:249-254. | To be supplemented |
| 521 | Naya, M., Nakanishi, J. 2005. Risk assessment of formaldehyde for the general population in Japan. *Reg Toxicol and Pharmacol* 43:232-248. | To be supplemented |
| 522 | Koistinen, K., et al. 2008. The INDEX project: executive summary of a European Union project on outdoor air pollutants. *Allergy* 673:810-819. | To be supplemented |
| 523 | AIHA: Emergency Response Planning Guidelines: 2006 update set. American Industrial Hygiene Association, Fairfax, VA. 2006. | To be supplemented |
| 524 | AIHA: The IAQ Investigator's Guide, 2nd Edition. Gunderson, E.C., ed. American Industrial Hygiene Association, Fairfax, VA. 2006. | To be supplemented |
| 525 | American Society of Heating, Refrigeration and Air Conditioning (ASHRAE). IAQ '91: Healthy Buildings. ASHRAE, Atlanta, GA. 1991. | To be supplemented |
| 526 | Anderson, I. and L. Molhave. Controlled human studies with formaldehyde. *Formaldehyde Toxicity*. Gibson, J.E., ed.; Hemisphere Publishing Corporation. Washington, D.C. pp. 154-165. 1983. | To be supplemented |
| 527 | Angle, C.R. Indoor air pollutants, *Adv. Pediatr.* 35:239-281. 1988. | To be supplemented |
| 528 | Arts, J.H., et al. An analysis of human response to the irritancy of acetone vapors. *Crit. Rev. Toxicol.* 32:43-66. 2002. | To be supplemented |
| 529 | Bang, K.M. Applications of occupational epidemiology. *Occup. Med.* 11:381-391. 1996. | To be supplemented |
| 530 | Bardana, E. et al. (Eds.). Indoor air pollution and health. Marcel Dekker, Inc. New York, NY. 1996. | To be supplemented |
| 531 | Beach, F.X.M., et al. Respiratory effects of chlorine gas. *Br. J. Ind. Med.* 26:231-236. 1969. | To be supplemented |
| 532 | Beaglehole, R., et al. Types of study. Basic Epidemiology, World Health Organization, Geneva. Pp. 29-51. 1993. | To be supplemented |
| 533 | Blair, A., et al. Occupational epidemiologic study design and application. *Occup. Med.* 11:403-419. 1996. | To be supplemented |

| 534 | Burton, B.T., Volatile organic compounds. Chapter 6, *Indoor Air Pollution and Health*, E.J. Bardana and A. Montanaro, eds. Marcel Dekker, Inc., New York, NY. 1997. | To be supplemented |
|---|---|---|
| 535 | Cascieri, T.C., et al. Formaldehyde-oral toxicity assessment. Comments Toxicol. 4:295-304. 1992. | To be supplemented |
| 536 | Clary, J.J., and J.B. Sullivan, Jr. Formaldehyde in *Clinical Environmental Health and Toxic Exposures*, 2nd Edition, Sullivan, Jr., J.B. and G.R. Krieger, eds. Lippincott, Williams & Wilkins, Philadelphia, PA, pp 1006-1014. 2001. | To be supplemented |
| 537 | Dalton, P., Cognitive influences on health symptoms from acute chemical exposure. *Health Psychol.* 18:579-590. 1999. | To be supplemented |
| 538 | Dalton, P., Evaluating the human response to sensory irritation: Implications for setting occupational exposure limits. AIHAJ 62:723-729. 2001. | To be supplemented |
| 539 | Dalton, P., et al. Perceived odor, irritation and health symptoms following short-term exposure to acetone. *Am. J. Ind. Med.* 31:558-569. 1997. | To be supplemented |
| 540 | Dalton, P., Psychophysical methods in the study of olfaction and respiratory tract irritation. *Am. Ind. Hyg. Assoc. J.* 62:705-710. 2001. | To be supplemented |
| 541 | Dalton, P., Odor, irritation and perception of health risk. *Int. Arch. Occup. Environ. Health* 75:283-290. 2002. | To be supplemented |
| 542 | Dalton, P., Odor perception and beliefs about health risk. *Chem. Senses* 21:447-458. 1996. | To be supplemented |
| 543 | Dalton, P., Upper airway irritation, odor perception and health risk due to airborne chemicals. *Toxicol. Lett.* 75:283-290. | To be supplemented |
| 544 | Das, R. And P.D. Blanc. 1993. Chlorine gas exposure and the lung: A review. *Toxicol. Ind. Health* 9:439-455. | To be supplemented |
| 545 | Day, J.H., R.E. Lees, R.H. Clark and P.L. Pattee. 1984. Respiratory response tor formaldehyde and off-gas or urea formaldehyde foam insulation. *Can. Med. Assoc. J.* 131:1061-1075. | To be supplemented |
| 546 | Deschamps, D., P. Soler, N. Rosenberg, F. Baud and P. Gervais. 1994. Persistent asthma after inhalation of a mixture of sodium hypochlorite and hydrochloric acid. *Chest* 105:1895-1896. | To be supplemented |

