

| NUMBER | INDEX | FEMA_BARCODE | VIN_NUM | MANUFACTURER | MODEL | SOURCE | DATE | CONC | CONC0 | YEAR_SAMPLED | LNCONC | OCCUPIED | MANU_MONTH | MANU_YEAR | TRAILER_SEAL | MOISTURE_DAM | MOIST_DESC | SAMPLE_DATE | TEMP_F | HUMIDITY | YEAR_MANU | AGE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 10894 | 1280490 | 4X4TWDH27 | Forest River | Cherokee | DeVany Indu | 39649 | 3.4 | 3.4 | 2008.07 | 1.22377543 | N | | | no | no | | 39649 | | | | |
| 2 | 10660 | 1275423 | 4X4TSMH22 | Forest River | Salem | DeVany Indu | 39650 | 2.8 | 2.8 | 2008.07 | 1.02961942 | N | 9 | 2005 | no | no | | 39650 | 98.6 | 46 | 2005.70833 | 2.83333333 |
| 3 | 10719 | 1276357 | 4X4TWDH25 | Forest River | | DeVany Indu | 39649 | 2.8 | 2.8 | 2008.07 | 1.02961942 | N | 9 | 2005 | no | no | | 39649 | | | 2005.70833 | 2.83333333 |
| 4 | 10125 | 1263976 | 4X4TSMH21 | Forest River | Salem | DeVany Indu | 39649 | 2.7 | 2.7 | 2008.07 | 0.99325177 | N | 9 | 2005 | yes | no | | 39649 | 88 | 54 | 2005.70833 | 2.83333333 |
| 5 | 11007 | 1281634 | 4X4TW | Forest River | Cherokee | DeVany Indu | 39649 | 2.7 | 2.7 | 2008.07 | 0.99325177 | N | 9 | 2005 | no | no | | 39649 | | | 2005.70833 | 2.83333333 |
| 6 | 6295 | 1199148 | 4X4TWDH29 | Forest River | | DeVany Indu | 39649 | 2.6 | 2.6 | 2008.07 | 0.95551145 | N | 9 | 2005 | no | no | | 39649 | | | 2005.70833 | 2.83333333 |
| 7 | 6282 | 1199005 | 4X4TWH266 | Forest River | Cherokee | DeVany Indu | 39657 | 2.5 | 2.5 | 2008.07 | 0.91629073 | N | 9 | 2005 | no | no | | 39657 | 94.7 | 50 | 2005.70833 | 2.83333333 |
| 8 | 7463 | 1231844 | 4X4TWDH23 | Forest River | | DeVany Indu | 39662 | 2.4 | 2.4 | 2008.08 | 0.87546874 | N | 9 | 2005 | yes | no | | 39662 | 86 | 69 | 2005.70833 | 2.91666667 |
| 9 | 11550 | 1304133 | 4X4TWDH2X | Forest River | Wildwood LE | DeVany Indu | 39663 | 2.4 | 2.4 | 2008.08 | 0.87546874 | N | 9 | 2005 | yes | no | | 39663 | 103.6 | 45 | 2005.70833 | 2.91666667 |
| 10 | 11055 | 1282234 | 4X4TSMH23 | Forest River | Salem | DeVany Indu | 39649 | 2.3 | 2.3 | 2008.07 | 0.83290912 | N | 9 | 2005 | no | no | | 39649 | | | 2005.70833 | 2.83333333 |
| 11 | 11439 | 1302668 | 4X4TSMH2X | Forest River | Salem | DeVany Indu | 39649 | 2.3 | 2.3 | 2008.07 | 0.83290912 | N | 9 | 2005 | no | no | | 39649 | | | 2005.70833 | 2.83333333 |
| 12 | 4052 | 1143130 | 4X4TWDF23 | Forest River | Wildwood LE | DeVany Indu | 39662 | 2.3 | 2.3 | 2008.08 | 0.83290912 | N | 9 | 2005 | no | no | | 39662 | 89.1 | 53 | 2005.70833 | 2.91666667 |
| 13 | 7173 | 1227638 | 4X4FLC2X6C | Forest River | Flagstaff | DeVany Indu | 39662 | 2.2 | 2.2 | 2008.08 | 0.78845736 | N | 9 | 2005 | yes | no | | 39662 | 100.2 | 47 | 2005.70833 | 2.91666667 |
| 14 | 7988 | 1250601 | 4X4TWDH27 | Forest River | | DeVany Indu | 39649 | 2.2 | 2.2 | 2008.07 | 0.78845736 | N | 9 | 2005 | no | no | | 39649 | | | 2005.70833 | 2.83333333 |
| 15 | 5144 | 1161840 | 4X4TRLC246 | Forest River | Rockwood | DeVany Indu | 39657 | 2 | 2 | 2008.07 | 0.69314718 | N | 9 | 2005 | yes | no | | 39657 | 82.3 | 64 | 2005.70833 | 2.83333333 |
| 16 | 6171 | 1194943 | 4X4TRLC276 | Forest River | Rockwood | DeVany Indu | 39687 | 2 | 2 | 2008.08 | 0.69314718 | N | 9 | 2005 | no | no | | 39687 | 103.3 | 45 | 2005.70833 | 2.91666667 |
| 17 | 6216 | 1198434 | 4X4TWDH23 | Forest River | | DeVany Indu | 39687 | 2 | 2 | 2008.08 | 0.69314718 | N | 9 | 2005 | no | no | | 39687 | 93.4 | 60 | 2005.70833 | 2.91666667 |
| 18 | 10661 | 1275430 | 4X4TWDH26 | Forest River | | DeVany Indu | 39665 | 2 | 2 | 2008.08 | 0.69314718 | N | 9 | 2005 | no | no | | 39665 | 95.4 | 51 | 2005.70833 | 2.91666667 |
| 19 | 10865 | 1280004 | 4X4TWDH27 | Forest River | Wildwood LE | DeVany Indu | 39652 | 2 | 2 | 2008.07 | 0.69314718 | N | 9 | 2005 | yes | no | | 39652 | 80.8 | 59 | 2005.70833 | 2.83333333 |
| 20 | 6132 | 1192794 | 4X4TWDH29 | Forest River | Cherokee | DeVany Indu | 39658 | 2 | 2 | 2008.07 | 0.69314718 | N | 9 | 2005 | yes | no | | 39658 | 85.1 | 56 | 2005.70833 | 2.83333333 |
| 21 | 7529 | 1233111 | 4X4TCKD25 | Forest River | Cherokee Lit | DeVany Indu | 39687 | 1.9 | 1.9 | 2008.08 | 0.64185389 | N | 9 | 2005 | no | no | | 39687 | 94.3 | 53 | 2005.70833 | 2.91666667 |
| 22 | 10928 | 1280821 | 4X4TCKD27 | Forest River | Cherokee Lit | DeVany Indu | 39652 | 1.9 | 1.9 | 2008.07 | 0.64185389 | N | 9 | 2005 | yes | no | | 39652 | 90.7 | 53 | 2005.70833 | 2.83333333 |
| 23 | 7829 | 1246577 | 4X4TRLB246 | Forest River | Rockwood | DeVany Indu | 39663 | 1.9 | 1.9 | 2008.08 | 0.64185389 | N | 4 | 2005 | yes | no | | 39663 | 99.1 | 50 | 2005.29167 | 3.33333333 |
| 24 | 4732 | 1156590 | 4X4TRLC266 | Forest River | Rockwood | DeVany Indu | 39663 | 1.9 | 1.9 | 2008.08 | 0.64185389 | N | 9 | 2005 | yes | no | | 39663 | 99.4 | 49 | 2005.70833 | 2.91666667 |
| 25 | 11960 | 1315113 | 4X4TSV825E | Forest River | Surveyor | DeVany Indu | 39657 | 1.9 | 1.9 | 2008.07 | 0.64185389 | N | 7 | 2005 | yes | no | | 39657 | 90.7 | 49 | 2005.54167 | 3 |
| 26 | 10317 | 1264978 | 4X4TSVC246 | Forest River | Surveyor | DeVany Indu | 39664 | 1.9 | 1.9 | 2008.08 | 0.64185389 | N | 11 | 2005 | no | no | | 39664 | 91.2 | 51 | 2005.875 | 2.75 |
| 27 | 10980 | 1281375 | 4X4TWDH24 | Forest River | | DeVany Indu | 39651 | 1.9 | 1.9 | 2008.07 | 0.64185389 | N | 10 | 2005 | yes | no | | 39651 | 90.9 | 54 | 2005.79167 | 2.75 |
| 28 | 6162 | 1194368 | 4X4TWDH2X | Forest River | Puma | DeVany Indu | 39658 | 1.9 | 1.9 | 2008.07 | 0.64185389 | N | 9 | 2005 | no | no | | 39658 | 85.9 | 68 | 2005.70833 | 2.83333333 |
| 29 | 7978 | 1250222 | 4X4TWDH2X | Forest River | Cherokee | DeVany Indu | 39665 | 1.9 | 1.9 | 2008.08 | 0.64185389 | N | 9 | 2005 | no | no | | 39665 | 87.4 | 56 | 2005.70833 | 2.91666667 |
| 30 | 6932 | 1216970 | 1PAT64256P | Forest River | Palomino Pu | DeVany Indu | 39657 | 1.8 | 1.8 | 2008.07 | 0.58778666 | N | 8 | 2005 | yes | no | | 39657 | 87.3 | 54 | 2005.625 | 2.91666667 |
| 31 | 10969 | 1281252 | 4X4TCKP246 | Forest River | Cherokee Lit | DeVany Indu | 39662 | 1.8 | 1.8 | 2008.08 | 0.58778666 | N | 9 | 2005 | yes | no | | 39662 | 100 | 47 | 2005.70833 | 2.91666667 |
| 32 | 7539 | 1233502 | 4X4TSMH23 | Forest River | Salem | DeVany Indu | 39665 | 1.8 | 1.8 | 2008.08 | 0.58778666 | N | 9 | 2005 | no | no | | 39665 | 90.3 | 54 | 2005.70833 | 2.91666667 |
| 33 | 10734 | 1276483 | 4X4TWDH24 | Forest River | Wildwood LE | DeVany Indu | 39651 | 1.8 | 1.8 | 2008.07 | 0.58778666 | N | 9 | 2005 | yes | no | | 39651 | 87.3 | 54 | 2005.70833 | 2.83333333 |
| 34 | 7423 | 1231286 | 4X4TWDH26 | Forest River | Puma | DeVany Indu | 39658 | 1.8 | 1.8 | 2008.07 | 0.58778666 | N | 9 | 2005 | yes | no | | 39658 | 88 | 67 | 2005.70833 | 2.83333333 |
| 35 | 7998 | 1251099 | 4X4TFLC246 | Forest River | Flagstaff | DeVany Indu | 39687 | 1.7 | 1.7 | 2008.08 | 0.53062825 | N | 10 | 2005 | no | no | | 39687 | 79.9 | 75 | 2005.79167 | 2.83333333 |
| 36 | 11612 | 1305095 | 4X4TSMH22 | Forest River | Salem | DeVany Indu | 39650 | 1.7 | 1.7 | 2008.07 | 0.53062825 | N | 9 | 2005 | yes | no | | 39650 | 80.8 | 66 | 2005.70833 | 2.83333333 |
| 37 | 5561 | 1167406 | 4X4TSMH23 | Forest River | Salem | DeVany Indu | 39665 | 1.7 | 1.7 | 2008.08 | 0.53062825 | N | 9 | 2005 | no | no | | 39665 | 94.7 | 49 | 2005.70833 | 2.91666667 |
| 38 | 3389 | 1043171 | 4X4TWD215 | Forest River | Wildwood | DeVany Indu | 39663 | 1.7 | 1.7 | 2008.08 | 0.53062825 | N | 11 | 2004 | yes | no | | 39663 | 106.5 | 34 | 2004.875 | 3.75 |
| 39 | 7396 | 1230790 | | Forest River | Puma by Pal | DeVany Indu | 39652 | 1.6 | 1.6 | 2008.07 | 0.47000363 | N | 9 | 2005 | yes | no | | 39652 | 79.7 | 63 | 2005.70833 | 2.83333333 |
| 40 | 11117 | 1287927 | 4X4TFLC2X6 | Forest River | Flagstaff | DeVany Indu | 39650 | 1.6 | 1.6 | 2008.07 | 0.47000363 | N | 9 | Wrong Date | yes | no | | 39650 | 87.4 | 55 | | |
| 41 | 7291 | 1228996 | 4X4TFLC2X6 | Forest River | Flagstaff | DeVany Indu | 39655 | 1.6 | 1.6 | 2008.07 | 0.47000363 | N | 9 | 2005 | yes | no | | 39655 | 97.8 | 44 | 2005.70833 | 2.83333333 |
| 42 | 7191 | 1227882 | 4X4TPUF266 | Forest River | Puma by Pal | DeVany Indu | 39649 | 1.6 | 1.6 | 2008.07 | 0.47000363 | N | 9 | 2005 | yes | no | | 39649 | 104.4 | 41 | 2005.70833 | 2.83333333 |
| 43 | 6304 | 1199276 | 4X4TPUF276 | Forest River | | DeVany Indu | 39687 | 1.6 | 1.6 | 2008.08 | 0.47000363 | N | 9 | 2005 | no | no | | 39687 | 85.2 | 66 | 2005.70833 | 2.91666667 |
| 44 | 11044 | 1282075 | 4X4TSMH26 | Forest River | Salem | DeVany Indu | 39648 | 1.6 | 1.6 | 2008.07 | 0.47000363 | N | 9 | 2005 | no | no | | 39648 | 98.6 | 45 | 2005.70833 | 2.83333333 |
| 45 | 6933 | 1216999 | 4X4TSVC226 | Forest River | Surveyor | DeVany Indu | 39666 | 1.6 | 1.6 | 2008.08 | 0.47000363 | N | 11 | 2005 | no | no | | 39666 | 103.3 | 43 | 2005.875 | 2.75 |
| 46 | 7578 | 1234754 | 4X4TWDH21 | Forest River | | DeVany Indu | 39649 | 1.6 | 1.6 | 2008.07 | 0.47000363 | N | 9 | 2005 | no | no | | 39649 | | | 2005.70833 | 2.83333333 |
| 47 | 7565 | 1234243 | 4X4TWDH23 | Forest River | Not Availabl | Boston Chen | 40044 | 1.6 | 1.6 | 2009.08 | 0.47000363 | N | 9 | 2005 | yes | no | | 40044 | 84.2 | 58 | 2005.70833 | 3.91666667 |
| 48 | 10765 | 1276855 | 4X4TWDH25 | Forest River | Cherokee | DeVany Indu | 39671 | 1.6 | 1.6 | 2008.08 | 0.47000363 | N | 9 | 2005 | no | no | | 39671 | 81.1 | 67 | 2005.70833 | 2.91666667 |
| 49 | 10768 | 1276905 | 4X4TWDH28 | Forest River | Wildwood LE | DeVany Indu | 39666 | 1.6 | 1.6 | 2008.08 | 0.47000363 | N | 9 | 2005 | no | no | | 39666 | 85.3 | 64 | 2005.70833 | 2.91666667 |
| 50 | 14145 | 728199 | 4X4TCKH22 | Forest River | Cherokee | DeVany Indu | 39662 | 1.5 | 1.5 | 2008.08 | 0.40546511 | N | 8 | 2004 | yes | no | | 39662 | 82.3 | 63 | 2004.625 | 4 |
| 51 | 14147 | 728245 | 4X4TCKH22 | Forest River | Cherokee | DeVany Indu | 39649 | 1.5 | 1.5 | 2008.07 | 0.40546511 | N | 8 | 2004 | yes | no | | 39649 | 88 | 54 | 2004.625 | 3.91666667 |
| 52 | 7258 | 1228589 | 4X4TFLC226 | Forest River | Flagstaff 27 | DeVany Indu | 39648 | 1.5 | 1.5 | 2008.07 | 0.40546511 | N | (Select) | (Select or ad | no | no | | 39648 | 90 | 54 | | |
| 53 | 4969 | 1160458 | 4X4TFLG206 | Forest River | Flagstaff | DeVany Indu | 39655 | 1.5 | 1.5 | 2008.07 | 0.40546511 | N | 7 | 2005 | yes | no | | 39655 | 79.5 | 60 | 2005.54167 | 3 |
| 54 | 12126 | 1325688 | 4X4TRLC286 | Forest River | Rockwood 2 | DeVany Indu | 39648 | 1.5 | 1.5 | 2008.07 | 0.40546511 | N | 9 | 2005 | no | no | | 39648 | 93.1 | 51 | 2005.70833 | 2.83333333 |
| 55 | 10743 | 1276629 | 4X4TSMH22 | Forest River | Salem | DeVany Indu | 39665 | 1.5 | 1.5 | 2008.08 | 0.40546511 | N | 9 | 2005 | no | no | | 39665 | 85.9 | 64 | 2005.70833 | 2.91666667 |
| 56 | 10874 | 1280124 | 4X4TSMH28 | Forest River | Salem | DeVany Indu | 39665 | 1.5 | 1.5 | 2008.08 | 0.40546511 | N | 9 | 2005 | no | no | | 39665 | 93.9 | 52 | 2005.70833 | 2.91666667 |
| 57 | 7848 | 1246917 | 4X4TSVC206 | Forest River | Surveyor | DeVany Indu | 39655 | 1.5 | 1.5 | 2008.07 | 0.40546511 | N | 11 | 2005 | yes | no | | 39655 | 88 | 50 | 2005.875 | 2.66666667 |
| 58 | 6936 | 1217020 | 4X4TSVC2X | Forest River | Surveyor | DeVany Indu | 39666 | 1.5 | 1.5 | 2008.08 | 0.40546511 | N | 11 | 2005 | no | no | | 39666 | 102.9 | 44 | 2005.875 | 2.75 |
| 59 | 5112 | 1161591 | 4X4TTHG27 | Forest River | Palomino Th | DeVany Indu | 39657 | 1.5 | 1.5 | 2008.07 | 0.40546511 | N | 9 | 2005 | yes | no | | 39657 | 83.8 | 54 | 2005.70833 | 2.83333333 |
| 60 | 10774 | 1276963 | 4X4TWDH20 | Forest River | Wildwood LE | DeVany Indu | 39662 | 1.5 | 1.5 | 2008.08 | 0.40546511 | N | 9 | 2005 | yes | no | | 39662 | 84.5 | 63 | 2005.70833 | 2.91666667 |
| 61 | 6729 | 120246 | 4X4TWDH23 | Forest River | Wildwood LE | DeVany Indu | 39662 | 1.5 | 1.5 | 2008.08 | 0.40546511 | N | 8 | 2004 | yes | no | | 39662 | 90.3 | 57 | 2004.625 | 4 |
| 62 | 6180 | 119628 | 4X4TWDH25 | Forest River | Wildwood LE | DeVany Indu | 39658 | 1.5 | 1.5 | 2008.07 | 0.40546511 | N | 8 | 2004 | yes | no | | 39658 | 82.8 | 64 | 2004.625 | 3.91666667 |

Exhibit "C"

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | 10681 | 1275725 | 4X4TWDH25 | Forest River | | DeVany Indu | 39680 | 1.5 | 1.5 | 2008.08 | 0.40546511 | N | 9 | 2005 | no | no | 39680 | 85.2 | 71 | 2005.70833 | 2.91666667 |
| 64 | 10675 | 1275658 | 4X4TWDH27 | Forest River | Spec Home | DeVany Indu | 39670 | 1.5 | 1.5 | 2008.08 | 0.40546511 | N | 9 | 2005 | no | no | 39670 | 90.9 | 49 | 2005.70833 | 2.91666667 |
| 65 | 10662 | 1275443 | 4X4TWDH27 | Forest River | WDT 32 BHL | DeVany Indu | 39648 | 1.5 | 1.5 | 2008.07 | 0.40546511 | N | 9 | 2005 | no | no | 39648 | 95.4 | 57 | 2005.70833 | 2.83333333 |
| 66 | 6934 | 1217017 | 4X4TSVC2X6 | Forest River | Surveyor | DeVany Indu | 39655 | 1.4 | 1.4 | 2008.07 | 0.33647224 | N | 11 | 2005 | yes | no | 39655 | 98.1 | 45 | 2005.875 | 2.66666667 |
| 67 | 7164 | 1227549 | 4X4TFLC256 | Forest River | Flagstaff | DeVany Indu | 39657 | 1.4 | 1.4 | 2008.07 | 0.33647224 | N | 9 | 2005 | yes | no | 39657 | 93.9 | 48 | 2005.70833 | 2.83333333 |
| 68 | 7404 | 1230924 | 4X4TP0E2X6 | Forest River | Puma by Pal | DeVany Indu | 39672 | 1.4 | 1.4 | 2008.08 | 0.33647224 | N | 9 | 2005 | no | no | 39672 | 94.7 | 53 | 2005.70833 | 2.91666667 |
| 69 | 7421 | 1231273 | 4X4TPUF226 | Forest River | Puma by Pal | DeVany Indu | 39687 | 1.4 | 1.4 | 2008.08 | 0.33647224 | N | 9 | 2005 | no | no | 39687 | 83 | 72 | 2005.70833 | 2.91666667 |
| 70 | 7417 | 1231138 | 4X4TPUF296 | Forest River | Puma by Pal | DeVany Indu | 39655 | 1.4 | 1.4 | 2008.07 | 0.33647224 | N | 9 | 2005 | yes | no | 39655 | 77.7 | 57 | 2005.70833 | 2.83333333 |
| 71 | 5149 | 1161889 | 4X4TRLC286 | Forest River | | DeVany Indu | 39651 | 1.4 | 1.4 | 2008.07 | 0.33647224 | N | 9 | 2005 | yes | no | 39651 | 90.3 | 57 | 2005.70833 | 2.83333333 |
| 72 | 10643 | 1275007 | 4X4TSMH23 | Forest River | Salem | DeVany Indu | 39648 | 1.4 | 1.4 | 2008.07 | 0.33647224 | N | 9 | 2005 | no | no | 39648 | 97.8 | 46 | 2005.70833 | 2.83333333 |
| 73 | 6190 | 119745 | 4X4TSMH26 | Forest River | Salem | DeVany Indu | 39687 | 1.4 | 1.4 | 2008.08 | 0.33647224 | N | 8 | 2004 | no | no | 39687 | 96.1 | 50 | 2004.625 | 4 |
| 74 | 6285 | 119905 | 4X4TSMH29 | Forest River | Salem | DeVany Indu | 39649 | 1.4 | 1.4 | 2008.07 | 0.33647224 | N | 8 | 2004 | yes | no | 39649 | 96.2 | 50 | 2004.625 | 3.91666667 |
| 75 | 7830 | 1246578 | 4X4TTHG2X | Forest River | Thoroughbre | DeVany Indu | 39672 | 1.4 | 1.4 | 2008.08 | 0.33647224 | N | 9 | 2005 | no | no | 39672 | 81.7 | 68 | 2005.70833 | 2.91666667 |
| 76 | 7563 | 1234243 | 4X4TWDH23 | Forest River | Not Availabl | Boston Chen | 40044 | 1.4 | 1.4 | 2009.08 | 0.33647224 | N | 9 | 2005 | yes | no | 40044 | 84.2 | 58 | 2005.70833 | 3.91666667 |
| 77 | 7564 | 1234243 | 4X4TWDH23 | Forest River | Not Availabl | Boston Chen | 40044 | 1.4 | 1.4 | 2009.08 | 0.33647224 | N | 9 | 2005 | yes | no | 40044 | 84.2 | 58 | 2005.70833 | 3.91666667 |
| 78 | 14104 | 695277 | 4X4TWDH24 | Forest River | Wildwood LE | DeVany Indu | 39649 | 1.4 | 1.4 | 2008.07 | 0.33647224 | N | 8 | 2004 | no | no | 39649 | | | 2004.625 | 3.91666667 |
| 79 | 7979 | 1250226 | 4X4TWDH24 | Forest River | Wildwood LE | DeVany Indu | 39662 | 1.4 | 1.4 | 2008.08 | 0.33647224 | N | 9 | 2005 | no | no | 39662 | 85.1 | 52 | 2005.70833 | 2.91666667 |
| 80 | 11253 | 1293648 | 4X4TCKD26 | Forest River | | DeVany Indu | 39664 | 1.3 | 1.3 | 2008.08 | 0.26236426 | N | 9 | 2005 | no | no | 39664 | 97.9 | 45 | 2005.70833 | 2.91666667 |
| 81 | 7276 | 1228833 | 4X4TRLC246 | Forest River | Rockwood | DeVany Indu | 39671 | 1.3 | 1.3 | 2008.08 | 0.26236426 | N | 9 | 2005 | no | no | 39671 | 74.3 | 77 | 2005.70833 | 2.91666667 |
| 82 | 7340 | 1229803 | 4X4TRLE216 | Forest River | Rockwood | DeVany Indu | 39663 | 1.3 | 1.3 | 2008.08 | 0.26236426 | N | 9 | 2005 | yes | no | 39663 | 95.4 | 53 | 2005.70833 | 2.91666667 |
| 83 | 10671 | 1275567 | 4X4TSMH21 | Forest River | Salem | DeVany Indu | 39665 | 1.3 | 1.3 | 2008.08 | 0.26236426 | N | 9 | 2005 | no | no | 39665 | 91.6 | 52 | 2005.70833 | 2.91666667 |
| 84 | 7440 | 1231519 | 4X4TSMH22 | Forest River | Salem | DeVany Indu | 39656 | 1.3 | 1.3 | 2008.07 | 0.26236426 | N | 9 | 2005 | yes | no | 39656 | 76.1 | 49 | 2005.70833 | 2.83333333 |
| 85 | 11701 | 1306351 | 4X4TSVB2X6 | Forest River | Surveyor | DeVany Indu | 39655 | 1.3 | 1.3 | 2008.07 | 0.26236426 | N | 7 | 2005 | yes | no | 39655 | 91.8 | 52 | 2005.54167 | 3 |
| 86 | 6920 | 1216881 | 4X4TSVV256 | Forest River | Surveyor | DeVany Indu | 39649 | 1.3 | 1.3 | 2008.07 | 0.26236426 | N | 9 | 2005 | yes | no | 39649 | 94.7 | 52 | 2005.70833 | 2.83333333 |
| 87 | 7312 | 1229234 | 4X4TSVV286 | Forest River | SVT FD-306 | DeVany Indu | 39648 | 1.3 | 1.3 | 2008.07 | 0.26236426 | N | 9 | 2005 | no | no | 39648 | 96.2 | 47 | 2005.70833 | 2.83333333 |
| 88 | 5517 | 1166010 | 4X4TWDD29 | Forest River | Wildwood | DeVany Indu | 39687 | 1.3 | 1.3 | 2008.08 | 0.26236426 | N | 9 | 2004 | no | no | 39687 | 81 | 55 | 2004.70833 | 3.91666667 |
| 89 | 13965 | 177176 | 4X4TWDMZ2 | Forest River | Wildwood | DeVany Indu | 39687 | 1.3 | 1.3 | 2008.08 | 0.26236426 | N | 11 | 2004 | no | no | 39687 | 89.1 | 66 | 2004.875 | 3.75 |
| 90 | 6732 | 120312 | 4X4TSMH21 | Forest River | Salem | DeVany Indu | 39648 | 1.2 | 1.2 | 2008.07 | 0.18232156 | N | 8 | 2004 | no | no | 39648 | 85.2 | 54 | 2004.625 | 3.91666667 |
| 91 | 10085 | 1263921 | 4X4TCKC295 | Forest River | | DeVany Indu | 39664 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 2 | 2005 | no | no | 39664 | 97.3 | 45 | 2005.125 | 3.5 |
| 92 | 10326 | 1264990 | 4X4TCKD20 | Forest River | Cherokee | DeVany Indu | 39665 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 7 | 2005 | no | no | 39665 | 85.1 | 62 | 2005.54167 | 3.08333333 |
| 93 | 7530 | 1233112 | 4X4TCKD22 | Forest River | Cherokee Lit | DeVany Indu | 39687 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 9 | 2005 | no | no | 39687 | 87.4 | 62 | 2005.70833 | 2.91666667 |
| 94 | 4781 | 1157074 | 4X4TCKH24 | Forest River | Cherokee | DeVany Indu | 39652 | 1.2 | 1.2 | 2008.07 | 0.18232156 | N | 7 | 2005 | yes | no | 39652 | 87.3 | 56 | 2005.54167 | 3 |
| 95 | 5550 | 1167057 | 4X4TFLC265 | Forest River | Flagstaff | DeVany Indu | 39687 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | | | no | no | 39687 | 97.8 | 52 | | |
| 96 | 10321 | 1264982 | 4X4TFLC286 | Forest River | Flagstaff | DeVany Indu | 39665 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 9 | 2005 | no | no | 39665 | | | 2005.70833 | 2.91666667 |
| 97 | 10322 | 1264982 | 4X4TFLC286 | Forest River | FLAGSTAFF | DeVany Indu | 40029 | 1.2 | 1.2 | 2009.08 | 0.18232156 | N | (Select) | (Select or ad | yes | no | 40029 | 77.9 | 57 | | |
| 98 | 4498 | 1154389 | 4X4TPUF216 | Forest River | Puma by Pal | DeVany Indu | 39687 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 9 | 2005 | no | no | 39687 | 89.9 | 59 | 2005.70833 | 2.91666667 |
| 99 | 14335 | ND | 4X4TPUF226 | Forest River | Puma by Pal | DeVany Indu | 39649 | 1.2 | 1.2 | 2008.07 | 0.18232156 | N | 9 | 2005 | yes | no | 39649 | 94.7 | 50 | 2005.70833 | 2.83333333 |
| 100 | 7255 | 1228577 | 4X4TPUF236 | Forest River | Puma by Pal | DeVany Indu | 39672 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 9 | 2005 | no | no | 39672 | 96.2 | 51 | 2005.70833 | 2.91666667 |
| 101 | 7464 | 1231896 | 4X4TRLC206 | Forest River | Rockwood | DeVany Indu | 39672 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 9 | 2005 | no | no | 39672 | 96.2 | 58 | 2005.70833 | 2.91666667 |
| 102 | 10691 | 1275938 | 4X4TRLC256 | Forest River | Rockwood | DeVany Indu | 39651 | 1.2 | 1.2 | 2008.07 | 0.18232156 | N | 9 | 2005 | yes | no | 39651 | 77.7 | 77 | 2005.70833 | 2.83333333 |
| 103 | 7827 | 1246536 | 4X4TRLC266 | Forest River | Rockwood | DeVany Indu | 39687 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 12 | 2005 | no | no | 39687 | 79.9 | 77 | 2005.95833 | 2.66666667 |
| 104 | 7322 | 1229427 | 4X4TRLE256 | Forest River | Rockwood | DeVany Indu | 39670 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 9 | 2005 | no | no | 39670 | 97.3 | 43 | 2005.70833 | 2.91666667 |
| 105 | 7743 | 1244481 | 4X4TSME23 | Forest River | Salem | DeVany Indu | 39687 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 9 | 2005 | no | no | 39687 | 99.4 | 52 | 2005.70833 | 2.91666667 |
| 106 | 7558 | 1234164 | 4X4TSMH24 | Forest River | Salem | DeVany Indu | 39650 | 1.2 | 1.2 | 2008.07 | 0.18232156 | N | 9 | 2005 | yes | no | 39650 | 95.4 | 53 | 2005.70833 | 2.83333333 |
| 107 | 14152 | 728339 | 4X4TSMH25 | Forest River | Salem | DeVany Indu | 39658 | 1.2 | 1.2 | 2008.07 | 0.18232156 | N | 8 | 2004 | yes | no | 39658 | 89.9 | 48 | 2004.625 | 3.91666667 |
