

American Journal of Epidemiology
Copyright © 2004 by the Johns Hopkins Bloomberg School of Public Health
All rights reserved
Vol. 159, No. 12
*Printed in U.S.A.*
DOI: 10.1093/aje/kwh174

# Mortality from Solid Cancers among Workers in Formaldehyde Industries

**Michael Hauptmann, Jay H. Lubin, Patricia A. Stewart, Richard B. Hayes, and Aaron Blair**

From the Division of Cancer Epidemiology and Genetics, National Cancer Institute, Department of Health and Human Services, Bethesda, MD.

*Received for publication December 1, 2003; accepted for publication March 16, 2004.*

In industrial workers, formaldehyde exposure has been associated with cancer of the nasal cavities, nasopharynx, prostate, lung, and pancreas; however, these associations are inconsistent and remain controversial. Animals exposed to formaldehyde show excesses of nasal cancer. In an extended follow-up of a large cohort of formaldehyde-exposed workers, the authors evaluated mortality from solid cancers (1,921 deaths) among 25,619 workers (865,708 person-years) employed in 10 US formaldehyde-producing or -using facilities through 1994. Exposure assessment included quantitative estimates of formaldehyde exposure. Standardized mortality ratios and relative risks were calculated. Compared with that for the US population, mortality from solid cancers was significantly lower than expected among subjects exposed and nonexposed to formaldehyde (standardized mortality ratios = 0.91 and 0.78, respectively). Relative risks for nasopharyngeal cancer (nine deaths) increased with average exposure intensity, cumulative exposure, highest peak exposure, and duration of exposure to formaldehyde ($p$-trend = 0.066, 0.025, <0.001, and 0.147, respectively). Formaldehyde exposure did not appear to be associated with lung (744 deaths), pancreas (93 deaths), or brain (62 deaths) cancer. Although relative risks for prostate cancer (145 deaths) were elevated for some measures of formaldehyde exposure, the trend was inconsistent. In this cohort of formaldehyde-industry workers, some evidence was found of an exposure-response relation with mortality from nasopharyngeal cancer (based on small numbers) but not for cancers of the pancreas, brain, lung, or prostate.

carcinogens; cohort studies; formaldehyde; lung; mortality; nasopharynx; neoplasms; occupational health

Abbreviations: CI, confidence interval; SMR, standardized mortality ratio.

The flammable and colorless gas formaldehyde ($CH_2O$) is used in the production of resins, molding compounds, photographic film, decorative laminates, and plywood and as a bactericide and tissue preservative. Approximately 1.5 million workers in the United States were exposed to formaldehyde in 1981 (1). Formaldehyde irritates the eye and upper airway mucosa at concentrations exceeding 0.5–1 ppm (2). In rats and mice, inhalation exposure has caused squamous cell carcinomas of the nasal cavity (3, 4).

In 1995, the International Agency for Research on Cancer found sufficient evidence for the carcinogenicity of formaldehyde in animals but only limited evidence for carcinogenicity in humans (2). Some studies of industrial workers or embalmers, pathologists, and anatomists have associated formaldehyde exposure with cancer of the nasal cavities (5–7), nasopharynx (5, 7–14), prostate (10, 15), lung (16–18), pancreas (19), brain (10, 15, 20–24), and lymphohematopoietic system (8, 10, 15, 17, 20, 23, 25, 26). However, these associations were inconsistent and remain controversial.

In this study, we assessed the relation between formaldehyde and selected solid cancers in an extended follow-up of the largest known cohort to date of industrial workers in formaldehyde industries. In a separate analysis of these data (27), we observed a significant association between mortality from leukemia, particularly myeloid leukemia, and peak and average exposure to formaldehyde.

## MATERIALS AND METHODS

### Cohort design and follow-up

Details of the original study design (5) and extended follow-up (27) have been described previously. In brief,

Correspondence to Dr. Michael Hauptmann, Division of Cancer Epidemiology and Genetics, National Cancer Institute, 6120 Executive Boulevard, Bethesda, MD 20892 (e-mail: hauptmann@nih.gov).






Downloaded from http://aje.oxfordjournals.org at University of Alabama at Birmingham on March 26, 2010

25,619 US workers employed at 10 plants prior to January 1, 1966, were enrolled in the cohort (878 workers of unknown sex or race and 64 workers who started work after January 1, 1966, were excluded). Subjects were followed from the year of initial plant identification (i.e., the year in which employment records were thought to be complete; range, 1934–1958) or first employment at a plant, whichever was later, through December 31, 1994. The Social Security Administration, the Health Care Financing Administration, the Veterans Administration, credit bureaus, motor vehicle departments, and telephone directories were used to determine vital status before 1980, and a National Death Index Plus search was used thereafter. Information on underlying cause of death was obtained for 8,486 deceased workers. For 866 subjects (3.4 percent) lost to follow-up prior to 1980, person-year accumulation ended at the last date known alive. These data were the basis for this analysis and for the evaluation of mortality from lymphohematopoietic malignancies reported separately (27), and they represent 15 years of additional mortality follow-up (resulting in a doubling of the number of deaths) compared with the previous analysis (5, 28).

On the basis of information from secondary sources other than death certificates, it was found that one of the nasopharyngeal cancer subjects had been misclassified on the death certificate and in fact had cancer of the tonsillar fossa (29). For this subject, nasopharyngeal cancer was used as the cause of death to calculate standardized mortality ratios, since population reference rates are based on death certificates, but cancer of the oropharynx, of which the tonsillar fossa is a part, was used to estimate relative risks.

### Exposure assessment

We estimated exposure to formaldehyde from work histories through 1980 based on job titles, tasks, visits to the plants by study industrial hygienists, discussions with workers and plant managers, and monitoring data. Peak exposures were defined as short-term excursions (generally less than 15 minutes) that exceeded the 8-hour, time-weighted average formaldehyde intensity. Peak exposures in the workplace occurred from routine (e.g., hourly, daily, or weekly) or nonroutine performance of high-exposure tasks or from working in areas where nonroutine, unusual upsets or events, such as spills, occurred. Since no measurements of peak exposure were available in this study, peaks and their frequency (hourly, daily, weekly, or monthly) were estimated by an industrial hygienist from knowledge of the job tasks and a comparison with the 8-hour time-weighted average. We assessed the presence of particulates to represent formaldehyde as a solid (e.g., paraformaldehyde or trioxane), formaldehyde-containing resins, molding compound particulates, or particulates onto which formaldehyde gas could be adsorbed. Exposures to 11 suspected carcinogens and other widely used chemicals in the plants were evaluated (antioxidants, asbestos, carbon black, dyes and pigments, hexamethylenetetramine, melamine, phenol, plasticizers, urea, wood dust, and benzene). We also identified workers employed as chemists or laboratory technicians because of their potential exposure to various other chemicals. The exposure assessment is described in detail elsewhere (5, 30, 31). For the extended follow-up, no information on formaldehyde exposure after 1980 was obtained.

### Statistical analysis

The following formaldehyde exposure metrics were calculated as time-dependent variables: cumulative exposure (ppm-years), average exposure intensity (ppm), duration of exposure (years), highest peak exposure category (nonexposed, >0–<0.5 ppm, 0.5–<2.0 ppm, 2.0–<4.0 ppm, ≥4.0 ppm), exposure to formaldehyde-containing particulates (ever/never), duration of exposure to each of 11 other substances (years), and duration of working as a chemist or laboratory technician (years). Workers contributed person-time to the nonexposed category until they were exposed. Then, they contributed person-time to the appropriate exposure categories depending on their levels of exposure. For each worker, we collapsed jobs in adjacent time periods of exposure for which all of the estimated exposure variables were identical. However, for the description of exposure levels in these jobs, nonadjacent periods with identical estimated exposures were counted separately.

Standardized mortality ratios and relative risks were estimated by using standard methods (32). Relative risks were based on Poisson regression models and were adjusted for calendar year, age, sex, race, and pay category (32). The low-exposure category was used as the reference to minimize the impact of any unmeasured confounding variables, since nonexposed workers may differ from exposed workers with respect to socioeconomic characteristics. However, workers in the low-exposure category were exposed to very low levels of formaldehyde. We evaluated confounding for exposure to other substances and for working as a chemist or laboratory technician. Tests of trend for categorical variables were based on the estimated slope of the corresponding continuous variable, except for peak exposure, where categorical ranks were used. Heterogeneity among risk estimates was assessed by likelihood ratio tests. Tests were two-sided at a 5 percent significance level. For details of the statistical analysis, refer to the separate report by Hauptmann et al. (27).

We calculated all exposures by using a 15-year lag interval to account for latency of solid cancers. Lag intervals from 2 to 20 years were evaluated, but no substantial differences for model fit from the 15-year lag were found for solid cancers of primary interest. The 15-year lag interval was eventually chosen because 15 years is commonly regarded as a minimum latency time for solid tumors and because it conforms to the lack of exposure information for the extension of the follow-up (1980–1994).

Since plant was correlated with exposure, we do not present relative risk estimates adjusted for plant in this paper. However, adjusting for plant did not substantially change the results.