| | | |
|---|---|---|
| 547 | Dhareshwar, S.S. and V.J. Stella. 2008. Your prodrug releases formaldehyde: Should you be concerned? No!. *J. Pharm. Sci.* 97:4184-4193. | To be supplemented |
| 548 | Doll, R. 1984. Occupational cancer: Problems in interpreting human evidence. *Ann. Occup. Hyg.* 28:291-305. | To be supplemented |
| 549 | Donnelly, S.C. and M.X. Fitzgerald. 1990.Reactive airway dysfunction syndrome RADS due to chlorine gas exposure. *Ir. J. Med. Sci.* 159:275-276. | To be supplemented |
| 550 | dos Santos Silva, I.. 1999.  Cancer Epidemiology: Principles and Methods.  World Health Organization. International Agency for Research on Cancer., Lyon, France. | To be supplemented |
| 551 | Eisen, E.A. and D.H. Wegman.  1995.  Epidemiology.  In: Occupational Health Recognizing and Preventing Work-Related Disease. Levy, B.S. and D.H. Wegman (Eds.); Little, Brown and Co.. Boston, MA. pp. 103-123. | To be supplemented |
| 552 | Evans, A.S.  1976.  Causation and disease: The Henle-Koch postulates revisited.  *Yale J. Biol. Med.* 49:175-195. | To be supplemented |
| 553 | Evans, R.B. 2004.  Chlorine: State of the art.  *Lung* 183:151-167. | To be supplemented |
| 554 | Ezratty, V., M. Bonay, C. Neukirch, G. Orset-Guillossou, M. Dehoux, S. Koscienly, P.-A. Cabanes, J. Lambrozo and M. Aubier. 2007.  Effect of formaldehyde on asthmatic response to inhaled allergen challenge. *Environ. Health Persp.*  115:210-214. | To be supplemented |
| 555 | Faustman, E.M. and G.S. Omenn.  1996.  Risk assessment.  In: *Casarett and Doull's Toxicology: The Basic Science of Poisons.* Fifth Edition.  Klaassen, C.D. (Ed.);  McGraw-Hill. New York, NY. pp. 75-88. | To be supplemented |
| 556 | Federal Judicial Center. 2000. *Reference Manual on Scientific Evidence*. Second Edition. | To be supplemented |
| 557 | Fiedler, N., R. Laumbach, K. Kelly-McNeil, P. Lioy, Z.-H. Fan, J. Zhang, J. Ottenweller, P. Ohman-Strickland and H. Kipen. 2005. Health effects of a mixture of indoor air volatile organics, their ozone oxidation products, and stress.  *Environ. Health Perspect*.113:1542-1548. | To be supplemented |

| 558 | Flannigan, B., R.A. Samson and J.D. Miller (Eds.). 2001. Microorganisms in Home and Indoor Work Environments: Diversity, Health Impacts, Investigation and Control. CRC Press, Boca Raton, FL. | To be supplemented |
|---|---|---|
| 559 | Gehlbach, S.H. 1988. Interpretation: Statistical significance. In: Interpreting the Medical Literature Practical Epidemiology for Clinicians. Macmillan Publishing Company. New York, NY. pp. 113-124. | To be supplemented |
| 560 | Gilbert, N.L., M. Guay, J.D. Miller, S. Judek, C.C. Chan and R.E. Dales. 2005. Levels and determinants of formaldehyde, acetaldehyde, and acrolein in residential air in Prince Edward Island, Canada. Environ. Res. 99:11-17. | To be supplemented |
| 561 | Glenny, A.-M. and J.E. Harrison. 2003. How to...interpret the orthodontic literature. J. Orthod. 30:159-164. | To be supplemented |
| 562 | Gordon, S.M., P.J. Callahan, M.G. Nishioka, et al. 1999. Residential environmental measurements in the national human exposure assessment survey (NHEXAS) pilot study in Arizona: Preliminary results for pesticides and VOCs. *J. Expo. Anal. Environ. Epidemiol.* 9:456-470. | To be supplemented |
| 563 | Green, D.J., L.R. Sauder, T.J. Kulle and R. Bascom. 1987. Acute response to 3.0 ppm formaldehyde in exercising healthy nonsmokers and asthmatics. *Am. Rev. Respir*. Dis 135:1261-1266. | To be supplemented |
| 564 | Greer, N., G. Mosser, G. Logan and G.W. Halaas. 2000. A practical approach to evidence grading. Jt. Comm. *J. Qual. Improv*. 26:700-712. | To be supplemented |
| 565 | Guidotti, T.L. and D.F. Goldsmith. 1986. Occupational cancer. *Am. Fam. Physician* 34:146-152. | To be supplemented |
| 567 | Guzelian, P.S., M. Victoroff, N.C. Halmes, R.C. James and C.P. Guzelian. 2005. Evidence-based toxicology: A comprehensive framework for causation. *Hum. Exp. Toxicol*. 24:161-201. | To be supplemented |
| 568 | Hackney, J.D. and W.S. Linn. 1979. Koch's postulates updated: A potentially useful application to laboratory research and policy analysis in environmental toxicology. *Am. Rev. Respir. Disease* 119:849-852. | To be supplemented |
| 569 | Hansen, K.S. and H. Isager. 1991. Obstructive lung injury after treating wood with sodium hydroxide. *J. Soc. Occup. Med*. 41:45-46. | To be supplemented |

| | | |
|---|---|---|
| 570 | Hare, D.A., R.L. Margosian, W.J. Groah, S.W. Abel, L.G. Schweer and M.D. Koontz. 1996. Evaluating the contribution of UF-bonded building materials to indoor formaldehyde levels in a newly constructed house. In: Presented at the Washington State University 30th Annual Particleboard / Composite Materials Symposium, Pullman, Washington. (Eds.); Washington State University. Pullman, WA. pp. 0-0. | To be supplemented |
| 571 | Harrison, J.E.. 2000. Current products and practice section. Evidence-based orthodontics -- How do I assess the evidence. *J. Orthod*. 27:189-196. | To be supplemented |
| 572 | Harving, H., J. Korsgaard, O.F. Pedersen, L. Molhave and R. Dahl. 1990. Pulmonary function and bronchial reactivity in asthmatics during low-level formaldehyde exposure. *Lung* 168:15-21. | To be supplemented |
| 573 | Hayashi, T., C.A. Reece and T. Shibamoto. 1986. Gas chromatographic determination of formaldehyde in coffee via thiazolidine derivative. *J. Assoc. Off. Anal. Chem*. 69:101-105. | To be supplemented |
| 574 | Heck, H.D., M. Casanova-Schmitz, P.B. Dodd, E.N. Schachter, T.J. Witek and T. Tosun. 1985. Formaldehyde $CH_2O$ concentrations in the blood of humans and Fischer-344 rats exposed to $CH_2O$ under controlled conditions. *Am. Ind. Hyg. Assoc. J.* 46:1-3. | To be supplemented |
| 575 | Hennekens, C.H. and J.E. Buring. 1987. Statistical association and cause-effect relationships. In: *Epidemiology in Medicine*. Mayrant, S.L. (Eds.); Little, Brown and Company. Boston, MA. pp. 30-53. | To be supplemented |
| 576 | Hernberg, S. 1992. Supporting evidence for cause-effect inferences. In: *Introduction to Occupational Epidemiology*. (Eds.); Lewis Publishers, Inc. Chelsea, MI. pp. 220-222. | To be supplemented |
| 577 | Heron, M., et al. Deaths: Final Data for 2006. National vital statistics reports; 57: no 14. National Center for Health Statistics. April, 2009. | To be supplemented |
| 578 | Hill, A.B. 1965. The environment and disease: Association or causation. *Proc. R. Soc. Med*. 58:295-300. | To be supplemented |
| 579 | Hodgson, A.T. A.F. Rudd, D. Beal and S. Chandra. 2000. Volatile organic compound concentrations and emission rates in new manufactured and site-built houses. *Indoor Air* 10:178-192. | To be supplemented |
| 580 | Hodgson, A.T. and H. Levin. 2003. Volatile Organic Compounds in Indoor Air; A review of concentrations Measured in North America Since 1990. Lawrence Berkeley National Laboratory, Berkeley, CA. LBNL-51715. | To be supplemented |