| 108 | 7524 | 1232990 | 4X4TSMH29 | Forest River | Salem | DeVany Indu | 39650 | 1.2 | 1.2 | 2008.07 | 0.18232156 | N | 9 | 2005 | yes | no | 39650 | 97 | 51 | 2005.70833 | 2.83333333 |
| 109 | 7179 | 1227700 | 4X4TSVA296 | Forest River | Surveyor | DeVany Indu | 39665 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 8 | 2005 | no | no | 39665 | 90.1 | 52 | 2005.625 | 3 |
| 110 | 6938 | 1217045 | 4X4TSVC276 | Forest River | Surveyor | DeVany Indu | 39671 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 11 | 2005 | no | no | 39671 | 84.7 | 66 | 2005.875 | 2.75 |
| 111 | 6930 | 1216954 | 4X4TSW296 | Forest River | Surveyor | DeVany Indu | 39652 | 1.2 | 1.2 | 2008.07 | 0.18232156 | N | 9 | 2005 | yes | no | 39652 | 88.7 | 57 | 2005.70833 | 2.83333333 |
| 112 | 10328 | 1264992 | 4X4TWDF29 | Forest River | Wildwood LE | DeVany Indu | 39664 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 9 | 2005 | no | no | 39664 | 97.9 | 44 | 2005.70833 | 2.91666667 |
| 113 | 10674 | 1275634 | 4X4TWDH20 | Forest River | Wildwood LE | DeVany Indu | 39649 | 1.2 | 1.2 | 2008.07 | 0.18232156 | N | 9 | 2005 | no | no | 39649 | | | 2005.70833 | 2.83333333 |
| 114 | 14131 | 727726 | 4X4TWDH24 | Forest River | Wildwood LE | DeVany Indu | 39663 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 8 | 2004 | yes | no | 39663 | 111.9 | 40 | 2004.625 | 4 |
| 115 | 6624 | 120184 | 4X4TWDH28 | Forest River | Wildwood LE | DeVany Indu | 39662 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 8 | 2004 | yes | no | 39662 | 86.6 | 58 | 2004.625 | 4 |
| 116 | 7465 | 1231899 | 4X4TWDH2X | Forest River | Cherokee | DeVany Indu | 39666 | 1.2 | 1.2 | 2008.08 | 0.18232156 | N | 9 | 2005 | no | no | 39666 | 78.8 | 68 | 2005.70833 | 2.91666667 |
| 117 | 10695 | 1275989 | 4X4TWDH2X | Forest River | Cedar Creek | DeVany Indu | 39652 | 1.2 | 1.2 | 2008.07 | 0.18232156 | N | 10 | 2005 | yes | no | 39652 | 92.3 | 56 | 2005.79167 | 2.75 |
| 118 | 10741 | 1276590 | 4X4TWDH2X | Forest River | Wildwood LE | DeVany Indu | 39652 | 1.2 | 1.2 | 2008.07 | 0.18232156 | N | 9 | 2005 | yes | no | 39652 | 85.9 | 59 | 2005.70833 | 2.83333333 |
| 119 | 10728 | 1276444 | 4X4TCKD21 | Forest River | Cherokee | DeVany Indu | 39651 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 9 | 2005 | yes | no | 39651 | 97.9 | 45 | 2005.70833 | 2.83333333 |
| 120 | 10978 | 1281362 | 4X4TCKD23 | Forest River | | DeVany Indu | 39676 | 1.1 | 1.1 | 2008.08 | 0.09531018 | N | 9 | 2005 | no | no | 39676 | 74.7 | 75 | 2005.70833 | 2.91666667 |
| 121 | 7269 | 1228712 | 4X4TCKD24 | Forest River | Cherokee Lit | DeVany Indu | 39648 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 9 | 2005 | no | no | 39648 | 82.8 | 55 | 2005.70833 | 2.83333333 |
| 122 | 7568 | 1234299 | 4X4TCKD27 | Forest River | Cherokee | DeVany Indu | 39687 | 1.1 | 1.1 | 2008.08 | 0.09531018 | N | 10 | 2005 | no | no | 39687 | 90.7 | 61 | 2005.79167 | 2.83333333 |
| 123 | 4567 | 1155320 | 4X4TCKD29 | Forest River | Cherokee | DeVany Indu | 39649 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 7 | 2005 | no | no | 39649 | | | 2005.54167 | 3 |
| 124 | 7550 | 1233838 | 4X4TCKD2X | Forest River | Cherokee | DeVany Indu | 39687 | 1.1 | 1.1 | 2008.08 | 0.09531018 | N | 10 | 2005 | no | no | 39687 | 96.3 | 44 | 2005.79167 | 2.83333333 |
| 125 | 4581 | 1155422 | 4X4TCKF256 | Forest River | Cherokee | DeVany Indu | 39663 | 1.1 | 1.1 | 2008.08 | 0.09531018 | N | 8 | 2005 | no | no | 39663 | 97.8 | 46 | 2005.625 | 3 |
| 126 | 11521 | 1303774 | 4X4TFLE236 | Forest River | Flagstaff | DeVany Indu | 39652 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 11 | 2005 | yes | no | 39652 | 85.9 | 62 | 2005.875 | 2.66666667 |
| 127 | 6008 | 1182120 | 4X4TFLE296 | Forest River | Flagstaff | DeVany Indu | 39652 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 9 | 2005 | yes | no | 39652 | 83.8 | 62 | 2005.70833 | 2.83333333 |
| 128 | 10110 | 1263999 | 4X4TPUE256 | Forest River | Puma by pal | DeVany Indu | 39648 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 9 | 2005 | no | no | 39648 | 84.6 | 54 | 2005.70833 | 2.83333333 |
| 129 | 7250 | 1228543 | 4X4TPUF216 | Forest River | Puma by Pal | DeVany Indu | 39671 | 1.1 | 1.1 | 2008.08 | 0.09531018 | N | 9 | 2005 | no | no | 39671 | 79.2 | 66 | 2005.70833 | 2.91666667 |
| 130 | 10951 | 1281060 | 4X4TPUF286 | Forest River | Puma by Pal | DeVany Indu | 39665 | 1.1 | 1.1 | 2008.08 | 0.09531018 | N | 9 | 2005 | no | no | 39665 | 88 | 62 | 2005.70833 | 2.91666667 |
| 131 | 7839 | 1246749 | 4X4TRLC296 | Forest River | Rockwood | DeVany Indu | 39687 | 1.1 | 1.1 | 2008.08 | 0.09531018 | N | 12 | 2005 | no | no | 39687 | 85.2 | 67 | 2005.95833 | 2.66666667 |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 132 | 2937 | | 4X4TSME20( | Forest River | Salem | DeVany Indi | 39658 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 9 | 2005 | yes | no | 39658 | 90.7 | 50 | 2005.70833 | 2.83333333 |
| 133 | 7975 | 1250197 | 4X4TSMH25( | Forest River | Salem | DeVany Indi | 39648 | 1.1 | 1.1 | 2008.07. | 0.09531018 | N | 9 | 2005 | no | no | 39648 | 85.9 | 54 | 2005.70833 | 2.83333333 |
| 134 | 10652 | 1275289 | 4X4TSMH25( | Forest River | Salem | DeVany Indi | 39662 | 1.1 | 1.1 | 2008.08 | 0.09531018 | N | 9 | 2005 | yes | no | 39662 | 90 | 64 | 2005.70833 | 2.91666667 |
| 135 | 2948 | | 4X4TSMH28( | Forest River | Salem | DeVany Indi | 39650 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 9 | 2005 | no | no | 39650 | 84.5 | 57 | 2005.70833 | 2.83333333 |
| 136 | 3468 | 1056798 | 4X4TSMH2X( | Forest River | Salem | DeVany Indi | 39658 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 7 | 2005 | yes | no | 39658 | 87.6 | 56 | 2005.54167 | 3 |
| 137 | 7370 | 1230370 | 4X4TSVV27( | Forest River | Surveyor SV | DeVany Indi | 39648 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 10 | 2005 | no | no | 39648 | 83.8 | 53 | 2005.79167 | 2.75 |
| 138 | 6902 | 1216701 | 4X4TSW276I | Forest River | Surveyor | DeVany Indi | 39652 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 9 | 2005 | no | no | 39652 | 90.7 | 57 | 2005.70833 | 2.83333333 |
| 139 | 11640 | 1305542 | 4X4TTHG21( | Forest River | Palomino Th | DeVany Indi | 39680 | 1.1 | 1.1 | 2008.08 | 0.09531018 | N | 11 | 2005 | no | no | 39680 | 86.7 | 70 | 2005.875 | 2.75 |
| 140 | 11757 | 1307175 | 4X4TTHG22( | Forest River | Thoroughbre | DeVany Indi | 39663 | 1.1 | 1.1 | 2008.08 | 0.09531018 | N | 11 | 2005 | yes | no | 39663 | 111 | 33 | 2005.875 | 2.75 |
| 141 | 11770 | 1307317 | 4X4TTHG29( | Forest River | Ultra Lit Tho | DeVany Indi | 39649 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 11 | 2005 | yes | no | 39649 | 93 | 51 | 2005.875 | 2.66666667 |
| 142 | 5138 | 1161806 | 4X4TWDG23 | Forest River | Wildwood LE | DeVany Indi | 39655 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 10 | 2005 | yes | no | 39655 | 81.6 | 51 | 2005.79167 | 2.75 |
| 143 | 7704 | 1243575 | 4X4TWDG28 | Forest River | Wildwood LE | DeVany Indi | 39687 | 1.1 | 1.1 | 2008.08 | 0.09531018 | N | 10 | 2005 | no | no | 39687 | 97 | 51 | 2005.79167 | 2.83333333 |
| 144 | 7489 | 1232171 | 4X4TWDH20 | Forest River | Cedar Creek | DeVany Indi | 39649 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 10 | 2005 | no | no | 39649 | | | 2005.79167 | 2.75 |
| 145 | 7462 | 1231843 | 4X4TWDH23 | Forest River | Cedar creek | DeVany Indi | 39648 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 10 | 2005 | no | no | 39648 | 101 | 46 | 2005.79167 | 2.75 |
| 146 | 3383 | 1043066 | 4X4TWDM2( | Forest River | Wildwood | DeVany Indi | 39658 | 1.1 | 1.1 | 2008.07 | 0.09531018 | N | 1 | 2004 | yes | no | 39658 | 79.5 | 60 | 2004.04167 | 4.5 |
| 147 | 3386 | 1043121 | 4X4TWDM21 | Forest River | Wildwood | DeVany Indi | 39666 | 1.1 | 1.1 | 2008.08 | 0.09531018 | N | 11 | 2004 | no | no | 39666 | 96.3 | 50 | 2004.875 | 3.75 |
| 148 | 3391 | 1043204 | 4X4TWDM2( | Forest River | Wildwood | DeVany Indi | 39662 | 1.1 | 1.1 | 2008.08 | 0.09531018 | N | 11 | 2004 | yes | no | 39662 | 89.2 | 62 | 2004.875 | 3.75 |
| 149 | 7248 | 1228530 | 4X4TCKD23( | Forest River | Cherokee Lit | DeVany Indi | 39670 | 1 | 1 | 2008.08 | 0 | N | 9 | 2005 | no | no | 39670 | 90.7 | 43 | 2005.70833 | 2.91666667 |
| 150 | 4308 | 1147024 | 4X4TCKD26( | Forest River | Cherokee | Occupant | 39350 | 1 | 1 | 2007.09 | 0 | Y | | | no | no | 39350 | | | | |
| 151 | 7253 | 1228562 | 4X4TCKD2X( | Forest River | Cherokee | DeVany Indi | 39671 | 1 | 1 | 2008.08 | 0 | N | 9 | 2005 | no | no | 39671 | 82 | 67 | 2005.70833 | 2.91666667 |
| 152 | 7705 | 1243597 | 4X4TFLC256 | Forest River | Flagstaff | DeVany Indi | 39687 | 1 | 1 | 2008.08 | 0 | N | 10 | 2005 | no | no | 39687 | 96.2 | 57 | 2005.79167 | 2.83333333 |
| 153 | 10955 | 1281118 | 4X4TFLE236 | Forest River | Flagstaff | DeVany Indi | 39670 | 1 | 1 | 2008.08 | 0 | N | 9 | 2005 | no | no | 39670 | 90.1 | 52 | 2005.70833 | 2.91666667 |
| 154 | 7493 | 1232201 | 4X4TPUF21( | Forest River | Puma by Pal | DeVany Indi | 39671 | 1 | 1 | 2008.08 | 0 | N | 9 | 2005 | no | no | 39671 | 73.2 | 82 | 2005.70833 | 2.91666667 |
| 155 | 5119 | 1161656 | 4X4TRLC28( | Forest River | Rockwood | DeVany Indi | 39655 | 1 | 1 | 2008.07 | 0 | N | 9 | 2005 | yes | no | 39655 | 83.1 | 44 | 2005.70833 | 2.83333333 |
| 156 | 7343 | 1229841 | 4X4TRLE246 | Forest River | Rockwood | DeVany Indi | 39652 | 1 | 1 | 2008.07 | 0 | N | 9 | 2005 | yes | no | 39652 | 88 | 50 | 2005.70833 | 2.83333333 |
| 157 | 2967 | | 4X4TSMC27( | Forest River | Salem | DeVany Indi | 39714 | 1 | 1 | 2008.09 | 0 | N | 12 | 2005 | no | no | 39714 | 90.7 | 47 | 2005.95833 | 2.75 |
| 158 | 7435 | 1231486 | 4X4TSMH24( | Forest River | Salem | DeVany Indi | 39666 | 1 | 1 | 2008.08 | 0 | N | 9 | 2005 | no | no | 39666 | 83.5 | 60 | 2005.70833 | 2.91666667 |
| 159 | 10099 | 1263940 | 4X4TSVB25( | Forest River | Surveyor | DeVany Indi | 39651 | 1 | 1 | 2008.07 | 0 | N | 7 | 2005 | no | no | 39651 | 79.5 | 63 | 2005.54167 | 3 |
| 160 | 6914 | 1216827 | 4X4TSVY25( | Forest River | Serveyor SV. | DeVany Indi | 39648 | 1 | 1 | 2008.07 | 0 | N | 10 | 2005 | no | no | 39648 | 97 | 50 | 2005.79167 | 2.75 |
| 161 | 7764 | 1245079 | 4X4TTHG20( | Forest River | Thoroughbre | DeVany Indi | 39687 | 1 | 1 | 2008.08 | 0 | N | 9 | 2005 | no | no | 39687 | 90.7 | 60 | 2005.70833 | 2.91666667 |
| 162 | 4569 | 1155330 | 4X4TWDC25 | Forest River | Wildwood LE | DeVany Indi | 39665 | 1 | 1 | 2008.08 | 0 | N | 8 | 2005 | no | no | 39665 | 90.7 | 52 | 2005.625 | 3 |
| 163 | 11046 | 1282095 | 4X4TWDH23 | Forest River | Cherokee | DeVany Indi | 39679 | 1 | 1 | 2008.08 | 0 | N | 9 | 2005 | no | no | 39679 | 72.4 | 85 | 2005.70833 | 2.91666667 |
| 164 | 7996 | 1250999 | 4X4TWDH29 | Forest River | Cedar Creek | DeVany Indi | 39649 | 1 | 1 | 2008.07 | 0 | N | 10 | 2005 | no | no | 39649 | | | 2005.79167 | 2.75 |
| 165 | 7310 | 1229228 | 4X4TRLE236 | Forest River | Rockwood | DeVany Indi | 39666 | 0.99 | 0.99 | 2008.08 | -0.0100503 | N | 9 | 2005 | no | no | 39666 | 81.7 | 62 | 2005.70833 | 2.91666667 |
| 166 | 6937 | 1217022 | 4X4TSVC21( | Forest River | Surveyor | DeVany Indi | 39651 | 0.98 | 0.98 | 2008.07 | -0.0202027 | N | 11 | 2005 | yes | no | 39651 | 88.7 | 58 | 2005.875 | 2.66666667 |
| 167 | 3509 | 1058762 | 4YDT28R27( | Forest River | Outback | DeVany Indi | 39673 | 0.98 | 0.98 | 2008.08 | -0.0202027 | N | 10 | 2004 | no | no | 39673 | 79.5 | 66 | 2004.79167 | 3.83333333 |
| 168 | 5166 | 1162110 | 4X4TWDG29 | Forest River | Wildwood LE | DeVany Indi | 39651 | 0.97 | 0.97 | 2008.07 | -0.0304592 | N | 9 | 2005 | yes | no | 39651 | 84.4 | 56 | 2005.70833 | 2.83333333 |
| 169 | 10091 | 1263928 | 4X4TSYV21( | Forest River | | DeVany Indi | 39664 | 0.96 | 0.96 | 2008.08 | -0.040822 | N | 10 | 2005 | no | no | 39664 | 98.1 | 44 | 2005.79167 | 2.83333333 |
| 170 | 5157 | 1162029 | 4X4TWDE23 | Forest River | Wildwood | DeVany Indi | 39649 | 0.96 | 0.96 | 2008.07 | -0.040822 | N | 9 | 2005 | yes | no | 39649 | 87.8 | 53 | 2005.70833 | 2.83333333 |
| 171 | 10956 | 1281118 | 4X4TFLE236 | Forest River | Flagstaff | DeVany Indi | 39672 | 0.95 | 0.95 | 2008.08 | -0.0512933 | N | 9 | 2005 | no | no | 39672 | 72.4 | 75 | 2005.70833 | 2.91666667 |
| 172 | 13941 | 175694 | 4X4TSMH22( | Forest River | Salem | DeVany Indi | 39648 | 0.95 | 0.95 | 2008.07 | -0.0512933 | N | 8 | 2004 | no | no | 39648 | 97.8 | 48 | 2004.625 | 3.91666667 |
| 173 | 14059 | 638442 | 4X4TWDE22 | Forest River | | DeVany Indi | 39649 | 0.95 | 0.95 | 2008.07 | -0.0512933 | N | 5 | 2003 | yes | no | 39649 | 86.2 | 55 | 2003.375 | 5.16666667 |
| 174 | 4047 | 1142822 | 4X4TFLB276 | Forest River | Flagstaff | DeVany Indi | 39649 | 0.94 | 0.94 | 2008.07 | -0.0618754 | N | 4 | 2005 | yes | no | 39649 | 107.4 | 37 | 2005.29167 | 3.25 |
| 175 | 10090 | 1263926 | 4X4TFLC2X6 | Forest River | | DeVany Indi | 39664 | 0.94 | 0.94 | 2008.08 | -0.0618754 | N | 7 | 2005 | no | no | 39664 | 98.2 | 44 | 2005.54167 | 3.08333333 |
| 176 | 7405 | 1230935 | 4X4TRLC24( | Forest River | Rockwood | DeVany Indi | 39671 | 0.93 | 0.93 | 2008.08 | -0.0725707 | N | 9 | 2005 | no | no | 39671 | 79.2 | 72 | 2005.70833 | 2.91666667 |
| 177 | 6913 | 1216826 | 4X4TSW266I | Forest River | Surveyor | DeVany Indi | 39649 | 0.93 | 0.93 | 2008.07 | -0.0725707 | N | 9 | 2005 | yes | no | 39649 | 83 | 56 | 2005.70833 | 2.83333333 |
| 178 | 14155 | 728432 | 4X4TWDH23 | Forest River | Wildwood LE | DeVany Indi | 39652 | 0.93 | 0.93 | 2008.07 | -0.0725707 | N | 8 | 2004 | yes | no | 39652 | 87.3 | 64 | 2004.625 | 3.91666667 |
| 179 | 6193 | 119755 | 4X4TWDH29 | Forest River | Wildwood LE | DeVany Indi | 39648 | 0.93 | 0.93 | 2008.07 | -0.0725707 | N | 8 | 2004 | no | no | 39648 | 97.8 | 47 | 2004.625 | 3.91666667 |
| 180 | 10666 | 1275503 | 4X4TRLC28( | Forest River | Rockwood | DeVany Indi | 39678 | 0.92 | 0.92 | 2008.08 | -0.0833816 | N | 9 | 2005 | no | no | 39678 | 78.9 | 64 | 2005.70833 | 2.91666667 |
| 181 | 5141 | 1161814 | 4X4TWDE26 | Forest River | Wildwood | DeVany Indi | 39655 | 0.91 | 0.91 | 2008.07 | -0.0943107 | N | 9 | 2005 | yes | no | 39655 | 93.2 | 51 | 2005.70833 | 2.83333333 |
| 182 | 6299 | 1199222 | 4X4TWDH27 | Forest River | Cherokee | TES | 39539 | 0.91 | 0.91 | 2008.04 | -0.0943107 | Y | 9 | 2005 | no | no | 39539 | | | 2005.70833 | 2.58333333 |
| 183 | 12442 | 1337868 | 4X4TCKD29( | Forest River | Cherokee Lit | DeVany Indi | 39671 | 0.9 | 0.9 | 2008.08 | -0.1053605 | N | 9 | 2005 | no | no | 39671 | 86.2 | 65 | 2005.70833 | 2.91666667 |
| 184 | 10305 | 1264957 | 4X4TRLE2X( | Forest River | Rockwood | DeVany Indi | 39665 | 0.9 | 0.9 | 2008.08 | -0.1053605 | N | 9 | 2005 | no | no | 39665 | 79.3 | 56 | 2005.70833 | 2.91666667 |
| 185 | 6161 | 1194238 | 4X4TPUF21( | Forest River | Puma by Pal | DeVany Indi | 39687 | 0.89 | 0.89 | 2008.08 | -0.1165338 | N | 9 | 2005 | no | no | 39687 | 96.2 | 50 | 2005.70833 | 2.91666667 |
| 186 | 7351 | 1229940 | 4X4TSVV26( | Forest River | Surveyor | DeVany Indi | 39655 | 0.89 | 0.89 | 2008.07 | -0.1165338 | N | 9 | 2005 | yes | no | 39655 | 105.4 | 41 | 2005.70833 | 2.83333333 |
| 187 | 7494 | 1232206 | 4X4TWDH27 | Forest River | Spec Home | DeVany Indi | 39670 | 0.89 | 0.89 | 2008.08 | -0.1165338 | N | 10 | 2005 | no | no | 39670 | 81.5 | 57 | 2005.79167 | 2.83333333 |
| 188 | 6195 | 1197704 | 4X4TWDH28 | Forest River | | Bureau Verit | 39634 | 0.89 | 0.89 | 2008.07 | -0.1165338 | Y | 9 | 2005 | no | no | 39634 | 91 | 54 | 2005.70833 | 2.83333333 |
| 189 | 13968 | 177228 | 4X4TWDM2( | Forest River | Wildwood | DeVany Indi | 39662 | 0.89 | 0.89 | 2008.08 | -0.1165338 | N | 1 | 2004 | yes | no | 39662 | 82.5 | 57 | 2004.04167 | 4.58333333 |
| 190 | 4235 | 114655 | 4X4TRLG20( | Forest River | Rockwood | DeVany Indi | 39648 | 0.88 | 0.88 | 2008.07 | -0.1278334 | Y | 5 | 2004 | no | no | 39648 | 86.4 | 63 | 2004.375 | 4.16666667 |
| 191 | 3362 | 1042654 | 4X4TWDG23 | Forest River | Wildwood LE | DeVany Indi | 39662 | 0.88 | 0.88 | 2008.08 | -0.1278334 | N | 7 | 2005 | yes | no | 39662 | 93.9 | 54 | 2005.54167 | 3.08333333 |
| 192 | 5180 | 1162301 | 4X4TWDG29 | Forest River | | DeVany Indi | 39687 | 0.88 | 0.88 | 2008.08 | -0.1278334 | N | 9 | 2005 | no | no | 39687 | 85.1 | 69 | 2005.70833 | 2.91666667 |
| 193 | 7346 | 1229868 | 4X4TRLE236 | Forest River | Rockwood | DeVany Indi | 39650 | 0.87 | 0.87 | 2008.07 | -0.1392621 | N | 9 | 2005 | yes | no | 39650 | 89.6 | 56 | 2005.70833 | 2.83333333 |
| 194 | 12896 | 1345268 | 4X4TSMC24( | Forest River | Salem | W. D. Scott ( | 39628 | 0.87 | 0.87 | 2008.06 | -0.1392621 | Y | 12 | 2005 | yes | no | 39628 | 92.6 | 47.9 | 2005.95833 | 2.5 |
| 195 | 14137 | 727942 | 4X4TWDH23 | Forest River | Wildwood LE | DeVany Indi | 39666 | 0.87 | 0.87 | 2008.08 | -0.1392621 | N | 8 | 2004 | no | no | 39666 | 82.3 | 72 | 2004.625 | 4 |
| 196 | 10869 | 1280026 | 4X4TSMH2X( | Forest River | Salem | DeVany Indi | 39649 | 0.86 | 0.86 | 2008.07 | -0.1508229 | N | 9 | 2005 | no | no | 39649 | | | 2005.70833 | 2.83333333 |
| 197 | 3388 | 1043158 | 4X4TWDM2( | Forest River | Wildwood | DeVany Indi | 39656 | 0.86 | 0.86 | 2008.07 | -0.1508229 | N | 11 | 2004 | yes | no | 39656 | 82.4 | 54 | 2004.875 | 3.66666667 |
| 198 | 7267 | 1228684 | 4X4TCKD20( | Forest River | Cherokee Lit | DeVany Indi | 39671 | 0.85 | 0.85 | 2008.08 | -0.1625189 | N | 9 | 2005 | no | no | 39671 | 75.6 | 74 | 2005.70833 | 2.91666667 |
| 199 | 6288 | 1199102 | 4X4TWDH20 | Forest River | Cherokee | DeVany Indi | 39672 | 0.85 | 0.85 | 2008.08 | -0.1625189 | N | 9 | 2005 | no | no | 39672 | 74.5 | 71 | 2005.70833 | 2.91666667 |
| 200 | 4050 | 1142898 | 4X4TCKD2X( | Forest River | Cherokee Lit | DeVany Indi | 39672 | 0.84 | 0.84 | 2008.08 | -0.1743534 | N | 9 | 2005 | no | no | 39672 | 83 | 63 | 2005.70833 | 2.91666667 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 11455 | 1302890 | 4X4TFLE256 | Forest River | Flagstaff | DeVany Indi | 39672 | 0.84 | 0.84 | 2008.08 | -0.1743534 | N | 11 | 2005 | no | no | | 39672 | 95.4 | 50 | 2005.875 | 2.75 |
| 202 | 4591 | 1155506 | 4X4TRLB275 | Forest River | | DeVany Indi | 39651 | 0.84 | 0.84 | 2008.07 | -0.1743534 | N | 9 | 2004 | yes | no | | 39651 | 85.1 | 57 | 2004.70833 | 3.83333333 |
| 203 | 6753 | 1211818 | 4X4TWDH25 | Forest River | WDT32BHLE | Boston Chen | 39685 | 0.84 | 0.84 | 2008.08 | -0.1743534 | N | 1 | 2005 | yes | no | NO | 39685 | 84.2 | | 2005.04167 | 3.58333333 |
| 204 | 10748 | 1276696 | 4X4TWDH26 | Forest River | Spec Home | DeVany Indi | 39670 | 0.83 | 0.83 | 2008.08 | -0.1863296 | N | 9 | 2005 | no | no | | 39670 | 87.1 | 50 | 2005.70833 | 2.91666667 |
| 205 | 5528 | 1166447 | 4X4TCKD26 | Forest River | Cherokee Lit | DeVany Indi | 39687 | 0.82 | 0.82 | 2008.08 | -0.1984509 | N | 9 | 2005 | no | no | | 39687 | 83.8 | 72 | 2005.70833 | 2.91666667 |
| 206 | 7441 | 1231530 | 4X4TWDH28 | Forest River | Cedar creek | DeVany Indi | 39648 | 0.82 | 0.82 | 2008.07 | -0.1984509 | N | 10 | 2005 | no | no | | 39648 | 100.2 | 41 | 2005.79167 | 2.75 |
| 207 | 6598 | 1201452 | 4X4TCKD28 | Forest River | Cherokee Lit | DeVany Indi | 39687 | 0.81 | 0.81 | 2008.08 | -0.210721 | N | 9 | 2005 | no | no | | 39687 | 83 | 71 | 2005.70833 | 2.91666667 |
| 208 | 7457 | 1231699 | 4X4TSMH21 | Forest River | Salem | DeVany Indi | 39662 | 0.81 | 0.81 | 2008.08 | -0.210721 | N | 9 | 2005 | yes | no | | 39662 | 102 | 59 | 2005.70833 | 2.91666667 |
| 209 | 5170 | 1162168 | 4X4TWDE21 | Forest River | Wildwood LE | DeVany Indi | 39649 | 0.81 | 0.81 | 2008.07 | -0.210721 | N | 9 | 2005 | yes | no | | 39649 | 82.3 | 65 | 2005.70833 | 2.83333333 |
| 210 | 12838 | 1344081 | 4X4TCKD24 | Forest River | Cherokee Lit | DeVany Indi | 39680 | 0.8 | 0.8 | 2008.08 | -0.2231436 | N | 12 | 2005 | no | no | | 39680 | 81.9 | 79 | 2005.95833 | 2.66666667 |
| 211 | 12903 | 1345672 | 4X4TSMC26 | Forest River | Salem | DeVany Indi | 39648 | 0.8 | 0.8 | 2008.07 | -0.2231436 | N | 12 | 2005 | no | no | | 39648 | 80.2 | 56 | 2005.95833 | 2.58333333 |
| 212 | 12456 | 1337995 | 4X4TSME2X | Forest River | Salem | DeVany Indi | 39671 | 0.8 | 0.8 | 2008.08 | -0.2231436 | N | 9 | 2005 | no | no | | 39671 | 80.2 | 73 | 2005.70833 | 2.91666667 |
| 213 | 7190 | 1227878 | 4X4TSMH2X | Forest River | Salem | DeVany Indi | 39649 | 0.8 | 0.8 | 2008.07 | -0.2231436 | N | 9 | 2005 | yes | no | | 39649 | 81.6 | 63 | 2005.70833 | 2.83333333 |
| 214 | 14194 | 7G08-GK340 | 4X4TWDG28 | Forest River | WDT 31 QBS | DeVany Indi | 39648 | 0.8 | 0.8 | 2008.07 | -0.2231436 | N | 9 | 2005 | no | no | | 39648 | 85.9 | 61 | 2005.70833 | 2.83333333 |