Downloaded from http://aje.oxfordjournals.org at University of Alabama at Birmingham on March 26, 2010

Case 2:07-md-01873-KDE-MBN Document 13234-13 Filed 04/08/10 Page 3 of 14



**TABLE 1. Demographic characteristics (no. of subjects) of the cohort of workers in US formaldehyde industries analyzed regarding mortality from solid cancers**

| Characteristic | Plant identification no. and year of cohort identification* | | | | | | | | | | Total† |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Plant 1, 1943 | Plant 2, 1945 | Plant 3, 1949 | Plant 4, 1958 | Plant 5, 1957 | Plant 6, 1951 | Plant 7, 1938 | Plant 8, 1934 | Plant 9, 1956 | Plant 10, 1941 | |
| Race and sex | | | | | | | | | | | |
| White men | 3,663 | 781 | 1,324 | 1,606 | 564 | 3,965 | 3,574 | 1,365 | 1,516 | 2,300 | 20,658 (81) |
| Black men | 184 | 0 | 969 | 8 | 38 | 120 | 157 | 0 | 67 | 292 | 1,835 (7) |
| White women | 413 | 3 | 81 | 78 | 133 | 1,151 | 496 | 313 | 349 | 83 | 3,100 (12) |
| Black women | 1 | 0 | 1 | 0 | 9 | 12 | 1 | 1 | 1 | 0 | 26 (<1) |
| Year of entry into the cohort | | | | | | | | | | | |
| ≤1945 | 572 | 43 | 0 | 0 | 0 | 0 | 1,295 | 486 | 0 | 709 | 3,105 (12) |
| 1946–1955 | 2,339 | 522 | 774 | 0 | 0 | 3,261 | 1,961 | 795 | 0 | 1,548 | 11,200 (44) |
| 1956–1965 | 1,350 | 219 | 1,601 | 1,692 | 744 | 1,987 | 972 | 398 | 1,933 | 418 | 11,314 (44) |
| Age at entry (years) | | | | | | | | | | | |
| ≤30 | 2,657 | 532 | 1,650 | 921 | 306 | 3,358 | 3,047 | 1,052 | 1,521 | 1,833 | 16,877 (66) |
| 31–40 | 942 | 201 | 457 | 446 | 178 | 1,066 | 727 | 303 | 242 | 560 | 5,122 (20) |
| 41–50 | 473 | 48 | 216 | 284 | 172 | 549 | 336 | 206 | 111 | 198 | 2,593 (10) |
| 51–60 | 169 | 3 | 44 | 33 | 72 | 199 | 97 | 91 | 52 | 78 | 838 (3) |
| ≥61 | 20 | 0 | 8 | 8 | 16 | 76 | 21 | 27 | 7 | 6 | 189 (1) |
| Duration of follow-up (years) | | | | | | | | | | | |
| ≤30 | 1,370 | 181 | 1,076 | 490 | 188 | 1,890 | 1,119 | 562 | 676 | 721 | 8,273 (32) |
| 31–35 | 702 | 116 | 736 | 528 | 156 | 903 | 519 | 263 | 918 | 251 | 5,092 (20) |
| 36–40 | 811 | 132 | 341 | 674 | 400 | 1,035 | 616 | 148 | 339 | 613 | 5,109 (20) |
| ≥41 | 1,378 | 355 | 222 | 0 | 0 | 1,420 | 1,974 | 706 | 0 | 1,090 | 7,145 (28) |
| Vital status† | | | | | | | | | | | |
| Alive | 2,401 | 500 | 1,514 | 1,236 | 611 | 3,254 | 2,906 | 915 | 1,489 | 1,441 | 16,267 (64) |
| Deceased | 1,679 (39) | 260 (33) | 754 (32) | 437 (26) | 130 (17) | 1,821 (35) | 1,179 (28) | 706 (42) | 350 (18) | 1,170 (44) | 8,486 (33) |
| Unknown | 181 (4) | 24 (3) | 107 (5) | 19 (1) | 3 (<1) | 173 (3) | 143 (3) | 58 (3) | 94 (5) | 64 (2) | 866 (3) |
| Total | 4,261 | 784 | 2,375 | 1,692 | 744 | 5,248 | 4,228 | 1,679 | 1,933 | 2,675 | 25,619 |

* Year in which employment records were thought to be complete.
† Numbers in parentheses, percent.

## RESULTS

### Demographic description of the cohort

A total of 25,619 subjects entered the cohort between 1934 and 1966; 75 percent entered before 1960. Duration of follow-up ranged from a few days to 58 years, with a median duration of 35 years. The total number of person-years accrued was 865,708. The median ages at entry and exit were 26 and 64 years, respectively. The cohort consisted predominantly of White men (81 percent) and White women (12 percent) (table 1).

### Exposure to formaldehyde

In jobs involving formaldehyde exposure, the median 8-hour time-weighted average formaldehyde intensity was 0.45 ppm (range, 0.01–4.25 ppm), and 16.6 percent of all jobs involved no exposure to formaldehyde. Average intensity was 2 ppm or higher for 2.6 percent of the jobs; for 14.3 percent of the jobs, peak exposures were 4 ppm or higher. Among exposed workers, median values for duration of jobs involving exposure to formaldehyde, average intensity of exposure, and cumulative exposure were 2 years (range, 0–46 years), 0.3 ppm (range, 0.01–4.25 ppm), and 0.6 ppm-years (range, 0.0–107.4 ppm-years), respectively. Of all workers in the cohort, 17.5 percent were never employed in jobs involving exposure to formaldehyde, 4.7 percent were ever employed in jobs in which average intensities were 2 ppm or higher, and 22.6 percent were ever employed in jobs involving peak exposures of 4 ppm or higher. Time-weighted average estimates were generally similar to or slightly higher than those from other reports on occupational exposures in the literature (33).

### Cancer mortality and exposure to formaldehyde

Compared with that for the US population, mortality from solid cancers was significantly decreased in nonexposed



Downloaded from http://aje.oxfordjournals.org at University of Alabama at Birmingham on March 26, 2010

**TABLE 2. Numbers of observed deaths and standardized mortality ratios with 95% confidence intervals for selected cancers and other major causes of death among US workers nonexposed and exposed to formaldehyde, mortality follow-up through 1994**

| Cause of death (ICD-8* code(s)) | Nonexposed | | | Exposed† | | |
|---|---|---|---|---|---|---|
| | Observed (no.) | SMR* | 95% CI* | Observed (no.) | SMR | 95% CI |
| All causes (001–999) | 1,991 | 0.85 | 0.81, 0.89 | 6,495 | 0.96 | 0.94, 0.98 |
| All cancer (140–209) | 376 | 0.76 | 0.69, 0.84 | 1,723 | 0.90 | 0.86, 0.95 |
| Solid cancer (140–199) | 341 | 0.78 | 0.70, 0.86 | 1,580 | 0.91 | 0.87, 0.96 |
| Benign/unspecified neoplasms (210–239) | 6 | 0.70 | 0.31, 1.55 | 21 | 1.14 | 0.74, 1.74 |
| Circulatory system (390–458) | 815 | 0.77 | 0.72, 0.83 | 3,030 | 0.88 | 0.85, 0.91 |
| Respiratory diseases (460–519) | 84 | 0.59 | 0.48, 0.73 | 460 | 0.82 | 0.75, 0.90 |
| Cancer | | | | | | |
| Buccal cavity (140–149) | 13 | 0.99 | 0.58, 1.71 | 49 | 1.01 | 0.77, 1.34 |
| Nasopharynx (147) | 2 | 1.56 | 0.39, 6.23 | 8 | 2.10 | 1.05, 4.21‡ |
| Digestive system (150–159) | 97 | 0.74 | 0.61, 0.91 | 420 | 0.89 | 0.80, 0.97 |
| Liver (155–156) | 8 | 0.75 | 0.38, 1.51 | 23 | 0.68 | 0.45, 1.03 |
| Pancreas (157) | 14 | 0.59 | 0.35, 0.99 | 79 | 0.83 | 0.67, 1.04 |
| Respiratory system (160–163) | 110 | 0.80 | 0.66, 0.96 | 668 | 0.97 | 0.90, 1.04 |
| Nose and nasal cavity (160) | 0 | 0.00 | 0.00, 2.01 | 3 | 1.19 | 0.38, 3.68 |
| Larynx (161) | 6 | 1.05 | 0.47, 2.35 | 23 | 0.95 | 0.63, 1.43 |
| Lung (162) | 103 | 0.79 | 0.65, 0.96 | 641 | 0.97 | 0.90, 1.05 |
| Bone (170) | 0 | 0.00 | 0.00, 0.66 | 7 | 1.57 | 0.75, 3.29 |
| Skin (172–173) | 5 | 0.48 | 0.20, 1.15 | 29 | 0.82 | 0.57, 1.18 |
| Breast (174) | 16 | 0.66 | 0.41, 1.08 | 19 | 0.59 | 0.38, 0.92 |
| Female genital (180–184) | 16 | 1.00 | 0.61, 1.63 | 14 | 0.74 | 0.44, 1.25 |
| Prostate (185) | 14 | 0.59 | 0.35, 0.99 | 131 | 0.90 | 0.75, 1.06 |
| Bladder (188) | 6 | 0.56 | 0.25, 1.25 | 31 | 0.68 | 0.48, 0.97 |
| Kidney (189) | 11 | 1.00 | 0.56, 1.81 | 37 | 0.81 | 0.58, 1.11 |
| Brain and central nervous system (191–192) | 19 | 1.09 | 0.70, 1.71 | 43 | 0.92 | 0.68, 1.23 |
| Person-years | 409,074 | | | 456,634 | | |

* ICD-8, ***International Classification of Diseases***, Eighth Revision; SMR, standardized mortality ratio; CI, confidence interval.

† Exposure status was calculated by using a 15-year lag interval.

‡ The exact 95% confidence interval is 0.91, 4.14.

(standardized mortality ratio (SMR) = 0.78) and exposed (SMR = 0.91) workers (table 2). Significant deficits occurred for cancers of the digestive system, pancreas, lung, bone, and prostate in the nonexposed and for cancers of the digestive system, breast, and bladder in the exposed. Excesses among exposed workers were observed for cancers of the nasopharynx, nose and nasal cavity, and bone. On the basis of the relative risks, no consistent evidence of increasing risks was found for mortality from all solid cancers combined with any measure of formaldehyde exposure (tables 3, 4, 5, and 6).