| 581 | IARC: International Agency for Research on Cancer Website: www.iarc.fr | To be supplemented |
|---|---|---|
| 582 | IARC International Agency for Research on Cancer.  1995.  Wood Dust and Formaldehyde.  IARC Monographs on the Evaluation of Carcinogenic Risk to Humans.  Vol. 62. International Agency for Research on Cancer, Lyon, France. | To be supplemented |
| 583 | IARC International Agency for Research on Cancer.  2004.  Tobacco Smoke and Involuntary Smoking.  IARC Monographs on the Evaluation of Carcinogenic Risks to Humans.  Vol. 83. World Health Organization. International Agency for Research on Cancer, Lyon, France. | To be supplemented |
| 584 | IARC International Agency for Research on Cancer. 2006. Formaldehyde.  In: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans.  Volume 88, Formaldehyde, 2-Butoxyethanol and 1-tert-Butoxypropan-2-ol.  World Health Organization. International Agency for Research on Cancer.  Lyon, France. pp. 39-325. | To be supplemented |
| 585 | Jarabek, A.M. 1995.  Consideration of temporal toxicity challenges current default assumptions. *Inhal. Toxicol*. 7:927-946. | To be supplemented |
| 586 | Jarke, F.H., A. Dravnieks and S.M. Gordon. 1981.  Organic contaminants in indoor air and their relation to outdoor contaminants. ASHRAE Trans. 87:153-166. | To be supplemented |
| 587 | Kaufman, J. and D. Burkona. 1971.  Clinical, roentgenologic, and physiologic effects of acute chlorine exposure.  *Arch. Environ. Health* 23:29-34. | To be supplemented |
| 588 | Khan, K.S., R. Kunz, J, Kleijnen and G. Antes.  2003.  Case reports. In: Systematic Reviews to Support Evidence-based Medicine: How to Review and Apply Findings of Healthcare Research.  (Eds.); Royal Society of Medicine Press. London, . pp. 17-18. | To be supplemented |
| 589 | Kinney, P.L., S.N. Chillrud, S. Ramstrom, J. Ross and J.D. Spengler. 2002.  Exposures to multiple air toxics in New York city. *Environ. Health Perspect*. 110(Sup4):539-546. | To be supplemented |
| 590 | Knasko, S.C.. 1992.  Ambient odor's effect on creativity, mood, and perceived health.  *Chem. Senses* 17:27-35. | To be supplemented |

| 591 | Krakowiak, A., P. Gorski, K. Pandrak and U. Ruta. 1998. Airway response to formaldehyde inhalation in asthmatic subjects with suspected respiratory formaldehyde sensitization. *Am. J. Ind. Med.* 33:274-281. | To be supplemented |
|---|---|---|
| 592 | Kulle, T.J. 1993. Acute odor and irritation response in health nonsmokers to formaldehyde exposure. *Inhal. Toxicol.* 5:323-332. | To be supplemented |
| 593 | Kulle, T.J., L.R. Sauder, R. Hebel, D.J. Green and M.D. Chatham. 1987. Formaldehyde dose-response in healthy nonsmokers. *J. Air Pollut. Control Assoc.* 37:919-924. | To be supplemented |
| 594 | Kushch, I., K. Schwarz, L. Schwentner, B. Baumann, A. Dzien, A. Schmid, K. Unterkofler, G. Gastl, P. Span, D. Smith and A. Amann. 2008. Compounds enhanced in a mass spectrometric profile of smokers' exhaled breath versus non-smokers as determined in a pilot study using PTR-MS. J. *Breath Res.* 2. 026002 (26 pp). | To be supplemented |
| 595 | Last, J.M. (Eds.). 2000. *A Dictionary of Epidemiology.* Oxford University Press, New York, NY. | To be supplemented |
| 596 | Lawrence, J.F. and J.R. Iyengar. 1983. The determination of formaldehyde in beer and soft drinks by high performance liquid chromatography of the 2,4-dinitrophenylhydrazone derivative. *Int. J. Environ. Anal. Chem.* 15:47-52. | To be supplemented |
| 597 | Lemiere, C., J.L. Malo and M. Boutet. 1997. Reactive airways dysfunction syndrome due to chlorine: Sequential bronchial biopsies and functional assessment. *Eur. Respir. J.* 10:241-244. | To be supplemented |
| 598 | Levin, H. 1989. Building materials and indoor air quality. Occupational Medicine, State of the Art Reviews, 4(4):667–693. | To be supplemented |
| 599 | Levin, B., P. Prorock. Principles of Screening. Chapter 70 in: *Cancer Epidemiology and Prevention*, Schottenfeld, D. And Fraumeni, J. (Eds.), third ed. Oxford University Press, New York, 2006. | To be supplemented |
| 600 | Lipari, F. and S.J. Swarin. 1982. Determination of formaldehyde and other aldehydes in automobile exhaust with an improved 2,4-dinitrophenylhydrazine method. *J. Chromatogr.* 247:297-306. | To be supplemented |
| 601 | Liu, W., J. Zhang, J.H. Hashim, J. Jalaludin, Z. Hashim and B.D. Goldstein. 2003. Mosquito coil emissions and health implications. *Envion. Health Perspect.* 111:1454-1460. | To be supplemented |
| 602 | Marsh, G.M. 1992. Epidemiology of occupational disease. In: *Environmental and Occupational Medicine.* Second Edition. Rom, W.M. (Ed.); Little, Brown and Company. Boston, MA. pp. 35-50. | To be supplemented |