| 215 | 5140 | 1161811 | 4X4TWDG35 | Forest River | Trailer TRA I | DeVany Indi | 39648 | 0.8 | 0.8 | 2008.07 | -0.2231436 | N | 10 | 2005 | no | no | | 39648 | 85.9 | 57 | 2005.79167 | 2.75 |
| 216 | 5092 | 1161389 | 4X4TWDH29 | Forest River | | DeVany Indi | 39673 | 0.8 | 0.8 | 2008.08 | -0.2231436 | N | 7 | 2005 | no | no | | 39673 | 88.5 | 56 | 2005.54167 | 3.08333333 |
| 217 | 7264 | 12286673 | 4X4TCKD26 | Forest River | Cherokee Lit | DeVany Indi | 39679 | 0.79 | 0.79 | 2008.08 | -0.2357223 | N | 9 | 2005 | no | no | | 39679 | 80 | 69 | 2005.70833 | 2.91666667 |
| 218 | 10933 | 1280897 | 4X4TCKD29 | Forest River | Cherokee Lit | DeVany Indi | 39658 | 0.79 | 0.79 | 2008.07 | -0.2357223 | N | 9 | 2005 | yes | no | | 39658 | 81.5 | 64 | 2005.70833 | 2.83333333 |
| 219 | 4585 | 1155459 | 4X4TFLB256 | Forest River | Flagstaff | DeVany Indi | 39665 | 0.79 | 0.79 | 2008.08 | -0.2357223 | N | 7 | 2005 | no | no | | 39665 | 90.1 | 66 | 2005.54167 | 3.08333333 |
| 220 | 4051 | 1143105 | 4X4TPUF2X | Forest River | Palomino Pu | DeVany Indi | 39679 | 0.79 | 0.79 | 2008.08 | -0.2357223 | N | 9 | 2005 | no | no | | 39679 | 78.8 | 68 | 2005.70833 | 2.91666667 |
| 221 | 10692 | 1275956 | 4X4TRLC24 | Forest River | Rockwood | DeVany Indi | 39664 | 0.79 | 0.79 | 2008.08 | -0.2357223 | N | 9 | 2005 | no | no | | 39664 | 92.3 | 46 | 2005.70833 | 2.91666667 |
| 222 | 4272 | 1146966 | 4X4TCKC24 | Forest River | Cherokee | DeVany Indi | 39671 | 0.78 | 0.78 | 2008.08 | -0.2484614 | N | 9 | 2005 | no | no | | 39671 | 82 | 63 | 2005.70833 | 2.91666667 |
| 223 | 6001 | 1181998 | 4X4TCKD23 | Forest River | Cherokee Lit | DeVany Indi | 39676 | 0.78 | 0.78 | 2008.08 | -0.2484614 | N | 9 | 2005 | no | no | | 39676 | 78.1 | 66 | 2005.70833 | 2.91666667 |
| 224 | 13909 | 174925 | 4X4TWDH28 | Forest River | Wildwood LE | DeVany Indi | 39649 | 0.78 | 0.78 | 2008.07 | -0.2484614 | N | 8 | 2004 | no | no | | 39649 | | | 2004.625 | 3.91666667 |
| 225 | 7515 | 1232666 | 4X4WDH206 | Forest River | | Bureau Verit | 39701 | 0.78 | 0.78 | 2008.09 | -0.2484614 | Y | 9 | 2005 | no | no | | 39701 | 83.372 | 52.191 | 2005.70833 | 3 |
| 226 | 7442 | 1231541 | 4X4TRLC26 | Forest River | Rockwood | DeVany Indi | 39666 | 0.77 | 0.77 | 2008.08 | -0.2613648 | N | 9 | 2005 | no | no | | 39666 | 80.4 | 62 | 2005.70833 | 2.91666667 |
| 227 | 5139 | 1161810 | 4X4TWDG22 | Forest River | Wildwood LE | DeVany Indi | 39680 | 0.77 | 0.77 | 2008.08 | -0.2613648 | N | 10 | 2005 | no | no | | 39680 | 85.3 | 71 | 2005.79167 | 2.83333333 |
| 228 | 5201 | 1162493 | 4X4TWDG25 | Forest River | Wildwood LE | DeVany Indi | 39673 | 0.77 | 0.77 | 2008.08 | -0.2613648 | N | 9 | 2005 | no | no | | 39673 | 85.8 | 57 | 2005.70833 | 2.91666667 |
| 229 | 5115 | 1161617 | 4X4TWDH20 | Forest River | Wildwood | DeVany Indi | 39650 | 0.77 | 0.77 | 2008.07 | -0.2613648 | N | 7 | 2005 | no | no | | 39650 | 84 | 56 | 2005.54167 | 3 |
| 230 | 14136 | 727939 | 4X4TWDH22 | Forest River | | DeVany Indi | 39663 | 0.77 | 0.77 | 2008.08 | -0.2613648 | N | 8 | 2004 | yes | no | | 39663 | 103.6 | 45 | 2004.625 | 4 |
| 231 | 14148 | 728247 | 4X4TWDH28 | Forest River | Wildwood LE | DeVany Indi | 39665 | 0.77 | 0.77 | 2008.08 | -0.2613648 | N | 8 | 2004 | no | no | | 39665 | 88.7 | 58 | 2004.625 | 4 |
| 232 | 8983 | 1257622 | FRS00132 | Forest River | | DeVany Indi | 39609 | 0.77 | 0.77 | 2008.06 | -0.2613648 | N | 10 | 2005 | no | no | | 39609 | 79.5 | 78 | 2005.79167 | 2.66666667 |
| 233 | 8232 | 1253714 | FRS00163 | Forest River | Not Availabl | DeVany Indi | 39627 | 0.77 | 0.77 | 2008.06 | -0.2613648 | N | 11 | 2005 | yes | no | | 39627 | 82 | 66 | 2005.875 | 2.58333333 |
| 234 | 7669 | 1242752 | 4X4TCKD27 | Forest River | Cherokee Lit | DeVany Indi | 39687 | 0.76 | 0.76 | 2008.08 | -0.2744368 | N | 11 | 2005 | no | no | | 39687 | 75.8 | 73 | 2005.875 | 2.75 |
| 235 | 11423 | 1302522 | 4X4TFLE216 | Forest River | Flagstaff | DeVany Indi | 39670 | 0.76 | 0.76 | 2008.08 | -0.2744368 | N | | | no | no | | 39670 | 93.7 | 47 | | |
| 236 | 10923 | 1280774 | 4X4TPU826 | Forest River | | DeVany Indi | 39650 | 0.76 | 0.76 | 2008.07 | -0.2744368 | N | 9 | 2005 | yes | no | | 39650 | 83 | 58 | 2005.70833 | 2.83333333 |
| 237 | 6148 | 1193499 | 4X4TRLC24 | Forest River | Rockwood | DeVany Indi | 39687 | 0.76 | 0.76 | 2008.08 | -0.2744368 | N | 9 | 2005 | no | no | | 39687 | 97.8 | 50 | 2005.70833 | 2.91666667 |
| 238 | 7196 | 1227913 | 4X4TSMH29 | Forest River | Salem | DeVany Indi | 39662 | 0.76 | 0.76 | 2008.08 | -0.2744368 | N | 9 | 2005 | yes | no | | 39662 | 92.1 | 54 | 2005.70833 | 2.91666667 |
| 239 | 4658 | 1156051 | 4X4TSVB26 | Forest River | Surveyor | DeVany Indi | 39670 | 0.76 | 0.76 | 2008.08 | -0.2744368 | N | 2 | 2005 | no | no | | 39670 | 86.6 | 56 | 2005.125 | 3.5 |
| 240 | 11758 | 1307181 | 4X4TTHG23 | Forest River | Thoroughbre | DeVany Indi | 39718 | 0.76 | 0.76 | 2008.09 | -0.2744368 | N | 11 | 2005 | no | no | | 39718 | 75.9 | 58 | 2005.875 | 2.83333333 |
| 241 | 8194 | 1253631 | FRS00152 | Forest River | None listed | DeVany Indi | 39614 | 0.76 | 0.76 | 2008.06 | -0.2744368 | N | 1 | 2005 | no | no | | 39614 | 88.7 | 64 | 2005.04167 | 3.41666667 |
| 242 | 8981 | 1257619 | FRS00142 | Forest River | | DeVany Indi | 39615 | 0.76 | 0.76 | 2008.06 | -0.2744368 | N | 10 | 2005 | no | no | | 39615 | 85.9 | 63 | 2005.79167 | 2.66666667 |
| 243 | 7328 | 1229564 | 4X4RLE216C | Forest River | Rockwood | DeVany Indi | 39662 | 0.75 | 0.75 | 2008.08 | -0.2876821 | N | 9 | 2005 | yes | no | | 39662 | 101.3 | 47 | 2005.70833 | 2.91666667 |
| 244 | 6863 | 1216368 | 4X4TCKC22 | Forest River | Cherokee | DeVany Indi | 39649 | 0.75 | 0.75 | 2008.07 | -0.2876821 | N | 3 | 2005 | yes | no | | 39649 | 83.1 | 49 | 2005.20833 | 3.33333333 |
| 245 | 7266 | 1228671 | 4X4TCKD24 | Forest River | Cherokee | DeVany Indi | 39671 | 0.75 | 0.75 | 2008.08 | -0.2876821 | N | 9 | 2005 | no | no | | 39671 | 85.9 | 64 | 2005.70833 | 2.91666667 |
| 246 | 14154 | 728422 | 4X4TCKH28 | Forest River | Cherokee | DeVany Indi | 39679 | 0.75 | 0.75 | 2008.08 | -0.2876821 | N | 8 | 2004 | no | no | | 39679 | 72.4 | 82 | 2004.625 | 4 |
| 247 | 11751 | 1307125 | 4X4TPUE20 | Forest River | Puma by Pal | DeVany Indi | 39672 | 0.75 | 0.75 | 2008.08 | -0.2876821 | N | 10 | 2005 | no | no | | 39672 | 84.9 | 62 | 2005.79167 | 2.83333333 |
| 248 | 7369 | 1230368 | 4X4TSVV28 | Forest River | Surveyor | DeVany Indi | 39651 | 0.75 | 0.75 | 2008.07 | -0.2876821 | N | 10 | 2005 | yes | no | | 39651 | 91.6 | 55 | 2005.79167 | 2.75 |
| 249 | 7716 | 1243922 | 4X4TWDF29 | Forest River | Wildwood | DeVany Indi | 39687 | 0.75 | 0.75 | 2008.08 | -0.2876821 | N | 9 | 2005 | no | no | | 39687 | 77.9 | 71 | 2005.70833 | 2.91666667 |
| 250 | 6146 | 1193441 | 4X4TWDG26 | Forest River | Wildwood LE | DeVany Indi | 39687 | 0.75 | 0.75 | 2008.08 | -0.2876821 | N | 9 | 2005 | no | no | | 39687 | 101.3 | 53 | 2005.70833 | 2.91666667 |
| 251 | 7436 | 1231494 | 4X4TWDH2X | Forest River | Cedar Creek | DeVany Indi | 39651 | 0.75 | 0.75 | 2008.07 | -0.2876821 | N | 10 | 2005 | yes | no | | 39651 | 89.9 | 50 | 2005.79167 | 2.75 |
| 252 | 8183 | 1253602 | FRS00152 | Forest River | NTA INC NA | DeVany Indi | 39627 | 0.75 | 0.75 | 2008.06 | -0.2876821 | N | 11 | 2005 | no | no | | 39627 | 85 | 63 | 2005.875 | 2.58333333 |
| 253 | 6931 | 1216963 | 1PAT64Z2X6 | Forest River | Puma by Pal | DeVany Indi | 39680 | 0.74 | 0.74 | 2008.08 | -0.3011051 | N | 8 | 2005 | no | no | | 39680 | 81.3 | 77 | 2005.625 | 3 |
| 254 | 7740 | 1244380 | 4X4TWDF22 | Forest River | Wildwood | DeVany Indi | 39687 | 0.74 | 0.74 | 2008.08 | -0.3011051 | N | 9 | 2005 | no | no | | 39687 | 99.9 | 44 | 2005.70833 | 2.91666667 |
| 255 | 10914 | 1280707 | 4X4TWDH20 | Forest River | Wildwood | DeVany Indi | 39651 | 0.74 | 0.74 | 2008.07 | -0.3011051 | N | 9 | 2005 | yes | no | | 39651 | 88 | 55 | 2005.70833 | 2.83333333 |
| 256 | 8159 | 1253484 | FRS00143 | Forest River | N/A | DeVany Indi | 39627 | 0.74 | 0.74 | 2008.06 | -0.3011051 | N | 10 | 2005 | no | no | | 39627 | 94 | 59 | 2005.79167 | 2.66666667 |
| 257 | 3528 | 1099508 | 4X4TCKD2X | Forest River | Cherokee | DeVany Indi | 39673 | 0.73 | 0.73 | 2008.08 | -0.3147107 | N | 11 | 2004 | no | no | | 39673 | 83.8 | 66 | 2004.875 | 3.75 |
| 258 | 6207 | 119812 | 4X4TCKH27 | Forest River | | DeVany Indi | 39679 | 0.73 | 0.73 | 2008.08 | -0.3147107 | N | 8 | 2004 | no | no | | 39679 | 79.7 | 79 | 2004.625 | 4 |
| 259 | 14135 | 727842 | 4X4TWDH25 | Forest River | Wildwood LE | DeVany Indi | 39664 | 0.73 | 0.73 | 2008.08 | -0.3147107 | N | 8 | 2004 | no | no | | 39664 | 84.2 | 57 | 2004.625 | 4 |
| 260 | 7982 | 1250390 | 4X4TWDH27 | Forest River | WDT32BHLE | Boston Chen | 39685 | 0.73 | 0.73 | 2008.08 | -0.3147107 | N | 9 | 2005 | yes | no | NO | 39685 | 85 | | 2005.70833 | 2.91666667 |
| 261 | 7983 | 1250390 | 4X4TWDH27 | Forest River | WDT32BHLE | Boston Chen | 39685 | 0.73 | 0.73 | 2008.08 | -0.3147107 | N | 9 | 2005 | yes | no | NO | 39685 | 85 | | 2005.70833 | 2.91666667 |
| 262 | 6862 | 1216356 | 4X4TSME28 | Forest River | Salem | DeVany Indi | 39652 | 0.72 | 0.72 | 2008.07 | -0.3285041 | N | 9 | 2005 | yes | no | | 39652 | 88 | 60 | 2005.70833 | 2.83333333 |
| 263 | 11451 | 1302818 | 4X4TSVV2X | Forest River | Surveyor | DeVany Indi | 39671 | 0.72 | 0.72 | 2008.08 | -0.3285041 | N | 10 | 2005 | no | no | | 39671 | 83.1 | 66 | 2005.79167 | 2.83333333 |
| 264 | 12778 | 1343324 | 4X4TWDG23 | Forest River | Wildwood LE | DeVany Indi | 39663 | 0.72 | 0.72 | 2008.08 | -0.3285041 | N | | No date | yes | no | | 39663 | 109.2 | 37 | | |
| 265 | 7433 | 1231471 | 4X4TWDH26 | Forest River | Cedar creek | DeVany Indi | 39648 | 0.72 | 0.72 | 2008.07 | -0.3285041 | N | 10 | 2005 | no | no | | 39648 | 103.6 | 43 | 2005.79167 | 2.75 |
| 266 | 7252 | 1228549 | 4X4TCKD28 | Forest River | Cherokee Lit | DeVany Indi | 39676 | 0.71 | 0.71 | 2008.08 | -0.3424903 | N | 9 | 2005 | no | no | | 39676 | 75.9 | 78 | 2005.70833 | 2.91666667 |
| 267 | 10141 | 1263996 | 4X4TCKD29 | Forest River | Cherokee Lit | DeVany Indi | 39670 | 0.71 | 0.71 | 2008.08 | -0.3424903 | N | 9 | 2005 | no | no | | 39670 | 83.8 | 52 | 2005.70833 | 2.91666667 |
| 268 | 11483 | 1303281 | 4X4TPUE24 | Forest River | Puma by Pal | DeVany Indi | 39678 | 0.71 | 0.71 | 2008.08 | -0.3424903 | N | 11 | 2005 | no | no | | 39678 | 77.3 | 60 | 2005.875 | 2.75 |
| 269 | 4191 | 1146239 | 4X4TSAF216 | Forest River | Sandpiper | DeVany Indi | 39655 | 0.71 | 0.71 | 2008.07 | -0.3424903 | N | | No date | yes | no | | 39655 | 99.4 | 43 | | |

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 270 | 11728 | 1306899 | 4X4TSMH2X | Forest River | Salem | DeVany Indu | 39666 | 0.71 | 0.71 | 2008.08 | -0.3424903 | N | 11 | 2005 | no | no | 39666 | 100.4 | 44 | 2005.875 | 2.75 |
| 271 | 5051 | 1161053. | 4X4TWDG27 | Forest River | Wildwood | DeVany Indu | 39665 | 0.71 | 0.71 | 2008.08 | -0.3424903 | N | 11 | 2005 | no | no | 39665 | 95.5 | 50 | 2005.875 | 2.75 |
| 272 | 6134 | 1192892 | 4X4TWD236 | Forest River | Cherokee Lit | DeVany Indu | 39687 | 0.71 | 0.71 | 2008.08 | -0.3424903 | N | 9 | 2005 | no | no | 39687 | 98.4 | 51 | 2005.70833 | 2.91666667 |
| 273 | 11486 | 1303294 | 4X4TWDH24 | Forest River | Wildwood | DeVany Indu | 39650 | 0.71 | 0.71 | 2008.07 | -0.3424903 | N | 10 | 2005 | yes | no | 39650 | 78.7 | 74 | 2005.79167 | 2.75 |
| 274 | 6300 | 1199222 | 4X4TWDH27 | Forest River | Cherokee | TES | 39539 | 0.71 | 0.71 | 2008.04 | -0.3424903 | Y | 9 | 2005 | no | no | 39539 | | | 2005.70833 | 2.58333333 |
| 275 | 14105 | 695278 | 4X4TWDH25 | Forest River | | DeVany Indu | 39649 | 0.71 | 0.71 | 2008.07 | -0.3424903 | N | 8 | 2004 | no | no | 39649 | | | 2004.625 | 3.91666667 |
| 276 | 7247 | 1228475 | 4X4TPUF2X | Forest River | Puma by Pal | DeVany Indu | 39672 | 0.7 | 0.7 | 2008.08 | -0.3566749 | N | 9 | 2005 | no | no | 39672 | 84.5 | 61 | 2005.70833 | 2.91666667 |
| 277 | 11806 | 1312724 | 4X4TTHG23 | Forest River | Thoroughbre | DeVany Indu | 39670 | 0.7 | 0.7 | 2008.08 | -0.3566749 | N | 11 | 2005 | no | no | 39670 | 81.7 | 56 | 2005.875 | 2.75 |
| 278 | 11134 | 1288179 | 4X4TWDE22 | Forest River | Wildwood LE | DeVany Indu | 39671 | 0.7 | 0.7 | 2008.08 | -0.3566749 | N | 9 | 2005 | no | no | 39671 | 84.4 | 66 | 2005.70833 | 2.91666667 |
| 279 | 4054 | 1143180 | 4X4TWDG24 | Forest River | Wildwood LE | DeVany Indu | 39651 | 0.7 | 0.7 | 2008.07 | -0.3566749 | N | 9 | 2005 | yes | no | 39651 | 93.9 | 50 | 2005.70833 | 2.83333333 |
| 280 | 3387 | 1043134 | 4X4TWDM25 | Forest River | Wildwood | DeVany Indu | 39658 | 0.7 | 0.7 | 2008.07 | -0.3566749 | N | 1 | 2004 | yes | no | 39658 | 77 | 65 | 2004.04167 | 4.5 |
| 281 | 10711 | 1276245 | 4X4YWD216 | Forest River | | DeVany Indu | 39665 | 0.7 | 0.7 | 2008.08 | -0.3566749 | N | 10 | 2005 | no | no | 39665 | 89.4 | 67 | 2005.79167 | 2.83333333 |
| 282 | 9532 | 1260258 | FRHS0108 | Forest River | SW1464200 | DeVany Indu | 39595 | 0.7 | 0.7 | 2008.05 | -0.3566749 | N | 11 | 2005 | no | no | 39595 | 83 | 61 | 2005.875 | 2.5 |
| 283 | 8364 | 1254338 | FRS00107 | Forest River | IN2 | DeVany Indu | 39615 | 0.7 | 0.7 | 2008.06 | -0.3566749 | N | 11 | 2005 | no | no | 39615 | 76.6 | 75 | 2005.875 | 2.58333333 |
| 284 | 5506 | 1165675 | 4X4TFLB216 | Forest River | Flagstaff | DeVany Indu | 39672 | 0.69 | 0.69 | 2008.08 | -0.3710637 | N | 5 | 2005 | no | no | 39672 | 76.6 | 79 | 2005.375 | 3.25 |
| 285 | 7219 | 1228204 | 4X4TSMH2X | Forest River | Salem | DeVany Indu | 39649 | 0.69 | 0.69 | 2008.07 | -0.3710637 | N | 9 | 2005 | yes | no | 39649 | 84.4 | 56 | 2005.70833 | 2.83333333 |
| 286 | 7766 | 1245215 | 4X4TTHG26 | Forest River | Thoroughbre | DeVany Indu | 39687 | 0.69 | 0.69 | 2008.08 | -0.3710637 | N | 9 | 2005 | no | no | 39687 | 97.8 | 57 | 2005.70833 | 2.91666667 |
| 287 | 4037 | 1142598 | 4X4TWDD28 | Forest River | Wildwood LE | DeVany Indu | 39650 | 0.69 | 0.69 | 2008.07 | -0.3710637 | N | 3 | 2004 | no | no | 39650 | 97.9 | 50 | 2004.20833 | 4.33333333 |
| 288 | 3385 | 1043101 | 4X4TWDM27 | Forest River | Wildwood | DeVany Indu | 39670 | 0.69 | 0.69 | 2008.08 | -0.3710637 | N | 11 | 2004 | no | no | 39670 | 100 | 37 | 2004.875 | 3.75 |
| 289 | 11045 | 1282083 | 4X4WDH206 | Forest River | Cedar Creek | DeVany Indu | 39649 | 0.69 | 0.69 | 2008.07 | -0.3710637 | N | 10 | 2005 | no | no | 39649 | 102 | 48 | 2005.79167 | 2.75 |
| 290 | 10965 | 1281201 | 4X4TPUB24 | Forest River | Puma by Pal | DeVany Indu | 39714 | 0.68 | 0.68 | 2008.09 | -0.3856625 | N | 9 | 2005 | no | no | 39714 | 83.1 | 69 | 2005.70833 | 3 |
| 291 | 10716 | 1276328 | 4X4TWDH22 | Forest River | Cedar Creek | DeVany Indu | 39649 | 0.68 | 0.68 | 2008.07 | -0.3856625 | N | 10 | 2005 | no | no | 39649 | | | 2005.79167 | 2.75 |
| 292 | 14127 | 727545 | 4X4TWDH26 | Forest River | FD-306 REV | DeVany Indu | 39648 | 0.68 | 0.68 | 2008.07 | -0.3856625 | N | 8 | 2004 | no | no | 39648 | 97 | 47 | 2004.625 | 3.91666667 |
| 293 | 7455 | 1231684 | 4X4TWDH2X | Forest River | | DeVany Indu | 39652 | 0.68 | 0.68 | 2008.07 | -0.3856625 | N | 10 | 2005 | no | no | 39652 | 82.3 | 55 | 2005.79167 | 2.75 |
| 294 | 7586 | 1234857 | 4X4TCKD26 | Forest River | Cherokee Lit | DeVany Indu | 39657 | 0.67 | 0.67 | 2008.07 | -0.4004776 | N | 10 | 2005 | yes | no | 39657 | 100.2 | 42 | 2005.79167 | 2.75 |
| 295 | 5999 | 1181939 | 4X4TFLF226 | Forest River | Flagstaff | DeVany Indu | 39670 | 0.67 | 0.67 | 2008.08 | -0.4004776 | N | 9 | 2005 | no | no | 39670 | 90.9 | 44 | 2005.70833 | 2.91666667 |
| 296 | 7511 | 1232497 | 4X4TWDH27 | Forest River | Cedar creek | DeVany Indu | 39648 | 0.67 | 0.67 | 2008.07 | -0.4004776 | N | 10 | 2004 | no | no | 39648 | 85.2 | 54 | 2004.79167 | 3.75 |
| 297 | 11118 | 1287936 | 4X4TFLC266 | Forest River | Flagstaff | DeVany Indu | 39687 | 0.66 | 0.66 | 2008.08 | -0.4155154 | N | 9 | 2005 | no | no | 39687 | 79 | 77 | 2005.70833 | 2.91666667 |
| 298 | 10294 | 1264945 | 4X4TRLC205 | Forest River | Rockwood | DeVany Indu | 39664 | 0.66 | 0.66 | 2008.08 | -0.4155154 | N | 8 | 2004 | no | no | 39664 | 94.3 | 50 | 2004.625 | 4 |
| 299 | 11671 | 1305834 | 4X4TSMF27 | Forest River | Salem | DeVany Indu | 39670 | 0.66 | 0.66 | 2008.08 | -0.4155154 | N | 9 | 2005 | no | no | 39670 | 82.2 | 55 | 2005.70833 | 2.91666667 |
| 300 | 7482 | 1232074 | 4X4TSMH20 | Forest River | Salem | DeVany Indu | 39715 | 0.66 | 0.66 | 2008.09 | -0.4155154 | N | 9 | 2005 | no | no | 39715 | 78.1 | 54 | 2005.70833 | 3 |
| 301 | 5961 | 1181393 | 4X4TSMH25 | Forest River | Salem | DeVany Indu | 39658 | 0.66 | 0.66 | 2008.07 | -0.4155154 | N | 9 | 2005 | yes | no | 39658 | 84.9 | 57 | 2005.70833 | 2.83333333 |
| 302 | 5470 | 1165081 | 4X4TWDE25 | Forest River | Wildwood LE | DeVany Indu | 39687 | 0.66 | 0.66 | 2008.08 | -0.4155154 | N | 5 | 2005 | no | no | 39687 | 91.5 | 63 | 2005.375 | 3.25 |
| 303 | 7806 | 1246208 | 4X4TWDG20 | Forest River | Wildwood LE | DeVany Indu | 39687 | 0.66 | 0.66 | 2008.08 | -0.4155154 | N | 9 | 2005 | no | no | 39687 | 85.2 | 69 | 2005.70833 | 2.91666667 |
| 304 | 7717 | 1243937 | 4X4TTHG25 | Forest River | Thoroughbre | DeVany Indu | 39694 | 0.65 | 0.65 | 2008.09 | -0.4307829 | N | 9 | 2005 | no | no | 39694 | 81.6 | 76 | 2005.70833 | 3 |
| 305 | 3381 | 1042938 | 4X4TWDE28 | Forest River | Wildwood LE | DeVany Indu | 39663 | 0.65 | 0.65 | 2008.08 | -0.4307829 | N | 9 | 2005 | yes | no | 39663 | 99.4 | 50 | 2005.70833 | 2.91666667 |
| 306 | 10690 | 1275888 | 4X4TWDH27 | Forest River | Wildwood W | DeVany Indu | 39648 | 0.65 | 0.65 | 2008.07 | -0.4307829 | N | 10 | 2005 | no | no | 39648 | | | 2005.79167 | 2.75 |
| 307 | 7624 | 1241199 | 4X4TSME2X | Forest River | Salem | DeVany Indu | 39687 | 0.64 | 0.64 | 2008.08 | -0.4462871 | N | 9 | 2005 | no | no | 39687 | 86.7 | 65 | 2005.70833 | 2.91666667 |
| 308 | 11813 | 1312815 | 4X4TWDC20 | Forest River | Wildwood LE | DeVany Indu | 39673 | 0.64 | 0.64 | 2008.08 | -0.4462871 | N | 10 | 2005 | no | no | 39673 | 88.2 | 52 | 2005.79167 | 2.83333333 |
| 309 | 2859 | | 4X4TWDE24 | Forest River | | Occupant | 39342 | 0.64 | 0.64 | 2007.09 | -0.4462871 | Y | (Select) | (Select or ad | yes | no | 39342 | 80 | 80 | | |
| 310 | 6168 | 1194840 | 4X4TWDE24 | Forest River | Wildwood | Occupant | 39341 | 0.64 | 0.64 | 2007.09 | -0.4462871 | Y | 9 | 2005 | no | no | 39341 | | | 2005.70833 | 2 |
| 311 | 5147 | 1161882 | 4X4TWDF25 | Forest River | Wildwood LE | DeVany Indu | 39650 | 0.64 | 0.64 | 2008.07 | -0.4462871 | N | | | yes | no | 39650 | 86 | 55 | | |
| 312 | 7987 | 1250590 | 4X4TWDH20 | Forest River | Cherokee | DeVany Indu | 39670 | 0.63 | 0.63 | 2008.08 | -0.4620355 | N | 9 | 2005 | no | no | 39670 | 98.6 | 35 | 2005.70833 | 2.91666667 |
| 313 | 7499 | 1232363 | 4X4TWDH23 | Forest River | Cherokee Lit | DeVany Indu | 39655 | 0.63 | 0.63 | 2008.07 | -0.4620355 | N | 9 | 2005 | yes | no | 39655 | 82.8 | 49 | 2005.70833 | 2.83333333 |
| 314 | 13964 | 177174 | 4X4TWDM21 | Forest River | Wildwood | DeVany Indu | 39678 | 0.63 | 0.63 | 2008.08 | -0.4620355 | N | 11 | 2004 | no | no | 39678 | 89.9 | 52 | 2004.875 | 3.75 |
| 315 | 14166 | 728956 | 4X4TRLG24 | Forest River | Rockwood | DeVany Indu | 39663 | 0.62 | 0.62 | 2008.08 | -0.4780358 | N | 10 | 2004 | yes | no | 39663 | 95.4 | 51 | 2004.79167 | 3.83333333 |
| 316 | 7980 | 1250228 | 4X4TSMH2X | Forest River | Salem | Bureau Verit | 39567 | 0.62 | 0.62 | 2008.04 | -0.4780358 | Y | 9 | 2005 | no | no | 39567 | 89.3 | 55.2 | 2005.70833 | 2.58333333 |
| 317 | 7344 | 1229846 | 4X4TSVV26 | Forest River | Surveyor | DeVany Indu | 39671 | 0.62 | 0.62 | 2008.08 | -0.4780358 | N | 10 | 2005 | no | no | 39671 | 69.6 | 86 | 2005.79167 | 2.83333333 |
| 318 | 14106 | 695281 | 4X4TWD295 | Forest River | Wildwood LE | DeVany Indu | 39657 | 0.62 | 0.62 | 2008.07 | -0.4780358 | N | 8 | 2004 | yes | no | 39657 | 85.2 | 60 | 2004.625 | 3.91666667 |
| 319 | 10959 | 1281136 | 4X4TWDE28 | Forest River | Wildwood LE | DeVany Indu | 39676 | 0.62 | 0.62 | 2008.08 | -0.4780358 | N | 9 | 2005 | no | no | 39676 | 75 | 77 | 2005.70833 | 2.91666667 |
| 320 | 7167 | 1227562 | 4X4TFLC296 | Forest River | Flagstaff | DeVany Indu | 39676 | 0.61 | 0.61 | 2008.08 | -0.4942963 | N | 9 | 2005 | no | no | 39676 | 72.4 | 79 | 2005.70833 | 2.91666667 |
| 321 | 12881 | 1344939 | 4X4TSMC29 | Forest River | Salem | W. D. Scott ( | 39607 | 0.61 | 0.61 | 2008.06 | -0.4942963 | Y | 12 | 2005 | yes | no | 39607 | 94.1 | 55 | 2005.95833 | 2.5 |
| 322 | 12464 | 1338080 | 4X4TSME21 | Forest River | Salem | DeVany Indu | 39714 | 0.61 | 0.61 | 2008.09 | -0.4942963 | N | 9 | 2005 | no | no | 39714 | 91.2 | 45 | 2005.70833 | 3 |
| 323 | 11691 | 1306162 | 4X4TSMH22 | Forest River | Salem | DeVany Indu | 39662 | 0.61 | 0.61 | 2008.08 | -0.4942963 | N | 11 | 2005 | yes | no | 39662 | 98.4 | 59 | 2005.875 | 2.75 |