Extension of the follow-up (1980–1994) added 466 lung cancers to the 278 cases from the original follow-up (1960–1980). On the basis of the relative risks, there was no evidence of an association between formaldehyde exposure and lung cancer mortality (tables 3, 4, 5, and 6). We found no association between lung cancer mortality and average, peak, and cumulative formaldehyde exposure within subgroups of age, pay category, or exposure to formaldehyde-containing particulates (table 7) (data for peak and cumulative exposure not shown). To evaluate risk of lung cancer by cumulative exposure in more detail, we divided the highest exposure category into additional categories: 5.5–7.9, 8.0–11.9, 12.0–15.9, and ≥16.0 ppm-years. The respective relative risks for these categories, compared with those for workers exposed to low levels (>0–<1.5



Downloaded from http://aje.oxfordjournals.org at University of Alabama at Birmingham on March 26, 2010

**TABLE 3. Relative risks and numbers of deaths for selected cancers and other major causes of death by average intensity of exposure to formaldehyde, United States, mortality follow-up through 1994**

| Cause of death (ICD-8* code(s)) | Average intensity of exposure (ppm)† | | | | | | | | p-trend‡ | p-trend§ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | | >0–<0.5¶ | | 0.5–<1.0 | | ≥1.0 | | | |
| | Relative risk# | No. of deaths | Relative risk# | No. of deaths | Relative risk# | No. of deaths | Relative risk# | No. of deaths | | |
| All causes (001–999) | 1.01 | 1,991 | 1.00 | 3,640 | 1.12** | 1,405 | 1.04 | 1,450 | 0.608 | 0.733 |
| All cancer (140–209) | 0.99 | 376 | 1.00 | 953 | 1.17** | 383 | 1.10 | 387 | 0.183 | 0.217 |
| Solid cancer (140–199) | 1.01 | 341 | 1.00 | 880 | 1.15** | 349 | 1.07 | 351 | 0.432 | 0.439 |
| Benign/unspecified neoplasms (210–239) | 0.43 | 6 | 1.00 | 12 | 0.72 | 3 | 1.31 | 6 | 0.052 | 0.075 |
| Circulatory system (390–458) | 0.99 | 815 | 1.00 | 1,709 | 1.13** | 670 | 0.98 | 651 | –0.156 | –0.101 |
| Respiratory diseases (460–519) | 0.92 | 84 | 1.00 | 260 | 1.11 | 102 | 0.96 | 98 | –0.908 | –0.814 |
| Cancer | | | | | | | | | | |
| Upper respiratory tract†† (142, 144, 145, 147, 160, 161) | 1.47 | 11 | 1.00 | 18 | 1.69 | 11 | 2.21** | 15 | 0.158 | 0.122 |
| Buccal cavity (140–149) | 2.42** | 13 | 1.00 | 18 | 2.41** | 16 | 1.89 | 15 | 0.791 | 0.504 |
| Salivary gland (142) | NA* | 0 | NA | 0 | NA | 4 | NA | 0 | 0.592 | 0.641 |
| Nasopharynx‡‡ (147) | 1.00§§ | 2 | NA | 0 | 0.38 | 1 | 1.67 | 6 | 0.126 | 0.066 |
| Digestive system (150–159) | 0.92 | 97 | 1.00 | 257 | 0.93 | 82 | 0.84 | 81 | –0.215 | –0.237 |
| Liver (155–156) | 1.54 | 8 | 1.00 | 12 | 0.82 | 3 | 2.05 | 8 | 0.584 | 0.219 |
| Pancreas (157) | 0.76 | 14 | 1.00 | 48 | 0.72 | 12 | 1.05 | 19 | 0.998 | –0.889 |
| Respiratory system (160–163) | 1.03 | 110 | 1.00 | 362 | 1.14 | 146 | 1.16 | 160 | 0.873 | 0.726 |
| Nose and nasal cavity (160) | NA | 0 | 1.00 | 2 | 1.48 | 1 | NA | 0 | –0.802 | –0.562 |
| Larynx (161) | 1.09 | 6 | 1.00 | 11 | 1.00 | 4 | 2.02 | 8 | 0.284 | 0.263 |
| Lung (162) | 1.04 | 103 | 1.00 | 348 | 1.15 | 141 | 1.14 | 152 | 0.760 | 0.843 |
| Bone (170) | NA | 0 | 1.00 | 2 | 2.91 | 2 | 4.37 | 3 | 0.109 | 0.189 |
| Skin (172–173) | 0.29 | 5 | 1.00 | 15 | 1.63 | 8 | 1.31 | 6 | 0.328 | 0.673 |
| Breast (174) | 1.27 | 16 | 1.00 | 14 | 0.49 | 2 | 0.65 | 3 | –0.183 | –0.492 |
| Female genital (180–184) | 1.18 | 16 | 1.00 | 8 | 1.30 | 3 | 1.21 | 3 | 0.901 | 0.804 |
| Prostate (185) | 0.67 | 14 | 1.00 | 72 | 1.27 | 31 | 1.18 | 28 | 0.031 | 0.065 |
| Bladder (188) | 1.06 | 6 | 1.00 | 14 | 1.76 | 9 | 1.42 | 8 | 0.596 | 0.634 |
| Kidney (189) | 1.39 | 11 | 1.00 | 20 | 1.48 | 10 | 0.91 | 7 | 0.992 | 0.842 |
| Brain and central nervous system (191–192) | 1.84 | 19 | 1.00 | 23 | 1.07 | 9 | 1.19 | 11 | 0.819 | 0.631 |
| Person-years | 409,074 | | 279,992 | | 88,074 | | 88,568 | | | |

* ICD-8, ***International Classification of Diseases***, Eighth Revision; NA, not applicable (a relative risk estimate for this category of exposure was not available because there was no death in this category or in the reference category).

† Exposure was calculated by using a 15-year lag interval.

‡ Likelihood ratio test (1 df) of zero slope for continuous formaldehyde exposure for nonexposed and exposed person-years; –, negative slope estimate.

§ Likelihood ratio test (1 df) of zero slope for continuous formaldehyde exposure for exposed person-years only; –, negative slope estimate.

¶ Reference for all categories.

# Relative risk from Poisson regression analysis stratified by calendar year, age (both in 5-year intervals), sex, and race (Black/White) and adjusted for pay category (salary/wage).

** 95% confidence interval does not include 1.00.

†† Cancer of the salivary gland, floor of the mouth, other mouth, nasopharynx, nasal cavity, larynx.

‡‡ Cause of death corrected from cancer of the nasopharynx to that of the oropharynx for one death based on information from secondary sources other than death certificates (29).

§§ Reference for this site because of no cases in the low-exposure category.



Downloaded from http://aje.oxfordjournals.org at University of Alabama at Birmingham on March 26, 2010

**TABLE 4. Relative risks and numbers of deaths for selected cancers and other major causes of death by peak exposure to formaldehyde, United States, mortality follow-up through 1994**

| Cause of death (ICD-8* code(s)) | Peak exposure (ppm)† 0 | | >0–<2.0¶ | | 2.0–<4.0 | | ≥4.0 | | p-trend‡ | p-trend§ |
|---|---|---|---|---|---|---|---|---|---|---|
| | Relative risk# | No. of deaths | Relative risk# | No. of deaths | Relative risk# | No. of deaths | Relative risk# | No. of deaths | | |
| All causes (001–999) | 1.05 | 1,991 | 1.00 | 2,554 | 1.21** | 1,945 | 1.07** | 1,996 | 0.013 | 0.014 |
| All cancer (140–209) | 1.04 | 376 | 1.00 | 655 | 1.28** | 534 | 1.09 | 534 | 0.078 | 0.114 |
| Solid cancer (140–199) | 1.04 | 341 | 1.00 | 612 | 1.24** | 487 | 1.04 | 481 | 0.346 | 0.372 |
| Benign/unspecified neoplasms (210–239) | 0.61 | 6 | 1.00 | 6 | 1.47 | 6 | 2.22 | 9 | 0.043 | 0.143 |
| Circulatory system (390–458) | 1.04 | 815 | 1.00 | 1,191 | 1.21** | 918 | 1.04 | 921 | 0.202 | 0.251 |
| Respiratory diseases (460–519) | 0.92 | 84 | 1.00 | 188 | 1.05 | 132 | 0.98 | 140 | 0.776 | 0.864 |
| Cancer | | | | | | | | | | |
| Upper respiratory tract†† (142, 144, 145, 147, 160, 161) | 1.32 | 11 | 1.00 | 14 | 1.24 | 12 | 1.65 | 18 | 0.302 | 0.142 |
| Buccal cavity (140–149) | 2.08 | 13 | 1.00 | 15 | 1.07 | 11 | 1.83 | 23 | 0.433 | 0.072 |
| Salivary gland (142) | NA* | 0 | NA | 0 | 1.00‡‡ | 2 | 0.97 | 2 | 0.102 | 0.125 |
| Nasopharynx§§ (147) | 1.00‡‡ | 2 | NA | 0 | NA | 0 | 1.83 | 7 | 0.044 | <0.001 |
| Digestive system (150–159) | 0.95 | 97 | 1.00 | 178 | 0.92 | 102 | 1.05 | 140 | 0.626 | 0.485 |
| Liver (155–156) | 1.94 | 8 | 1.00 | 7 | 1.54 | 6 | 2.18 | 10 | 0.481 | 0.045 |
| Pancreas (157) | 0.78 | 14 | 1.00 | 33 | 0.93 | 20 | 1.00 | 26 | 0.710 | −0.920 |
| Respiratory system (160–163) | 1.06 | 110 | 1.00 | 249 | 1.43** | 236 | 0.93 | 183 | −0.813 | −0.572 |
| Nose and nasal cavity (160) | NA | 0 | 1.00 | 1 | 1.55 | 1 | 1.47 | 1 | 0.414 | 0.779 |
| Larynx (161) | 0.86 | 6 | 1.00 | 10 | 1.19 | 8 | 0.64 | 5 | −0.645 | −0.514 |
| Lung (162) | 1.08 | 103 | 1.00 | 237 | 1.45** | 227 | 0.94 | 177 | −0.874 | −0.669 |
| Bone (170) | NA | 0 | 1.00 | 2 | 0.70 | 1 | 2.55 | 4 | 0.063 | 0.256 |
| Skin (172–173) | 0.30 | 5 | 1.00 | 10 | 1.85 | 12 | 0.96 | 7 | 0.145 | 0.924 |
| Breast (174) | 1.28 | 16 | 1.00 | 12 | 0.52 | 4 | 1.00 | 3 | −0.282 | 0.865 |
| Female genital (180–184) | 1.32 | 16 | 1.00 | 6 | 1.29 | 5 | 1.89 | 3 | 0.687 | 0.296 |
| Prostate (185) | 0.73 | 14 | 1.00 | 47 | 1.61** | 42 | 1.14 | 42 | 0.170 | 0.568 |
| Bladder (188) | 1.18 | 6 | 1.00 | 9 | 1.63 | 10 | 1.74 | 12 | 0.247 | 0.304 |
| Kidney (189) | 1.34 | 11 | 1.00 | 15 | 1.23 | 12 | 0.89 | 10 | −0.585 | −0.791 |
| Brain and central nervous system (191–192) | 1.64 | 19 | 1.00 | 18 | 1.06 | 14 | 0.74 | 11 | −0.162 | −0.405 |
| Person-years | 409,074 | | 209,815 | | 121,729 | | 125,090 | | | |

* ICD-8, *International Classification of Diseases*, Eighth Revision; NA, not applicable (a relative risk estimate for this category of exposure was not available because there was no death in this category or in the reference category).