| 603 | Mausner, J.S. and S. Kramer.  1985.  The concept of causality and steps in the establishment of causal relationships.  In: *Mausner & Bahn Epidemiology - An Introductory Text*.  (Eds.); W.B. Saunders Company. Philadelphia, PA. pp. 180-194. | To be supplemented |
|---|---|---|
| 604 | McNary, J.E. and E.M. Jackson.  2007.  Inhalation exposure to formaldehyde and toluene in the same occupational and consumer setting.  *Inhal. Toxicol*. 19:573-576. | To be supplemented |
| 605 | Miller, F.J., P.M. Schlosser and D.B. Janszen.  2000.  Haber's rule: A special case in a family of curves relating concentration and duration of exposure to a fixed level of response for a given endpoint. *Toxicology* 149:21-34. | To be supplemented |
| 606 | Monson, R.R.  1980.  V.  Interpretation of data with a negative association between exposure and disease.  In: *Occupational Epidemiology*.  CRC Press. Boca Raton, FL. pp. 99-103. | To be supplemented |
| 607 | Moore, B.B. and M. Sherman.  1992.  Reactive airway disease after chlorine gas exposure [comment].  *Chest* 102:984-0. | To be supplemented |
| 608 | Morgenstern, H.  1982.  Uses of ecological analysis in epidemiologic research.  *Am. J. Public Health* 72:1336-1344. | To be supplemented |
| 609 | Neutra, R., J. Lipscomb, K. Satin, and D. Shusterman.  1991.  Hypotheses to explain the higher symptom rates observed around hazardous waste sites.  *Environ. Health Perspect*. 94:31-38. | To be supplemented |
| 610 | Newsome, J.R., V. Norman and C.H. Keith. 1965.  Vapor phase analysis of tobacco smoke.  *Tobacco Sci*. 9:102-110. | To be supplemented |
| 611 | NICNAS (National Industrial Chemicals Notification and Assessment Scheme).  2006.  Formaldehyde.  Priority Existing Chemical Assessment Report No. 28.  National Industrial Chemicals Notification and Assessment Scheme, GPO Box 58, Sydney NSW 2001, Australia. | To be supplemented |
| 612 | Noisel, N., M. Bouchard and G. Carrier.  2007.  Evaluation of the health impact of lowering the formaldehyde occupational exposure limit for Quebec workers. Regul. *Toxicol.  Pharmacol*. 48:118-127. | To be supplemented |
| 613 | NRC National Research Council.  Committee on Aldehydes.  1981.  Formaldehyde and Other Aldehydes.  National Academy Press, Washington, DC. | To be supplemented |

| 614 | OECD Organisation for Economic Co-Operation and Development. 2002.  Formaldehyde.  CAS No: 500-00-0.  SIDS Initial Assessment Report for SIAM 14. UNEP United Nations Environment Programme, Paris, France. | To be supplemented |
|---|---|---|
| 615 | OSHA.  1999.  OSHA Technical Manual, Section III: Chapter 2 Indoor air quality investigation. http://www.osha.gov/dts/osta/otm/otm_iii/otm_iii_2.html#3 | To be supplemented |
| 616 | Owen, B.A., C.S. Dudney, E.L. Tan and C.E. Easterly.  1990.  Formaldehyde in drinking water: Comparative hazard evaluation and an approach to regulation. *Regul. Toxicol. Pharmacol.* 11:220-236. | To be supplemented |
| 617 | Parimon, T., J.P. Kanne and D.J. Pierson.  2004.  Acute inhalation injury with evidence of diffuse bronchiolitis following chlorine gas exposure at a swimming pool. *Respir. Care* 49:291-294. | To be supplemented |
| 618 | Paustenbach, D., Y. Alarie, T. Kulle, N. Schachter, R. Smith, J. Swenberg, H. Witschi and S.B. Horowitz.  1997.  A recommended occupational exposure limit for formaldehyde based on irritation. *J. Toxicol.  Environ. Health* 50:217-263. | To be supplemented |
| 619 | Pazdrak, K., P. Gorski, A. Krakowiak and U. Ruta.  1993.  Changes in nasal lavage fluid due to formaldehyde inhalation.  Int. Arch. Occup. *Environ. Health* 64:515-519. | To be supplemented |
| 620 | Pickrell, J.A., B.V. Mokler, L.C. Griffis, C.H. Hobbs and A. Bathija. 1983.  Formaldehyde release rate coefficients from selected consumer products. *Environ. Sci. Technol.* 17:753-757. | To be supplemented |
| 621 | Pickrell, J.A., et al. 1984. Formaldehyde Release from Selected Consumer Products: Influence of Chamber Loading, Multiple Products, Relative Humidity, and Temperature, *Environ. Sci. Technol.* 18: 682-686. | To be supplemented |
| 622 | Reed CE and Frigas E.  1985.  Does formaldehyde cause allergic respiratory disease?  In: Gammage RB, Kaye SV, Jacobs VA, eds. *Indoor Air and Human Health*.  Chelsea, MI: Lewis Publishers, Inc., 379-386. | To be supplemented |
| 623 | Roht, L.H., S.W. Vernon, F.W. Weir, S.M. Pier, et al.  1985.  Community exposure to hazardous waste disposal sites: assessing reporting bias. *Am. J. Epidemiol.* 122:418-433. | To be supplemented |
| 624 | Rothman, K.J. and S. Greenland.  1998.  *Modern Epidemiology*. Second Edition. Lippincott - Raven, Philadelphia, PA. | To be supplemented |