| 324 | 12994 | 1347256 | 4X4TWDE25 | Forest River | Wildwood LE | DeVany Indu | 39676 | 0.61 | 0.61 | 2008.08 | -0.4942963 | N | 11 | 2005 | no | no | 39676 | 74.5 | 78 | 2005.875 | 2.75 |
| 325 | 5155 | 1161988 | 4X4TWDG2X | Forest River | Wildwood LE | DeVany Indu | 39648 | 0.61 | 0.61 | 2008.07 | -0.4942963 | N | 9 | 2005 | no | no | 39648 | 83.5 | 57 | 2005.70833 | 2.83333333 |
| 326 | 4746 | 1156741 | 4X4TWDH26 | Forest River | Wildwood | DeVany Indu | 39662 | 0.61 | 0.61 | 2008.08 | -0.4942963 | N | 9 | 2005 | yes | no | 39662 | 91 | 50 | 2005.70833 | 2.91666667 |
| 327 | 4440 | 1151000 | 4X4TCKF286 | Forest River | Cherokee | DeVany Indu | 39650 | 0.6 | 0.6 | 2008.07 | -0.5108256 | N | 6 | 2005 | yes | no | 39650 | 83.8 | 60 | 2005.45833 | 3.08333333 |
| 328 | 10754 | 1276775 | 4X4TWDH21 | Forest River | Cedar Creek | DeVany Indu | 39650 | 0.6 | 0.6 | 2008.07 | -0.5108256 | N | 10 | 2005 | no | no | 39650 | 92.5 | 56 | 2005.79167 | 2.75 |
| 329 | 7552 | 1233893 | 4X4TCKD25 | Forest River | | Bureau Verit | 39638 | 0.59 | 0.59 | 2008.07 | -0.5276327 | Y | | 2005 | no | no | 39638 | 87 | 43 | 2005.5 | 3.04166667 |
| 330 | 7338 | 1229786 | 4X4TRLE226 | Forest River | Rockwood | DeVany Indu | 39649 | 0.59 | 0.59 | 2008.07 | -0.5276327 | N | 9 | 2005 | no | no | 39649 | 83 | 59 | 2005.70833 | 2.83333333 |
| 331 | 10646 | 1275175 | 4X4TSMH2X | Forest River | Salem | DeVany Indu | 39662 | 0.59 | 0.59 | 2008.08 | -0.5276327 | N | 9 | 2005 | yes | no | 39662 | 91.6 | 54 | 2005.70833 | 2.91666667 |
| 332 | 7309 | 1229222 | 4X4TRLE236 | Forest River | | DeVany Indu | 39657 | 0.58 | 0.58 | 2008.07 | -0.5447272 | N | 9 | 2005 | no | no | 39657 | 87.3 | 55 | 2005.70833 | 2.83333333 |
| 333 | 4268 | 1146897 | 4X4TRLG25 | Forest River | Rockwood | DeVany Indu | 39676 | 0.58 | 0.58 | 2008.08 | -0.5447272 | N | 5 | 2005 | no | no | 39676 | 77.3 | 74 | 2005.375 | 3.25 |
| 334 | 12460 | 1338039 | 4X4TSME23 | Forest River | Salem | DeVany Indu | 39676 | 0.58 | 0.58 | 2008.08 | -0.5447272 | N | 9 | 2005 | no | no | 39676 | 73.8 | 77 | 2005.70833 | 2.91666667 |
| 335 | 4737 | 1156668 | 4X4TSMH21 | Forest River | Salem | DeVany Indu | 39649 | 0.58 | 0.58 | 2008.07 | -0.5447272 | N | 9 | 2005 | no | no | 39649 | | | 2005.70833 | 2.83333333 |
| 336 | 11490 | 1303336 | 4X4TWDH25 | Forest River | Wildwood | DeVany Indu | 39649 | 0.58 | 0.58 | 2008.07 | -0.5447272 | N | 9 | 2005 | no | no | 39649 | | | 2005.70833 | 2.83333333 |
| 337 | 10993 | 1281470 | 4X4TWDH2X | Forest River | | DeVany Indu | 39649 | 0.58 | 0.58 | 2008.07 | -0.5447272 | N | 10 | 2005 | yes | no | 39649 | 91.5 | 54 | 2005.79167 | 2.75 |
| 338 | 13988 | 263433 | 4X4WDE225 | Forest River | | DeVany Indu | 39663 | 0.58 | 0.58 | 2008.08 | -0.5447272 | N | 6 | 2004 | yes | no | 39663 | 107.6 | 37 | 2004.45833 | 4.16666667 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | 5159 | 1162046 | 4X4WDG236 | Forest River | Wildwood LE | DeVany Indu | 39664 | 0.58 | 0.58 | 2008.08 | -0.5447272 | N | 9 | 2005 | no | no | | 39664 | 89.9 | 47 | 2005.70833 | 2.91666667 |
| 340 | 7239 | 1228408 | 4X4TSMH20 | Forest River | Salem | DeVany Indu | 39648 | 0.57 | 0.57 | 2008.07 | -0.5621189 | N | 9 | 2005 | no | no | | 39648 | 90.7 | 51 | 2005.70833 | 2.83333333 |
| 341 | 11759 | 1307218 | 4X4TTHG27 | Forest River | Thoroughbre | DeVany Indu | 39687 | 0.57 | 0.57 | 2008.08 | -0.5621189 | N | 11 | 2005 | no | no | | 39687 | 94.1 | 67 | 2005.875 | 2.75 |
| 342 | 6031 | 1182342 | 4X4TFLE246 | Forest River | Flagstaff | DeVany Indu | 39678 | 0.56 | 0.56 | 2008.08 | -0.5798185 | N | 9 | 2005 | no | no | | 39678 | 88 | 57 | 2005.70833 | 2.91666667 |
| 343 | 6143 | 1193278 | 4X4TWDF25 | Forest River | Wildwood LE | DeVany Indu | 39687 | 0.56 | 0.56 | 2008.08 | -0.5798185 | N | 9 | 2005 | no | no | | 39687 | 92.1 | 53 | 2005.70833 | 2.91666667 |
| 344 | 10771 | 1276938 | 4X4TWDH28 | Forest River | Wildwood LE | DeVany Indu | 39650 | 0.56 | 0.56 | 2008.07 | -0.5798185 | N | 9 | 2005 | yes | no | | 39650 | 93.9 | 53 | 2005.70833 | 2.83333333 |
| 345 | 11708 | 1306482 | 4X4TPUF266 | Forest River | Puma | DeVany Indu | 39671 | 0.55 | 0.55 | 2008.08 | -0.597837 | N | 10 | 2005 | no | no | | 39671 | 80.1 | 77 | 2005.79167 | 2.83333333 |
| 346 | 7382 | 1230559 | 4X4TSW2X6 | Forest River | Surveyor | DeVany Indu | 39670 | 0.55 | 0.55 | 2008.08 | -0.597837 | N | 10 | 2005 | no | no | | 39670 | 91.8 | 42 | 2005.79167 | 2.83333333 |
| 347 | 8982 | 1257621 | FRH50101SV | Forest River | 2006 | DeVany Indu | 39614 | 0.55 | 0.55 | 2008.06 | -0.597837 | N | 10 | 2005 | no | no | | 39614 | 93.1 | 51 | 2005.79167 | 2.66666667 |
| 348 | 10041 | 1263761 | FXFTSW276 | Forest River | Surveyor | DeVany Indu | 39671 | 0.55 | 0.55 | 2008.08 | -0.597837 | N | 9 | 2005 | no | no | | 39671 | 75.6 | 76 | 2005.70833 | 2.91666667 |
| 349 | 7211 | 1228112 | 4X4TSMH24 | Forest River | Salem | DeVany Indu | 39655 | 0.54 | 0.54 | 2008.07 | -0.6161861 | N | 9 | 2005 | yes | no | | 39655 | 83.1 | 50 | 2005.70833 | 2.83333333 |
| 350 | 7512 | 1232559 | 4X4TSMH25 | Forest River | Salem | Bureau Verit | 39610 | 0.54 | 0.54 | 2008.06 | -0.6161861 | Y | 9 | 2005 | no | no | | 39610 | 86 | 63 | 2005.70833 | 2.75 |
| 351 | 7775 | 1245438 | 4X4TWDG20 | Forest River | Wildwood | DeVany Indu | 39687 | 0.54 | 0.54 | 2008.08 | -0.6161861 | N | 9 | 2005 | no | no | | 39687 | 91.2 | 61 | 2005.70833 | 2.91666667 |
| 352 | 8626 | 1254743 | FRS00133 | Forest River | n/a | DeVany Indu | 39616 | 0.54 | 0.54 | 2008.06 | -0.6161861 | N | 10 | 2005 | no | no | | 39616 | 79.5 | 54 | 2005.79167 | 2.66666667 |
| 353 | 4231 | 1146537 | 4X4TRLC2X6 | Forest River | Rockwood | DeVany Indu | 39648 | 0.53 | 0.53 | 2008.07 | -0.6348783 | N | 6 | 2005 | no | no | | 39648 | 88.8 | 60 | 2005.45833 | 3.08333333 |
| 354 | 4526 | 1155132 | 4X4TSMC24 | Forest River | Salem | DeVany Indu | 39714 | 0.53 | 0.53 | 2008.09 | -0.6348783 | N | 6 | 2005 | no | no | | 39714 | 92.1 | 41 | 2005.45833 | 3.25 |
| 355 | 7725 | 1244135 | 4X4TSME23 | Forest River | Salem | Bureau Verit | 39613 | 0.53 | 0.53 | 2008.06 | -0.6348783 | Y | 9 | 2005 | no | no | | 39613 | 93 | 55 | 2005.70833 | 2.75 |
| 356 | 7790 | 1245833 | 4X4TTHG29 | Forest River | Thoroughbre | DeVany Indu | 39694 | 0.53 | 0.53 | 2008.09 | -0.6348783 | N | 9 | 2005 | no | no | | 39694 | 78.8 | 88 | 2005.70833 | 3 |
| 357 | 6928 | 1216933 | 4X4TWDC20 | Forest River | Wildwood LE | DeVany Indu | 39649 | 0.53 | 0.53 | 2008.07 | -0.6348783 | N | 9 | 2005 | yes | no | | 39649 | 83.1 | 60 | 2005.70833 | 2.83333333 |
| 358 | 4593 | 1155528 | 4X4TCKF235 | Forest River | Cherokee | DeVany Indu | 39687 | 0.52 | 0.52 | 2008.08 | -0.6539265 | N | 10 | 2004 | no | no | | 39687 | 85.6 | 73 | 2004.79167 | 3.83333333 |
| 359 | 6597 | 120139 | 4X4TSMH26 | Forest River | Salem | DeVany Indu | 39679 | 0.52 | 0.52 | 2008.08 | -0.6539265 | N | 8 | 2004 | no | no | | 39679 | 73.6 | | 2004.625 | 4 |
| 360 | 3390 | 1043203 | 4X4TWDM29 | Forest River | Wildwood | DeVany Indu | 39664 | 0.52 | 0.52 | 2008.08 | -0.6539265 | N | 1 | 2004 | no | no | | 39664 | 88 | 54 | 2004.04167 | 4.58333333 |
| 361 | 14146 | 728225 | 4X4TCKH26 | Forest River | Cherokee | DeVany Indu | 39671 | 0.51 | 0.51 | 2008.08 | -0.6733446 | N | 8 | 2004 | no | no | | 39671 | 85.5 | 69 | 2004.625 | 4 |
| 362 | 12453 | 1337974 | 4X4TSME26 | Forest River | Salem | DeVany Indu | 39714 | 0.51 | 0.51 | 2008.09 | -0.6733446 | N | 9 | 2005 | no | no | | 39714 | 82.9 | 69 | 2005.70833 | 3 |
| 363 | 14926 | Not Availabl | 4X4TWDH21 | Forest River | Not Availabl | FEMA CDC | 39451 | 0.51 | 0.51 | 2008.01 | -0.6733446 | Y | (Select) | 2006 | no | no | | 39451 | | | 2006 | 2.04166667 |
| 364 | 10673 | 1275604 | 4X4TWDH22 | Forest River | | DeVany Indu | 39652 | 0.51 | 0.51 | 2008.07 | -0.6733446 | N | 10 | 2005 | no | no | | 39652 | 83 | 56 | 2005.79167 | 2.75 |
| 365 | 10686 | 1275777 | 4X4TWDH28 | Forest River | Cedar Creek | DeVany Indu | 39650 | 0.51 | 0.51 | 2008.07 | -0.6733446 | N | 10 | 2005 | yes | no | | 39650 | 88 | 58 | 2005.79167 | 2.75 |
| 366 | 8763 | 1254969 | FRS00141 | Forest River | 4333-00335 | DeVany Indu | 39622 | 0.51 | 0.51 | 2008.06 | -0.6733446 | N | 10 | 2005 | yes | no | | 39622 | 86.6 | 57 | 2005.79167 | 2.66666667 |
| 367 | 5090 | 1161387 | 4X4TWDG25 | Forest River | Wildwood | DeVany Indu | 39673 | 0.5 | 0.5 | 2008.08 | -0.6931472 | N | 4 | 2005 | no | no | | 39673 | 83.8 | 65 | 2005.29167 | 3.33333333 |
| 368 | 5878 | 1180528 | 4X4TWDH25 | Forest River | Trailor TRA * | DeVany Indu | 39648 | 0.5 | 0.5 | 2008.07 | -0.6931472 | N | 9 | 2005 | no | no | | 39648 | 104.4 | 35 | 2005.70833 | 2.83333333 |
| 369 | 4750 | 1156776 | 4X4TWDH26 | Forest River | Wildwood | DeVany Indu | 39649 | 0.5 | 0.5 | 2008.07 | -0.6931472 | N | 9 | 2005 | no | no | | 39649 | | | 2005.70833 | 2.83333333 |
| 370 | 5362 | 1164386 | FRH50054 | Forest River | SW1464 | DeVany Indu | 39594 | 0.5 | 0.5 | 2008.05 | -0.6931472 | N | 10 | 2005 | no | no | | 39594 | 87 | 60 | 2005.79167 | 2.58333333 |
| 371 | 10047 | 1263770 | 4X4TCKF275 | Forest River | Cherokee | DeVany Indu | 39663 | 0.49 | 0.49 | 2008.08 | -0.7133499 | N | 6 | 2004 | yes | no | | 39663 | 94.8 | 53 | 2004.45833 | 4.16666667 |
| 372 | 4659 | 1156054 | 4X4TSMB27 | Forest River | Salem | DeVany Indu | 39648 | 0.49 | 0.49 | 2008.07 | -0.7133499 | N | 4 | 2005 | no | no | | 39648 | 86.6 | 63 | 2005.29167 | 3.25 |
| 373 | 11754 | 1307143 | 4X4TSMD20 | Forest River | Salem | DeVany Indu | 39673 | 0.49 | 0.49 | 2008.08 | -0.7133499 | N | 9 | 2005 | no | no | | 39673 | 83 | 64 | 2005.70833 | 2.91666667 |
| 374 | 4789 | 1157155 | 4X4TSMH2X | Forest River | Salem | DeVany Indu | 39652 | 0.49 | 0.49 | 2008.07 | -0.7133499 | N | 9 | 2005 | yes | no | | 39652 | 79.7 | 55 | 2005.70833 | 2.83333333 |
| 375 | 11830 | 1313097 | 4X4TTHG21 | Forest River | Thoroughbre | DeVany Indu | 39715 | 0.49 | 0.49 | 2008.09 | -0.7133499 | N | 11 | 2005 | no | no | | 39715 | 88.5 | 38 | 2005.875 | 2.83333333 |
| 376 | 5952 | 1181177 | 4X4TWDH23 | Forest River | | DeVany Indu | 39664 | 0.49 | 0.49 | 2008.08 | -0.7133499 | N | 9 | 2005 | no | no | | 39664 | 81.7 | 58 | 2005.70833 | 2.91666667 |
| 377 | 5040 | 1160979 | 4X4TFLG226 | Forest River | Flagstaff | DeVany Indu | 39679 | 0.48 | 0.48 | 2008.08 | -0.7339692 | N | 6 | 2005 | no | no | | 39679 | 75.2 | 86 | 2005.45833 | 3.16666667 |
| 378 | 11480 | 1303222 | 4X4TSMH25 | Forest River | Salem | DeVany Indu | 39649 | 0.48 | 0.48 | 2008.07 | -0.7339692 | N | 9 | 2005 | no | no | | 39649 | | | 2005.70833 | 2.83333333 |
| 379 | 3492 | 1057851 | 4X4TWDD24 | Forest River | Wildwood LE | DeVany Indu | 39670 | 0.48 | 0.48 | 2008.08 | -0.7339692 | N | 5 | 2004 | no | no | | 39670 | 93.4 | 46 | 2004.375 | 4.25 |
| 380 | 10665 | 1275496 | 4X4TWDH21 | Forest River | Cedar Creek | DeVany Indu | 39680 | 0.48 | 0.48 | 2008.08 | -0.7339692 | N | 10 | 2005 | no | no | | 39680 | 81.1 | 86 | 2005.79167 | 2.83333333 |
| 381 | 7422 | 1231283 | 4X4TWDH28 | Forest River | Cedar Creek | DeVany Indu | 39649 | 0.48 | 0.48 | 2008.07 | -0.7339692 | N | 9 | 2005 | no | no | | 39649 | | | 2005.70833 | 2.83333333 |
| 382 | 12200 | 1326572 | 4X4PCBR21 | Forest River | | Bureau Verit | 39657 | 0.47 | 0.47 | 2008.07 | -0.7550226 | Y | | 2006 | no | no | | 39657 | 79 | 39 | 2006.5 | 2.04166667 |
| 383 | 4454 | 1152798 | 4X4TCKC23 | Forest River | Cherokee | Occupant | 39336 | 0.47 | 0.47 | 2007.09 | -0.7550226 | Y | | | no | no | | 39336 | | | | |
| 384 | 11425 | 1302529 | 4X4TSMH21 | Forest River | Salem | DeVany Indu | 39648 | 0.47 | 0.47 | 2008.07 | -0.7550226 | N | 9 | 2005 | no | no | | 39648 | 78.8 | 62 | 2005.70833 | 2.83333333 |
| 385 | 14141 | 728108 | 4X4TWDH24 | Forest River | Wildwood LE | DeVany Indu | 39649 | 0.47 | 0.47 | 2008.07 | -0.7550226 | N | 8 | 2004 | yes | no | | 39649 | 93.1 | 49 | 2004.625 | 3.91666667 |
| 386 | 9050 | 1257756 | FRS00160 | Forest River | | DeVany Indu | 39589 | 0.47 | 0.47 | 2008.05 | -0.7550226 | N | 11 | 2005 | no | no | | 39589 | 77 | 58 | 2005.875 | 2.5 |
| 387 | 13974 | 177379 | 4X4TSMC27 | Forest River | Salem | DeVany Indu | 39673 | 0.46 | 0.46 | 2008.08 | -0.7765288 | N | 6 | 2005 | no | no | | 39673 | 79.5 | 71 | 2005.45833 | 3.16666667 |
| 388 | 11955 | 1315058 | 4X4TWDZ23 | Forest River | Wildwood LE | DeVany Indu | 39687 | 0.46 | 0.46 | 2008.08 | -0.7765288 | N | 9 | 2005 | no | no | | 39687 | 83.7 | 65 | 2005.70833 | 2.91666667 |
| 389 | 9048 | 1257751 | FRS500159 | Forest River | | DeVany Indu | 39589 | 0.46 | 0.46 | 2008.05 | -0.7765288 | N | 11 | 2005 | no | no | | 39589 | 82 | 49 | 2005.875 | 2.5 |
| 390 | 8063 | 1252759 | FRS00120 | Forest River | | DeVany Indu | 39589 | 0.46 | 0.46 | 2008.05 | -0.7765288 | N | 10 | 2005 | no | no | | 39589 | 76 | 65 | 2005.79167 | 2.58333333 |
| 391 | 8978 | 1257616 | FRS001781A | Forest River | | DeVany Indu | 39596 | 0.46 | 0.46 | 2008.05 | -0.7765288 | N | 11 | 2005 | no | no | | 39596 | | | 2005.875 | 2.5 |
| 392 | 8977 | 1257616 | FRS00178-1 | Forest River | N/A | DeVany Indu | 39596 | 0.46 | 0.46 | 2008.05 | -0.7765288 | N | 11 | 2005 | no | no | | 39596 | 77 | 67 | 2005.875 | 2.5 |
| 393 | 10308 | 1264963 | 4X4TSVD26 | Forest River | Grand Surve | DeVany Indu | 39665 | 0.45 | 0.45 | 2008.08 | -0.7985077 | N | 4 | 2005 | no | no | | 39665 | 80.2 | 57 | 2005.29167 | 3.33333333 |
| 394 | 7769 | 1245327 | 4X4TWDG20 | Forest River | Wildwood | W. D. Scott | 39666 | 0.45 | 0.45 | 2008.08 | -0.7985077 | Y | 9 | 2005 | yes | no | | 39666 | 92.6 | 46.7 | 2005.70833 | 2.91666667 |
| 395 | 10742 | 1276608 | 4X4TWDH22 | Forest River | Cedar Creek | DeVany Indu | 39651 | 0.45 | 0.45 | 2008.07 | -0.7985077 | N | 10 | 2005 | yes | no | | 39651 | 90.5 | 59 | 2005.79167 | 2.75 |
| 396 | 6762 | 1211865 | 4X4TSME24 | Forest River | Salem | Boston Chen | 39686 | 0.44 | 0.44 | 2008.08 | -0.8209806 | N | 9 | 2005 | yes | no | NO | 39686 | 74 | | 2005.70833 | 2.91666667 |
| 397 | 6894 | 1216636 | 4X4TWDE22 | Forest River | Wildwood LE | DeVany Indu | 39680 | 0.44 | 0.44 | 2008.08 | -0.8209806 | N | 9 | 2005 | no | no | | 39680 | 79.5 | 79 | 2005.70833 | 2.91666667 |
| 398 | 4062 | 1143419 | 4X4TWDF36 | Forest River | Wildwood | W. D. Scott | 39607 | 0.44 | 0.44 | 2008.06 | -0.8209806 | Y | 1 | 2005 | yes | no | | 39607 | 94.1 | 48.6 | 2005.04167 | 3.41666667 |
| 399 | 4509 | 1154822 | 4X4TWDG21 | Forest River | Wildwood LE | DeVany Indu | 39687 | 0.44 | 0.44 | 2008.08 | -0.8209806 | N | 9 | 2005 | no | no | | 39687 | 98.6 | 51 | 2005.70833 | 2.91666667 |
| 400 | 7393 | 1230739 | 4X4TWDH21 | Forest River | | DeVany Indu | 39652 | 0.44 | 0.44 | 2008.07 | -0.8209806 | N | 10 | 2005 | yes | no | | 39652 | 81.5 | 59 | 2005.79167 | 2.75 |
| 401 | 10658 | 1275395 | 4X4TWDH27 | Forest River | | DeVany Indu | 39680 | 0.44 | 0.44 | 2008.08 | -0.8209806 | N | 10 | 2005 | no | no | | 39680 | 82.3 | 75 | 2005.79167 | 2.83333333 |
| 402 | 3382 | 1043014 | 4X4YWDM29 | Forest River | Wildwood | DeVany Indu | 39670 | 0.44 | 0.44 | 2008.08 | -0.8209806 | N | 11 | 2004 | no | no | | 39670 | 96.3 | 45 | 2004.875 | 3.75 |
| 403 | 254 | | 4X4TRLC276 | Forest River | | Texas Parks | 39259 | 0.432 | 0.432 | 2007.06 | -0.8393297 | Y | (Select) | (Select or ad | no | no | | 39259 | | | | |
| 404 | 10083 | 1263919 | 4X4TCKD28 | Forest River | Cherokee Lit | DeVany Indu | 39664 | 0.43 | 0.43 | 2008.08 | -0.8439701 | N | 12 | 2003 | no | no | | 39664 | 98.1 | 43 | 2003.95833 | 4.66666667 |
| 405 | 10036 | 1263752 | 4X4TSME2X | Forest River | Salem | DeVany Indu | 39670 | 0.43 | 0.43 | 2008.08 | -0.8439701 | N | 9 | 2005 | no | no | | 39670 | 91.9 | 43 | 2005.70833 | 2.91666667 |
| 406 | 10682 | 1275730 | 4X4TSMH29 | Forest River | Salem | DeVany Indu | 39649 | 0.43 | 0.43 | 2008.07 | -0.8439701 | N | 9 | 2005 | yes | no | | 39649 | 83.8 | 60 | 2005.70833 | 2.83333333 |
| 407 | 12103 | 1317387 | 4X4TWDH20 | Forest River | Wildwood | DeVany Indu | 39666 | 0.43 | 0.43 | 2008.08 | -0.8439701 | N | 10 | 2005 | no | no | | 39666 | 79.5 | 67 | 2005.79167 | 2.83333333 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 408 | 10667 | 1275512 | 4X4TWDH22 | Forest River | Cedar Creek | DeVany Indı | 39651 | 0.43 | 0.43 | 2008.07 | -0.8439701 | N | 10 | 2005 | yes | no | | 39651 | 81.6 | 61 | 2005.79167 | 2.75 |
| 409 | 4723 | 1156448 | 4X4TWDH27 | Forest River | | DeVany Indı | 39665 | 0.43 | 0.43 | 2008.08 | -0.8439701 | N | 9 | 2005 | no | no | | 39665 | 87.3 | 59 | 2005.70833 | 2.91666667 |
| 410 | 7682 | 1243036 | 4X4TWDE24 | Forest River | Wildwood LE | DeVany Indı | 39676 | 0.42 | 0.42 | 2008.08 | -0.8675006 | N | 9 | 2005 | no | no | | 39676 | 78.1 | 68 | 2005.70833 | 2.91666667 |
| 411 | 9087 | 1257840 | FRS00179 | Forest River | N/A | DeVany Indı | 39595 | 0.42 | 0.42 | 2008.05 | -0.8675006 | N | 11 | 2005 | no | no | | 39595 | 77.3 | 66 | 2005.875 | 2.5 |
| 412 | 3476 | 1057155 | 4X4TRL25D! | Forest River | Rockwood | DeVany Indı | 39650 | 0.41 | 0.41 | 2008.07 | -0.8915981 | N | | | yes | no | | 39650 | 97 | 52 | | |
| 413 | 6177 | 119614 | 4X4TSMH20! | Forest River | Salem | DeVany Indı | 39652 | 0.41 | 0.41 | 2008.07 | -0.8915981 | N | 8 | 2004 | yes | no | | 39652 | 85.2 | 74 | 2004.625 | 3.91666667 |
| 414 | 7592 | 123944 | 4X4TWDE26 | Forest River | Wildwood LE | DeVany Indı | 39648 | 0.41 | 0.41 | 2008.07 | -0.8915981 | N | 9 | 2005 | no | no | | 39648 | 86.6 | 58 | 2005.70833 | 2.83333333 |
| 415 | 8064 | 1252759 | FRS00120 | Forest River | | DeVany Indı | 39589 | 0.41 | 0.41 | 2008.05 | -0.8915981 | N | 10 | 2005 | yes | no | | 39589 | 80 | 61 | 2005.79167 | 2.58333333 |
| 416 | 7750 | 1244662 | 4X4TFLCX6C | Forest River | | Bureau Verit | 39684 | 0.4 | 0.4 | 2008.08 | -0.9162907 | Y | 10 | 2005 | no | no | | 39684 | 78 | 75 | 2005.79167 | 2.83333333 |
| 417 | 11657 | 1305751 | 4X4TSMF24( | Forest River | Salem | DeVany Indı | 39666 | 0.4 | 0.4 | 2008.08 | -0.9162907 | N | 9 | 2005 | no | no | | 39666 | 86.7 | 60 | 2005.70833 | 2.91666667 |
| 418 | 5288 | 1163848 | FRHS0047 | Forest River | SW1464 200 | Boston Chen | 39593 | 0.4 | 0.4 | 2008.05 | -0.9162907 | N | 10 | 2005 | yes | yes | water stains | 39593 | 77.6 | 50 | 2005.79167 | 2.58333333 |
| 419 | 9053 | 1257766 | FRS00180-1I | Forest River | | DeVany Indı | 39589 | 0.4 | 0.4 | 2008.05 | -0.9162907 | N | 11 | 2005 | no | yes | water stai or | 39589 | 76.9 | 53 | 2005.875 | 2.5 |
| 420 | 7981 | 1250336 | 4X4TCKD27( | Forest River | | Bureau Verit | 39558 | 0.39 | 0.39 | 2008.04 | -0.9416085 | Y | 10 | 2005 | no | no | | 39558 | 80 | 39 | 2005.79167 | 2.5 |
| 421 | 14144 | 728169 | 4X4TCKH24! | Forest River | Cherokee | DeVany Indı | 39678 | 0.39 | 0.39 | 2008.08 | -0.9416085 | N | 8 | 2004 | no | no | | 39678 | 85.2 | 66 | 2004.625 | 4 |
| 422 | 11688 | 1306130 | 4X4TSMH21ı | Forest River | Salem | DeVany Indı | 39648 | 0.39 | 0.39 | 2008.07 | -0.9416085 | N | 11 | 2005 | no | no | | 39648 | 78.8 | 57 | 2005.875 | 2.66666667 |
| 423 | 11739 | 1306997 | 4X4TSMH24ı | Forest River | Salem | DeVany Indı | 39652 | 0.39 | 0.39 | 2008.07 | -0.9416085 | N | 9 | 2005 | yes | no | | 39652 | 88.5 | 52 | 2005.70833 | 2.83333333 |
| 424 | 5856 | 1180339 | 4X4TSMH24ı | Forest River | Salem | DeVany Indı | 39666 | 0.39 | 0.39 | 2008.08 | -0.9416085 | N | 9 | 2005 | no | no | | 39666 | 80.2 | 67 | 2005.70833 | 2.91666667 |
| 425 | 14914 | Not Availabk | 4X4TSMH27ı | Forest River | Salem | FEMA CDC | 39442 | 0.39 | 0.39 | 2007.12 | -0.9416085 | Y | (Select) | 2006 | no | no | problems wil | 39442 | | | 2006 | 1.95833333 |
| 426 | 7491 | 1232183 | 4X4TSMH28ı | Forest River | Salem | DeVany Indı | 39649 | 0.39 | 0.39 | 2008.07 | -0.9416085 | N | 9 | 2005 | no | no | | 39649 | | | 2005.70833 | 2.83333333 |
| 427 | 10866 | 1280009 | 4X4TWDH21 | Forest River | Wildwood | DeVany Indı | 39666 | 0.39 | 0.39 | 2008.08 | -0.9416085 | N | 10 | 2005 | no | no | | 39666 | 101.1 | 44 | 2005.79167 | 2.83333333 |
| 428 | 7468 | 1231953 | 4X4TCKC27! | Forest River | Cherokee | DeVany Indı | 39687 | 0.38 | 0.38 | 2008.08 | -0.967584 | N | 1 | 2005 | no | no | | 39687 | 84.2 | 66 | 2005.04167 | 3.58333333 |
| 429 | 4209 | 1146397 | 4X4TSVV28! | Forest River | Surveyor | DeVany Indı | 39671 | 0.38 | 0.38 | 2008.08 | -0.967584 | N | 11 | 2004 | no | no | | 39671 | 79.9 | 75 | 2004.875 | 3.75 |
| 430 | 4879 | 1160065 | 4X4TSVY236 | Forest River | Surveyor | DeVany Indı | 39651 | 0.38 | 0.38 | 2008.07 | -0.967584 | N | 5 | 2005 | no | no | | 39651 | 97 | 53 | 2005.375 | 3.16666667 |
| 431 | 3534 | 1101569 | 4X4TWDE24 | Forest River | | DeVany Indı | 39679 | 0.38 | 0.38 | 2008.08 | -0.967584 | N | 10 | 2003 | no | no | | 39679 | 79.2 | 83 | 2003.79167 | 4.83333333 |