† Exposure was calculated by using a 15-year lag interval.

‡ Likelihood ratio test (1 df) of zero slope for continuous formaldehyde exposure for nonexposed and exposed person-years; –, negative slope estimate.

§ Likelihood ratio test (1 df) of zero slope for continuous formaldehyde exposure for exposed person-years only; –, negative slope estimate.

¶ Reference for all categories.

# Relative risk from Poisson regression analysis stratified by calendar year, age (both in 5-year intervals), sex, and race (Black/White) and adjusted for pay category (salary/wage).

** 95% confidence interval does not include 1.00.

†† Cancer of the salivary gland, floor of the mouth, other mouth, nasopharynx, nasal cavity, larynx.

‡‡ Reference for this site because of no cases in the low-exposure category.

§§ Cause of death corrected from cancer of the nasopharynx to that of the oropharynx for one death based on information from secondary sources other than death certificates (29).

ppm-year), were 0.91, 0.99, 0.84, and 0.64. Similarly, dividing the highest exposure category for exposure intensity—1.0–1.4, 1.5–1.9, 2.0–2.4, and ≥2.5 ppm—resulted in relative risks of 1.26, 0.86, 1.42, and 0.77, respectively, compared with >0–<0.5 ppm. These results were similar when the analysis was restricted to wage workers only. No



Downloaded from http://aje.oxfordjournals.org at University of Alabama at Birmingham on March 26, 2010

**TABLE 5. Relative risks and numbers of deaths for selected cancers and other major causes of death by cumulative exposure to formaldehyde, United States, mortality follow-up through 1994**

| Cause of death (ICD-8* code(s)) | Cumulative exposure (ppm-year)† | | | | | | | | p-trend‡ | p-trend§ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | | >0–<1.5¶ | | 1.5–<5.5 | | ≥5.5 | | | |
| | Relative risk# | No. of deaths | Relative risk# | No. of deaths | Relative risk# | No. of deaths | Relative risk# | No. of deaths | | |
| All causes (001–999) | 0.97 | 1,991 | 1.00 | 3,951 | 0.96 | 1,324 | 1.03 | 1,220 | −0.574 | −0.271 |
| All cancer (140–209) | 0.94 | 376 | 1.00 | 1,038 | 0.95 | 352 | 1.02 | 333 | 0.942 | −0.865 |
| Solid cancer (140–199) | 0.97 | 341 | 1.00 | 950 | 0.97 | 328 | 1.01 | 302 | −0.852 | −0.725 |
| Benign/unspecified neoplasms (210–239) | 0.40 | 6 | 1.00 | 13 | 0.63 | 3 | 1.22 | 5 | 0.808 | 0.967 |
| Circulatory system (390–458) | 0.97 | 815 | 1.00 | 1,804 | 0.98 | 640 | 1.05 | 586 | −0.496 | −0.335 |
| Respiratory diseases (460–519) | 0.89 | 84 | 1.00 | 267 | 0.93 | 96 | 0.99 | 97 | −0.631 | −0.454 |
| Cancer | | | | | | | | | | |
| Upper respiratory tract** (142, 144, 145, 147, 160, 161) | 1.24 | 11 | 1.00 | 23 | 1.92 | 15 | 0.86 | 6 | 0.744 | 0.765 |
| Buccal cavity (140–149) | 1.98 | 13 | 1.00 | 25 | 1.59 | 12 | 1.74 | 12 | 0.422 | 0.365 |
| Salivary gland (142) | NA* | 0 | 1.00 | 1 | 3.10 | 1 | 5.98 | 2 | 0.448 | 0.473 |
| Nasopharynx†† (147) | 2.40 | 2 | 1.00 | 3 | 1.19 | 1 | 4.14 | 3 | 0.029 | 0.025 |
| Digestive system (150–159) | 0.95 | 97 | 1.00 | 250 | 0.92 | 84 | 1.08 | 86 | −0.454 | −0.457 |
| Liver (155–156) | 1.43 | 8 | 1.00 | 13 | 1.04 | 5 | 1.23 | 5 | −0.664 | −0.812 |
| Pancreas (157) | 0.70 | 14 | 1.00 | 53 | 0.67 | 13 | 0.74 | 13 | −0.111 | −0.073 |
| Respiratory system (160–163) | 0.93 | 110 | 1.00 | 422 | 0.92 | 136 | 0.82 | 110 | −0.099 | −0.076 |
| Nose and nasal cavity (160) | NA | 0 | 1.00 | 2 | 1.32 | 1 | NA | 0 | −0.855 | −0.715 |
| Larynx (161) | 0.97 | 6 | 1.00 | 13 | 1.81 | 9 | 0.23 | 1 | −0.043 | −0.027 |
| Lung (162) | 0.93 | 103 | 1.00 | 407 | 0.88 | 125 | 0.84 | 109 | −0.165 | −0.138 |
| Bone (170) | NA | 0 | 1.00 | 3 | 1.91 | 2 | 2.53 | 2 | 0.024 | 0.032 |
| Skin (172–173) | 0.21 | 5 | 1.00 | 20 | 0.41 | 3 | 1.07 | 6 | 0.926 | −0.808 |
| Breast (174) | 1.45 | 16 | 1.00 | 14 | 0.90 | 4 | 0.81 | 1 | 0.892 | 0.616 |
| Female genital (180–184) | 1.33 | 16 | 1.00 | 8 | 1.80 | 4 | 2.67 | 2 | 0.511 | 0.601 |
| Prostate (185) | 0.65 | 14 | 1.00 | 66 | 0.87 | 26 | 1.31 | 39 | 0.096 | 0.146 |
| Bladder (188) | 1.18 | 6 | 1.00 | 13 | 1.98 | 10 | 1.73 | 8 | −0.922 | −0.846 |
| Kidney (189) | 1.38 | 11 | 1.00 | 22 | 1.39 | 10 | 0.81 | 5 | −0.954 | −0.913 |
| Brain and central nervous system (191–192) | 1.71 | 19 | 1.00 | 27 | 1.02 | 9 | 0.86 | 7 | −0.964 | 0.886 |
| Person-years | 409,074 | | 319,418 | | 82,630 | | 54,586 | | | |

* ICD-8, ***International Classification of Diseases***, Eighth Revision; NA, not applicable (a relative risk estimate for this category of exposure was not available because there was no death in this category or in the reference category).

† Exposure was calculated by using a 15-year lag interval.

‡ Likelihood ratio test (1 df) of zero slope for continuous formaldehyde exposure for nonexposed and exposed person-years; –, negative slope estimate.

§ Likelihood ratio test (1 df) of zero slope for continuous formaldehyde exposure for exposed person-years only; –, negative slope estimate.

¶ Reference for all categories.

\# Relative risk from Poisson regression analysis stratified by calendar year, age (both in 5-year intervals), sex, and race (Black/White) and adjusted for pay category (salary/wage). The 95% confidence intervals for the estimated relative risks shown all included 1.00.

** Cancer of the salivary gland, floor of the mouth, other mouth, nasopharynx, nasal cavity, larynx.

†† Cause of death corrected from cancer of the nasopharynx to that of the oropharynx for one death based on information from secondary sources other than death certificates (29).

association with formaldehyde exposure was observed for pneumonia, emphysema, and all benign diseases of the respiratory system.

Sites of direct contact with formaldehyde upon inhalation include the nasopharynx, mouth, salivary gland, nasal cavity, and larynx. Cancers at these sites as a group (denoted here as upper respiratory tract) exhibited increasing relative risks with increasing average intensity and peak exposure but not with cumulative exposure and duration of exposure. Relative risks for an average exposure intensity of 0.5–<1.0



Downloaded from http://aje.oxfordjournals.org at University of Alabama at Birmingham on March 26, 2010