| 625 | Rubin, A.E., L. Bentur and Y. Bentur.  1992.  Obstructive airway disease associated with occupational sodium hydroxide inhalation. *Br. J. Ind. Med*. 49:213-214. | To be supplemented |
|---|---|---|
| 626 | Sackett, D.L.  1985.  Deciding whether your treatment has done harm.  In: *Clinical Epidemiology*. D.L. Sackett, R.B. Haynes and P. Tugwell (Eds.); Little, Brown and Company. Boston, MA. pp. 223-241. | To be supplemented |
| 627 | Sacks, S.T. and M.B. Schenker.  1990.  Biostatistics & epidemiology. In: *Occupational Medicine*. LaDou, J. (Ed.); Appleton & Lange. Norwalk, CT. pp. 534-554. | To be supplemented |
| 628 | Sauder, L.R., M.D. Chatham, D.J. Green and T.J. Kulle.  1986. Acute pulmonary response to formaldehyde exposure in healthy nonsmokers*.  J. Occup. Med*. 28:420-424. | To be supplemented |
| 629 | Sauder, L.R., D.J. Green, M. D. Chatham and T.J. Kulle.  1987. Acute pulmonary response of asthmatics to 3.0 ppm formaldehyde. *Toxicol. Ind. Health* 3:569-578. | To be supplemented |
| 630 | Schachter, E.N., T.J. Witek, T. Tosun, B.P. Leaderer and G.J. Beck. 1986.  A study of respiratory effects from exposure to 2 ppm formaldehyde in healthy subjects.  *Arch. Environ. Health* 41:229-239. | To be supplemented |
| 631 | Schachter, E.N., T.J. Witek, D.J. Brody, T. Tosun , G.J. Beck and B.P. Leaderer.  1987.  A study of respiratory effects from exposure to 2.0 ppm formaldehyde in occupationally exposed workers. *Environ. Res*. 44:188-205. | To be supplemented |
| 632 | Schwartz, D.A., D.D. Smith and S. Lakshminarayan.  1990.  The pulmonary sequelae associated with accidental inhalation of chlorine gas.  *Chest* 97:820-825. | To be supplemented |
| 633 | Sheppard, D., W.L. Eschenbacher and J. Epstein.  1984.  Lack of bronchomotor response to up to 3 ppm formaldehyde in subjects with asthma.  *Environ. Res*. 35:133-139. | To be supplemented |
| 634 | Sherman, M.H. and A.T. Hodgson.  2004.  Formaldehyde as a basis for residential ventilation rates. *Indoor Air* 14:2-8. | To be supplemented |
| 635 | Shusterman, D., J. Lipscomb, R. Neutra, and K. Satin.  1993. Symptom prevalence and odor-worry interaction near hazardous waste sites.  *Environ. Health Perspect*. 94:25-30. | To be supplemented |

| 636 | Shusterman, D., E. Matovinovic and A. Salmon. 2006. Does Haber's law apply to human sensory irritation? *Inhal. Toxicol.*, 18:45-471. | To be supplemented |
|---|---|---|
| 637 | Smith, M.J., M.J. Colligan and J.J. Hurrell. 1978. Three incidents of industrial mass psychogenic illness. *J. Occup. Med.* 20:399-400. | To be supplemented |
| 638 | Stock, T.H. 1987. Formaldehyde concentrations inside conventional housing. *J. Air Pollut. Control Assoc.* 37:913-918. | To be supplemented |
| 639 | Stock, T.H. and S.R. Mendez. 1985. A survey of typical exposures to formaldehyde in Houston area residences. *Am. Ind. Hyg. Assoc. J.* 46:313-317. | To be supplemented |
| 670 | Stolwijk, J.A.J. 1990. Assessment of population exposure and carcinogenic risk posed by volatile organic compounds in indoor air Risk Analysis 10(1):49-57. | To be supplemented |
| 671 | Stommel, M. and C.E. Wills. 2003. The design and analysis of observational studies. In: *Clinical Research: Concepts and Principles for Advanced Practice Nurses.* (Eds.); Lippincott Williams & Wilkins. Philadelphia, PA. pp. 117-130. | To be supplemented |
| 672 | Sullivan, J.B. 1992. Toxic exposure and medical causation. In: *Hazardous Materials Toxicology: Clinical Principles of Environmental Health.* Sullivan, J.B. and G.R. Krieger (Eds.); Williams & Wilkins. Baltimore, MD. pp. 309-319. | To be supplemented |
| 673 | Susser, M. 1986. Rules of inference in epidemiology. *Regul. Toxicol. Pharmacol.* 6:116-128. | To be supplemented |
| 674 | Susser, M. 1991. What is a cause and how do we know one? A grammar for pragmatic epidemiology. *Am. J. Epidemiol.* 133:635-648. | To be supplemented |
| 675 | Susser, M. 1977. Judgment and causal inference: Criteria in epidemiologic studies. *Am. J. Epidemiol.* 105:1-15. | To be supplemented |
| 676 | Szklo, M. 1987. Design and conduct of epidemiologic studies. *Prev. Med.* 16:142-149. | To be supplemented |
| 677 | Uba, G., D. Pachorek, J. Bernstein, et al. 1989. Prospective study of respiratory effects of formaldehyde among healthy and asthmatic medical students. *Am. J. Ind. Med.* 15:91-102. | To be supplemented |

| 678 | USDHEW (United States Department of Health, Education and Welfare). 1964. Criterial for judgement. Association and causality. Indirect measure of the association. In: Smoking and Health: Report of the Advisory Committee to the Surgeon General of the Public Health Service. USDHEW. Washington, DC. | To be supplemented |
|-----|---|---|
| 679 | USEPA. 1991. Building air quality: A guide for building owners and facility managers. USEPA. ISBN 0-16-035919-8. | To be supplemented |
| 680 | USEPA Integrated Risk Information System (IRIS). 1998. Iris Limitations. http://www.askthenerd.com/ocol/IRIS/LIMITS.HTM | To be supplemented |
| 681 | USEPA Integrated Risk Information System (IRIS). 2006. Iris Limitations. http://www.epa.gov/iris/limits.htm. | To be supplemented |
| 682 | USEPA. 2006. Kenner, Louisiana (KENNER) Volatile Organic Compound (VOC) Monitoring. http://oaspub.epa.gov/kat_aqsweb/katrina_aqs.web_page?p_facility_key=57#POLLUTANT11 | To be supplemented |
| 683 | USEPA. IRIS. 2008. Iris Limitations. http://www.epa.gov/ncea/iris/limits.htm. | To be supplemented |
| 6844 | USEPA. 2008. Interim Acute Exposure Guideline Levels (AEGLs) for Formaldehyde. http://www.epa.gov/oppt/aegl/pubs/formaldehyde_tsd_interim_07_2008.v1.pdf.pdf | To be supplemented |
| 685 | USFDA. 2009. Evidence-based review of system for the scientific evaluation of health claims. Guidance for industry. CFSAN/Office f Nutrition, Labeling, and Dietary Supplements. January 2009. | To be supplemented |
| 686 | Waddell, W.J. 1993. The science of toxicology and its relevance to MCS. Regul. *Toxicol. Pharmacol.* 18:13-22. | To be supplemented |
| 687 | Wallace, L.A., W.C. Nelson, E. Pellizzari, J.H. Raymer, K.W. Thomas. 1991. Identification of polar volatile organic compounds in consumer products and common microenvironments. USEPA, PB91-182865. | To be supplemented |
| 688 | Wallace, E. Pellizzari, C. Wendel. 1991. Total Volatile Organic Concentrations in 2700 Personal, Indoor; and Outdoor Air Samples collected in the US EPA Team Studies Indoor Air 1 (4), 465–477. | To be supplemented |
| 689 | Weber-Tschopp A, Fischer T, & Grandjean E (1977) [Irritating effects of formaldehyde on men]. International Archives of Occupational and Environmental Health, 39: 207-218. (in German). | To be supplemented |