| 432 | 10644 | 1275039 | 4X4TWDH20 | Forest River | | DeVany Indı | 39665 | 0.38 | 0.38 | 2008.08 | -0.967584 | N | 10 | 2005 | no | no | | 39665 | 88.2 | 63 | 2005.79167 | 2.83333333 |
| 433 | 4453 | 1152798 | 4X4TCKC23! | Forest River | Cherokee | Occupant | 39337 | 0.37 | 0.37 | 2007.09 | -0.9942523 | Y | | | no | no | | 39337 | | | | |
| 434 | 117 | | 4X4TSMH22ı | Forest River | Salem | Occupant | 39337 | 0.37 | 0.37 | 2007.09 | -0.9942523 | Y | | | no | no | | 39337 | | | | |
| 435 | 4738 | 1156671 | 4X4TSMH23ı | Forest River | Salem | DeVany Indı | 39649 | 0.37 | 0.37 | 2008.07 | -0.9942523 | N | 9 | 2005 | no | no | | 39649 | | | 2005.70833 | 2.83333333 |
| 436 | 5883 | 1180629 | 4X4TSMH25ı | Forest River | Salem | DeVany Indı | 39649 | 0.37 | 0.37 | 2008.07 | -0.9942523 | N | 9 | 2005 | yes | no | | 39649 | 83.8 | 58 | 2005.70833 | 2.83333333 |
| 437 | 5130 | 1161728 | 4X4TWDE27 | Forest River | Wildwood LE | DeVany Indı | 39679 | 0.37 | 0.37 | 2008.08 | -0.9942523 | N | 9 | 2005 | no | no | | 39679 | 83.1 | 68 | 2005.70833 | 2.91666667 |
| 438 | 5100 | 1161481 | 4X4TCKD28( | Forest River | Cherokee Lit | DeVany Indı | 39679 | 0.36 | 0.36 | 2008.08 | -1.0216512 | N | 6 | 2005 | no | no | | 39679 | 81.2 | 82 | 2005.45833 | 3.16666667 |
| 439 | 4223 | 1146456 | 4X4TRLB205 | Forest River | Rockwood | DeVany Indı | 39676 | 0.36 | 0.36 | 2008.08 | -1.0216512 | N | 8 | 2004 | no | no | | 39676 | 78.8 | 71 | 2004.625 | 4 |
| 440 | 10889 | 1280410 | 4X4TSMH23ı | Forest River | Salem | DeVany Indı | 39649 | 0.36 | 0.36 | 2008.07 | -1.0216512 | N | 10 | 2005 | no | no | | 39649 | | | 2005.79167 | 2.75 |
| 441 | 5965 | 1181422 | 4X4TSMH24ı | Forest River | Salem | DeVany Indı | 39659 | 0.36 | 0.36 | 2008.07 | -1.0216512 | N | 9 | 2005 | yes | no | | 39659 | 80.4 | 73 | 2005.70833 | 2.83333333 |
| 442 | 11680 | 1306021 | 4X4TSMH27ı | Forest River | Salem | DeVany Indı | 39670 | 0.36 | 0.36 | 2008.08 | -1.0216512 | N | 11 | 2005 | no | no | | 39670 | 90.9 | 51 | 2005.875 | 2.75 |
| 443 | 5394 | 1164477 | FRS00111 | Forest River | NTAIN | DeVany Indı | 39587 | 0.36 | 0.36 | 2008.05 | -1.0216512 | N | 10 | 2005 | no | no | | 39587 | 89 | 50 | 2005.79167 | 2.58333333 |
| 444 | 4763 | 1156875 | 4X4TSMH26ı | Forest River | Salem | DeVany Indı | 39652 | 0.35 | 0.35 | 2008.07 | -1.0498221 | N | 9 | 2005 | yes | no | | 39652 | 85.3 | 58 | 2005.70833 | 2.83333333 |
| 445 | 11074 | 1282496 | 4X4TWDH2X | Forest River | Wildwood | DeVany Indı | 39670 | 0.35 | 0.35 | 2008.08 | -1.0498221 | N | 10 | 2005 | no | no | | 39670 | 88.7 | 45 | 2005.79167 | 2.83333333 |
| 446 | 10680 | 1275721 | 4X4TWDH21 | Forest River | n/a | W. D. Scott ( | 39684 | 0.34 | 0.34 | 2008.08 | -1.0788097 | Y | 9 | 2005 | yes | no | | 39684 | 81.8 | 50.2 | 2005.70833 | 2.91666667 |
| 447 | 5296 | 1163913 | FRH50053 | Forest River | SW1464 200 | DeVany Indı | 39589 | 0.34 | 0.34 | 2008.05 | -1.0788097 | N | 10 | 2005 | yes | no | | 39589 | 76 | 57 | 2005.79167 | 2.58333333 |
| 448 | 5409 | 1164540 | FRS00110 | Forest River | | DeVany Indı | 39588 | 0.34 | 0.34 | 2008.05 | -1.0788097 | N | 10 | 2005 | no | yes | Water dama | 39588 | 89 | 48 | 2005.79167 | 2.58333333 |
| 449 | 11964 | 1315149 | 4X4TSMD22ı | Forest River | Salem | DeVany Indı | 39672 | 0.33 | 0.33 | 2008.08 | -1.1086626 | N | 5 | 2005 | no | no | | 39672 | 93.1 | 65 | 2005.375 | 3.25 |
| 450 | 4787 | 1157129 | 4X4TSMH28ı | Forest River | Salem | DeVany Indı | 39648 | 0.33 | 0.33 | 2008.07 | -1.1086626 | N | 9 | 2005 | no | no | | 39648 | 85.2 | 54 | 2005.70833 | 2.83333333 |
| 451 | 5187 | 1162392 | 4X4TWDG20 | Forest River | Wildwood LE | DeVany Indı | 39652 | 0.33 | 0.66 | 2008.07 | -1.1086626 | N | 9 | 2005 | no | no | | 39652 | 87.3 | 55 | 2005.70833 | 2.83333333 |
| 452 | 4515 | 1154958 | 4X4TWDG29 | Forest River | Wildwood LE | DeVany Indı | 39687 | 0.33 | 0.33 | 2008.08 | -1.1086626 | N | 9 | 2005 | no | no | | 39687 | 98.1 | 47 | 2005.70833 | 2.91666667 |
| 453 | 5419 | 1164621 | FRH50044 | Forest River | SW1464 | DeVany Indı | 39593 | 0.33 | 0.33 | 2008.05 | -1.1086626 | N | 10 | 2006 | no | no | | 39593 | 79 | 76 | 2006.79167 | 1.58333333 |
| 454 | 5388 | 1164463 | FRS00109 | Forest River | Not Availabk | DeVany Indı | 39594 | 0.33 | 0.33 | 2008.05 | -1.1086626 | N | 10 | 2005 | no | no | | 39594 | 83 | 70 | 2005.79167 | 2.58333333 |
| 455 | 7666 | 1242736 | 4X4TCKD22( | Forest River | Cherokee | W. D. Scott ( | 39659 | 0.32 | 0.32 | 2008.07 | -1.1394343 | Y | 11 | 2005 | yes | no | | 39659 | 87 | 71 | 2005.875 | 2.66666667 |
| 456 | 7245 | 1228455 | 4X4TCKD25( | Forest River | Cherokee | DeVany Indı | 39649 | 0.32 | 0.32 | 2008.07 | -1.1394343 | N | | | yes | no | | 39649 | 105.4 | 38 | | |
| 457 | 7273 | 1228800 | 4X4TSMH23ı | Forest River | Salem | DeVany Indı | 39648 | 0.32 | 0.32 | 2008.07 | -1.1394343 | N | 9 | 2005 | no | no | | 39648 | 97.8 | 47 | 2005.70833 | 2.83333333 |
| 458 | 11516 | 1303673 | 4X4TSMH25ı | Forest River | Salem | DeVany Indı | 39651 | 0.32 | 0.32 | 2008.07 | -1.1394343 | N | 9 | 2005 | no | no | | 39651 | | | 2005.70833 | 2.83333333 |
| 459 | 10688 | 1275886 | 4X4WDH2X6 | Forest River | Cherokee | DeVany Indı | 39663 | 0.32 | 0.32 | 2008.08 | -1.1394343 | N | 10 | 2005 | yes | no | | 39663 | 97.9 | 51 | 2005.79167 | 2.83333333 |
| 460 | 11458 | 1302935 | 4X4TSMH26ı | Forest River | Salem | DeVany Indı | 39671 | 0.31 | 0.31 | 2008.08 | -1.171183 | N | 10 | 2005 | no | no | | 39671 | 81.1 | 67 | 2005.79167 | 2.83333333 |
| 461 | 7977 | 1250204 | 4X4TSMH29ı | Forest River | Salem | DeVany Indı | 39649 | 0.31 | 0.31 | 2008.07 | -1.171183 | N | 9 | 2005 | no | no | | 39649 | | | 2005.70833 | 2.83333333 |
| 462 | 10726 | 1276410 | 4X4TSMH29ı | Forest River | Salem | DeVany Indı | 39656 | 0.31 | 0.31 | 2008.07 | -1.171183 | N | 10 | 2005 | yes | no | | 39656 | 99.9 | 43 | 2005.79167 | 2.75 |
| 463 | 14103 | 695263 | 4X4TWDH22 | Forest River | | DeVany Indı | 39664 | 0.31 | 0.31 | 2008.08 | -1.171183 | N | 8 | 2004 | no | no | | 39664 | 84.6 | 53 | 2004.625 | 4 |
| 464 | 4675 | 1156158 | 4X4TFLB289 | Forest River | Flagstaff | DeVany Indı | 39670 | 0.3 | 0.3 | 2008.08 | -1.2039728 | N | 10 | 2003 | no | no | | 39670 | 82.6 | 58 | 2003.79167 | 4.83333333 |
| 465 | 12463 | 1338057 | 4X4TSME29( | Forest River | Salem | DeVany Indı | 39714 | 0.3 | 0.3 | 2008.09 | -1.2039728 | N | 9 | 2005 | no | no | | 39714 | 89.1 | 43 | 2005.70833 | 3 |
| 466 | 5953 | 1181194 | 4X4TSMH21ı | Forest River | Salem | DeVany Indı | 39658 | 0.3 | 0.3 | 2008.07 | -1.2039728 | N | 9 | 2005 | yes | no | | 39658 | 93.4 | 57 | 2005.70833 | 2.83333333 |
| 467 | 6133 | 1192867 | 4X4TWDF28 | Forest River | | DeVany Indı | 39687 | 0.3 | 0.3 | 2008.08 | -1.2039728 | N | 9 | 2005 | no | no | | 39687 | 90.5 | 60 | 2005.70833 | 2.91666667 |
| 468 | 4779 | 1157031 | 4X4TWDH25 | Forest River | Wildwood | DeVany Indı | 39650 | 0.3 | 0.3 | 2008.07 | -1.2039728 | N | 9 | 2005 | yes | no | | 39650 | 80.9 | 64 | 2005.70833 | 2.83333333 |
| 469 | 5407 | 1164532 | FRS00108 | Forest River | | DeVany Indı | 39588 | 0.3 | 0.3 | 2008.05 | -1.2039728 | N | 10 | 2005 | yes | no | | 39588 | 86 | 48 | 2005.79167 | 2.58333333 |
| 470 | 9322 | 1258751 | FRS001821N | Forest River | | DeVany Indı | 39679 | 0.3 | 0.3 | 2008.08 | -1.2039728 | N | 11 | 2005 | no | no | | 39679 | 74.1 | 82 | 2005.875 | 2.75 |
| 471 | 5082 | 1161311 | 4X4TSMC24( | Forest River | Salem | DeVany Indı | 39652 | 0.29 | 0.29 | 2008.07 | -1.2378744 | N | 6 | 2005 | yes | no | | 39652 | 85.2 | 61 | 2005.45833 | 3.08333333 |
| 472 | 4762 | 1156872 | 4X4TSMA24( | Forest River | Salem | DeVany Indı | 39650 | 0.28 | 0.28 | 2008.07 | -1.2729657 | N | 9 | 2005 | yes | no | | 39650 | 93.7 | 51 | 2005.70833 | 2.83333333 |
| 473 | 4592 | 1155514 | 4X4TSVF286 | Forest River | Surveyor | DeVany Indı | 39655 | 0.28 | 0.28 | 2008.07 | -1.2729657 | N | 6 | 2005 | yes | no | | 39655 | 87.3 | 50 | 2005.45833 | 3.08333333 |
| 474 | 4055 | 1143240 | 4X4TWDG21 | Forest River | Wildwood LE | DeVany Indı | 39678 | 0.28 | 0.28 | 2008.08 | -1.2729657 | N | 9 | 2005 | no | no | | 39678 | 85.2 | 56 | 2005.70833 | 2.91666667 |
| 475 | 4468 | 1153304 | 4X4TWDN27 | Forest River | Wildwood | Occupant | 39346 | 0.28 | 0.28 | 2007.09 | -1.2729657 | Y | 4 | 2005 | no | no | | 39346 | | | 2005.29167 | 2.41666667 |
| 476 | 7585 | 1234856 | 4X4TWOH2E | Forest River | | Bureau Verit | 39575 | 0.28 | 0.28 | 2008.05 | -1.2729657 | Y | | 2005 | no | no | | 39575 | 74.094 | 52.041 | 2005.5 | 2.875 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 477 | 8086 | 1253041 | FRS00155 | Forest River | | Boston Chen | 39593 | 0.28 | 0.28 | 2008.05 | -1.2729657 | N | 11 | 2005 | yes | no | | 39593 | 77.8 | 52 | 2005.875 | 2.5 |
| 478 | 55 | | 4X4TCKD22( | Forest River | Cherokee Lit | Occupant | 39510 | 0.275 | 0.275 | 2008.03 | -1.2909842 | Y | | | no | no | | 39510 | | | | |
| 479 | 4785 | 1157108 | 4X4TSMF21! | Forest River | Salem | DeVany Indi | 39722 | 0.27 | 0.27 | 2008.10 | -1.3093333 | N | 11 | 2004 | no | no | | 39722 | 78.1 | 49 | 2004.875 | 3.91666667 |
| 480 | 7532 | 1233288 | 4X4TSMH26( | Forest River | Salem | Bureau Verit | 39541 | 0.27 | 0.27 | 2008.04 | -1.3093333 | Y | 9 | 2005 | no | no | | 39541 | 75 | 62 | 2005.70833 | 2.58333333 |
| 481 | 4588 | 1155493 | 4X4TSMH27( | Forest River | Salem | DeVany Indi | 39657 | 0.27 | 0.27 | 2008.07 | -1.3093333 | N | 9 | 2005 | yes | no | | 39657 | 88 | 51 | 2005.70833 | 2.83333333 |
| 482 | 5287 | 1163846 | FRHS0046 | Forest River | | Boston Chen | 39573 | 0.27 | 0.27 | 2008.05 | -1.3093333 | N | (Select) | (Select or ad | no | no | | 39573 | 67.7 | 53 | | |
| 483 | 2910 | | 1234788 | Forest River | Cherokee Lit | Occupant | 39364 | 0.26 | 0.26 | 2007.10 | -1.3470736 | Y | (Select) | (Select or ad | no | no | | 39364 | 86 | 86 | | |
| 484 | 6525 | 1200739 | 4X4SMH216 | Forest River | Sierra | W. D. Scott ( | 39659 | 0.26 | 0.26 | 2008.07 | -1.3470736 | Y | 9 | 2005 | yes | no | | 39659 | 85.8 | 53.4 | 2005.70833 | 2.83333333 |
| 485 | 7744 | 1244527 | 4X4THG206( | Forest River | Thoroughbre | DeVany Indi | 39694 | 0.26 | 0.26 | 2008.09 | -1.3470736 | N | 9 | 2005 | no | no | | 39694 | 84.5 | 74 | 2005.70833 | 3 |
| 486 | 6160 | 1194181 | 4X4TPUF24( | Forest River | | Bureau Verit | 39536 | 0.26 | 0.26 | 2008.03 | -1.3470736 | Y | 9 | 2005 | no | no | | 39536 | 73 | 65 | 2005.70833 | 2.5 |
| 487 | 11686 | 1306106 | 4X4TSMC25( | Forest River | Salem | DeVany Indi | 39714 | 0.26 | 0.26 | 2008.09 | -1.3470736 | N | 9 | 2005 | no | no | | 39714 | 90.7 | 44 | 2005.70833 | 3 |
| 488 | 11440 | 1302697 | 4X4TSMH22( | Forest River | Salem | DeVany Indi | 39648 | 0.26 | 0.26 | 2008.07 | -1.3470736 | N | 9 | 2005 | no | no | | 39648 | 82.3 | 60 | 2005.70833 | 2.83333333 |
| 489 | 11854 | 1313365 | 4X4TSMH25( | Forest River | Salem | DeVany Indi | 39679 | 0.26 | 0.26 | 2008.08 | -1.3470736 | N | 11 | 2005 | no | no | | 39679 | 81.6 | 75 | 2005.875 | 2.75 |
| 490 | 10055 | 1263781 | 4X4TSUB24( | Forest River | Grand Surve | DeVany Indi | 39670 | 0.26 | 0.26 | 2008.08 | -1.3470736 | N | 8 | 2005 | no | no | | 39670 | 86.4 | 50 | 2005.625 | 3 |
| 491 | 5066 | 1161182 | 4X4TWDF2X | Forest River | Wildwood LE | DeVany Indi | 39649 | 0.26 | 0.26 | 2008.07 | -1.3470736 | N | 4 | 2005 | yes | no | | 39649 | 83 | 66 | 2005.29167 | 3.25 |
| 492 | 4511 | 1154867 | 4X4TWDH27 | Forest River | Not Availabl | W. D. Scott ( | 39775 | 0.26 | 0.26 | 2008.11 | -1.3470736 | Y | 9 | 2005 | yes | no | | 39775 | 84.2 | 42.3 | 2005.70833 | 3.16666667 |
| 493 | 11517 | 1303689 | 4X4TCKD20( | Forest River | Cherokee Lit | DeVany Indi | 39687 | 0.25 | 0.25 | 2008.08 | -1.3862944 | N | 9 | 2005 | no | no | | 39687 | 85.6 | 71 | 2005.70833 | 2.91666667 |
| 494 | 7779 | 1245468 | 4X4TCKD21( | Forest River | | Bureau Verit | 39679 | 0.25 | 0.25 | 2008.08 | -1.3862944 | Y | 12 | 2005 | no | no | | 39679 | 78 | 47 | 2005.95833 | 2.66666667 |
| 495 | 3494 | 1058048 | 4X4TSMB22! | Forest River | Salem | DeVany Indi | 39671 | 0.25 | 0.25 | 2008.08 | -1.3862944 | N | 6 | 2004 | no | no | | 39671 | 84.6 | 67 | 2004.45833 | 4.16666667 |
| 496 | 7372 | 1230413 | 4X4TSMH29( | Forest River | Salem | DeVany Indi | 39649 | 0.25 | 0.25 | 2008.07 | -1.3862944 | N | 10 | 2005 | no | no | | 39649 | | | 2005.79167 | 2.75 |
| 497 | 7636 | 1241582 | 4X4TWDE29 | Forest River | Wildwood LE | DeVany Indi | 39687 | 0.25 | 0.25 | 2008.08 | -1.3862944 | N | 9 | 2005 | no | no | | 39687 | 98.6 | 49 | 2005.70833 | 2.91666667 |
| 498 | 14935 | Not Availabl | 4X4TWDH29 | Forest River | Not Availabl | FEMA CDC | 39462 | 0.25 | 0.25 | 2008.01 | -1.3862944 | Y | (Select) | 2006 | no | no | | 39462 | | | 2006 | 2.04166667 |
| 499 | 3384 | 1043071 | 4X4TWDM2: | Forest River | | Bureau Verit | 39581 | 0.25 | 0.25 | 2008.05 | -1.3862944 | Y | 11 | 2004 | no | no | | 39581 | 82.265 | 59.994 | 2004.875 | 3.5 |
| 500 | 9789 | 1262210 | FRS00120 | Forest River | | DeVany Indi | 39589 | 0.25 | 0.25 | 2008.05 | -1.3862944 | N | 10 | 2005 | yes | yes | mold on furr | 39589 | 80 | 61 | 2005.79167 | 2.58333333 |
| 501 | 61 | | | Forest River | | Occupant | 39364 | 0.247 | 0.247 | 2007.10 | -1.3983669 | Y | | | no | no | | 39364 | | | | |
| 502 | 157 | | 4X4T71C236 | Forest River | Flagstaff | Occupant | 39375 | 0.24 | 0.24 | 2007.10 | -1.4271164 | Y | | | no | no | | 39375 | | | | |
| 503 | 2857 | | 4X4TFIC2 3( | Forest River | | Occupant | 39382 | 0.24 | 0.24 | 2007.10 | -1.4271164 | Y | (Select) | (Select or ad | yes | no | | 39382 | | 80 | | |
| 504 | 4517 | 1155008 | 4X4TSMF25( | Forest River | Salem | DeVany Indi | 39714 | 0.24 | 0.24 | 2008.09 | -1.4271164 | N | | | no | no | | 39714 | 90.9 | 42 | | |
| 505 | 5881 | 1180588 | 4X4TSMH25( | Forest River | Salem | DeVany Indi | 39648 | 0.24 | 0.24 | 2008.07 | -1.4271164 | N | 9 | 2005 | no | no | | 39648 | 97.8 | 45 | 2005.70833 | 2.83333333 |
| 506 | 13912 | 174967 | 4X4TSMH27( | Forest River | Salem | Bureau Verit | 39713 | 0.24 | 0.24 | 2008.09 | -1.4271164 | Y | 8 | 2004 | no | no | | 39713 | 86 | 41 | 2004.625 | 4.08333333 |
| 507 | 11448 | 1302779 | 4X4TSVV21( | Forest River | Surveyor | DeVany Indi | 39719 | 0.24 | 0.24 | 2008.09 | -1.4271164 | N | | | no | no | | 39719 | 93.4 | 40 | | |
| 508 | 7443 | 1231543 | 4X4TWDH21 | Forest River | | Bureau Veritas | | 0.24 | 0.24 | | -1.4271164 | Y | | | no | no | | | | | | |
| 509 | 10672 | 1275569 | 4X4TWDH21 | Forest River | | DeVany Indi | 39665 | 0.24 | 0.24 | 2008.08 | -1.4271164 | N | 10 | 2005 | no | no | | 39665 | 94.3 | 65 | 2005.79167 | 2.83333333 |
| 510 | 6754 | 1211838 | 4X4TWDH22 | Forest River | WDT32BHLE | Boston Chen | 39686 | 0.24 | 0.24 | 2008.08 | -1.4271164 | N | 10 | 2005 | no | no | NO | 39686 | 74.7 | | 2005.79167 | 2.83333333 |
| 511 | 10739 | 1276556 | 4X4TWDH26 | Forest River | Cedar Creek | DeVany Indi | 39649 | 0.24 | 0.24 | 2008.07 | -1.4271164 | N | 10 | 2005 | no | no | | 39649 | | | 2005.79167 | 2.75 |
| 512 | 4512 | 1154869 | 4X4TWDH27 | Forest River | | Bureau Verit | 39610 | 0.24 | 0.24 | 2008.06 | -1.4271164 | Y | 9 | 09/09/2005 | no | no | | 39610 | 79 | 40 | | |
| 513 | 10705 | 1276071 | 4X4TWDH29 | Forest River | Cedar Creek | DeVany Indi | 39655 | 0.24 | 0.24 | 2008.07 | -1.4271164 | N | 10 | 2005 | yes | no | | 39655 | 97.8 | 44 | 2005.79167 | 2.75 |
| 514 | 9396 | 1259302 | FRS0017143 | Forest River | | Bureau Verit | 39587 | 0.24 | 0.24 | 2008.05 | -1.4271164 | Y | 11 | 2005 | no | no | | 39587 | 77.339 | 50.5333 | 2005.875 | 2.5 |
| 515 | 14911 | Not Availabl | 4X4TSMH25( | Forest River | Salem | FEMA CDC | 39442 | 0.23 | 0.23 | 2007.12 | -1.469676 | Y | (Select) | 2006 | no | no | | 39442 | | | 2006 | 1.95833333 |
| 516 | 14917 | Not Availabl | 4X4TSMH28( | Forest River | Salem | FEMA CDC | 39458 | 0.23 | 0.23 | 2008.01 | -1.469676 | Y | (Select) | 2006 | no | no | roof leaks, w | 39458 | | | 2006 | 2.04166667 |
| 517 | 5408 | 1164535 | FRHS0025 | Forest River | SW1464 200 | DeVany Indi | 39588 | 0.23 | 0.23 | 2008.05 | -1.469676 | N | 10 | 2005 | no | no | | 39588 | 89 | 56 | 2005.79167 | 2.58333333 |
| 518 | 12831 | 1343971 | 4X4TCKD26( | Forest River | Cherokee | TES | 39399 | 0.22 | 0.22 | 2007.11 | -1.5141277 | Y | 12 | 2005 | no | no | | 39399 | | | 2005.95833 | 1.91666667 |
| 519 | 11659 | 1305765 | 4X4TSMC24( | Forest River | Salem | DeVany Indi | 39715 | 0.22 | 0.22 | 2008.09 | -1.5141277 | N | 9 | 2005 | no | no | | 39715 | 91.4 | 60 | 2005.70833 | 3 |
| 520 | 5885 | 1180644 | 4X4TSMH22( | Forest River | Salem | DeVany Indi | 39652 | 0.22 | 0.22 | 2008.07 | -1.5141277 | N | 9 | 2005 | yes | no | | 39652 | 82 | 67 | 2005.70833 | 2.83333333 |
| 521 | 11847 | 1313275 | 4X4TSMH24( | Forest River | Salem | DeVany Indi | 39679 | 0.22 | 0.22 | 2008.08 | -1.5141277 | N | 11 | 2005 | no | no | | 39679 | 71.8 | 81 | 2005.875 | 2.75 |
| 522 | 5956 | 1181278 | 4X4TSMH27( | Forest River | Salem | DeVany Indi | 39652 | 0.22 | 0.22 | 2008.07 | -1.5141277 | N | 9 | 2005 | yes | no | | 39652 | 89.9 | 58 | 2005.70833 | 2.83333333 |
| 523 | 7703 | 1243571 | 4X4TWDE21 | Forest River | | Bureau Verit | 39547 | 0.22 | 0.22 | 2008.04 | -1.5141277 | Y | 9 | 2005 | no | no | | 39547 | 80 | 79 | 2005.70833 | 2.58333333 |
| 524 | 10653 | 1275297 | 4X4TWDH23 | Forest River | Cedar Creek | DeVany Indi | 39672 | 0.22 | 0.22 | 2008.08 | -1.5141277 | N | 10 | 2005 | no | no | | 39672 | 76.1 | 62 | 2005.79167 | 2.83333333 |
| 525 | 5298 | 1163927 | FRHS0034 | Forest River | SW1464 200 | DeVany Indi | 39589 | 0.22 | 0.22 | 2008.05 | -1.5141277 | N | 10 | 2005 | yes | no | | 39589 | 78.1 | 67 | 2005.79167 | 2.58333333 |
| 526 | 5303 | 1163972 | FRHS0034 | Forest River | SW1464 200 | DeVany Indi | 39589 | 0.22 | 0.22 | 2008.05 | -1.5141277 | N | 10 | 2005 | no | no | | 39589 | 78.1 | 67 | 2005.79167 | 2.58333333 |
| 527 | 12855 | 1344272 | 4X4TCKD28( | Forest River | | Bureau Verit | 39558 | 0.21 | 0.21 | 2008.04 | -1.5606477 | Y | 12 | 2005 | no | no | | 39558 | 73.52 | 39.029 | 2005.95833 | 2.33333333 |
| 528 | 3312 | 1040513 | 4X4TRLG28! | Forest River | Rockwood | TES | 39313 | 0.21 | 0.21 | 2007.08 | -1.5606477 | Y | 11 | 2004 | no | no | | 39313 | | | 2004.875 | 2.75 |
| 529 | 5070 | 1161221 | 4X4TSMF27! | Forest River | Salem | DeVany Indi | 39672 | 0.21 | 0.21 | 2008.08 | -1.5606477 | N | 8 | 2004 | no | no | | 39672 | 78.1 | 68 | 2004.625 | 4 |
| 530 | 7350 | 1229935 | 4X4TSMH21( | Forest River | Salem | Bureau Veritas | | 0.21 | 0.21 | | -1.5606477 | Y | | | no | no | | | | | | |
| 531 | 12080 | 1316974 | 4X4TWDH20 | Forest River | | DeVany Indi | 39679 | 0.21 | 0.21 | 2008.08 | -1.5606477 | N | 10 | 2005 | no | no | | 39679 | 73.4 | 81 | 2005.79167 | 2.83333333 |
| 532 | 11656 | 1305728 | 4X4TWDH22 | Forest River | Wildwood | DeVany Indi | 39671 | 0.21 | 0.21 | 2008.08 | -1.5606477 | N | 10 | 2005 | no | no | | 39671 | 77.5 | 74 | 2005.79167 | 2.83333333 |
| 533 | 45 | | | Forest River | Cherokee Lit | Occupant | 39508 | 0.205 | 0.205 | 2008.03 | -1.5847453 | Y | | | no | no | | 39508 | | | | |
| 534 | 7667 | 1242736 | 4X4TCKD22( | Forest River | Cherokee | Bureau Verit | 39659 | 0.2 | 0.2 | 2008.07 | -1.6094379 | Y | 11 | 2005 | no | no | | 39659 | 75 | 56 | 2005.875 | 2.66666667 |
| 535 | 6327 | 119962 | 4X4TSMH26! | Forest River | Salem | W. D. Scott ( | 39649 | 0.2 | 0.2 | 2008.07 | -1.6094379 | Y | 8 | 2004 | yes | yes | occupant sta | 39649 | 87.9 | 38.3 | 2004.625 | 3.91666667 |
| 536 | 11561 | 1304218 | 4X4TSMH26( | Forest River | Salem | DeVany Indi | 39679 | 0.2 | 0.2 | 2008.08 | -1.6094379 | N | 11 | 2005 | no | no | | 39679 | 72.1 | 81 | 2005.875 | 2.75 |
| 537 | 8062 | 1252756 | FRH 50020 | Forest River | SW1464 | DeVany Indi | 39588 | 0.2 | 0.2 | 2008.05 | -1.6094379 | N | 10 | 2005 | no | no | | 39588 | 86 | 72 | 2005.79167 | 2.58333333 |
| 538 | 5268 | 1163674 | FRHS0015 | Forest River | SW1464 | DeVany Indi | 39589 | 0.2 | 0.2 | 2008.05 | -1.6094379 | N | 10 | 2005 | yes | no | | 39589 | 81 | 61 | 2005.79167 | 2.58333333 |
| 539 | 12832 | 1343971 | 4X4TCKD26( | Forest River | Cherokee | TES | 39399 | 0.19 | 0.19 | 2007.11 | -1.6607312 | Y | 12 | 2005 | no | no | | 39399 | | | 2005.95833 | 1.91666667 |
| 540 | 5150 | 1161896 | 4X4TRLC21( | Forest River | | Bureau Verit | 39546 | 0.19 | 0.19 | 2008.04 | -1.6607312 | Y | 9 | 2005 | no | no | | 39546 | 81 | 72 | 2005.70833 | 2.58333333 |
| 541 | 14920 | Not Availabl | 4X4TWD1Z0 | Forest River | Not Availabl | FEMA CDC | 39448 | 0.19 | 0.19 | 2008.01 | -1.6607312 | Y | (Select) | 2006 | no | no | roof leaks. | 39448 | | | 2006 | 2.04166667 |