**TABLE 6. Relative risks and numbers of deaths for selected cancers and other major causes of death by duration of exposure to formaldehyde, United States, mortality follow-up through 1994**

| Cause of death (ICD-8* code(s)) | Duration of exposure (years)† 0 | | >0–<5¶ | | 5–<15 | | ≥15 | | p-trend‡ | p-trend§ |
|---|---|---|---|---|---|---|---|---|---|---|
| | Relative risk# | No. of deaths | Relative risk# | No. of deaths | Relative risk# | No. of deaths | Relative risk# | No. of deaths | | |
| All causes (001–999) | 0.96 | 1,991 | 1.00 | 4,007 | 0.95 | 1,391 | 0.94 | 1,097 | −0.209 | −0.010 |
| All cancer (140–209) | 0.92 | 376 | 1.00 | 1,046 | 0.95 | 372 | 0.92 | 305 | −0.295 | −0.092 |
| Solid cancer (140–199) | 0.94 | 341 | 1.00 | 961 | 0.94 | 340 | 0.92 | 279 | −0.296 | −0.135 |
| Benign/unspecified neoplasms (210–239) | 0.43 | 6 | 1.00 | 13 | 1.42 | 6 | 0.40 | 2 | 0.978 | 0.575 |
| Circulatory system (390–458) | 0.97 | 815 | 1.00 | 1,807 | 0.97 | 676 | 1.01 | 547 | 0.645 | −0.809 |
| Respiratory diseases (460–519) | 0.90 | 84 | 1.00 | 263 | 1.03 | 101 | 0.91 | 96 | −0.799 | −0.385 |
| Cancer | | | | | | | | | | |
| Upper respiratory tract** (142, 144, 145, 147, 160, 161) | 0.96 | 11 | 1.00 | 29 | 1.00 | 11 | 0.46 | 4 | −0.206 | −0.159 |
| Buccal cavity (140–149) | 1.87 | 13 | 1.00 | 27 | 1.74 | 16 | 0.95 | 6 | 0.850 | 0.589 |
| Salivary gland (142) | NA* | 0 | 1.00 | 1 | 3.29 | 1 | 5.42 | 2 | 0.213 | 0.243 |
| Nasopharynx†† (147) | 1.77 | 2 | 1.00 | 4 | 0.83 | 1 | 4.18 | 2 | 0.206 | 0.147 |
| Digestive system (150–159) | 0.96 | 97 | 1.00 | 247 | 0.98 | 93 | 1.03 | 80 | 0.832 | 0.848 |
| Liver (155–156) | 1.32 | 8 | 1.00 | 14 | 0.95 | 5 | 0.87 | 4 | −0.566 | −0.618 |
| Pancreas (157) | 0.70 | 14 | 1.00 | 52 | 0.69 | 14 | 0.76 | 13 | −0.207 | −0.082 |
| Respiratory system (160–163) | 0.88 | 110 | 1.00 | 434 | 0.79‡‡ | 129 | 0.77‡‡ | 105 | −0.017 | −0.008 |
| Nose and nasal cavity (160) | NA | 0 | 1.00 | 2 | 1.08 | 1 | NA | 0 | −0.477 | −0.250 |
| Larynx (161) | 0.65 | 6 | 1.00 | 18 | 0.62 | 5 | NA | 0 | −0.008 | −0.002 |
| Lung (162) | 0.90 | 103 | 1.00 | 414 | 0.80‡‡ | 123 | 0.80 | 104 | −0.045 | −0.028 |
| Bone (170) | NA | 0 | 1.00 | 4 | 1.13 | 2 | 1.27 | 1 | 0.420 | 0.727 |
| Skin (172–173) | 0.25 | 5 | 1.00 | 17 | 0.85 | 5 | 1.47 | 7 | 0.259 | 0.719 |
| Breast (174) | 1.44 | 16 | 1.00 | 15 | 0.55 | 2 | 2.03 | 2 | 0.898 | 0.658 |
| Female genital (180–184) | 1.11 | 16 | 1.00 | 10 | 0.83 | 2 | 2.14 | 2 | −0.942 | 0.779 |
| Prostate (185) | 0.68 | 14 | 1.00 | 60 | 1.31 | 37 | 0.98 | 34 | 0.486 | 0.877 |
| Bladder (188) | 0.96 | 6 | 1.00 | 16 | 1.35 | 9 | 1.02 | 6 | 0.533 | 0.769 |
| Kidney (189) | 1.29 | 11 | 1.00 | 23 | 0.77 | 6 | 1.40 | 8 | −0.789 | −0.716 |
| Brain and central nervous system (191–192) | 1.68 | 19 | 1.00 | 28 | 1.08 | 10 | 0.61 | 5 | −0.184 | −0.368 |
| Person-years | 409,074 | | 324,912 | | 90,046 | | 41,676 | | | |

* ICD-8, ***International Classification of Diseases***, Eighth Revision; NA, not applicable (a relative risk estimate for this category of exposure was not available because there was no death in this category or in the reference category).

† Exposure was calculated by using a 15-year lag interval.

‡ Likelihood ratio test (1 df) of zero slope for continuous formaldehyde exposure for nonexposed and exposed person-years; –, negative slope estimate

§ Likelihood ratio test (1 df) of zero slope for continuous formaldehyde exposure for exposed person-years only; –, negative slope estimate.

¶ Reference for all categories.

\# Relative risk from Poisson regression analysis stratified by calendar year, age (both in 5-year intervals), sex, and race (Black/White) and adjusted for pay category (salary/wage).

** Cancer of the salivary gland, floor of the mouth, other mouth, nasopharynx, nasal cavity, larynx.

†† Cause of death corrected from cancer of the nasopharynx to that of the oropharynx for one death based on information from secondary sources other than death certificates (29).

‡‡ 95% confidence interval does not include 1.00.

and ≥1.0 versus >0–<0.5 ppm were 1.69 (95 percent confidence interval (CI): 0.80, 3.59) and 2.21 (95 percent CI: 1.10, 4.44), respectively, with a nonsignificant trend for exposed workers ($p$ = 0.122) (table 3). Nine deaths from nasopharyngeal cancer occurred, seven among exposed and two among nonexposed workers. Four exposed cases had cumulative exposures of <5.5 ppm-years, while the other three exposed cases had cumulative exposures of 12.5, 21.7,



Downloaded from http://aje.oxfordjournals.org at University of Alabama at Birmingham on March 26, 2010

Case 2:07-md-01873-KDE-MBN Document 13234-13 Filed 04/08/10 Page 9 of 14



and 52.3 ppm-years. All exposed cases had maximum peak exposures of ≥4.0 ppm. Three deaths were added with the extended follow-up (2.5 expected), with two deaths added to the highest cumulative exposure category. Nasopharyngeal cancer mortality was elevated compared with that in the general population (SMR = 1.56 for nonexposed, SMR = 2.10 for exposed; table 2). Among the exposed, the relative risk increased with all exposure measures except duration of exposure and was two- to fourfold for workers exposed to the highest levels of formaldehyde (tables 3, 4, 5, and 6). Specifically, relative risks for 1.5–<5.5 and ≥5.5 versus >0–<1.5 ppm-years of cumulative exposure were 1.19 (95 percent CI: 0.12, 11.50) and 4.14 (95 percent CI: 0.83, 20.70), respectively, with a significant trend for exposed workers ($p = 0.025$). Three workers died from cancer of the nose or the nasal cavity. All three were exposed to formaldehyde, with cumulative exposures and peak exposures of 5.35, 0.09, and 0.13 ppm-years and ≥4.0, ≥4.0, and >0–<2.0 ppm. The standardized mortality ratio for exposed subjects was slightly elevated (SMR = 1.19; table 2), and relative risks compared with those for subjects exposed to low levels were increased for subjects exposed to higher levels of formaldehyde, even though the 95 percent confidence interval included 1.0 (tables 3, 4, 5, and 6). For salivary gland cancer (four deaths), relative risks were threefold and five- to sixfold higher for the medium- and high-exposure categories of cumulative exposure and duration of exposure, respectively, compared with low exposure. However, the confidence intervals were wide, and no association was seen for peak exposure and average intensity (tables 3, 4, 5, and 6).

Other cancer sites of a priori interest were the pancreas, prostate, and brain. Mortality from cancer of the pancreas was not associated with any of our measures of formaldehyde exposure in the total cohort (tables 3, 4, 5, and 6). Relative risks increased with average exposure intensity only for the subgroup of older subjects (aged ≥65 years), but the trend was not statistically significant (table 7). For prostate cancer, a significantly elevated relative risk of 1.61 (95 percent CI: 1.04, 2.47) occurred for workers with peak formaldehyde exposure of 2.0–<4.0 ppm (42 deaths), but the trend with peak exposure was not statistically significant (table 4). Relative risks for categories of average exposure intensity were slightly elevated, and the trend was borderline significant ($p = 0.065$) for exposed subjects (table 3) and significant or borderline significant for the subgroups of White workers ($p = 0.053$), older workers (aged ≥65 years, $p = 0.086$), wage workers ($p = 0.067$), and workers never exposed to formaldehyde-containing particulates ($p = 0.021$) (table 7). No association was observed for mortality from malignant brain tumors (62 deaths) (tables 3, 4, 5, and 6).

Some associations were observed for cancers not of a priori interest. There were seven deaths from bone cancer among exposed workers (SMR = 1.57 among exposed) and none among nonexposed workers (2.9 expected). Relative risks increased with exposure, particularly for cumulative exposure. The relative risks for workers exposed for 1.5–<5.5 and ≥5.5 ppm-years were 1.91 (95 percent CI: 0.31, 11.64) and 2.53 (95 percent CI: 0.40, 16.03), respectively, compared with workers exposed to low levels (>0–<1.5 ppm-years) of formaldehyde, with a significant trend for exposed workers ($p = 0.032$) (table 5). For liver cancer (31 deaths), we found an association with peak exposure. When we compared workers exposed to peak levels of 2.0–<4.0 ppm and ≥4.0 ppm with workers exposed to low peak levels of formaldehyde (>0–<2.0 ppm), the relative risks were 1.54 (95 percent CI: 0.50, 4.73) and 2.18 (95 percent CI: 0.80, 5.99), respectively, with a significant trend for exposed workers ($p = 0.045$) (table 4). However, no association was observed for other exposure measures (tables 3, 5, and 6).

### Exposure to substances other than formaldehyde

Forty-seven percent of the subjects were ever occupationally exposed to at least one of the following substances: antioxidants (22 percent), asbestos (14 percent), carbon black (11 percent), dyes and pigments (16 percent), hexamethylenetetramine (15 percent), melamine (28 percent), phenol (14 percent), plasticizers (20 percent), urea (27 percent), wood dust (10 percent), and benzene (2 percent). Relative risks for various cancers and formaldehyde exposure categories did not change substantially when adjusted for duration of exposure to these substances, except for nasopharyngeal cancer and melamine exposure. For that site, relative risks for the highest exposure categories of peak and average intensity of formaldehyde exposure declined when the analysis was adjusted for melamine exposure (data not shown). However, relative risks were still elevated for cumulative exposure and duration of exposure after adjustment for melamine exposure, and trend tests remained significant for peak ($p < 0.001$), average ($p = 0.021$), and cumulative ($p = 0.006$) exposure. We repeated the analyses for all cancers of interest by excluding the 586 subjects exposed to benzene and found no substantial differences. Only 8 percent of all workers were employed as chemists or laboratory technicians, and only 2 percent worked in such jobs for 5 or more years. Adjusting for duration of working as a chemist or laboratory technician did not substantially change the observed associations.