| 690 | Weiss, S.M. and S. Lakshminarayan.  1994.  Acute inhalation injury. Clin. *Chest Med*. 15:103-116. | To be supplemented |
|---|---|---|
| 691 | WHO World Health Organization. International Programme on Chemical Safety.  1989.  Formaldehyde. Environmental Health Criteria 89. World Health Organization, Geneva, Switzerland. http://www.inchem.org/documents/ehc/ehc/ehc89.htm | To be supplemented |
| 692 | Wilfert, G.L., J.K. Young and J.W. Buck.  1986.  Residential Indoor Air Pollutants.  US DOE contract number DE-AC06-76RLO. DOW/BP/18690--3. | To be supplemented |
| 693 | Williams, J.G.  1997.  Inhalation of chlorine gas.  *Postgrad. Med. J*. 73:697-700. | To be supplemented |
| 694 | Williams, C.W. and P.R. Lees-Haley.  1997.  Effect of information about odor on causal ascriptions for illness.  *Percept. Mot. Skills* 85:411-418. | To be supplemented |
| 695 | Witek, T.J., E.N. Schachter, T. Tosun, G.J. Beck and B.P. Leaderer. 1987.  An evaluation of respiratory effects following exposure to 2.0 ppm formaldehyde in asthmatics: Lung function, symptoms, and airway reactivity.  *Arch. Environ. Health* 42:230-237. | To be supplemented |
| 696 | Woodward, M.  2005.  Case-control studies.  In: *Epidemiology: Study Design and Data Analysis*, Second Edition.  (Eds.); Chapman & Hall/CRC. Boca Raton, FL. pp. 273-334. | To be supplemented |
| 697 | WorkSafe British Columbia.  2007.  Discussion Paper: Changes to the Occupational Exposure Limits for Formaldehyde. March 20, 2007. | To be supplemented |
| 698 | Yrushalmy, J. and C.E. Palmer.  1959.  On the methodology of investigations of etiologic factors in chronic disease. *J. Chronic Dis*. 10:27-40. | To be supplemented |
| 699 | Agency for Toxic Substances and Disease Registry and ATSDR. and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers. Baton Rouge, Louisiana, Sept. - Oct. 2006, 1-41, 2007. | To be supplemented |
| 700 | Agency for Toxic Substances and Disease Registry and ATSDR. An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers. Baton Rouge, Louisiana, Sept. - Oct. 2006, 1-41, 2006. | PSC002264-PSC002277 |

| 701 | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consulation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September - October 2007" | PSC002278-PSC002318 |
|---|---|---|
| 702 | Airaksinen,M., Kurnitskij., Pasanen,P., Seppanen,O. Fungal Spore Transport through a Building Structure. *Indoor Air* 14(2):92-104, 2004. | To be supplemented |
| 703 | American Conference for Governmental Industrial Hygienists. Bioaerosols: Assessment and Control. 1999. ACGTH. | To be supplemented |
| 704 | American Conference of Governmental Industrial Hygienists. TLVs and BEIs. 2009. | To be supplemented |
| 705 | American Industrial Hygiene Association Occupational Exposure and Work Practice Guidelines for Formaldehyde.  1989. | To be supplemented |
| 706 | American Industrial Hygiene Association and AIHA. Emergency Response Planning Guidelines. Formaldehyde, 6- AIHA Press, Fairfax, VA 1988. | To be supplemented |
| 707 | Assay Technology, Technical Report: Design Rationale and Validation Scheme - Aldehyde Monitor, http://www.assaytech.us/va1564-8.htm, accessed on 6-18-0009. | To be supplemented |
| 708 | ASTM. Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates from Wood Products Using a Large Chamber, Designation: E 1333-96 (Reapproved 2002), 12- ASTM International, West Conshocken PA 2002. | To be supplemented |
| 709 | ATSDR, Minimal Risk Levels (MRLs) for Hazardous Substances, http://www.atsdr.ede.gov/mrls/index.html#bookrnark01;file://HALibrary\FormaldehydelATSDR MRL 08.pdf, accessed on 6-18-0009. | To be supplemented |
| 710 | Chew,G.L., Wilson, J., Rabito,F.A., Grimsley,F., Iqbal,S., Reponen,T., Muilenberg,M.L., Thorne,P.S., Dearbom,D.G., Morley,R.L. Mold and Endotoxin Levels in the Aftermath of Hurricane Katrina: A Pilot Project of Homes in New Orleans Undergoing Renovation. *Environ. Health Perspect.* 114(12):1883-1889, 2006. | To be supplemented |
| 711 | Clarisse,B., Laurent,A.M., Seta,N., Le Mouellec,Y., El Hasnaoui,A., Momas, I. Indoor Aldehydes: Measurement of Contamination Levels and Identification of Their Determinants in Paris Dwellings. *Environmental Research* 92:245-253, 1993. | To be supplemented |