| 542 | 6760 | 1211859 | 4X4TWDG28 | Forest River | WDT316BSS | Boston Chen | 39686 | 0.19 | 0.19 | 2008.08 | -1.6607312 | N | 9 | 2005 | yes | no | NO | 39686 | 71.5 | | 2005.70833 | 2.91666667 |
| 543 | 11567 | 1304348 | 4X4TWDH2X | Forest River | Not Availabl | W. D. Scott ( | 39852 | 0.19 | 0.19 | 2009.02 | -1.6607312 | Y | 10 | 2005 | yes | no | | 39852 | 84.5 | 42.5 | 2005.79167 | 3.33333333 |
| 544 | 5444 | 1164797 | | Forest River | SW1464 | Boston Chen | 39581 | 0.18 | 0.18 | 2008.05 | -1.7147984 | N | (Select) | (Select or ad | yes | no | | 39581 | 65.3 | 54 | | |
| 545 | 7724 | 1244070 | | Forest River | Flagstaff | Sierra Club | 38827 | 0.18 | 0.18 | 2006.04 | -1.7147984 | Y | (Select) | (Select or ad | no | no | | 38827 | | | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 546 | 9446 | 1259580 | | Forest River | FRS00184 | Boston Chen | 39580 | 0.18 | 0.18 | 2008.05 | -1.7147984 | N | 11 | 2005 | yes | no | | 39580 | 64.4 | 47 | 2005.875 | 2.5 |
| 547 | 14007 | 51651034 | | Forest River | Wildwood | Sierra Club | 38892 | 0.18 | 0.18 | 2006.06 | -1.7147984 | Y | 9 | 2005 | no | no | | 38892 | | | 2005.70833 | 0.75 |
| 548 | 12217 | 1326781 | 4X4PCBR23E | Forest River | | Bureau Verit | 39594 | 0.18 | 0.18 | 2008.05 | -1.7147984 | Y | 1 | 2006 | no | no | | 39594 | 66 | 53 | 2006.04167 | 2.33333333 |
| 549 | 10051 | 1263777 | 4X4T54W24( | Forest River | Surveyor | DeVany Indu | 39666 | 0.18 | 0.18 | 2008.08 | -1.7147984 | N | 9 | 2005 | yes | no | | 39666 | 82 | 57 | 2005.70833 | 2.91666667 |
| 550 | 7540 | 1233517 | 4X4TCKD22( | Forest River | | Bureau Verit | 39548 | 0.18 | 0.18 | 2008.04 | -1.7147984 | Y | 9 | 2005 | no | no | | 39548 | 68 | 71 | 2005.70833 | 2.58333333 |
| 551 | 10706 | 1276195 | 4X4TCKD23( | Forest River | Cherokee Lit | DeVany Indu | 39687 | 0.18 | 0.18 | 2008.08 | -1.7147984 | N | 10 | 2005 | no | no | | 39687 | 87.1 | 70 | 2005.79167 | 2.83333333 |
| 552 | 7690 | 1243223 | 4X4TFE236C | Forest River | | Bureau Verit | 39529 | 0.18 | 0.18 | 2008.03 | -1.7147984 | Y | 9 | 2005 | no | no | | 39529 | 75 | 34 | 2005.70833 | 2.5 |
| 553 | 4380 | 1147172 | 4X4TFLC22C | Forest River | Flagstaff | TES | 39336 | 0.18 | 0.18 | 2007.09 | -1.7147984 | Y | | 2005 | no | no | | 39336 | | | 2005.5 | 2.20833333 |
| 554 | 7853 | 1246991 | 4X4TRLC22E | Forest River | | Bureau Verit | 39527 | 0.18 | 0.18 | 2008.03 | -1.7147984 | Y | 12 | 2005 | no | no | | 39527 | 77 | 52 | 2005.95833 | 2.25 |
| 555 | 14903 | Not Availabl | 4X4TRLE236 | Forest River | Not Availabl | FEMA CDC | 39462 | 0.18 | 0.18 | 2008.01 | -1.7147984 | Y | (Select) | 2006 | no | no | | 39462 | | | 2006 | 2.04166667 |
| 556 | 11116 | 1287875 | 4X4TSME29( | Forest River | Salem | DeVany Indu | 39714 | 0.18 | 0.18 | 2008.09 | -1.7147984 | N | 9 | 2005 | no | no | | 39714 | 88.7 | 48 | 2005.70833 | 3 |
| 557 | 4676 | 1156159 | 4X4TSMH27( | Forest River | Salem | DeVany Indu | 39680 | 0.18 | 0.18 | 2008.08 | -1.7147984 | N | 9 | 2005 | no | no | | 39680 | 81.6 | 76 | 2005.70833 | 2.91666667 |
| 558 | 14919 | Not Availabl | 4X4TSVD2X( | Forest River | Not Availabl | FEMA CDC | 39451 | 0.18 | 0.18 | 2008.01 | -1.7147984 | Y | (Select) | 2006 | no | no | | 39451 | | | 2006 | 2.04166667 |
| 559 | 7486 | 1232120 | 4X4TWDH26 | Forest River | Cedar Creek | DeVany Indu | 39651 | 0.18 | 0.18 | 2008.07 | -1.7147984 | N | 10 | 2005 | yes | no | | 39651 | 92.3 | 54 | 2005.79167 | 2.75 |
| 560 | 10678 | 1275702 | 4X4TWDH26 | Forest River | Wildwood | DeVany Indu | 39679 | 0.18 | 0.18 | 2008.08 | -1.7147984 | N | 10 | 2005 | no | no | | 39679 | 69.3 | 89 | 2005.79167 | 2.83333333 |
| 561 | 12784 | 1343378 | 4X4WDG2X6 | Forest River | Wildwood | W. D. Scott ( | 39623 | 0.18 | 0.18 | 2008.06 | -1.7147984 | Y | 11 | 2005 | yes | no | | 39623 | 85.4 | 30.1 | 2005.875 | 2.58333333 |
| 562 | 5307 | 1164030 | 50005 | Forest River | SW1464 | DeVany Indu | 39589 | 0.18 | 0.18 | 2008.05 | -1.7147984 | N | 10 | 2005 | no | yes | Mold on ceili | 39589 | 82 | 55 | 2005.79167 | 2.58333333 |
| 563 | 9330 | 1258824 | FRHS0023 | Forest River | SW1464 | Boston Chen | 39595 | 0.18 | 0.18 | 2008.05 | -1.7147984 | N | 10 | 2005 | no | no | | 39595 | 70.4 | 45 | 2005.79167 | 2.58333333 |
| 564 | 5297 | 1163927 | FRHS0034 | Forest River | SW1464 200 | DeVany Indu | 39589 | 0.18 | 0.18 | 2008.05 | -1.7147984 | N | 10 | 2005 | no | no | | 39589 | 78 | 60 | 2005.79167 | 2.58333333 |
| 565 | 9407 | 1259362 | FRS 00166 | Forest River | SW-1464 | Boston Chen | 39580 | 0.18 | 0.18 | 2008.05 | -1.7147984 | N | 11 | 2005 | yes | no | | 39580 | 51.1 | 53 | 2005.875 | 2.5 |
| 566 | 35 | | 4XTCKD296( | Forest River | Cherokee Lit | Occupant | 39493 | 0.171 | 0.171 | 2008.02 | -1.7660917 | Y | | | no | no | | 39493 | | | | |
| 567 | 12384 | 1333479 | 4X4PCBR24( | Forest River | | Bureau Verit | 39614 | 0.17 | 0.17 | 2008.06 | -1.7719568 | Y | | | no | no | | 39614 | 79 | 33 | | |
| 568 | 7170 | 1227622 | 4X4TCKD29( | Forest River | Cherokee Lit | DeVany Indu | 39666 | 0.17 | 0.17 | 2008.08 | -1.7719568 | N | 9 | 2005 | no | no | | 39666 | 97.9 | 43 | 2005.70833 | 2.91666667 |
| 569 | 4075 | 1144299 | 4X4TSAC2X( | Forest River | Sandpiper | DeVany Indu | 39756 | 0.17 | 0.17 | 2008.11 | -1.7719568 | N | 8 | 2004 | no | no | | 39756 | 75.4 | 57 | 2004.625 | 4.25 |
| 570 | 10885 | 1280324 | 4X4TSMH24( | Forest River | Salem | W. D. Scott ( | 39524 | 0.17 | 0.17 | 2008.03 | -1.7719568 | Y | 9 | 2005 | yes | no | | 39524 | 81.5 | 44 | 2005.70833 | 2.5 |
| 571 | 4478 | 1153517 | 4X4TSMM20 | Forest River | Salem | DeVany Indu | 39679 | 0.17 | 0.17 | 2008.08 | -1.7719568 | N | 7 | 2005 | no | no | | 39679 | 74.5 | 80 | 2005.54167 | 3.08333333 |
| 572 | 4513 | 1154892 | 4X4TWDH25 | Forest River | | Bureau Verit | 39663 | 0.17 | 0.17 | 2008.08 | -1.7719568 | Y | 9 | 09/09/2005 | no | no | | 39663 | 89 | 42 | | |
| 573 | 5308 | 1164031 | FRHS0011 | Forest River | SW1464 | Boston Chen | 39593 | 0.17 | 0.17 | 2008.05 | -1.7719568 | N | 10 | 2005 | yes | no | | 39593 | 74.7 | 54 | 2005.79167 | 2.58333333 |
| 574 | 5443 | 1164797 | | Forest River | SW1464 | Boston Chen | 39581 | 0.16 | 0.16 | 2008.05 | -1.8325815 | N | (Select) | (Select or ad | yes | no | | 39581 | 50.4 | 53 | | |
| 575 | 12269 | 1327386 | 4X4PCBR22( | Forest River | | Bureau Verit | 39607 | 0.16 | 0.16 | 2008.06 | -1.8325815 | Y | | | no | no | | 39607 | 83.966 | 47.037 | | |
| 576 | 6042 | 1182438 | 4X4TCKD22( | Forest River | Cherokee Lit | W. D. Scott ( | 39532 | 0.16 | 0.16 | 2008.03 | -1.8325815 | Y | 9 | 2005 | yes | no | | 39532 | 78.9 | 35.7 | 2005.70833 | 2.5 |
| 577 | 7546 | 1233686 | 4X4TCKD29( | Forest River | | Bureau Verit | 39573 | 0.16 | 0.16 | 2008.05 | -1.8325815 | Y | 9 | 2005 | no | no | | 39573 | 74.006 | 35.46 | 2005.70833 | 2.66666667 |
| 578 | 14902 | Not Availabl | 4X4TCKF286 | Forest River | Not Availabl | FEMA CDC | 39456 | 0.16 | 0.16 | 2008.01 | -1.8325815 | Y | (Select) | 2006 | no | no | | 39456 | | | 2006 | 2.04166667 |
| 579 | 14156 | 728462 | 4X4TCKH20! | Forest River | | Bureau Verit | 39604 | 0.16 | 0.16 | 2008.06 | -1.8325815 | Y | 8 | 2004 | no | no | | 39604 | 79 | 43 | 2004.625 | 3.83333333 |
| 580 | 4201 | 1146299 | 4X4TFLE266 | Forest River | Flagstaff | W. D. Scott ( | 39523 | 0.16 | 0.16 | 2008.03 | -1.8325815 | Y | 3 | 2005 | no | no | | 39523 | 82.9 | 53 | 2005.20833 | 3 |
| 581 | 5049 | 1161038 | 4X4TSAG12( | Forest River | Sandpiper | DeVany Indu | 39719 | 0.16 | 0.16 | 2008.09 | -1.8325815 | N | 6 | 2005 | no | no | | 39719 | 93.4 | 43 | 2005.45833 | 3.25 |
| 582 | 11028 | 1281892 | 4X4TSMD21( | Forest River | Salem | Bureau Verit | 39527 | 0.16 | 0.16 | 2008.03 | -1.8325815 | Y | 8 | 2005 | no | no | | 39527 | 79.637 | 57.119 | 2005.625 | 2.58333333 |
| 583 | 11780 | 1307397 | 4X4TSMD28( | Forest River | Salem | DeVany Indu | 39714 | 0.16 | 0.16 | 2008.09 | -1.8325815 | N | 1 | 2005 | no | no | | 39714 | 80.4 | 61 | 2005.04167 | 3.66666667 |
| 584 | 12461 | 1338044 | 4X4TSME20( | Forest River | Salem | Bureau Verit | 39539 | 0.16 | 0.16 | 2008.04 | -1.8325815 | Y | 9 | 2005 | no | no | | 39539 | 76 | 55 | 2005.70833 | 2.58333333 |
| 585 | 7537 | 1233480 | 4X4TSMH22( | Forest River | Salem | Occupant | 39334 | 0.16 | 0.16 | 2007.09 | -1.8325815 | Y | | | no | no | | 39334 | | | | |
| 586 | 7523 | 1232908 | 4X4TWD112 | Forest River | | Bureau Verit | 39559 | 0.16 | 0.16 | 2008.04 | -1.8325815 | Y | 9 | 2005 | no | no | | 39559 | 75.455 | 48.986 | 2005.70833 | 2.58333333 |
| 587 | 14927 | Not Availabl | 4X4TWDH23 | Forest River | Not Availabl | FEMA CDC | 39457 | 0.16 | 0.16 | 2008.01 | -1.8325815 | Y | (Select) | 2006 | no | no | | 39457 | | | 2006 | 2.04166667 |
| 588 | 252 | | 4X4TSME28( | Forest River | Salem | Texas Parks | 39260 | 0.158 | 0.158 | 2007.06 | -1.8451602 | Y | (Select) | (Select or ad | no | no | | 39260 | | | | |
| 589 | 14005 | 51487358 | | Forest River | Wildwood | Sierra Club | 38892 | 0.15 | 0.15 | 2006.06 | -1.89712 | Y | 8 | 2005 | no | no | | 38892 | | | 2005.625 | 0.83333333 |
| 590 | 15038 | 51703133 | | Forest River | Wildwood | Sierra Club | 38892 | 0.15 | 0.15 | 2006.06 | -1.89712 | Y | 9 | 2005 | no | no | | 38892 | | | 2005.70833 | 0.75 |
| 591 | 12309 | 1332928 | 4X4PCBR21( | Forest River | | Bureau Verit | 39744 | 0.15 | 0.15 | 2008.10 | -1.89712 | Y | 10 | 2005 | no | no | | 39744 | 76 | 59 | 2005.79167 | 3 |
| 592 | 12193 | 1326489 | 4X4PCBR25( | Forest River | | Bureau Verit | 39627 | 0.15 | 0.15 | 2008.06 | -1.89712 | Y | | | no | no | | 39627 | 74 | 47 | | |
| 593 | 12982 | 1347033 | 4X4TCKD24( | Forest River | | Bureau Verit | 39517 | 0.15 | 0.15 | 2008.03 | -1.89712 | Y | 12 | 2005 | no | no | | 39517 | 78.237 | 61.47 | 2005.95833 | 2.25 |
| 594 | 6521 | 1200704 | 4X4TPUF28( | Forest River | | Bureau Verit | 39615 | 0.15 | 0.15 | 2008.06 | -1.89712 | Y | 9 | 2005 | no | no | | 39615 | 72 | 53 | 2005.70833 | 2.75 |
| 595 | 4443 | 1152606 | 4X4TSAF286 | Forest River | Sandpiper | DeVany Indu | 39762 | 0.15 | 0.15 | 2008.11 | -1.89712 | N | 7 | 2005 | no | no | | 39762 | 68.7 | 41 | 2005.54167 | 3.33333333 |
| 596 | 4452 | 1152746 | 4X4TSAF2X( | Forest River | Sandpiper | DeVany Indu | 39757 | 0.15 | 0.15 | 2008.11 | -1.89712 | N | 6 | 2005 | no | no | | 39757 | 76.3 | 55 | 2005.45833 | 3.41666667 |
| 597 | 7973 | 1250097 | 4X4TWDH22 | Forest River | | Bureau Verit | 39714 | 0.15 | 0.15 | 2008.09 | -1.89712 | Y | | 2005 | no | no | | 39714 | 75.343 | 39.174 | 2005.5 | 3.20833333 |
| 598 | 4520 | 1155065 | 4X4TWTK27( | Forest River | Wildwood | DeVany Indu | 39336 | 0.15 | 0.15 | 2007.09 | -1.89712 | Y | 4 | 2005 | no | no | | 39336 | | | 2005.29167 | 2.41666667 |
| 599 | 5525 | 1166401 | | Forest River | Cherokee Lit | Sierra Club | 38825 | 0.14 | 0.14 | 2006.04 | -1.9661129 | Y | (Select) | (Select or ad | no | no | | 38825 | | | | |
| 600 | 4482 | 1153580 | 4X$TWOH2( | Forest River | | Bureau Verit | 39547 | 0.14 | 0.14 | 2008.04 | -1.9661129 | Y | 9 | 2005 | no | no | | 39547 | 77.847 | 59.928 | 2005.70833 | 2.58333333 |
| 601 | 3223 | 1033660 | 4X4TCKD2X( | Forest River | Cherokee Lit | Boston Chen | 39686 | 0.14 | 0.14 | 2008.08 | -1.9661129 | N | 11 | 2005 | yes | no | NO | 39686 | 72 | | 2005.875 | 2.75 |
| 602 | 14916 | Not Availabl | 4X4TSMH2X( | Forest River | Salem | FEMA CDC | 39447 | 0.14 | 0.14 | 2007.12 | -1.9661129 | Y | (Select) | 2006 | no | no | | 39447 | | | 2006 | 1.95833333 |
| 603 | 11091 | 1283258 | 4X4TSMH2X( | Forest River | Salem | DeVany Indu | 39687 | 0.14 | 0.14 | 2008.08 | -1.9661129 | N | 10 | 2005 | no | no | | 39687 | 89.1 | 62 | 2005.79167 | 2.83333333 |
| 604 | 14922 | Not Availabl | 4X4TWDE21 | Forest River | Not Availabl | FEMA CDC | 39450 | 0.14 | 0.14 | 2008.01 | -1.9661129 | Y | (Select) | 2006 | no | no | | 39450 | | | 2006 | 2.04166667 |
| 605 | 4053 | 1143157 | 4X4TWDE25 | Forest River | Wildwood | W. D. Scott ( | 39680 | 0.14 | 0.14 | 2008.08 | -1.9661129 | Y | 9 | 2005 | yes | no | | 39680 | 82.4 | 40.3 | 2005.70833 | 2.91666667 |
| 606 | 12230 | 1326873 | 4X4PCBR23( | Forest River | | Bureau Verit | 39543 | 0.13 | 0.13 | 2008.04 | -2.0402208 | Y | | | no | no | | 39543 | 78.224 | 54.22 | | |
| 607 | 14908 | Not Availabl | 4X4TSMF29( | Forest River | Salem | FEMA CDC | 39458 | 0.13 | 0.13 | 2008.01 | -2.0402208 | Y | (Select) | 2006 | no | no | | 39458 | | | 2006 | 2.04166667 |
| 608 | 7562 | 1234241 | 4X4TSMH27( | Forest River | Salem | Bureau Verit | 39538 | 0.13 | 0.13 | 2008.03 | -2.0402208 | Y | | | no | no | | 39538 | 78.13 | 58.9 | | |
| 609 | 4523 | 1155070 | 4X4TSMP20! | Forest River | Salem | DeVany Indu | 39714 | 0.13 | 0.13 | 2008.09 | -2.0402208 | N | 9 | 2004 | no | no | | 39714 | 89.9 | 39 | 2004.70833 | 4 |
| 610 | 7752 | 1244717 | 4X4TTHG24( | Forest River | | Bureau Verit | 39666 | 0.13 | 0.13 | 2008.08 | -2.0402208 | Y | 9 | 2005 | no | no | | 39666 | 75 | 45 | 2005.70833 | 2.91666667 |
| 611 | 13960 | 176999 | 4X4TWCB25 | Forest River | Wild Cat | DeVany Indu | 39671 | 0.13 | 0.13 | 2008.08 | -2.0402208 | N | 7 | 2003 | no | no | | 39671 | 77 | 77 | 2003.54167 | 5.08333333 |
| 612 | 4760 | 1156833 | 4X4TWDH29 | Forest River | Wildwood | DeVany Indu | 39687 | 0.13 | 0.13 | 2008.08 | -2.0402208 | N | 9 | 2005 | no | no | | 39687 | 96.8 | 39 | 2005.70833 | 2.91666667 |
| 613 | 7388 | 1230645 | 4X4TWDH2X | Forest River | Wildwood | DeVany Indu | 39706 | 0.13 | 0.13 | 2008.09 | -2.0402208 | N | 10 | 2005 | no | no | | 39706 | 78.1 | 63 | 2005.79167 | 2.91666667 |
| 614 | 9476 | 1259821 | FRS00183 | Forest River | IN-2 | Boston Chen | 39581 | 0.13 | 0.13 | 2008.05 | -2.0402208 | N | (Select) | (Select or ad | yes | no | | 39581 | 59.8 | 50 | | |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 615 | 12381 | 1333456 | 4X4PCBR2X6 | Forest River | | Bureau Verit | 39536 | 0.12 | 0.12 | 2008.03 | -2.1202635 | Y | | 2005 | no | no | | 39536 | 71.47 | 72.24 | 2005.5 | 2.70833333 |
| 616 | 7776 | 1245445 | 4X4TFLC236 | Forest River | Flagstaff | W. D. Scott ( | 39726 | 0.12 | 0.12 | 2008.10 | -2.1202635 | Y | 10 | 2005 | yes | no | | 39726 | 86 | 52.8 | 2005.79167 | 3 |
| 617 | 4563 | 1155302 | 4X4TSMC20( | Forest River | Salem | Bureau Verit | 39558 | 0.12 | 0.12 | 2008.04 | -2.1202635 | Y | 3 | 2005 | no | no | | 39558 | 85 | 43 | 2005.20833 | 3.08333333 |
| 618 | 11800 | 1312639 | 4X4TSMF29( | Forest River | Salem | Bureau Verit | 39595 | 0.12 | 0.12 | 2008.05 | -2.1202635 | Y | 9 | 2005 | no | no | | 39595 | 90 | 40 | 2005.70833 | 2.66666667 |
| 619 | 11626 | 1305383 | 4X4TTHG21( | Forest River | | Bureau Verit | 39534 | 0.12 | 0.12 | 2008.03 | -2.1202635 | Y | 11 | 2005 | no | no | | 39534 | 79 | 70 | 2005.875 | 2.33333333 |
| 620 | 13888 | 1461625 | 4X4TTHG22( | Forest River | Thoroughbre | DeVany Indi | 39718 | 0.12 | 0.12 | 2008.09 | -2.1202635 | N | 9 | 2005 | no | no | | 39718 | 69 | 62 | 2005.70833 | 3 |
| 621 | 7697 | 1243398 | 4X4TWDF22 | Forest River | | Bureau Verit | 39599 | 0.12 | 0.12 | 2008.05 | -2.1202635 | Y | | | no | no | | 39599 | 75 | 38.132 | | |
| 622 | 2888 | | 4X4TWDH26 | Forest River | | Occupant | 39365 | 0.12 | 0.12 | 2007.10 | -2.1202635 | Y | (Select) | (Select or ad | no | no | | 39365 | 84 | 41 | | |
| 623 | 9475 | 1259821 | FRS00183 | Forest River | IN-2 | Boston Chen | 39581 | 0.12 | 0.12 | 2008.05 | -2.1202635 | N | 11 | 2005 | yes | no | | 39581 | 59.8 | 50 | 2005.875 | 2.5 |
| 624 | 240 | | 4X4TSME28( | Forest River | Salem | Texas Parks | 39258 | 0.113 | 0.113 | 2007.06 | -2.1803675 | Y | (Select) | (Select or ad | no | no | | 39258 | | | | |
| 625 | 14900 | Not Availabl | 4X4PCBR29( | Forest River | Not Availabl | FEMA CDC | 39466 | 0.11 | 0.11 | 2008.01 | -2.2072749 | Y | (Select) | 2006 | no | no | | 39466 | | | 2006 | 2.04166667 |
| 626 | 11053 | 1282188 | 4X4TSMH20 | Forest River | | Bureau Verit | 39533 | 0.11 | 0.11 | 2008.03 | -2.2072749 | Y | 9 | 2005 | no | no | | 39533 | 73 | 72.344 | 2005.70833 | 2.5 |
| 627 | 4428 | 1147407 | 4X4TCKC2X5 | Forest River | Cherokee | W. D. Scott ( | 39474 | 0.11 | 0.11 | 2008.01 | -2.2072749 | Y | 10 | 2004 | yes | no | | 39474 | 80 | 42.7 | 2004.79167 | 3.25 |
| 628 | 4323 | 1147041 | 4X4TCKD21( | Forest River | Cherokee | TES | 39315 | 0.11 | 0.11 | 2007.08 | -2.2072749 | Y | 8 | 2005 | no | no | | 39315 | | | 2005.625 | 2 |
| 629 | 10984 | 1281417 | 4X4TCKD29( | Forest River | Cherokee | Bureau Verit | 39559 | 0.11 | 0.11 | 2008.04 | -2.2072749 | Y | 9 | 2005 | no | no | | 39559 | 78.56 | 56.416 | 2005.70833 | 2.58333333 |
| 630 | 7387 | 1230636 | 4X4TPVE2X6 | Forest River | | Bureau Veritas | | 0.11 | 0.11 | | -2.2072749 | Y | | | no | no | | | | | | |
| 631 | 11603 | 1304945 | 4X4TRLC206 | Forest River | | Bureau Verit | 39555 | 0.11 | 0.11 | 2008.04 | -2.2072749 | Y | 11 | 2005 | no | no | | 39555 | 80 | 41 | 2005.875 | 2.41666667 |
| 632 | 11613 | 1305122 | 4X4TSME28( | Forest River | Salem | W. D. Scott ( | 39582 | 0.11 | 0.11 | 2008.05 | -2.2072749 | Y | 9 | 2005 | yes | yes | leak along si | 39582 | 82.4 | 53.5 | 2005.70833 | 2.66666667 |
| 633 | 7188 | 1227842 | 4X4TSMH29( | Forest River | Salem | Bureau Veritas | | 0.11 | 0.11 | | -2.2072749 | Y | | | no | no | | | | | | |
| 634 | 4640 | 1155868 | 4X4TSMY22! | Forest River | Salem | DeVany Indi | 39722 | 0.11 | 0.11 | 2008.10 | -2.2072749 | N | 1 | 2005 | no | no | | 39722 | 87.8 | 32 | 2005.04167 | 3.75 |
| 635 | 4610 | 1155717 | 4X4TSVD24( | Forest River | | Bureau Verit | 39548 | 0.11 | 0.11 | 2008.04 | -2.2072749 | Y | 7 | 2005 | no | no | | 39548 | 71 | 54 | 2005.54167 | 2.75 |
| 636 | 6210 | 1198180 | 4X4TWDF2X | Forest River | | Bureau Verit | 39645 | 0.11 | 0.11 | 2008.07 | -2.2072749 | Y | 10 | 2005 | no | no | | 39645 | 78 | 38 | 2005.79167 | 2.75 |
| 637 | 10767 | 1276900 | 4X4TWDH23 | Forest River | | Bureau Verit | 39550 | 0.11 | 0.11 | 2008.04 | -2.2072749 | Y | 10 | 2005 | no | no | | 39550 | 72 | 39 | 2005.79167 | 2.5 |
| 638 | 14933 | Not Availabl | 4X4TWDH27 | Forest River | Not Availabl | FEMA CDC | 39457 | 0.11 | 0.11 | 2008.01 | -2.2072749 | Y | (Select) | 2006 | no | no | water spills ( | 39457 | | | 2006 | 2.04166667 |
| 639 | 4321 | 1147041 | 4YDT2R235( | Forest River | Cherokee | TES | 39314 | 0.11 | 0.11 | 2007.08 | -2.2072749 | Y | | 2005 | no | no | | 39314 | | | 2005.5 | 2.125 |
| 640 | 9788 | 1262210 | FRS00120 | Forest River | | DeVany Indi | 39589 | 0.11 | 0.11 | 2008.05 | -2.2072749 | N | 10 | 2005 | no | yes | furniture bo | 39589 | 79 | 57 | 2005.79167 | 2.58333333 |
| 641 | 8097 | 1253114 | FRS00156 | Forest River | | Boston Chen | 39587 | 0.11 | 0.11 | 2008.05 | -2.2072749 | N | 11 | 2005 | yes | yes | Water stains | 39587 | 51.1 | 58 | 2005.875 | 2.5 |
| 642 | 11467 | 1303055 | 4X4T8VV28( | Forest River | | Bureau Verit | 39553 | 0.1 | 0.1 | 2008.04 | -2.3025851 | Y | | | no | no | | 39553 | 80 | 39 | | |
| 643 | 5880 | 1180552 | 4X4TCKC21! | Forest River | Cherokee | W. D. Scott ( | 39588 | 0.1 | 0.1 | 2008.05 | -2.3025851 | Y | 2 | 2005 | yes | no | | 39588 | 82.5 | 27.6 | 2005.125 | 3.25 |
| 644 | 4370 | 1147150 | 4X4TCKH24( | Forest River | Cherokee | TES | 39314 | 0.1 | 0.1 | 2007.08 | -2.3025851 | Y | | 2005 | no | no | | 39314 | | | 2005.5 | 2.125 |
| 645 | 4457 | 1152953 | 4X4TSAF286 | Forest River | Sandpiper | DeVany Indi | 39757 | 0.1 | 0.1 | 2008.11 | -2.3025851 | N | 6 | 2005 | no | no | | 39757 | 78.6 | 55 | 2005.45833 | 3.41666667 |
| 646 | 7432 | 1231434 | 4X4TSMH20( | Forest River | Salem | W. D. Scott ( | 39895 | 0.1 | 0.1 | 2009.03 | -2.3025851 | Y | 9 | 2005 | yes | yes | leak in back | 39895 | 77.7 | 59.6 | 2005.70833 | 3.5 |
| 647 | 7583 | 1234830 | 4X4TSMH26( | Forest River | Salem | Bureau Verit | 39536 | 0.1 | 0.1 | 2008.03 | -2.3025851 | Y | 10 | 2005 | no | no | | 39536 | 76 | 46 | 2005.79167 | 2.41666667 |
| 648 | 7635 | 1241575 | 4X4TSW256( | Forest River | | Bureau Verit | 39750 | 0.1 | 0.1 | 2008.10 | -2.3025851 | Y | 9 | 2005 | no | no | | 39750 | 76 | 52.612 | 2005.70833 | 3.08333333 |
| 649 | 4076 | 1144305 | 4X4TWDF21 | Forest River | | Bureau Verit | 39533 | 0.1 | 0.1 | 2008.03 | -2.3025851 | Y | 7 | 2005 | no | no | | 39533 | 77 | 45.609 | 2005.54167 | 2.66666667 |
| 650 | 10704 | 1276050 | 4X4TWDH21 | Forest River | | Bureau Verit | 39550 | 0.1 | 0.1 | 2008.04 | -2.3025851 | Y | 10 | 2005 | no | no | | 39550 | 70 | 51 | 2005.79167 | 2.5 |
| 651 | 6287 | 1199055 | 4X4TWDH23 | Forest River | | Bureau Verit | 39551 | 0.1 | 0.1 | 2008.04 | -2.3025851 | Y | 9 | 2005 | no | no | | 39551 | 73 | 34 | 2005.70833 | 2.58333333 |
| 652 | 10703 | 1276043 | 4X4WDH246 | Forest River | Not Availabl | W. D. Scott ( | 39922 | 0.1 | 0.1 | 2009.04 | -2.3025851 | Y | 10 | 2005 | yes | yes | leak in bedr | 39922 | 79.1 | 49.1 | 2005.79167 | 3.5 |