## DISCUSSION

When the follow-up was extended, we found no evidence that lung cancer is associated with formaldehyde exposure. This finding is consistent with results based on the initial follow-up (5, 28, 34), where workers exposed to formaldehyde had slight excesses of mortality from lung cancer, but these excesses were not consistently related to duration of or average, cumulative, or peak formaldehyde exposure levels. Other investigators reanalyzed our original data from the initial follow-up and interpreted elevated risks for exposed subjects compared with nonexposed subjects as evidence for a causal relation (35–37), or they found an association between lung cancer mortality and cumulative exposure to formaldehyde only in the presence of several coexposures (38).

Risk estimates for lung cancer from formaldehyde exposure could have been confounded by other occupational exposures and smoking. Confounding from exposure to 11 other substances is less likely since there was no evidence of an association between lung cancer mortality and these

Downloaded from http://aje.oxfordjournals.org at University of Alabama at Birmingham on March 26, 2010

**TABLE 7. Effect modification of average formaldehyde intensity for selected cancer sites, United States, mortality follow-up through 1994**

| Effect modifier | Average intensity* | | | | | | | | *p*-trend† | *p*-heterogeneity‡ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | | >0–<0.5§ | | 0.5–<1 | | ≥1 | | | |
| | Relative risk¶ | No. of deaths | Relative risk¶ | No. of deaths | Relative risk¶ | No. of deaths | Relative risk¶ | No. of deaths | | |
| ***Pancreas (157#)*** | | | | | | | | | | |
| Age (years) | | | | | | | | | | |
| <50 | 0.89 | 3 | 1.00 | 3 | 0.94 | 1 | 0.96 | 1 | −0.729 | |
| ≥50–<65 | 0.66 | 6 | 1.00 | 24 | 0.12 | 1 | 0.67 | 6 | −0.214 | |
| ≥65 | 0.85 | 5 | 1.00 | 21 | 1.38 | 10 | 1.49 | 12 | 0.423 | 0.315 |
| Pay category | | | | | | | | | | |
| Wage | 0.78 | 10 | 1.00 | 38 | 0.63 | 9 | 1.11 | 19 | 0.975 | |
| Salary | 0.33 | 2 | 1.00 | 9 | 1.17 | 3 | NA†† | 0 | −0.411 | 0.416 |
| Exposure to formaldehyde-containing particulates | | | | | | | | | | |
| Never | 0.72 | 14 | 1.00 | 20 | 0.64 | 4 | 1.34 | 5 | 0.301 | |
| Ever | NA | 0 | 1.00 | 28 | 0.78 | 8 | 1.02 | 14 | −0.320 | 0.149 |
| ***Lung (162#)*** | | | | | | | | | | |
| Age (years) | | | | | | | | | | |
| <50 | 1.17 | 14 | 1.00 | 22 | 1.64 | 11 | 0.76 | 5 | −0.516 | |
| ≥50–<65 | 0.91 | 51 | 1.00 | 173 | 1.12 | 69 | 0.95 | 64 | −0.296 | |
| ≥65 | 1.16 | 38 | 1.00 | 153 | 1.12 | 61 | 1.39** | 83 | 0.148 | 0.164 |
| Pay category | | | | | | | | | | |
| Wage | 1.02 | 67 | 1.00 | 293 | 1.12 | 125 | 1.12 | 145 | 0.978 | |
| Salary | 0.99 | 28 | 1.00 | 44 | 1.19 | 15 | 1.62 | 7 | 0.352 | 0.362 |
| Exposure to formaldehyde-containing particulates | | | | | | | | | | |
| Never | 0.91 | 98 | 1.00 | 145 | 1.16 | 55 | 0.81 | 22 | −0.262 | |
| Ever | 1.17 | 5 | 1.00 | 203 | 1.15 | 86 | 1.30** | 130 | 0.218 | 0.101 |

**Table continues**

exposures, and adjusting the analysis for duration of exposure to these 11 substances did not change the results. We lacked information on tobacco use for most of the cohort, but evidence suggests that smoking is not a confounder since there was no consistent excess or deficit for other tobacco-related diseases, for example, bladder cancer, emphysema, and ischemic heart disease. Information on smoking habits obtained from medical records for a small sample of workers from two plants (63 subjects with cancer and 316 age-matched controls) revealed no major differences in smoking prevalence by level of cumulative formaldehyde exposure (28). Pay category, which correlates with socioeconomic status and smoking prevalence, was included as an adjustment factor in the analysis. Our null finding for formaldehyde exposure and lung cancer is consistent with several recent studies (26, 39–41), although other studies of industrial populations have suggested increased lung cancer mortality (16–18).

The factor plant was taken into account in our analysis. We directly addressed potential confounding by plant-related factors by adjusting for 11 potentially confounding substances. Directly adjusting for plant may result in overadjustment. However, to address the potential effect of unmeasured confounders associated with plant, we performed analyses adjusted for plant. Although some of these analyses were based on small numbers, and, as a consequence, estimates had large variances, associations observed for cancers of the upper respiratory tract, nasopharynx, salivary gland, nose or nasal cavity, and bone remained after we adjusted for plant. In the adjusted analysis, no clear association was seen for cancers of the pancreas, brain, lung, or prostate.

Inhaled formaldehyde is deposited almost entirely in the upper respiratory tract of rats (42) and is rapidly incorporated into DNA, RNA, and proteins (43). Therefore, the upper respiratory tract is the site of direct exposure for inhaled formaldehyde. Despite the small numbers of deaths from cancers of the upper respiratory tract, the positive association for this site as a group with average intensity and peak exposure in our analysis is consistent with the carcinogenicity of formaldehyde at the site of first contact. Several epidemiologic (7–12, 14, 24, 44) and animal (3, 4) studies support these results for specific sites in the upper respira-



Downloaded from http://aje.oxfordjournals.org at University of Alabama at Birmingham on March 26, 2010

**TABLE 7. Continued**

| Effect modifier | Average intensity* | | | | | | | | p-trend† | p-heterogeneity‡ |
|---|---|---|---|---|---|---|---|---|---|---|
| | 0 | | >0–<0.5§ | | 0.5–<1 | | ≥1 | | | |
| | Relative risk¶ | No. of deaths | Relative risk¶ | No. of deaths | Relative risk¶ | No. of deaths | Relative risk¶ | No. of deaths | | |
| | | | | ***Prostate (185#)*** | | | | | | |
| Race | | | | | | | | | | |
| White | 0.80 | 13 | 1.00 | 61 | 1.24 | 26 | 1.24 | 26 | 0.053 | |
| Black | 0.04 | 1 | 1.00 | 11 | 1.41 | 5 | 0.69 | 2 | −0.861 | 0.541 |
| Age (years) | | | | | | | | | | |
| <50 | 0.11 | 1 | 1.00 | 1 | NA | 0 | NA | 0 | −0.366 | |
| ≥50–<65 | 1.19 | 3 | 1.00 | 9 | 0.70 | 2 | 1.32 | 4 | 0.389 | |
| ≥65 | 0.62 | 10 | 1.00 | 62 | 1.36 | 29 | 1.18 | 24 | 0.086 | 0.580 |
| Pay category | | | | | | | | | | |
| Wage | 0.61 | 7 | 1.00 | 52 | 1.31 | 26 | 1.17 | 26 | 0.067 | |
| Salary | 0.69 | 6 | 1.00 | 16 | 1.07 | 5 | 1.51 | 2 | 0.697 | 0.975 |
| Exposure to formaldehyde-containing particulates | | | | | | | | | | |
| Never | 0.72 | 13 | 1.00 | 24 | 1.35 | 9 | 1.51 | 6 | 0.021 | |
| Ever | 0.54 | 1 | 1.00 | 48 | 1.22 | 22 | 1.09 | 22 | 0.616 | 0.133 |
| | | | | ***Brain and central nervous system (191–192#)*** | | | | | | |
| Age (years) | | | | | | | | | | |
| <50 | 0.53 | 8 | 1.00 | 3 | 1.93 | 2 | 2.54 | 3 | 0.717 | |
| ≥50–<65 | 4.84 | 9 | 1.00 | 10 | 1.35 | 5 | 0.99 | 4 | 0.935 | |
| ≥65 | 1.23 | 2 | 1.00 | 10 | 0.54 | 2 | 0.93 | 4 | 0.659 | 0.950 |
| Pay category | | | | | | | | | | |
| Wage | 2.00 | 15 | 1.00 | 19 | 1.26 | 9 | 1.31 | 11 | 0.621 | |
| Salary | 1.23 | 4 | 1.00 | 4 | NA | 0 | NA | 0 | −0.956 | 0.896 |
| Exposure to formaldehyde-containing particulates | | | | | | | | | | |
| Never | 2.02 | 18 | 1.00 | 7 | 0.86 | 2 | 1.52 | 2 | 0.229 | |
| Ever | 9.80** | 1 | 1.00 | 16 | 1.14 | 7 | 1.07 | 9 | −0.828 | 0.267 |

* Exposure was calculated by using a 15-year lag interval.
† Likelihood ratio test of zero slope for continuous formaldehyde intensity for exposed person-years only; –, negative slope estimate.
‡ Likelihood ratio test of heterogeneity of relative risks for intensity between levels of the effect modifier.
§ Reference for all categories.
¶ Relative risk from Poisson regression analysis stratified by calendar year, age (both in 5-year intervals), sex, and race (Black/White) and adjusted for pay category (salary/wage).
\# *International Classification of Diseases*, Eighth Revision code(s).
** 95% confidence interval does not include 1.00.
†† NA, not applicable (a relative risk estimate for this category of exposure was not available because there was no death in this category or in the reference category).

tory tract, while other studies (16, 20, 26, 39, 45–47) provide little support.