| 712 | Corn, M., Adhesion of Particles, Chapter 11. in Davies, C. N., *Aerosol Science*. (Academic Press, New York), 359-392, 1966. | To be supplemented |
|---|---|---|
| 713 | Corn, M., and Stein, F., Mechanisms of Dust Redispersion, in Fish, B. R., Surface Contamination. Proceedings of a Symposium held in Gatlinburg, Tennessee June 1964. (Pergamon Press, 45-54, 1967. | To be supplemented |
| 714 | Das,R., Blanc,P. Chlorine Gas Exposure and the Lung: A Review. *Toxicology and Industrial Health* 9(3):439-455, 1993. | To be supplemented |
| 715 | Evans,R. Chlorine: State of the Art. *Lung* 183:151-167, 2004. | To be supplemented |
| 716 | Federal Register. Department of Housing and Urban Development, Office of the Assistant Secretary for Housing-Federal Housing Commissioner. 24 CFR Part 3280. Vol. 49. No. 155. [Docket No. R-84-1068; FR 1637]. Manufactured Home Construction and Safety Standards. 1984. | To be supplemented |
| 717 | Gilbert, N.L., Guay, M., David, M.J., Judek, S., Chan, C.C., Dales, R.E. Levels and Determinants of Formaldehyde, Acetaldehyde, and Acrolein in Residential Indoor Air in Prince Edward Island, *Canada. Environ Res* 99(1):11-17, 2005. | To be supplemented |
| 718 | Grosjean,D. Formaldehyde and Other Carbonyls in Los Angeles Ambient *Air. Environ Sci Technol* 16:254-262, 1982. | To be supplemented |
| 719 | Hanrahan, L.P., Anderson, H.A., Dally, K.A., Eckmann, A.D., Kanarek, M.S. Formaldehyde Concentrations in Wisconsin Mobile Homes.  *Journal of the Air Pollution Control Association* 35(11):1164-1167, 1985. | To be supplemented |
| 720 | Hanrahan, L.P., Dally, K.A., Anderson, H.A., Kanarek, M.S., Rankin J.  Formaldehyde Vapor in Mobile Homes - A Cross-Sectional Survey of Concentrations and Irritant Effects. *American Journal of Public Health* 74(9):1026-1027, 1984. | To be supplemented |
| 721 | Hare, D. A. Evaluating the Contribution of UF-Bonded Building Materials to Indoor Formaldehyde Levels in a Newly Constructed House. WA State University's 30th Annual Particleboard/Composite Materials Symposium. 93-108. 1996. | To be supplemented |
| 722 | Hawthorne, A.R., Garnmage, R.B., Dudney, C.S. An Indoor Air Quality Study of 40 East Tennessee Homes. *Environment International* 12:221-239, 1986. | To be supplemented |
| 723 | Hinds, W. *Aerosol Technology*. John Wiley & Sons, 1982. | To be supplemented |

| 724 | Hodgson, A.T., Rudd, A.F., Beal, D., Chandra, S. Volatile Organic Compound Concentrations and Emission Rates in New Manufactured and Site-Built Houses. *Indoor Air* 10(3):178-192, 2000. | To be supplemented |
|-----|-----|-----|
| 725 | Kinney, P.L., Chillrud, S.N., Ramstrom, S., Ross J., Spengler J.D. Exposures to multiple air toxics in New York City. *Environ Health Perspect*. 110 Suppl 4:539-546, 2002. | To be supplemented |
| 726 | Lindstrom,A.B., Proffitt,D., Fortune,C.R. Effects of Modified Residential Construction on Indoor Air Quality. *Indoor Air* 5:258-269, 1995. | To be supplemented |
| 727 | Meyer, B., Hermanns, K. Reducing Indoor Air Formaldehyde Concentrations. *Journal of the Air Pollution Control Association* 35(8):816-821, 1985. | To be supplemented |
| 728 | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde by GC: Method 2541, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4 ed., 5 pages, 1994. | To be supplemented |
| 729 | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde: Method 2016, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4th ed., 1-7, 2003. | To be supplemented |
| 730 | NIOSH. NIOSH Pocket Guide to Chemical Hazards. Formaldehyde. NIOSH Publication 2005-149. 2005. | To be supplemented |
| 731 | NIOSH 1988. Occupational Safety and Health Guideline for Formaldehyde Potential Human Carcinogen. | To be supplemented |
| 732 | OSHA, Occupational Safety and Health Administration, and U.S. Department of Labor. OSHA Standards: Formaldehyde, 2008. | To be supplemented |
| 733 | OSHA and U.S. Department of Labor, Sampling and Analytical Methods: Formaldehyde (Diffusive Sampler) - 1007, http://www.osha.gov/dts/sltc/methods/mdt/mdt1007/1007.html, accessed on 5-12-2009. | To be supplemented |
| 734 | Parkj. S., lkeda, K. Variations of Formaldehyde and VOC Levels During 3 Years in New and Older Homes. Indoor Air 16(2):129-135, 2006. | To be supplemented |
| 735 | Rabito, F.A., Iqbal, S., Kiernan, M.P., Holt, E., Chew, G.L. Children's Respiratory Health and Mold Levels in New Orleans after Katrina: A Preliminary Look. *J Allergy Clin Immunol* 121(3):622-625, 2008. | To be supplemented |

| 736 | Ritchie, I. M., Lehnen, R. G. An Analysis of Formaldehyde Concentrations in Mobile and Conventional Homes. *Journal of Environmental Health* May-June:300-305, 1985. | To be supplemented |
|---|---|---|
| 737 | Sax, S. N., Bennett, D. H., Chillrud, S. N., Spengler J. D. Differences in Source Emission Rates of Volatile Organic Compounds in Inner-City Residences of New York City and Los Angeles. *J Expo Anal. Environ Epidemiol.* 14 Suppl 1:S95-109, 2004. | To be supplemented |
| 738 | Sexton, K., M.X. Petreas, and K.S. Liu: Formaldehyde Exposures Inside Mobile Homes. *Environ Sci Technol* 23:985-988 (1989). | To be supplemented |
| 739 | Sexton, K., Petreas, M. X.  Formaldehyde Concentrations Inside Private Residences - A Mail-Out Approach to Indoor Air Monitoring. *Journal of the Air Pollution Control Association* 36(6):698-704, 1986. | To be supplemented |
| 740 | Shirtliffe, C. J., Rousseau, M. Z., and Young, J. C. Formaldehyde Measurements in Canadian Homes Using Passive Dosimeters, National Research Council Canada, American Chemical Society 1985. | To be supplemented |
| 741 | Singh, H. B., Stiles, R.E. Distribution of Selected Gaseous Organic Mutagens and Suspect Carcinogens in Ambient Air. *Environ Sci Technol* 16(1982):872-880, 1982. | To be supplemented |
| 742 | Hardin BD *et al.* 2009. The concentration of no toxicologic concern (CoNTC) and airborne mycotoxins. *Journal of Toxicology and Environmental Health.* 72:585-598. | To be supplemented |
| 743 | Charts and lists of formaldehyde levels in foods, liquids, other substances, specific environments and locations. | To be supplemented |
| 744 | Any and all applicable National Highway Traffic Safety Administration Regulations | To be supplemented |
| 745 | Federal Motor Vehicle Safety Standards as specified in Code of Federal Regulations, Title 49 Part 571 | To be supplemented |
| 746 | Any and all documents produced by Recreation by Design, LLC, in this MDL litigation and in the Castanel matter. | To be supplemented |
| 747 | All documents produced by Plaintiff, Plaintiff Steering Committee or Plaintiff Liaison Counsel,  in this MDL proceeding. | To be supplemented |