| 653 | 8650 | 1254777 | 50100 | Forest River | | Boston Chen | 39586 | 0.1 | 0.1 | 2008.05 | -2.3025851 | N | 10 | 2005 | yes | no | | 39586 | 54 | 55 | 2005.79167 | 2.58333333 |
| 654 | 5363 | 1164391 | FRH50032 | Forest River | SW1464 200 | DeVany Indi | 39595 | 0.1 | 0.1 | 2008.05 | -2.3025851 | N | 10 | 2005 | yes | no | | 39595 | 76 | 60 | 2005.79167 | 2.58333333 |
| 655 | 8090 | 1253054 | FRS00134 | Forest River | SW-1464 | Boston Chen | 39587 | 0.1 | 0.1 | 2008.05 | -2.3025851 | N | 10 | 2005 | yes | no | | 39587 | 52 | 58 | 2005.79167 | 2.58333333 |
| 656 | 4629 | 1155834 | Not Availabl | Forest River | Cherokee | TES | 39320 | 0.1 | 0.1 | 2007.08 | -2.3025851 | Y | | | no | no | | 39320 | | | | |
| 657 | 5457 | 1164914 | Serial 5008 | Forest River | | Boston Chen | 39586 | 0.1 | 0.1 | 2008.05 | -2.3025851 | N | 10 | 2005 | yes | no | | 39586 | 54.2 | 55 | 2005.79167 | 2.58333333 |
| 658 | 14934 | Not Availabl | 4X4TWDH28 | Forest River | Not Availabl | FEMA CDC | 39463 | 0.099 | 0.099 | 2008.01 | -2.3126354 | Y | (Select) | 2006 | no | no | | 39463 | | | 2006 | 2.04166667 |
| 659 | 12378 | 1333455 | 4x4PCBR256 | Forest River | | Bureau Verit | 39698 | 0.098 | 0.098 | 2008.09 | -2.3227878 | Y | | | no | no | | 39698 | 82 | 46 | | |
| 660 | 4368 | 1147150 | 4X4TCKH24( | Forest River | Cherokee | TES | 39314 | 0.098 | 0.098 | 2007.08 | -2.3227878 | Y | | 2005 | no | no | | 39314 | | | 2005.5 | 2.125 |
| 661 | 4488 | 1153867 | 4X4TFLG2X6 | Forest River | | Bureau Verit | 39558 | 0.098 | 0.098 | 2008.04 | -2.3227878 | Y | 8 | 2005 | no | no | | 39558 | 72 | 55 | 2005.625 | 2.66666667 |
| 662 | 7536 | 1233411 | 4X4TWDH29 | Forest River | | Bureau Verit | 39537 | 0.098 | 0.098 | 2008.03 | -2.3227878 | Y | 9 | 2005 | no | no | | 39537 | 79.59 | 68.219 | 2005.70833 | 2.5 |
| 663 | 12857 | 1344408 | 4X4TCKD22( | Forest River | Cherokee LR | Occupant | 39335 | 0.097 | 0.097 | 2007.09 | -2.3330443 | Y | 12 | 2005 | no | no | | 39335 | | | 2005.95833 | 1.75 |
| 664 | 409 | | C216D0893( | Forest River | Rockwood | Occupant | 39384 | 0.097 | 0.097 | 2007.10 | -2.3330443 | Y | (Select) | (Select or ad | no | no | | 39384 | 79 | 82 | | |
| 665 | 4071 | 1144155 | 4X4TSAF2X6 | Forest River | Sandpiper | DeVany Indi | 39763 | 0.096 | 0.096 | 2008.11 | -2.3434071 | N | 7 | 2005 | no | no | | 39763 | 67.6 | 65 | 2005.54167 | 3.33333333 |
| 666 | 4422 | 1147386 | 4X4TSAG23! | Forest River | Sandpiper | DeVany Indi | 39722 | 0.096 | 0.096 | 2008.10 | -2.3434071 | N | 12 | 2004 | no | no | | 39722 | 64.2 | 66 | 2004.95833 | 3.83333333 |
| 667 | 7485 | 1232115 | 4X4TWDLT2 | Forest River | | Occupant | 39345 | 0.096 | 0.096 | 2007.09 | -2.3434071 | Y | 10 | 2005 | no | no | | 39345 | | | 2005.79167 | 1.91666667 |
| 668 | 7449 | 1231601 | 4X4TSMH27( | Forest River | Salem | Bureau Veritas | | 0.095 | 0.095 | | -2.3538784 | Y | | | no | no | | | | | | |
| 669 | 5458 | 1164914 | Serial 5008 | Forest River | MH | Boston Chen | 39586 | 0.095 | 0.095 | 2008.05 | -2.3538784 | N | 10 | 2005 | yes | no | | 39586 | 54.8 | 55 | 2005.79167 | 2.58333333 |
| 670 | 4628 | 1155834 | Not Availabl | Forest River | Cherokee | TES | 39320 | 0.094 | 0.094 | 2007.08 | -2.3644605 | Y | | | no | no | | 39320 | | | | |
| 671 | 7702 | 1243563 | 4x4tfle226d( | Forest River | | Bureau Verit | 39740 | 0.093 | 0.093 | 2008.10 | -2.3751558 | Y | 9 | 2005 | no | no | | 39740 | 74 | 50 | 2005.70833 | 3.08333333 |
| 672 | 6305 | 1199400 | 4X4TWDH21 | Forest River | | Bureau Verit | 39530 | 0.093 | 0.093 | 2008.03 | -2.3751558 | Y | 9 | 2005 | no | no | | 39530 | 78 | 39.4 | 2005.70833 | 2.5 |
| 673 | 11871 | 1313589 | 4X4TWDH29 | Forest River | | Bureau Verit | 39538 | 0.093 | 0.093 | 2008.03 | -2.3751558 | Y | 10 | 2005 | no | no | | 39538 | 82 | 69 | 2005.79167 | 2.41666667 |
| 674 | 10983 | 1281417 | 4X4TCKD29( | Forest River | Cherokee | W. D. Scott ( | 39741 | 0.092 | 0.092 | 2008.10 | -2.3859667 | Y | 9 | 2005 | yes | yes | v.s.m. on lip | 39741 | 80.7 | 42.1 | 2005.70833 | 3.08333333 |
| 675 | 241 | | 4X4TWD826 | Forest River | Program Sec | Texas Parks | 39256 | 0.092 | 0.092 | 2007.06 | -2.3859667 | Y | (Select) | (Select or ad | no | no | | 39256 | | | | |
| 676 | 6510 | 1200400 | 4X4TSM422( | Forest River | | Bureau Verit | 39541 | 0.091 | 0.091 | 2008.04 | -2.3968958 | Y | 9 | 2005 | no | no | | 39541 | 69 | 69 | 2005.70833 | 2.58333333 |
| 677 | 7858 | 1247101 | | Forest River | Wildwood | Occupant | 39334 | 0.09 | 0.09 | 2007.09 | -2.4079456 | Y | | | no | no | | 39334 | | | | |
| 678 | 6027 | 1182305 | 4X4TFLC226 | Forest River | | Bureau Verit | 39613 | 0.09 | 0.09 | 2008.06 | -2.4079456 | Y | 9 | 2005 | no | no | | 39613 | 72.588 | 52.778 | 2005.70833 | 2.75 |
| 679 | 4291 | 1147005 | 4X4TWDE23 | Forest River | Wildwood | TES | 39315 | 0.089 | 0.089 | 2007.08 | -2.4191189 | Y | | 2005 | no | no | | 39315 | | | 2005.5 | 2.125 |
| 680 | 4328 | 1147049 | Not Availabl | Forest River | Cherokee | TES | 39314 | 0.089 | 0.089 | 2007.08 | -2.4191189 | Y | | 2007 | no | no | | 39314 | | | 2007.5 | 0.125 |
| 681 | 14925 | Not Availabl | 4X4TWDG27 | Forest River | Not Availabl | FEMA CDC | 39461 | 0.088 | 0.088 | 2008.01 | -2.4304185 | Y | (Select) | 2006 | no | no | | 39461 | | | 2006 | 2.04166667 |
| 682 | 7360 | 1230209 | 4X4TSVV23( | Forest River | | Bureau Veritas | | 0.087 | 0.087 | | -2.4418472 | Y | | | no | no | | | | | | |
| 683 | 4326 | 1147049 | Not Availabl | Forest River | Cherokee | TES | 39314 | 0.087 | 0.087 | 2007.08 | -2.4418472 | Y | | 2005 | no | no | | 39314 | | | 2005.5 | 2.125 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 684 | 8016 | 1251850 | 4X4TWDH23 | Forest River | | DeVany Indi | 39342 | 0.085 | 0.085 | 2007.09 | -2.465104 | Y | 9 | 2005 | no | no | | 39342 | | | 2005.70833 | 2 |
| 685 | 7992 | 1250834 | 4X4TWDH2X | Forest River | | Bureau Verit | 39553 | 0.085 | 0.085 | 2008.04 | -2.465104 | Y | 9 | 2005 | no | no | | 39553 | 60 | 65.194 | 2005.70833 | 2.58333333 |
| 686 | 5321 | 1164154 | FRH50038 | Forest River | | Bureau Verit | 39753 | 0.085 | 0.085 | 2008.11 | -2.465104 | Y | 10 | 2005 | no | no | | 39753 | 71.367 | 53.443 | 2005.79167 | 3.08333333 |
| 687 | 14413 | Not Availabl | Not Availabl | Forest River | Flagstaff | TES | 39315 | 0.085 | 0.085 | 2007.08 | -2.465104 | Y | | | no | no | | 39315 | | | | |
| 688 | 12354 | 1333287 | 4X4PCBR20( | Forest River | | Bureau Veritas | | 0.084 | 0.084 | | -2.4769385 | Y | | | no | no | | | | | | |
| 689 | 4290 | 1147005 | 4X4TWDE23 | Forest River | Wildwood | TES | 39315 | 0.084 | 0.084 | 2007.08 | -2.4769385 | Y | | 2005 | no | no | | 39315 | | | 2005.5 | 2.125 |
| 690 | 4327 | 1147049 | Not Availabl | Forest River | Cherokee | TES | 39314 | 0.083 | 0.083 | 2007.08 | -2.4889147 | Y | | 2006 | no | no | | 39314 | | | 2006.5 | 1.125 |
| 691 | 12268 | 1327382 | 4X4PCBR24( | Forest River | | Bureau Veritas | | 0.082 | 0.082 | | -2.501036 | Y | | | no | no | | | | | | |
| 692 | 14930 | Not Availabl | 4X4TWDH25 | Forest River | Not Availabl | FEMA CDC | 39467 | 0.082 | 0.082 | 2008.01 | -2.501036 | Y | (Select) | 2006 | no | no | | 39467 | | | 2006 | 2.04166667 |
| 693 | 5441 | 1164797 | Serial 5007( | Forest River | MH | Boston Chen | 39586 | 0.081 | 0.081 | 2008.05 | -2.5133061 | N | (Select) | (Select or ad | no | no | | 39586 | 55.6 | 51 | | |
| 694 | 4292 | 1147005 | 4X4TWDE23 | Forest River | Wildwood | TES | 39315 | 0.08 | 0.08 | 2007.08 | -2.5257286 | Y | | 2005 | no | no | | 39315 | | | 2005.5 | 2.125 |
| 695 | 5442 | 1164797 | Serial 5007( | Forest River | MH | Boston Chen | 39586 | 0.08 | 0.08 | 2008.05 | -2.5257286 | N | (Select) | (Select or ad | no | no | | 39586 | 55.6 | 51 | | |
| 696 | 4324 | 1147041 | 4X4TCKD21( | Forest River | Cherokee | TES | 39315 | 0.079 | 0.079 | 2007.08 | -2.5383074 | Y | 8 | 2005 | no | no | | 39315 | | | 2005.625 | 2 |
| 697 | 4325 | 1147041 | 4X4TCKD21( | Forest River | Cherokee | TES | 39315 | 0.079 | 0.079 | 2007.08 | -2.5383074 | Y | 8 | 2005 | no | no | | 39315 | | | 2005.625 | 2 |
| 698 | 4322 | 1147041 | 4YDT2R235( | Forest River | Cherokee | TES | 39314 | 0.079 | 0.079 | 2007.08 | -2.5383074 | Y | | 2005 | no | no | | 39314 | | | 2005.5 | 2.125 |
| 699 | 10645 | 1275054 | 4X4TSMH20 | Forest River | Salem | DeVany Indi | 39715 | 0.078 | 0.078 | 2008.09 | -2.5510465 | N | 9 | 2005 | no | no | | 39715 | 78.1 | 56 | 2005.70833 | 3 |
| 700 | 4178 | 1146096 | 4x4TWDP20 | Forest River | | Bureau Veritas | | 0.078 | 0.078 | | -2.5510465 | Y | | | no | no | | | | | | |
| 701 | 7859 | 1247101 | | Forest River | Wildwood | Occupant | 39334 | 0.077 | 0.077 | 2007.09 | -2.5639499 | Y | | | no | no | | 39334 | | | | |
| 702 | 4233 | 1146548 | 4X4TWDF27 | Forest River | Wildwood | TES | 39352 | 0.077 | 0.077 | 2007.09 | -2.5639499 | Y | | 2005 | no | no | | 39352 | | | 2005.5 | 2.20833333 |
| 703 | 14143 | 728150 | 4X4TWDH29 | Forest River | | Bureau Verit | 39552 | 0.076 | 0.076 | 2008.04 | -2.5770219 | Y | 8 | 2004 | no | no | | 39552 | 79 | 43 | 2004.625 | 3.66666667 |
| 704 | 4199 | 1146297 | 4X4TSMF28( | Forest River | Salem | TES | 39316 | 0.075 | 0.075 | 2007.08 | -2.5902672 | Y | | 2005 | no | no | | 39316 | | | 2005.5 | 2.125 |
| 705 | 11051 | 1282141 | 4X4TWDH20 | Forest River | Not Availabl | TES | 39511 | 0.075 | 0.075 | 2008.03 | -2.5902672 | Y | 9 | 2005 | no | no | | 39511 | | | 2005.70833 | 2.5 |
| 706 | 3311 | 1040513 | 4X4TRLG28! | Forest River | Rockwood | TES | 39313 | 0.074 | 0.074 | 2007.08 | -2.6036902 | Y | 11 | 2004 | no | no | | 39313 | | | 2004.875 | 2.75 |
| 707 | 4234 | 1146548 | 4X4TWDF27 | Forest River | Wildwood | TES | 39352 | 0.074 | 0.074 | 2007.09 | -2.6036902 | Y | | 2005 | no | no | | 39352 | | | 2005.5 | 2.20833333 |
| 708 | 4262 | 1146872 | 4Y4TFLB226 | Forest River | Flagstaff | TES | 39337 | 0.074 | 0.074 | 2007.09 | -2.6036902 | Y | 8 | 2005 | no | no | | 39337 | | | 2005.625 | 2.08333333 |
| 709 | 4263 | 1146872 | 4Y4TFLB226 | Forest River | Flagstaff | TES | 39337 | 0.074 | 0.074 | 2007.09 | -2.6036902 | Y | 8 | 2005 | no | no | | 39337 | | | 2005.625 | 2.08333333 |
| 710 | 12303 | 1332901 | 4X4PCBR22( | Forest River | | Bureau Verit | 39686 | 0.073 | 0.073 | 2008.08 | -2.6172958 | Y | | 2006 | no | no | | 39686 | 73 | 48 | 2006.5 | 2.125 |
| 711 | 4627 | 1155834 | Not Availabl | Forest River | Cherokee | TES | 39320 | 0.073 | 0.073 | 2007.08 | -2.6172958 | Y | | | no | no | | 39320 | | | | |
| 712 | 12192 | 1326488 | 4X4PCBK29( | Forest River | | Bureau Veritas | | 0.072 | 0.072 | | -2.6310892 | Y | | | no | no | | | | | | |
| 713 | 4421 | 1147381 | 4X4TRLG22( | Forest River | Rockwood | TES | 39518 | 0.072 | 0.072 | 2008.03 | -2.6310892 | Y | 6 | 2005 | no | no | | 39518 | | | 2005.45833 | 2.75 |
| 714 | 7487 | 1232130 | 4X4TWDH20 | Forest River | | W. D. Scott | 39513 | 0.072 | 0.072 | 2008.03 | -2.6310892 | Y | 10 | 2005 | yes | no | | 39513 | 91.5 | 48.2 | 2005.79167 | 2.41666667 |
| 715 | 5416 | 1164614 | FRS00104 | Forest River | N/A | DeVany Indi | 39596 | 0.072 | 0.072 | 2008.05 | -2.6310892 | N | 10 | 2005 | no | no | | 39596 | 78 | 75 | 2005.79167 | 2.58333333 |
| 716 | 11685 | 1306092 | 4X4TCKD20( | Forest River | | Bureau Verit | 39554 | 0.071 | 0.071 | 2008.04 | -2.6450754 | Y | 11 | 2005 | no | no | | 39554 | 72 | 49 | 2005.875 | 2.41666667 |
| 717 | 4379 | 1147172 | 4X4TFLC22C | Forest River | Flagstaff | TES | 39336 | 0.071 | 0.071 | 2007.09 | -2.6450754 | Y | | 2005 | no | no | | 39336 | | | 2005.5 | 2.20833333 |
| 718 | 4200 | 1146297 | 4X4TSMF28( | Forest River | Salem | TES | 39316 | 0.071 | 0.071 | 2007.08 | -2.6450754 | Y | | 2005 | no | no | | 39316 | | | 2005.5 | 2.125 |
| 719 | 3563 | 1107412 | 4X4TPUF28( | Forest River | | Bureau Verit | 39525 | 0.07 | 0.07 | 2008.03 | -2.65926 | Y | 9 | 2005 | no | no | | 39525 | 70.642 | 63.956 | 2005.70833 | 2.5 |
| 720 | 7446 | 1231582 | 4X4TWDH21 | Forest River | Weekender | TES | 39428 | 0.07 | 0.07 | 2007.12 | -2.65926 | Y | 10 | 2005 | no | no | | 39428 | | | 2005.79167 | 2.16666667 |
| 721 | 5324 | 1164162 | FRH50065 | Forest River | | Bureau Verit | 39756 | 0.07 | 0.07 | 2008.11 | -2.65926 | Y | 10 | 2005 | no | no | | 39756 | 71 | 43 | 2005.79167 | 3.08333333 |
| 722 | 4568 | 1155327 | 4X4SMP276J | Forest River | Salem | DeVany Indi | 39719 | 0.069 | 0.069 | 2008.09 | -2.6736488 | N | 7 | 2005 | no | no | | 39719 | 91.9 | 47 | 2005.54167 | 3.16666667 |
| 723 | 4510 | 1154859 | 4X4TDH266( | Forest River | | Bureau Verit | 39687 | 0.069 | 0.069 | 2008.08 | -2.6736488 | Y | 9 | 2005 | no | no | | 39687 | 86 | 35 | 2005.70833 | 2.91666667 |
| 724 | 7458 | 1231704 | 4X4TWDH28 | Forest River | | W. D. Scott ( | 39628 | 0.069 | 0.069 | 2008.06 | -2.6736488 | Y | 10 | 2005 | yes | yes | mold in nigh | 39628 | 87.2 | 27 | 2005.79167 | 2.66666667 |
| 725 | 4401 | 1147252 | 4X4TFLB255 | Forest River | Flagstaff | TES | 39336 | 0.068 | 0.068 | 2007.09 | -2.6882476 | Y | | 2004 | no | no | | 39336 | | | 2004.5 | 3.20833333 |
| 726 | 4198 | 1146297 | 4X4TSMF28( | Forest River | Salem | TES | 39316 | 0.068 | 0.068 | 2007.08 | -2.6882476 | Y | | 2005 | no | no | | 39316 | | | 2005.5 | 2.125 |
| 727 | 14921 | Not Availabl | 4X4TWDD2X | Forest River | Not Availabl | FEMA CDC | 39465 | 0.068 | 0.068 | 2008.01 | -2.6882476 | Y | (Select) | 2006 | no | no | roof leaks. | 39465 | | | 2006 | 2.04166667 |
| 728 | 7447 | 1231582 | 4X4TWDH21 | Forest River | Weekender | TES | 39428 | 0.068 | 0.068 | 2007.12 | -2.6882476 | Y | 10 | 2005 | no | no | | 39428 | | | 2005.79167 | 2.16666667 |
| 729 | 2873 | | 4X4TWDH2X | Forest River | | Occupant | 39385 | 0.068 | 0.068 | 2007.10 | -2.6882476 | Y | (Select) | (Select or ad | yes | no | | 39385 | 77 | 72 | | |
| 730 | 8013 | 1251754 | 4X4TCKD27( | Forest River | Cherokee | Occupant | 39342 | 0.067 | 0.067 | 2007.09 | -2.7030627 | Y | 9 | 2005 | no | no | | 39342 | | | 2005.70833 | 2 |
| 731 | 6646 | 120191 | 4X4TSMH29! | Forest River | Salem | Bureau Verit | 39581 | 0.067 | 0.067 | 2008.05 | -2.7030627 | Y | 8 | 2004 | no | no | | 39581 | 80.705 | 44.674 | 2004.625 | 3.75 |
| 732 | 7993 | 1250868 | 4X4TWDH29 | Forest River | | Bureau Verit | 39555 | 0.067 | 0.067 | 2008.04 | -2.7030627 | Y | 9 | 2005 | no | no | | 39555 | 84 | 42 | 2005.70833 | 2.58333333 |
| 733 | 14904 | Not Availabl | 4X4TRLE2X( | Forest River | Not Availabl | FEMA CDC | 39451 | 0.066 | 0.066 | 2008.01 | -2.7181005 | Y | (Select) | 2006 | no | no | | 39451 | | | 2006 | 2.04166667 |
| 734 | 10650 | 1275281 | 4X4TWDH25 | Forest River | Cedar Creek | W. D. Scott ( | 39705 | 0.066 | 0.066 | 2008.09 | -2.7181005 | Y | 9 | 2005 | yes | no | | 39705 | 84.2 | 49.4 | 2005.70833 | 3 |
| 735 | 12355 | 1333323 | 4X4PCBR22( | Forest River | | Bureau Verit | 39664 | 0.065 | 0.065 | 2008.08 | -2.733368 | Y | | 2006 | no | no | | 39664 | 78 | 39 | 2006.5 | 2.125 |
| 736 | 4293 | 1147006 | 4X4TCKC22! | Forest River | | DeVany Indi | 39335 | 0.065 | 0.065 | 2007.09 | -2.733368 | Y | 1 | 2005 | no | no | | 39335 | | | 2005.04167 | 2.66666667 |
| 737 | 4420 | 1147381 | 4X4TRLG22( | Forest River | Rockwood | TES | 39518 | 0.065 | 0.065 | 2008.03 | -2.733368 | Y | 6 | 2005 | no | no | | 39518 | | | 2005.45833 | 2.75 |
| 738 | 4059 | 1143375 | 4X4TWDF26 | Forest River | Wildwood | W. D. Scott ( | 39686 | 0.065 | 0.065 | 2008.08 | -2.733368 | Y | 9 | 2006 | yes | yes | v.s.m. on re: | 39686 | 79.7 | 28 | 2006.70833 | 1.91666667 |
| 739 | 11050 | 1282141 | 4X4TWDH20 | Forest River | Not Availabl | TES | 39511 | 0.065 | 0.065 | 2008.03 | -2.733368 | Y | 9 | 2005 | no | no | | 39511 | | | 2005.70833 | 2.5 |
| 740 | 4402 | 1147252 | 4X4TFLB255 | Forest River | Flagstaff | TES | 39336 | 0.064 | 0.064 | 2007.09 | -2.7488722 | Y | | 2004 | no | no | | 39336 | | | 2004.5 | 3.20833333 |
| 741 | 12195 | 1326542 | 4X4PCBR21( | Forest River | | Bureau Verit | 39532 | 0.063 | 0.063 | 2008.03 | -2.7646206 | Y | | 2005 | no | no | | 39532 | 74 | 48 | 2005.5 | 2.70833333 |
| 742 | 4461 | 1153126 | 4X4TSMH29! | Forest River | Salem | DeVany Indi | 39762 | 0.063 | 0.063 | 2008.11 | -2.7646206 | N | 2 | 2005 | no | no | | 39762 | 68.4 | 39 | 2005.125 | 3.75 |
| 743 | 6026 | 1182301 | 4XTFLC216C | Forest River | Flagstaff | TES | 39313 | 0.063 | 0.063 | 2007.08 | -2.7646206 | Y | 9 | 2005 | no | no | | 39313 | | | 2005.70833 | 1.91666667 |
| 744 | 2907 | | 4X4TSMH21( | Forest River | Salem | Occupant | 39370 | 0.062 | 0.062 | 2007.10 | -2.7806209 | Y | (Select) | (Select or ad | no | no | | 39370 | 82 | 89 | | |
| 745 | 14901 | Not Availabl | 4X4TCKD28! | Forest River | Not Availabl | FEMA CDC | 39441 | 0.061 | 0.061 | 2007.12 | -2.7968814 | Y | (Select) | 2005 | no | no | recent mold | 39441 | | | 2005 | 2.95833333 |
| 746 | 3497 | 1058102 | 4X4TSMG20! | Forest River | Salem | DeVany Indi | 39715 | 0.061 | 0.061 | 2008.09 | -2.7968814 | N | 10 | 2005 | no | no | | 39715 | 66.9 | 73 | 2005.79167 | 2.91666667 |
| 747 | 3477 | 1057156 | 4X4TFLC235 | Forest River | | Bureau Verit | 39531 | 0.06 | 0.06 | 2008.03 | -2.8134107 | Y | 9 | 2004 | no | no | | 39531 | 73 | 38 | 2004.70833 | 3.5 |
| 748 | 4682 | 1156207 | 4X4SE02363 | Forest River | Sierra | DeVany Indi | 39722 | 0.059 | 0.059 | 2008.10 | -2.8302178 | N | 6 | 2005 | no | no | | 39722 | 86.6 | 39 | 2005.45833 | 3.33333333 |
| 749 | 4562 | 1155299 | 4X4TSMA23! | Forest River | Salem | DeVany Indi | 39714 | 0.059 | 0.059 | 2008.09 | -2.8302178 | N | 1 | 2004 | no | no | | 39714 | 90.3 | 42 | 2004.04167 | 4.66666667 |
| 750 | 12219 | 1326791 | Not Availabl | Forest River | Park Model | W. D. Scott ( | 39504 | 0.059 | 0.059 | 2008.02 | -2.8302178 | Y | (Select) | (Select or ad | yes | no | | 39504 | 66.7 | 33 | | |
| 751 | 4369 | 1147150 | 4X4TCKH24( | Forest River | Cherokee | TES | 39314 | 0.058 | 0.058 | 2007.08 | -2.8473123 | Y | | 2005 | no | no | | 39314 | | | 2005.5 | 2.125 |
| 752 | 4572 | 1155354 | 4X4TSMC28( | Forest River | Salem | DeVany Indi | 39335 | 0.058 | 0.058 | 2007.09 | -2.8473123 | Y | 4 | 2005 | no | no | | 39335 | | | 2005.29167 | 2.41666667 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 753 | 4573 | 1155354 | 4X4TSMC28( | Forest River | Salem | TES | 39336 | 0.058 | 0.058 | 2007.09 | -2.8473123 | Y | 4 | 2005 | no | no | | 39336 | | | 2005.29167 | 2.41666667 |
| 754 | 14932 | Not Availabl | 4x4twdh266 | Forest River | Not Availabl | FEMA CDC | 39447 | 0.058 | 0.058 | 2007.12 | -2.8473123 | Y | (Select) | 2006 | no | no | | 39447 | | | 2006 | 1.95833333 |
| 755 | 10712 | 1276249 | 4X4TSMH26( | Forest River | Salem | W. D. Scott ( | 39573 | 0.057 | 0.057 | 2008.05 | -2.864704 | Y | 9 | 2005 | yes | no | | 39573 | 91.5 | 37.4 | 2005.70833 | 2.66666667 |
| 756 | 12199 | 1326572 | 4X4PCBR21( | Forest River | | Bureau Verit | 39695 | 0.056 | 0.056 | 2008.09 | -2.8824036 | Y | | 2005 | no | no | | 39695 | 85.894 | 50.554 | 2005.5 | 3.20833333 |
| 757 | 14401 | Not Availabl | 4X4TSMC23( | Forest River | Salem | TES | 39314 | 0.056 | 0.056 | 2007.08 | -2.8824036 | Y | | 2005 | no | no | | 39314 | | | 2005.5 | 2.125 |
| 758 | 4574 | 1155354 | 4X4TSMC28( | Forest River | Salem | TES | 39336 | 0.056 | 0.056 | 2007.09 | -2.8824036 | Y | 4 | 2005 | no | no | | 39336 | | | 2005.29167 | 2.41666667 |
| 759 | 14102 | 695259 | 4X4TWDH2X | Forest River | | Bureau Verit | 39524 | 0.056 | 0.056 | 2008.03 | -2.8824036 | Y | 8 | 2004 | no | no | | 39524 | 79.399 | 48.075 | 2004.625 | 3.58333333 |
| 760 | 7555 | 1234029 | 4X4WDH266 | Forest River | | W. D. Scott ( | 39621 | 0.056 | 0.056 | 2008.06 | -2.8824036 | Y | 9 | 2005 | yes | yes | mold on wall | 39621 | 84.5 | 38.7 | 2005.70833 | 2.75 |
| 761 | 7377 | 1230483 | 4X4TPUE21( | Forest River | | Bureau Veritas | | 0.055 | 0.055 | | -2.9004221 | Y | | | no | no | | | | | | |
| 762 | 4207 | 1146372 | 4X4TSAF266 | Forest River | Sandpiper | DeVany Indu | 39722 | 0.055 | 0.055 | 2008.10 | -2.9004221 | N | 4 | 2005 | no | no | | 39722 | 78.2 | 52 | 2005.29167 | 3.5 |
| 763 | 10722 | 1276375 | 4X4TSMH27( | Forest River | Salem | W. D. Scott ( | 39741 | 0.055 | 0.055 | 2008.10 | -2.9004221 | Y | 10 | 2005 | yes | no | | 39741 | 78.8 | 38.7 | 2005.79167 | 3 |
| 764 | 14918 | Not Availabl | 4X4TSVD28( | Forest River | Not Availabl | FEMA CDC | 39453 | 0.055 | 0.055 | 2008.01 | -2.9004221 | Y | (Select) | 2006 | no | no | roof leaks. r( | 39453 | | | 2006 | 2.04166667 |
| 765 | 6025 | 1182301 | 4XTFLC216C | Forest River | Flagstaff | TES | 39313 | 0.055 | 0.055 | 2007.08 | -2.9004221 | Y | 9 | 2005 | no | no | | 39313 | | | 2005.70833 | 1.91666667 |
| 766 | 12352 | 1333287 | 4X4PCBR20( | Forest River | | W. D. Scott ( | 39621 | 0.054 | 0.054 | 2008.06 | -2.9187712 | Y | 1 | 2006 | yes | yes | mold from w | 39621 | 82.9 | 29.4 | 2006.04167 | 2.41666667 |