Some cohort studies (10), including ours, and some case-control studies (9, 11–14) reported a positive association between formaldehyde exposure and nasopharyngeal cancer, whereas others (16, 20, 26, 39, 45–47) did not. One study found a positive association for hypopharyngeal cancer (48). The excess for nasopharyngeal cancer reported previously in this cohort persisted, although only three additional deaths occurred in the extended follow-up. We observed exposure-response patterns for nasopharyngeal cancer for average, cumulative, and peak exposure to formaldehyde. Because five of the nine deaths from nasopharyngeal cancer occurred at one plant (plant 1; table 1), we performed analyses adjusted for plant and found increasing relative risks with increasing exposure categories for all four exposure metrics. Specifically, adjusted relative risks for the categories shown in tables 3, 4, 5, and 6 were, respectively, 1.00, (not applicable), (not applicable), and 9.07 for peak exposure (p-trend among exposed = 0.008); 1.00, (not applicable), 8.51, and 23.54 for average intensity (p-trend among exposed = 0.404); 2.18, 1.00, 1.34, and 5.32 for cumulative exposure



Downloaded from http://aje.oxfordjournals.org at University of Alabama at Birmingham on March 26, 2010

Case 2:07-md-01873-KDE-MBN Document 13234-13 Filed 04/08/10 Page 12 of 14



($p$-trend among exposed = 0.007); and 1.76, 1.00, 1.21, and 8.59 for duration of exposure ($p$-trend among exposed = 0.043). These results are consistent with increasing standardized mortality ratios with increasing cumulative exposure and duration of exposure to formaldehyde found in an independent investigation of workers at this plant (including all workers hired between 1941 and 1984 and followed through 1998) (49).

Of the nine workers who died from nasopharyngeal cancer, two were not exposed to formaldehyde and were never exposed to particulates, whereas seven workers were exposed to formaldehyde and to particulates. This complete colinearity of exposure to formaldehyde and particulates prevented us from evaluating formaldehyde exposure separately for those workers exposed and not exposed to particulates. However, nasopharyngeal cancer risk increased with formaldehyde exposure for those exposed to particulates, and formaldehyde intensities and peak exposures ranged from low to high in the jobs involving and not involving particulate exposure held by the nine workers who died from nasopharyngeal cancer. This finding provides evidence that the association seen for formaldehyde may not be entirely due to particulates.

Workers could contribute person-time and deaths to high peak exposure categories based on infrequent peaks because peaks may have occurred in jobs of short duration or occurred less often than daily or weekly, or both. We created several alternative maximum peak exposure metrics, ignoring peaks in jobs of short duration (<6 or <12 months) or rare peaks (less often than daily or weekly), and found two- to sevenfold increased risks for nasopharyngeal cancer in the highest peak exposure category (≥4.0 ppm) compared with the nonexposed category.

Wood dust is a potential confounder for formaldehyde exposure and nasal and nasopharyngeal cancer (2, 47, 50); however, none of our nasal and nasopharyngeal cancer cases had been identified as being exposed to wood dust. For nasopharyngeal cancer, some confounding was observed by duration of exposure to melamine. Exposure to melamine occurred at six plants, mainly in the manufacture of synthetic resins with formaldehyde. Although exposure to high doses of melamine produced urinary bladder and ureteral carcinomas in rats, there is inadequate evidence for the carcinogenicity of melamine in humans (51). Therefore, the observed association between melamine exposure and nasopharyngeal cancer and subsequent confounding of the formaldehyde-nasopharyngeal cancer association may be spurious. No information was available on the presence of antibodies to Epstein-Barr virus, another major risk factor for nasopharyngeal cancer (52).

Inhaled formaldehyde causes nasal cavity tumors in mice (3), and some epidemiologic studies have reported a positive association between formaldehyde exposure and cancer of the nasal cavity (44, 53, 54). A meta-analysis found an increased risk in 11 case-control studies but not in nine cohort studies of industrial workers (39), although many of the studies that did not show an association had generally low power because of small numbers of cases, uncertainties in the exposure assessment, or both. The association for cancer of the nasal cavity found in the current analysis is consistent with an effect, but the number of deaths was too limited to enable a firm conclusion.

In a cohort of workers exposed to formaldehyde in the garment industry, Stayner et al. (55) found a significant excess of cancer of the buccal cavity (3 observed, 0.4 expected), with the three observed deaths attributed to cancer of the parotid gland, which is part of the salivary gland. Although our numbers were also small regarding cancer of the salivary gland (four deaths), we did see increasing relative risks with categories of cumulative exposure and duration of exposure. This finding is consistent with recent data from a death-certificate-based case-control study including 2,405 salivary gland cancer deaths and showing an increased risk with occupational exposure to formaldehyde (56).

Our finding of no association between formaldehyde exposure and pancreatic cancer is consistent with a recent review and meta-analysis of 14 studies; no elevated risk was found for industrial workers, although a slightly elevated risk was found for embalmers, pathologists, and anatomists (19).

The association between formaldehyde exposure and prostate cancer has been mixed, with weakly positive associations (10, 15), no associations (16, 20, 21), and protective effects (24, 45) reported. In the initial report on this cohort (5), a slight excess was confined largely to salaried workers, suggesting that the association was due to socioeconomic factors rather than occupational exposures. The moderate positive association between formaldehyde exposure and prostate cancer observed in the current analysis, especially for wage workers and older workers, is suggestive, but the absence of a clear exposure-response gradient and internal inconsistencies among wage and salaried workers do not provide much evidence for a causal relation.

Most studies of embalmers or pathologists have reported nonsignificantly elevated standardized mortality ratios for brain cancer (10, 15, 20–22). One study of anatomists found significantly elevated standardized mortality ratios that increased with duration of membership in the anatomists' association (23). For industrial workers, no association (6, 16, 26, 45, 46) or small excesses (24) have been reported. The previous analysis of this cohort (5) found no link between brain cancer and formaldehyde exposure, and we found no association after the extended follow-up.

The excess mortality from bone cancer is interesting, but, to our knowledge, this site has not been linked with formaldehyde exposure in previous experimental or epidemiologic investigations. Interpretation of the finding is problematic because of the small number of deaths ($n$ = 7) and because the bone is a common site of metastases. However, the size of the relative risk and occurrence among only the exposed suggest that further consideration is warranted. As far as we know, liver cancer has not been linked to formaldehyde exposure, and the observed association may be a chance finding.

Our study has limitations. Extension of mortality follow-up from 1980 through 1994 utilized only the National Death Index Plus to determine vital status. Subjects not identified as deceased by this source were assumed to be alive. Although the National Death Index Plus is quite complete, it



Downloaded from http://aje.oxfordjournals.org at University of Alabama at Birmingham on March 26, 2010

Case 2:07-md-01873-KDE-MBN Document 13234-13 Filed 04/08/10 Page 13 of 14



is possible that there was some underascertainment of deaths. However, it is unlikely that this factor would bias relative risk estimates because missing deaths are unlikely to be related to formaldehyde exposure. Exposure misclassification is always a concern in epidemiologic investigations. The detailed quantitative assessment of time-weighted average exposure intensity in this study used monitoring data provided by the companies, monitoring in each plant by study investigators (33), visits to the plants by study industrial hygienists, and discussions with plant managers and long-time workers (30). Therefore, this process should minimize misclassification for average and cumulative exposure and duration of exposure. Assessment of peak exposure could have been more susceptible to misclassification since peak levels were estimated from job tasks and the time-weighted average exposure. However, since any misclassification of formaldehyde exposure most likely was nondifferential, the potential effect would be an attenuation of risk estimates. Therefore, exposure misclassification could explain a lack of association, but the exposure assessment procedure was sufficient to yield an exposure-response relation with nasopharyngeal cancer and leukemia (27), lending support to the null findings for lung cancer and other a priori sites.

The study also has a number of strengths. Follow-up was as long as 60 years, and there was extensive information on formaldehyde exposure. The long follow-up yielded 8,486 deaths, which provided adequate power to detect relatively small effects for common cancer sites. We had at least 80 percent power to detect a 1.3-fold lung cancer relative risk for workers exposed to high versus low levels of formaldehyde for cumulative exposure, peak exposure, and average intensity. We were able to assess formaldehyde exposure according to several measures that characterize different aspects of exposure, thereby diminishing the chances that a true association was missed because an inappropriate exposure metric was chosen. Biases from exposure misclassification, confounding, or other factors may have influenced results for one exposure measure but are less likely to have affected all measures equally (57), thus allowing for a more robust interpretation of the data. We were able to control for possible confounding from a number of other workplace chemicals. Availability of information on tobacco use for a small subset of workers indicates that smoking was not related to formaldehyde exposure and thus should not have been a confounder. In addition, we did not rely on external comparisons (SMRs), which are subject to a healthy worker bias (58), but instead focused on internal analyses comparing similar subjects.

In summary, analysis of this cohort of workers in the formaldehyde industry, which included additional years of follow-up, supports a possible causal association with mortality from cancer of the nasopharynx and possibly other upper respiratory tract sites. The association with prostate cancer could be a chance finding since there was no exposure-response gradient. Because bone is a common metastatic site, the observed excess of bone cancer is difficult to interpret. No association was seen with cancers of the pancreas, the brain, or the lung.

## ACKNOWLEDGMENTS

The authors thank Dr. Robert Hoover for his review and helpful suggestions. They shared the manuscript with participating companies and unions and appreciate their comments.