| 748 | Any and all documents produced by USA/FEMA in this MDL | To be supplemented |
|---|---|---|
| 749 | All relevant, non-privileged documents contained in Recreation by Design's files, as well as any document still under review to respond to outstanding discovery from plaintiff and in order to prepare Recreation by Design's defense; document discovery and review is incomplete and continuing. | To be supplemented |
| 750 | All documents produced or exchanged in this MDL proceeding 07-md-1873, including all related cases. | To be supplemented |
| 751 | Any and all RBD discovery responses | To be supplemented |
| 752 | Any and all depositions taken in the MDL, including the Castanel matter, and all exhibits thereto | |
| 753 | Any and all discovery responses by Earline Castanel | |
| 754 | Any and all written discovery responses thereto | |
| 755 | All documents referenced, described or identified in any discovery responses of any party to this MDL proceeding. | To be supplemented |
| 756 | All exhibits to every deposition taken in this MDL proceeding or in the Castanel matter | To be supplemented |
| 757 | Any and all photographs and/or video produced by or on behalf of any party or expert of  Trailer 5CZ200R2461125294 (Castanel unit) | |
| 758 | Any and all e-mails and communications relevant to FEMA travel trailer procurement and use | To be supplemented |
| 759 | All documents entered as exhibits in any hearing or trial in this MDL proceeding, including the hearing of Plaintiffs' Motion for Class Certification and any bellwether trial. | To be supplemented |
| 760 | All documents identified by any witness in any deposition, hearing or bellwether trial in this MDL proceeding | To be supplemented |
| 761 | All documents attached as an exhibit to any pleading filed in this MDL proceeding | To be supplemented |
| 762 | All documents and exhibits listed by any other party to this litigation | To be supplemented |

| | | |
|---|---|---|
| 763 | Any and all documents, materials, simulations, treatises, reliance materials, or other information referred to or utilized by an expert witness | |
| 764 | Any and all articles, materials, codes, standards, regulations, guidelines, photos, videos, examinations, and any other information relied upon by any expert, plaintiff or defendant, in preparation of their reports or opinions | To be supplemented |
| 765 | Any and all documents regarding materials, material availability, testing and related information regarding construction methods and costs | |
| 766 | Any and all documents regarding costs of construction of Morgan 33' PM unit | |
| 767 | Email exchange between Don Snell and Ron Odom dated October 20, 2009 and October 22, 2009 regarding inspections - Exhibit 5, Ervin Ritter Deposition of February 12, 2010 | |
| 768 | Earline Castanel's Claim for Injury, Form 95, dated August 6, 2008 | FEMA-000994 through FEMA000997 |
| 769 | Demonstrative exhibits of the test results in the Castanel unit | To be supplemented |
| 770 | Demonstrative exhibits of all applicable standards and regulations | To be supplemented |
| 771 | Demonstrative exhibits of formaldehyde levels in foods, liquids, other substances, specific environments and locations. | To be supplemented |
| 772 | Any and all demonstrative exhibits, including time lines, graphs and charts related to plaintiff's alleged exposures, medical complaints and treatment, and/or other related issues, including but not limited to exhibits based on plaintiff's treatment with Dr. Bower, Dr. Gautreaux, Dr. Reddy, Dr. O'Byrne and Dr. Paddock | To be supplemented |
| 773 | Demonstrative exhibits relative to the examinations and reports of Dr. Shwery and Dr. Miller | To be supplemented |
| 774 | Demonstrative exhibits regarding construction and design of the Castanel unit including component parts thereto. | To be supplemented |
| 775 | Any and all documents produced by Donnelly | To be supplemented |

| 776 | Any and all documents produced by SRS, Inc. | |
| 777 | Any and all documents produced by any manufacturer in the MDL | To be Supplemented |
| 778 | Any and all documents produced via discovery by any party | To be supplemented |
| 779 | Any and all documents produced by the USA/FEMA in this MDL | |
| 780 | Any and all depositions taken in any matter encompassed by the In Re: FEMA Trailer litigation, of any witness, either fact or expert | To be supplemented |
| 781 | Prior testimony by any witness in this proceeding | To be supplemented |
| 782 | All documents contained in the reliance files of any expert designated by any party to this proceeding | To be supplemented |
| 783 | Curriculum vitae of any expert designated by any party to this proceeding | To be supplemented |
| 784 | All documents relating to any testing performed on the Castanel unit by or on behalf of any party or expert | To be supplemented |
| 785 | Any and all documents produced after the date of this exhibit list | To be supplemented |
| 786 | Any and all exhibits listed by any other party | |
| 787 | Any document produced by C. Martin | To be supplemented |
| 788 | Any and all documents attached to any depositions | To be supplemented |
| 789 | Any and all documents necessary for rebuttal | To be supplemented |
| 790 | Any and all documents necessary for impeachment | To be supplemented |
| 791 | Any and all animations produced by any party | To be supplemented |
| 792 | Any and all pleadings and motions filed in this case | To be supplemented |
| 793 | Any document produced in response to a subpoena issued in this matter | To be supplemented |

Respectfully submitted,

*/s/ Randall C. Mulcahy*
LYON H. GARRISON, Bar No. 19591
SCOTT P. YOUNT, Bar No. 22679
RANDALL C. MULCAHY, Bar No. 26436
DARRIN L. FORTE, Bar No. 26885
KELLY M. MORTON, Bar No. 30645
GARRISON, YOUNT, FORTE
& MULCAHY, LLC
909 Poydras Street, Suite 1800
New Orleans, Louisiana 70112
Telephone: (504) 527-0680
Facsimile: (504) 527-0686
Attorneys for defendant,
Recreation By Design, LLC
Email: rmulcahy@garrisonyount.com

## CERTIFICATE OF SERVICE

I hereby certify that on March 12, 2010 a copy of the foregoing was served on all Counsel of Record in this proceeding by U.S. Mail and E-Mail.

*/s/ Randall C. Mulcahy*
RANDALL C. MULCAHY, Bar No. 26436