| 767 | 12839 | 1344112 | 4X4PCBR23( | Forest River | | Bureau Veritas | | 0.054 | 0.054 | | -2.9187712 | Y | | | no | no | | | | | | |
| 768 | 5497 | 1165548 | 4X4TSMH29( | Forest River | Salem | Bureau Verit | 39535 | 0.054 | 0.054 | 2008.03 | -2.9187712 | Y | 9 | 2005 | no | no | | 39535 | 70.604 | 58.62 | 2005.70833 | 2.5 |
| 769 | 12312 | 1332959 | 4X4PCBR23( | Forest River | | Bureau Verit | 39574 | 0.052 | 0.052 | 2008.05 | -2.9565116 | Y | | | no | no | | 39574 | 78 | 41 | | |
| 770 | 4381 | 1147190 | 4X4TCKH23( | Forest River | Cherokee | DeVany Indu | 39336 | 0.052 | 0.052 | 2007.09 | -2.9565116 | Y | 4 | 2005 | no | no | | 39336 | | | 2005.29167 | 2.41666667 |
| 771 | 14430 | Not Availabl | 4X4TCKH23( | Forest River | Cherokee | TES | 39337 | 0.052 | 0.052 | 2007.09 | -2.9565116 | Y | 4 | 2005 | no | no | | 39337 | | | 2005.29167 | 2.41666667 |
| 772 | 11453 | 1302839 | 4X4TWDH27 | Forest River | | Bureau Verit | 39551 | 0.052 | 0.052 | 2008.04 | -2.9565116 | Y | 10 | 2006 | no | no | | 39551 | 73 | 38 | 2006.79167 | 1.5 |
| 773 | 12848 | 1344172 | 4X4PCBR24( | Forest River | | Bureau Veritas | | 0.051 | 0.051 | | -2.9759296 | Y | | | no | no | | | | | | |
| 774 | 14906 | Not Availabl | 4X4TSMC2X( | Forest River | Salem | FEMA CDC | 39452 | 0.051 | 0.051 | 2008.01 | -2.9759296 | Y | (Select) | 2006 | no | no | roof leaks. r( | 39452 | | | 2006 | 2.04166667 |
| 775 | 14910 | Not Availabl | 4X4TSMH22( | Forest River | Salem | FEMA CDC | 39455 | 0.051 | 0.051 | 2008.01 | -2.9759296 | Y | (Select) | 2006 | no | no | | 39455 | | | 2006 | 2.04166667 |
| 776 | 7737 | 1244348 | 4X4TTHG24( | Forest River | Thoroughbre | W. D. Scott ( | 39726 | 0.051 | 0.051 | 2008.10 | -2.9759296 | Y | 9 | 2005 | yes | no | | 39726 | 83.3 | 62.6 | 2005.70833 | 3.08333333 |
| 777 | 205 | | 1712895 | Forest River | | Sierra Club | 38905 | 0.05 | 0.05 | 2006.07 | -2.9957323 | Y | 9 | 2005 | no | no | | 38905 | | | 2005.70833 | 0.83333333 |
| 778 | 12744 | 1342872 | 4X4PCB1623 | Forest River | | Bureau Verit | 39651 | 0.05 | 0.05 | 2008.07 | -2.9957323 | Y | 6 | 2007 | no | no | | 39651 | 73.593 | 42.544 | 2007.45833 | 1.08333333 |
| 779 | 14923 | Not Availabl | 4X4TWDF20 | Forest River | Not Availabl | FEMA CDC | 39447 | 0.049 | 0.049 | 2007.12 | -3.015935 | Y | (Select) | 2006 | no | no | roof leaks. r( | 39447 | | | 2006 | 1.95833333 |
| 780 | 14924 | Not Availabl | 4X4TWDG26 | Forest River | Not Availabl | FEMA CDC | 39443 | 0.049 | 0.049 | 2007.12 | -3.015935 | Y | (Select) | 2005 | no | no | | 39443 | | | 2005 | 2.95833333 |
| 781 | 6527 | 1200864 | 4X4WDH2X( | Forest River | | W. D. Scott ( | 39621 | 0.049 | 0.049 | 2008.06 | -3.015935 | Y | 9 | 2005 | yes | yes | walls and flo | 39621 | 77.3 | 26.5 | 2005.70833 | 2.75 |
| 782 | 12388 | 1333491 | 4X4PCBR23( | Forest River | | Bureau Verit | 39595 | 0.048 | 0.048 | 2008.05 | -3.0365543 | Y | | | no | no | | 39595 | 80 | 41 | | |
| 783 | 10777 | 1277021 | 4X4TSMH29( | Forest River | Salem | W. D. Scott ( | 39721 | 0.048 | 0.048 | 2008.09 | -3.0365543 | Y | 9 | 2005 | yes | yes | water damag | 39721 | 82.5 | 37.7 | 2005.70833 | 3 |
| 784 | 14429 | Not Availabl | 4X4TCKH23( | Forest River | Cherokee | TES | 39337 | 0.047 | 0.047 | 2007.09 | -3.0576077 | Y | 4 | 2005 | no | no | | 39337 | | | 2005.29167 | 2.41666667 |
| 785 | 14907 | Not Availabl | 4X4TSME23( | Forest River | Salem | FEMA CDC | 39459 | 0.047 | 0.047 | 2008.01 | -3.0576077 | Y | (Select) | 2005 | no | no | | 39459 | | | 2005 | 3.04166667 |
| 786 | 6145 | 1193343 | 4X4TWDH27 | Forest River | | Bureau Verit | 39727 | 0.047 | 0.047 | 2008.10 | -3.0576077 | Y | 9 | 2005 | no | no | | 39727 | 75.006 | 40.786 | 2005.70833 | 3.08333333 |
| 787 | 5267 | 1163673 | FRH50016 | Forest River | SW1464 200 | Boston Chen | 39587 | 0.047 | 0.047 | 2008.05 | -3.0576077 | N | 10 | 2005 | yes | no | | 39587 | 56.2 | 54 | 2005.79167 | 2.58333333 |
| 788 | 4382 | 1147194 | 4X4TCKD26( | Forest River | Cherokee | TES | 39337 | 0.046 | 0.046 | 2007.09 | -3.0791139 | Y | 3 | 2005 | no | no | | 39337 | | | 2005.20833 | 2.5 |
| 789 | 14412 | Not Availabl | Not Availabl | Forest River | Flagstaff | TES | 39315 | 0.046 | 0.046 | 2007.08 | -3.0791139 | Y | | | no | no | | 39315 | | | | |
| 790 | 10757 | 1276785 | 4TWDH266P | Forest River | | W. D. Scott ( | 39565 | 0.045 | 0.045 | 2008.04 | -3.1010928 | Y | 10 | 2005 | yes | no | | 39565 | 69.6 | 59.3 | 2005.79167 | 2.5 |
| 791 | 4383 | 1147194 | 4X4TCKD26( | Forest River | Cherokee | TES | 39337 | 0.045 | 0.045 | 2007.09 | -3.1010928 | Y | 3 | 2005 | no | no | | 39337 | | | 2005.20833 | 2.5 |
| 792 | 14402 | Not Availabl | 4X4TSMC23( | Forest River | Salem | TES | 39314 | 0.045 | 0.045 | 2007.08 | -3.1010928 | Y | | 2005 | no | no | | 39314 | | | 2005.5 | 2.125 |
| 793 | 4254 | 1146769 | 4X4TWDE20 | Forest River | | Bureau Verit | 39537 | 0.045 | 0.045 | 2008.03 | -3.1010928 | Y | 1 | 2004 | no | no | | 39537 | 79.92 | 65.654 | 2004.04167 | 4.16666667 |
| 794 | 14411 | Not Availabl | Not Availabl | Forest River | Flagstaff | TES | 39315 | 0.045 | 0.045 | 2007.08 | -3.1010928 | Y | | | no | no | | 39315 | | | | |
| 795 | 12191 | 1326488 | 4X4PCBR29( | Forest River | | Bureau Veritas | | 0.044 | 0.044 | | -3.1235656 | Y | | | no | no | | | | | | |
| 796 | 12349 | 1333243 | 4X4TCDR26( | Forest River | n/a | W. D. Scott ( | 39630 | 0.044 | 0.044 | 2008.07 | -3.1235656 | Y | (Select) | (Select or ad | yes | yes | bathroom | 39630 | 75 | 33.6 | | |
| 797 | 4096 | 1145185 | 4X4TSVB20( | Forest River | Surveyor | Occupant | 39338 | 0.044 | 0.044 | 2007.09 | -3.1235656 | Y | | | no | no | | 39338 | | | | |
| 798 | 14929 | Not Availabl | 4X4TWDH25 | Forest River | Not Availabl | FEMA CDC | 39449 | 0.044 | 0.044 | 2008.01 | -3.1235656 | Y | (Select) | 2006 | no | no | roof leaks. | 39449 | | | 2006 | 2.04166667 |
| 799 | 12847 | 1344172 | 4X4PCBR24( | Forest River | | Bureau Veritas | | 0.043 | 0.043 | | -3.1465552 | Y | | | no | no | | | | | | |
| 800 | 5301 | 1163945 | FRH 50019 | Forest River | | Bureau Verit | 39756 | 0.043 | 0.043 | 2008.11 | -3.1465552 | Y | 10 | 2005 | no | no | | 39756 | 74 | 43 | 2005.79167 | 3.08333333 |
| 801 | 4684 | 1156207 | 4X4TSEB236 | Forest River | Sierra | TES | 39340 | 0.042 | 0.042 | 2007.09 | -3.1700857 | Y | | 2005 | no | no | | 39340 | | | 2005.5 | 2.20833333 |
| 802 | 4092 | 1145147 | 4X4TSVD28( | Forest River | | Bureau Verit | 39556 | 0.042 | 0.042 | 2008.04 | -3.1700857 | Y | 7 | 2005 | no | no | | 39556 | 70 | 63 | 2005.54167 | 2.75 |
| 803 | 10663 | 1275459 | 4X4TWDH2X | Forest River | | Bureau Verit | 39581 | 0.042 | 0.042 | 2008.05 | -3.1700857 | Y | 9 | 2005 | no | no | | 39581 | 84 | 61 | 2005.70833 | 2.66666667 |
| 804 | 12241 | 1326979 | 4x4PCBR236 | Forest River | | Bureau Veritas | | 0.041 | 0.041 | | -3.1941832 | Y | | | no | no | | | | | | |
| 805 | 4068 | 1144113 | 4X4TSAF246 | Forest River | Sandpiper | DeVany Indu | 39760 | 0.041 | 0.041 | 2008.11 | -3.1941832 | N | 6 | 2005 | no | no | | 39760 | 70.7 | 59 | 2005.45833 | 3.41666667 |
| 806 | 5988 | 1181605 | 4X4TSMH26( | Forest River | Salem | DeVany Indu | 39662 | 0.041 | 0.041 | 2008.08 | -3.1941832 | N | 9 | 2005 | yes | no | | 39662 | 82.6 | 57 | 2005.70833 | 2.91666667 |
| 807 | 10714 | 1276271 | 4X4TWDH23 | Forest River | n/a | W. D. Scott ( | 39642 | 0.041 | 0.041 | 2008.07 | -3.1941832 | Y | 10 | 2005 | yes | no | | 39642 | 86.3 | 29.1 | 2005.79167 | 2.75 |
| 808 | 14403 | Not Availabl | 4X4TSMC27( | Forest River | Salem | TES | 39314 | 0.04 | 0.04 | 2007.08 | -3.2188758 | Y | 10 | 2004 | no | no | | 39314 | | | 2004.79167 | 2.83333333 |
| 809 | 14404 | Not Availabl | 4X4TSMC27( | Forest River | Salem | TES | 39314 | 0.04 | 0.04 | 2007.08 | -3.2188758 | Y | 10 | 2004 | no | no | | 39314 | | | 2004.79167 | 2.83333333 |
| 810 | 10721 | 1276375 | 4X4TSMH27( | Forest River | Salem | W. D. Scott ( | 39583 | 0.04 | 0.04 | 2008.05 | -3.2188758 | Y | 10 | 2005 | yes | no | | 39583 | 80.7 | 35.6 | 2005.79167 | 2.58333333 |
| 811 | 2958 | | 4X4TSMH29( | Forest River | Salem | DeVany Indu | 39658 | 0.04 | 0.04 | 2008.07 | -3.2188758 | N | 9 | 2005 | yes | no | | 39658 | 93.9 | 55 | 2005.70833 | 2.83333333 |
| 812 | 10881 | 1280287 | 4X4TWDH25 | Forest River | Cedar Creek | W. D. Scott ( | 39644 | 0.039 | 0.039 | 2008.07 | -3.2441936 | Y | 10 | 2005 | yes | no | | 39644 | 84.3 | 23.8 | 2005.79167 | 2.75 |
| 813 | 14931 | Not Availabl | 4X4TWDH25 | Forest River | Not Availabl | FEMA CDC | 39455 | 0.039 | 0.039 | 2008.01 | -3.2441936 | Y | (Select) | 2006 | no | no | | 39455 | | | 2006 | 2.04166667 |
| 814 | 14905 | Not Availabl | 4X4TSMC29( | Forest River | Salem | FEMA CDC | 39440 | 0.038 | 0.038 | 2007.12 | -3.2701691 | Y | (Select) | 2005 | no | no | roof leaks. r( | 39440 | | | 2005 | 2.95833333 |
| 815 | 4081 | 1144707 | 4X4TSMH24( | Forest River | Salem | Occupant | 39341 | 0.038 | 0.038 | 2007.09 | -3.2701691 | Y | 9 | 2005 | no | no | | 39341 | | | 2005.70833 | 2 |
| 816 | 14126 | 727543 | 4X4TWDH22 | Forest River | | W. D. Scott ( | 39567 | 0.038 | 0.038 | 2008.04 | -3.2701691 | Y | 8 | 2004 | yes | no | | 39567 | 84.2 | 23.1 | 2004.625 | 3.66666667 |
| 817 | 10656 | 1275341 | 4X4TWDH28 | Forest River | | Occupant | 39352 | 0.038 | 0.038 | 2007.09 | -3.2701691 | Y | 10 | 2005 | no | no | | 39352 | | | 2005.79167 | 1.91666667 |
| 818 | 12722 | 1342500 | 4X4PCBR20( | Forest River | | Bureau Veritas | | 0.037 | 0.037 | | -3.2968374 | Y | | | no | no | | | | | | |
| 819 | 12287 | 1332612 | 4X4PCBR22( | Forest River | | Bureau Verit | 39610 | 0.037 | 0.037 | 2008.06 | -3.2968374 | Y | | | no | no | | 39610 | 70 | 51.113 | | |
| 820 | 12382 | 1333474 | 4X4PCBR22( | Forest River | | Bureau Verit | 39547 | 0.037 | 0.037 | 2008.04 | -3.2968374 | Y | 1 | 2006 | no | no | | 39547 | 72.21 | 63.17 | 2006.04167 | 2.25 |
| 821 | 12280 | 1327475 | 4X4PCBR23( | Forest River | | Bureau Verit | 39672 | 0.037 | 0.037 | 2008.08 | -3.2968374 | Y | | 2006 | no | no | | 39672 | 82.037 | 34.653 | 2006.5 | 2.125 |

| | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 822 | 11437 | 1302649 | 4X4TSMH21( | Forest River | Salem | W. D. Scott ( | 39686 | 0.037 | 0.037 | 2008.08 | -3.2968374 | Y | 9 | 2005 | yes | no | | 39686 | 77.9 | 30 | 2005.70833 | 2.91666667 |
| 823 | 4095 | 1145185 | 4X4TSVB20€ | Forest River | Surveyor | Occupant | 39338 | 0.037 | 0.037 | 2007.09 | -3.2968374 | Y | | | no | no | | 39338 | | | | |
| 824 | 7430 | 1231415 | 4X4TWDH23 | Forest River | | Bureau Veritas | | 0.037 | 0.037 | | -3.2968374 | Y | | | no | no | | | | | | |
| 825 | 4683 | 1156207 | 4X4TSEB236 | Forest River | Sierra | TES | 39340 | 0.036 | 0.036 | 2007.09 | -3.3242363 | Y | | 2005 | no | no | | 39340 | | | 2005.5 | 2.20833333 |
| 826 | 4685 | 1156207 | 4X4TSEB236 | Forest River | Sierra | TES | 39340 | 0.036 | 0.036 | 2007.09 | -3.3242363 | Y | | 2005 | no | no | | 39340 | | | 2005.5 | 2.20833333 |
| 827 | 12379 | 1333455 | 4X4PCBR25€ | Forest River | | Bureau Veritas | | 0.035 | 0.035 | | -3.3524072 | Y | | | no | no | | | | | | |
| 828 | 10641 | 1275000 | 4X4TWDH25 | Forest River | | Bureau Verit | 39575 | 0.034 | 0.034 | 2008.05 | -3.3813948 | Y | 10 | 2005 | no | no | | 39575 | 90.54 | 58.411 | 2005.79167 | 2.58333333 |
| 829 | 13931 | 175479 | 4X4TWDH28 | Forest River | | W. D. Scott ( | 39614 | 0.033 | 0.033 | 2008.06 | -3.4112477 | Y | 8 | 2004 | yes | no | | 39614 | 86.3 | 25.2 | 2004.625 | 3.83333333 |
| 830 | 12356 | 1333323 | 4X4PCBR22€ | Forest River | | Bureau Veritas | | 0.032 | 0.032 | | -3.4420194 | Y | | | no | no | | | | | | |
| 831 | 6217 | 1198440 | 4X4TWDH27 | Forest River | | Bureau Verit | 39776 | 0.032 | 0.032 | 2008.11 | -3.4420194 | Y | | 2005 | no | no | | 39776 | 70 | 38 | 2005.5 | 3.375 |
| 832 | 7907 | 1248444 | 4X4TWDC20 | Forest River | | Bureau Verit | 39771 | 0.031 | 0.031 | 2008.11 | -3.4737681 | Y | 11 | 2005 | no | no | | 39771 | 66 | 35.5 | 2005.875 | 3 |
| 833 | 5088 | 1161362 | 4X4TSAF226 | Forest River | Sandpiper | DeVany Indu | 39747 | 0.029 | 0.029 | 2008.10 | -3.5404594 | N | 6 | 2005 | no | no | | 39747 | 64.9 | 29 | 2005.45833 | 3.33333333 |
| 834 | 6306 | 1199406 | 4X4TWDH21 | Forest River | | Bureau Verit | 39530 | 0.029 | 0.029 | 2008.03 | -3.5404594 | Y | 9 | 2005 | no | no | | 39530 | 59 | 43 | 2005.70833 | 2.5 |
| 835 | 14928 | Not Availabl | 4X4TWDH24 | Forest River | Not Availabl | FEMA CDC | 39448 | 0.029 | 0.029 | 2008.01 | -3.5404594 | Y | (Select) | 2006 | no | no | roof leaks. | 39448 | | | 2006 | 2.04166667 |
| 836 | 12721 | 1342500 | 4X4PCBR20€ | Forest River | | Bureau Veritas | | 0.028 | 0.028 | | -3.5755508 | Y | | | no | no | | | | | | |
| 837 | 12849 | 1344180 | 4X4PCBR24€ | Forest River | | Bureau Verit | 39593 | 0.028 | 0.028 | 2008.05 | -3.5755508 | Y | | 2005 | no | no | | 39593 | 80 | 51 | 2005.5 | 2.875 |
| 838 | 12257 | 1327351 | 4X4PCBR29€ | Forest River | | Bureau Verit | 39629 | 0.027 | 0.027 | 2008.06 | -3.6119184 | Y | 12 | 2006 | no | no | | 39629 | 77.706 | 57.016 | 2006.95833 | 1.5 |
| 839 | 6603 | 1201721 | 4X4TCKD46( | Forest River | | Bureau Verit | 39702 | 0.027 | 0.027 | 2008.09 | -3.6119184 | Y | 9 | 2005 | no | no | | 39702 | 85.729 | 70.663 | 2005.70833 | 3 |
| 840 | 11547 | 1304109 | 4X4TSMH22( | Forest River | Salem | Bureau Verit | 39586 | 0.027 | 0.027 | 2008.05 | -3.6119184 | Y | 9 | 2005 | no | no | | 39586 | 76.629 | 55.64 | 2005.70833 | 2.66666667 |
| 841 | 14915 | Not Availabl | 4X4TSMH29( | Forest River | Salem | FEMA CDC | 39453 | 0.027 | 0.027 | 2008.01 | -3.6119184 | Y | (Select) | 2006 | no | no | roof leaks. | 39453 | | | 2006 | 2.04166667 |
| 842 | 4094 | 1145185 | 4X4TSVB20€ | Forest River | Surveyor | Occupant | 39332 | 0.027 | 0.027 | 2007.09 | -3.6119184 | Y | | | no | no | | 39332 | | | | |
| 843 | 4271 | 1146923 | 4X4TSVD21( | Forest River | | Bureau Verit | 39529 | 0.027 | 0.027 | 2008.03 | -3.6119184 | Y | | | no | no | | 39529 | 62 | 45 | | |
| 844 | 12288 | 1332612 | 4X4PCBR22€ | Forest River | | Bureau Veritas | | 0.026 | 0.026 | | -3.6496587 | Y | | | no | no | | | | | | |
| 845 | 12385 | 1333479 | 4X4PCBR24€ | Forest River | | Bureau Veritas | | 0.026 | 0.026 | | -3.6496587 | Y | | | no | no | | | | | | |
| 846 | 4657 | 1156027 | 4X4TSMB29( | Forest River | Salem | DeVany Indu | 39718 | 0.026 | 0.026 | 2008.09 | -3.6496587 | N | 7 | 2005 | no | no | | 39718 | 89.8 | 34 | 2005.54167 | 3.16666667 |
| 847 | 10927 | 1260815 | 4X4TSMH29( | Forest River | Salem | Bureau Verit | 39527 | 0.026 | 0.026 | 2008.03 | -3.6496587 | Y | 8 | 2005 | no | no | | 39527 | 57.215 | 62.965 | 2005.625 | 2.58333333 |
| 848 | 12389 | 1333491 | 4X4PCBR23( | Forest River | | Bureau Veritas | | 0.025 | 0.025 | | -3.6888795 | Y | | | no | no | | | | | | |
| 849 | 12240 | 1326971 | 4X4PCB226( | Forest River | | Bureau Verit | 39547 | 0.024 | 0.024 | 2008.04 | -3.7297014 | Y | | | no | no | | 39547 | 87 | 58 | | |
| 850 | 12281 | 1327475 | 4x4PCBR236 | Forest River | | Bureau Veritas | | 0.024 | 0.024 | | -3.7297014 | Y | | | no | no | | | | | | |
| 851 | 12297 | 1332720 | 4X4PCBR22€ | Forest River | | Bureau Verit | 39636 | 0.023 | 0.023 | 2008.07 | -3.7722611 | Y | 9 | 2006 | no | no | | 39636 | 79.6 | 58.8 | 2006.70833 | 1.83333333 |
| 852 | 12869 | 1344636 | 4X4PCBR26€ | Forest River | | Bureau Veritas | | 0.022 | 0.022 | | -3.8167128 | Y | | | no | no | | | | | | |
| 853 | 12332 | 1333102 | 4X4PCBR27€ | Forest River | | Bureau Veritas | | 0.022 | 0.022 | | -3.8167128 | Y | | | no | no | | | | | | |
| 854 | 6604 | 1201724 | 4X4TCKD29( | Forest River | | Bureau Verit | 39555 | 0.022 | 0.022 | 2008.04 | -3.8167128 | Y | 9 | 2005 | no | no | | 39555 | 67 | 71.211 | 2005.70833 | 2.58333333 |
| 855 | 11835 | 1313148 | 4X4TSMH25( | Forest River | Salem | W. D. Scott ( | 39750 | 0.022 | 0.022 | 2008.10 | -3.8167128 | Y | 10 | 2005 | no | no | | 39750 | 79.5 | 30.1 | 2005.79167 | 3 |
| 856 | 6599 | 1201504 | 4X4TSMH27( | Forest River | Salem | Bureau Veritas | | 0.021 | 0.021 | | -3.8632328 | Y | | | no | no | | | | | | |
| 857 | 6140 | 1193135 | 4X4TWDE26 | Forest River | Wildwood | W. D. Scott ( | 39820 | 0.021 | 0.021 | 2009.01 | -3.8632328 | Y | 9 | 2005 | yes | yes | all windows | 39820 | 71.4 | 42.6 | 2005.70833 | 3.33333333 |
| 858 | 12360 | 1333340 | 4X4PCBR21€ | Forest River | | Bureau Verit | 39734 | 0.02 | 0.02 | 2008.10 | -3.912023 | Y | | 2005 | no | no | | 39734 | 86 | 58 | 2005.5 | 3.29166667 |
| 859 | 4690 | 1156216 | 4X4TSMB27( | Forest River | Salem | TES | 39320 | 0.02 | 0.02 | 2007.08 | -3.912023 | Y | 8 | 2005 | no | no | | 39320 | | | 2005.625 | 2 |
| 860 | 14912 | Not Availabl | 4X4TSMH26( | Forest River | Salem | FEMA CDC | 39459 | 0.019 | 0.019 | 2008.01 | -3.9633163 | Y | (Select) | 2006 | no | no | | 39459 | | | 2006 | 2.04166667 |
| 861 | 12353 | 1333287 | 4X4PCBR20€ | Forest River | | Bureau Veritas | | 0.018 | 0.018 | | -4.0173835 | Y | 1 | 2006 | no | no | | | | | 2006.04167 | |
| 862 | 14913 | Not Availabl | 4X4TSMH27( | Forest River | Salem | FEMA CDC | 39459 | 0.018 | 0.018 | 2008.01 | -4.0173835 | Y | (Select) | 2006 | no | no | | 39459 | | | 2006 | 2.04166667 |
| 863 | 4691 | 1156216 | 4X4TSMB27( | Forest River | Salem | TES | 39320 | 0.017 | 0.017 | 2007.08 | -4.0745419 | Y | 8 | 2005 | no | no | | 39320 | | | 2005.625 | 2 |
| 864 | 14909 | Not Availabl | 4X4TSMH21( | Forest River | Salem | FEMA CDC | 39460 | 0.017 | 0.017 | 2008.01 | -4.0745419 | Y | (Select) | 2006 | no | no | | 39460 | | | 2006 | 2.04166667 |
| 865 | 4332 | 1147053 | 4X4TWDE22 | Forest River | Wildwood | TES | 39337 | 0.017 | 0.017 | 2007.09 | -4.0745419 | Y | 6 | 2004 | no | no | | 39337 | | | 2004.45833 | 3.25 |
| 866 | 4333 | 1147053 | 4X4TWDE22 | Forest River | Wildwood | TES | 39337 | 0.016 | 0.016 | 2007.09 | -4.1351666 | Y | 6 | 2004 | no | no | | 39337 | | | 2004.45833 | 3.25 |
| 867 | 7500 | 1232383 | 4X4TWDH25 | Forest River | | Bureau Verit | 39546 | 0.016 | 0.016 | 2008.04 | -4.1351666 | Y | 8 | 2007 | no | no | | 39546 | 80.06 | 58.34 | 2007.625 | 0.66666667 |
| 868 | 12374 | 1333435 | 4X4PCB216( | Forest River | | Bureau Veritas | | 0.015 | 0.015 | | -4.1997051 | Y | | | no | no | | | | | | |
| 869 | 4759 | 1156833 | 4X4TWDH29 | Forest River | Wildwood | DeVany Indu | 39707 | 0.015 | 0.015 | 2008.09 | -4.1997051 | N | 9 | 2005 | no | no | | 39707 | 78.8 | 50 | 2005.70833 | 3 |
| 870 | 12845 | 1344165 | 4X4PCBR22€ | Forest River | | Bureau Veritas | | 0.013 | 0.013 | | -4.3428059 | Y | | | no | no | | | | | | |
| 871 | 3448 | 1055705 | 4X4TSMC23( | Forest River | Salem | Bureau Veritas | | 0.013 | 0.013 | | -4.3428059 | Y | | | no | no | | | | | | |
| 872 | 7798 | 1246100 | 4X4TWDE26 | Forest River | Wildwood LE | DeVany Indu | 39687 | 0.012 | 0.012 | 2008.08 | -4.4228486 | N | 11 | 2004 | no | no | | 39687 | 94.7 | 56 | 2004.875 | 3.75 |
| 873 | 12347 | 1333204 | 4X4PCBR23€ | Forest River | | Bureau Verit | 39517 | 0.009 | 0.009 | 2008.03 | -4.7105307 | Y | 3 | 2008 | no | no | | 39517 | 77.695 | 25.437 | 2008.20833 | 0 |
| 874 | 4807 | 1157344 | 4X4TSMH26( | Forest River | Salem | Bureau Verit | 39548 | 0.009 | 0.009 | 2008.04 | -4.7105307 | Y | 8 | 2005 | no | no | | 39548 | 74 | 42.556 | 2005.625 | 2.66666667 |
| 875 | 9937 | 1263038 | FRS00154 | Forest River | | Bureau Verit | 39567 | 0.009 | 0.009 | 2008.04 | -4.7105307 | Y | 11 | 2005 | no | no | | 39567 | 81.639 | 48.782 | 2005.875 | 2.41666667 |
| 876 | 12932 | 1346079 | 4X4PCBR2X( | Forest River | | Bureau Veritas | | 0.008 | 0.008 | | -4.8283137 | Y | | | no | no | | | | | | |
| 877 | 63 | | 4X4TSMH20( | Forest River | Salem | Occupant | | 0.006 | 0.006 | | -5.1159958 | Y | 8 | 2004 | no | no | | | | | 2004.625 | |
| 878 | 12274 | 1327428 | 4X4PCBR2X( | Forest River | | Bureau Veritas | | 0.005 | 0.005 | | -5.2983174 | Y | | | no | no | | | | | | |
| 879 | 3313 | 1040513 | 4X4TRLG28( | Forest River | Rockwood | TES | 39313 | 0.0048 | 0.0048 | 2007.08 | -5.3391394 | Y | 11 | 2004 | no | no | | 39313 | | | 2004.875 | 2.75 |
| 880 | 12727 | 1342527 | 4X4PC27610 | Forest River | | Bureau Veritas | | 0.004 | 0.004 | | -5.5214609 | Y | | | no | no | | | | | | |
| 881 | 7549 | 1233834 | 4X4TRLC26€ | Forest River | | Bureau Veritas | | 0.003 | 0.003 | | -5.809143 | Y | | | no | no | | | | | | |
| 882 | 12298 | 1332720 | 4X4ECB226( | Forest River | | Bureau Veritas | | 0.001 | 0 | | -6.9077553 | Y | | | no | no | | | | | | |
| 883 | 10651 | 1275281 | 4X4TWDH25 | Forest River | Cedar Creek | Bureau Verit | 39535 | 0.001 | 0 | 2008.03 | -6.9077553 | Y | 9 | 2005 | no | no | | 39535 | 74 | 66 | 2005.70833 | 2.5 |