## REFERENCES

1. National occupational exposure survey (1981–1983). Cincinnati, OH: National Institute for Occupational Safety and Health, 1990.
2. Wood dust and formaldehyde. IARC monographs on the evaluation of carcinogenic risks to humans. Vol 62. Lyon, France: International Agency for Research on Cancer, 1995.
3. Kerns WD, Pavkov KL, Donofrio DJ, et al. Carcinogenicity of formaldehyde in rats and mice after long-term inhalation exposure. Cancer Res 1983;43:4382–92.
4. Sellakumar AR, Snyder CA, Solomon JJ, et al. Carcinogenicity of formaldehyde and hydrogen chloride in rats. Toxicol Appl Pharmacol 1985;81:401–6.
5. Blair A, Stewart P, O'Berg M, et al. Mortality among industrial workers exposed to formaldehyde. J Natl Cancer Inst 1986;76:1071–84.
6. Gardner MJ, Parmett B, Winter PD, et al. A. cohort study of workers exposed to formaldehyde in the British chemical industry: an update. Br J Ind Med 1993;50:827–34.
7. Partanen T. Formaldehyde exposure and respiratory cancer—a meta-analysis of the epidemiologic evidence. Scand J Work Environ Health 1993;19:8–15.
8. Blair A, Saracci R, Stewart PA, et al. Epidemiologic evidence on the relationship between formaldehyde exposure and cancer. Scand J Work Environ Health 1990;16:381–93.
9. Roush GC, Walrath J, Stayner LT, et al. Nasopharyngeal cancer, sinonasal cancer, and occupations related to formaldehyde: a case-control study. J Natl Cancer Inst 1987;79:1221–4.
10. Hayes RB, Blair A, Stewart PA, et al. Mortality of U.S. embalmers and funeral directors. Am J Ind Med 1990;18:641–52.
11. West S, Hildesheim A, Dosemeci M. Non-viral risk factors for nasopharyngeal carcinoma in the Philippines: results from a case-control study. Int J Cancer 1993;55:722–7.
12. Vaughan TL, Stewart PA, Teschke K, et al. Occupational exposure to formaldehyde and wood dust and nasopharyngeal carcinoma. Occup Environ Med 2000;57:376–84.
13. Vaughan TL, Strader C, Davis S, et al. Formaldehyde and cancers of the pharynx, sinus and nasal cavity: I. Occupational exposures. Int J Cancer 1986;38:677–83.
14. Hildesheim A, Dosemeci M, Chan CC, et al. Occupational exposure to wood, formaldehyde, and solvents and risk of nasopharyngeal carcinoma. Cancer Epidemiol Biomarkers Prev 2001;10:1145–53.
15. Walrath J, Fraumeni JF Jr. Cancer and other causes of death among embalmers. Cancer Res 1984;44:4638–41.
16. Coggon D, Harris EC, Poole J, et al. Extended follow-up of a cohort of British chemical workers exposed to formaldehyde. J Natl Cancer Inst 2003;95:1608–15.
17. Bertazzi PA, Pesatori AC, Radice L, et al. Exposure to formaldehyde and cancer mortality in a cohort of workers producing resins. Scand J Work Environ Health 1986;12:461–8.
18. Stone RA, Youk AO, Marsh GM, et al. Historical cohort study of US man-made vitreous fiber production workers: IV. Quantitative exposure-response analysis of the nested case-control study of respiratory system cancer. J Occup Environ Med 2001;43:779–92.

Downloaded from http://aje.oxfordjournals.org at University of Alabama at Birmingham on March 26, 2010

19. Collins JJ, Esmen NA, Hall TA. A review and meta-analysis of formaldehyde exposure and pancreatic cancer. Am J Ind Med 2001;39:336–45.
20. Walrath J, Fraumeni JF Jr. Mortality patterns among embalmers. Int J Cancer 1983;31:407–11.
21. Levine RJ, Andjelkovich DA, Shaw LK. The mortality of Ontario undertakers and a review of formaldehyde-related mortality studies. J Occup Med 1984,26:740–6.
22. Harrington JM, Oakes D. Mortality study of British pathologists 1974–80. Br J Ind Med 1984;41:188–91.
23. Stroup NE, Blair A, Erikson GE. Brain cancer and other causes of death in anatomists. J Natl Cancer Inst 1986;77:1217–24.
24. Hansen J, Olsen JH. Formaldehyde and cancer morbidity among male employees in Denmark. Cancer Causes Control 1995;6:354–60.
25. Harrington JM, Shannon HS. Mortality study of pathologists and medical laboratory technicians. BMJ 1975;4:329–32.
26. Pinkerton LE, Hein MJ, Stayner LT. Mortality among a cohort of garment workers exposed to formaldehyde: an update. Occup Environ Med 2004;61:193–200.
27. Hauptmann M, Lubin JH, Hayes RB, et al. Mortality from lymphohematopoietic malignancies among workers employed in formaldehyde industries. J Natl Cancer Inst 2003;95:1615–23.
28. Blair A, Stewart PA, Hoover RN. Mortality from lung cancer among workers employed in formaldehyde industries. Am J Ind Med 1990;17:683–99.
29. Lucas LJ. Misclassification of nasopharyngeal cancer. J Natl Cancer Inst 1994;86:1556–8.
30. Stewart PA, Blair A, Cubit DA, et al. Estimating historical exposure to formaldehyde in a retrospective mortality study. Appl Indust Hyg 1986;1:34–41.
31. Blair A, Stewart PA. Correlation between different measures of occupational exposure to formaldehyde. Am J Epidemiol 1990; 131:510–16.
32. Breslow NE, Day NE, eds. Statistical methods in cancer research. Vol 2. The design and analysis of cohort studies. Lyon, France: International Agency for Research on Cancer, 1987. (IARC. scientific publication no. 82).
33. Stewart PA, Cubit DA, Blair A. Formaldehyde levels in seven industries. Appl Indust Hyg 1987;2:231–6.
34. Blair A, Stewart PA. Comments on the Sterling and Weinkam analysis of data from the National Cancer Institute formaldehyde study. Am J Ind Med 1994;25:603–6.
35. Sterling TD, Weinkam JJ. Reanalysis of lung cancer mortality in a National Cancer Institute study on mortality among industrial workers exposed to formaldehyde. J Occup Med 1988;30: 895–901.
36. Sterling TD, Weinkam JJ. Mortality from respiratory cancers (including lung cancer) among workers employed in formaldehyde industries. Am J Ind Med 1994;25:593–602.
37. Sterling TD, Weinkam JJ. Comments on the Blair and Stewart comments on the Sterling and Weinkam analysis of data from the National Cancer Institute formaldehyde study. Am J Ind Med 1995;27:301–5.
38. Marsh GM, Stone RA, Henderson VL. A reanalysis of the National Cancer Institute study on lung cancer mortality among industrial workers exposed to formaldehyde. J Occup Med 1992;34:42–4.
39. Collins JJ, Acquavella JF, Esmen NA. An updated meta-analysis of formaldehyde exposure and upper respiratory tract cancers. J Occup Environ Med 1997;39:639–51.
40. Marsh GM, Youk AO, Stone RA, et al. Historical cohort study of US man-made vitreous fiber production workers: I. 1992 fiberglass cohort follow-up: initial findings. J Occup Environ Med 2001;43:741–56.
41. Youk AO, Marsh GM, Stone RA, et al. Historical cohort study of US. man-made vitreous fiber production workers: III. Analysis of exposure-weighted measures of respirable fibers and formaldehyde in the nested case-control study of respiratory system cancer. J Occup Environ Med 2001;43:767–78.
42. Dallas CE, Theiss JC, Harrist RB, et al. Effect of subchronic formaldehyde inhalation on minute volume and nasal deposition in Sprague-Dawley rats. J Toxicol Environ Health 1985; 16:553–64.
43. Casanova-Schmitz M, Starr TB, Heck HD. Differentiation between metabolic incorporation and covalent binding in the labeling of macromolecules in the rat nasal mucosa and bone marrow by inhaled [14C]- and [3H] formaldehyde. Toxicol Appl Pharmacol 1984;76:26–44.
44. Olsen JH, Plough Jensen S, et al. Occupational formaldehyde exposure and increased nasal cancer risk in man. Int J Cancer 1984;34:639–44.
45. Andjelkovich DA, Janszen DB, Brown MH, et al. Mortality of iron foundry workers: IV. Analysis of a subcohort exposed to formaldehyde. J Occup Environ Med 1995;37:826–37.
46. Dell L, Teta MJ. Mortality among workers at a plastics manufacturing and research and development facility: 1946–1988. Am J Ind Med 1995;28:373–84.
47. Armstrong RW, Imrey PB, Lye MS, et al. Nasopharyngeal carcinoma in Malaysian Chinese: occupational exposures to particles, formaldehyde and heat. Int J Epidemiol 2000;29:991–8.
48. Laforest L, Luce D, Goldberg P, et al. Laryngeal and hypopharyngeal cancers and occupational exposure to formaldehyde and various dusts: a case-control study in France. Occup Environ Med 2000;57:767–73.
49. Marsh GM, Youk AO, Buchanich JM, et al. Pharyngeal cancer mortality among chemical plant workers exposed to formaldehyde. Toxicol Ind Health 2002;18:257–68.
50. Demers PA, Boffetta P, Kogevinas M, et al. Pooled reanalysis of cancer mortality among five cohorts of workers in wood-related industries. Scand J Work Environ Health 1995;21:179–90.
51. Some chemicals that cause tumours of the kidney or urinary bladder in rodents, and some other substances. IARC monographs on the evaluation of carcinogenic risks to humans. Vol 73. Lyon, France: International Agency for Research on Cancer, 1999.
52. Yu MC, Henderson BE. Nasopharyngeal cancer. In: Schottenfeld D, Fraumeni JF Jr, eds. Cancer epidemiology and prevention. 2nd ed. New York, NY: Oxford University Press, 1996: 603–18.
53. Olsen JH, Asnaes S. Formaldehyde and the risk of squamous cell carcinoma of the sinonasal cavities. Br J Ind Med 1986;43: 769–74.
54. Hayes RB, Raatgever JW, de Bruyn A, et al. Cancer of the nasal cavity and paranasal sinuses, and formaldehyde exposure. Int J Cancer 1986;15:487–92.
55. Stayner L, Smith AB, Reeve G, et al. Proportionate mortality study of workers in the garment industry exposed to formaldehyde. Am J Ind Med 1985;7:229–40.
56. Wilson RT, Moore LE, Dosemeci M. Occupational exposures and salivary gland cancer mortality among African American and White workers in the United States. J Occup Environ Med 2004;46:287–97.
57. Blair A, Stewart PA. Do quantitative exposure assessments improve risk estimates in occupational studies of cancer? Am J Ind Med 1992;21:53–63.
58. Fox AJ, Collier PF. Low mortality rates in industrial cohort studies due to selection for work and survival in the industry. Br J Prev Soc Med 1976;30:225–30.

Downloaded from http://aje.oxfordjournals.org at University of Alabama at Birmingham on March 26, 2010