## Jackie Rowe

| | |
|---|---|
| **From:** | Kendra Saxvik [ksaxvik@wgclawfirm.com] |
| **Sent:** | Thursday, April 29, 2010 10:00 AM |
| **To:** | Henry.miller@usdoj.gov |
| **Cc:** | Mikal Watts; Wynter Lee |
| **Subject:** | Incomplete Matching Information - FEMA |
| **Attachments:** | FEMA Unknown Contractor.xls; FEMA Unknown Manufacturer.xls; ATT00106.txt |

Mr. Miller,

We have had several issues with the matching process. One of these is an inability to utilize the information returned, as it is incomplete.

Attached are two lists, for which we are unable to obtain viable matching information from what was provided to us in the matching process.  The information contained on the lists is what was provided to us from FEMA. The first is a list for unknown manufacturers, and the second is a list of unknown contractors. We are unable to use the information as it is provided, nor are we able to backtrack it to the manufacturer or contractor, respectively. We have attempted to work backwards based on the information provided based on VIN numbers and the IA/TCA databases, but were unsuccessful.

The information provided to us through the matching process is incomplete, and we are unable to move forward with these claims based on what was provided to us. We would like to figure out a way to rectify this issue, and obtain the complete matching information.

We appreciate your assistance in this matter.

Thanks,

Kendra

Kendra Saxvik

Mass Torts Project Coordinator
Watts Guerra Craft, LLP
Phone: (361) 693-3100
Fax: (361) 882-1261



EXHIBIT
"B"

1

| | A | B | C | WH | D | E | F | G |
|---|---|---|---|---|---|---|---|---|
| 1 | ID | FEMA Number | Case Number | | VIN | Manufacturer | Contractor | |
| 2 | 46 | 931173974 | 200013 | | 28FEM14603AH06 | CLAYTON | | |
| 3 | 62 | 912091463 | 214731 | | KYFL545A078528A32 | FLEETWOOD | | |
| 4 | 63 | 912091463 | 200089 | | KYFL545A078528A32 | FLEETWOOD | | |
| 5 | 64 | 912091463 | 214734 | | KYFL545A078528A32 | FLEETWOOD | | |
| 6 | 99 | 921167688 | 200249 | | SBHGA103061260 | SCOT BILT | | |
| 7 | 114 | 940768255 | 200315 | | LSPH201259409GA06 | Lake Side | UFAS-TKTMJ | |
| 8 | 145 | 921373267 | 200434 | | SSDAL-46307-1 | SOUTHERN ENERGY | | |
| 9 | 153 | 931173974 | 200512 | | 28FEM14603AH06 | CLAYTON | | |
| 10 | 190 | 912091463 | 200660 | | KYFL545A078528A32 | FLEETWOOD | | |
| 11 | 191 | 921251177 | 200662 | | SBHGA103061274 | SCOT BILT | | |
| 12 | 192 | 921251177 | 200663 | | SBHGA103061274 | SCOT BILT | | |
| 13 | 193 | 921251177 | 200664 | | SBHGA103061274 | SCOT BILT | | |
| 14 | 199 | 940809326 | 200691 | | SBHGA104061304 | SCOT BILT | | |
| 15 | 236 | 931173974 | 200824 | | 28FEM14603AH06 | CLAYTON | | |
| 16 | 238 | 931111628 | 200834 | | 210694312880 | CHAMPION | | |
| 17 | 256 | 931173974 | 200896 | | 28FEM14603AH06 | CLAYTON | | |
| 18 | 274 | 911986882 | 200962 | | GEO1433766 | FLEETWOOD | | |
| 19 | 351 | 912091463 | 201326 | | KYFL545A078528A32 | FLEETWOOD | | |
| 20 | 378 | 931123025 | 201483 | | LSPH201244609GA06 | Lake Side | UFAS-Razz | |
| 21 | 450 | 931119882 | 201785 | | SBHGA103061271 | SCOT BILT | | |
| 22 | 451 | 931119882 | 201788 | | SBHGA103061271 | SCOT BILT | | |
| 23 | 452 | 911986882 | 201793 | | GEO1433766 | FLEETWOOD | | |
| 24 | 455 | 931173974 | 201806 | | 28FEM14603AH06 | CLAYTON | | |
| 25 | 456 | 931173974 | 201807 | | 28FEM14603AH06 | CLAYTON | | |
| 26 | 481 | 940768255 | 201918 | | LSPH201259409GA06 | Lake Side | UFAS-TKTMJ | |
| 27 | 497 | 921333193 | 201988 | | TXFL512A46-886 | FLEETWOOD | | |
| 28 | 500 | 921333193 | 201996 | | TXFL512A46-886 | FLEETWOOD | | |
| 29 | 504 | 912091463 | 202013 | | KYFL545A078528A32 | FLEETWOOD | | |
| 30 | 506 | 921444483 | 202018 | | SSDAL46314-1 | | | |
| 31 | 551 | 931173974 | 202262 | | 28FEM14603AH06 | CLAYTON | | |
| 32 | 568 | 921167688 | 202379 | | SBHGA103061260 | SCOT BILT | | |
| 33 | 621 | 931173974 | 202625 | | 28FEM14603AH06 | CLAYTON | | |
| 34 | 633 | 912015487 | 202670 | | SB4GA103061273 | SCOT BILT | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 35 | 635 | 911903592 | 202675 | BC05AL0134688 | | SIMS BECH | |
| 36 | 636 | 938510276 | 202677 | GI29956TN | GILES HOMES | | |
| 37 | 642 | 911972032 | 202715 | 210e400638a000hr | CHAMPION | | |
| 38 | 643 | 911972032 | 202717 | 210e400638a000hr | CHAMPION | | |
| 39 | 681 | 911927622 | 202811 | 1F9BG35257F309702 | FRONTIER | | |
| 40 | 682 | 911927622 | 202813 | 1F9BG35257F309702 | FRONTIER | | |
| 41 | 708 | 931209793 | 202902 | FLHML2FE192729799 | CHAMPION / MERIT | | |
| 42 | 731 | 921241246 | 202979 | BR05NC141999 | | | |
| 43 | 741 | 911903592 | 203011 | BC05AL0134688 | | SIMS BECH | |
| 44 | 758 | 938510276 | 203065 | GI29956TN | GILES HOMES | | |
| 45 | 759 | 938510276 | 203066 | GI29956TN | GILES HOMES | | |
| 46 | 768 | 911903592 | 203081 | BC05AL0134688 | | SIMS BECH | |
| 47 | 803 | 911903592 | 203176 | BC05AL0134688 | | SIMS BECH | |
| 48 | 804 | 911903592 | 203177 | BC05AL0134688 | | SIMS BECH | |
| 49 | 808 | 931084080 | 203198 | 20188 | | C Martin | |
| 50 | 815 | 912015487 | 203208 | SB4GA103061273 | SCOT BILT | | |
| 51 | 834 | 940809326 | 203260 | SBHGA104061304 | SCOT BILT | | |
| 52 | 835 | 931134956 | 203275 | CWP016404TN | CLAYTON | | |
| 53 | 839 | 921309462 | 203285 | S27A309888A32 | FLEETWOOD | | |
| 54 | 844 | 940777862 | 203291 | L5PH701313908GA06 | LAKESIDE HOMES | | |
| 55 | 846 | 940777862 | 203293 | L5PH701313908GA06 | LAKESIDE HOMES | | |
| 56 | 891 | 931134956 | 203398 | CWP016404TN | CLAYTON | | |
| 57 | 918 | 931134956 | 203478 | CWP016404TN | CLAYTON | | |
| 58 | 923 | 921219503 | 203496 | 1HP06453 | HOLLY PARK | | |
| 59 | 924 | 931328736 | 203497 | PFS931039 | OAK CREEK | | |
| 60 | 926 | 921281243 | 203501 | HHC016410NC | CLAYTON | | |
| 61 | 927 | 921281243 | 203502 | HHC016410NC | CLAYTON | | |
| 62 | 942 | 921309462 | 203544 | S27A309888A32 | FLEETWOOD | | |
| 63 | 946 | 921309462 | 203548 | S27A309888A32 | FLEETWOOD | | |
| 64 | 961 | 931178939 | 203577 | 1FPBG35227F309673 | FRONTIER | | |
| 65 | 962 | 931178939 | 203578 | 1FPBG35227F309673 | FRONTIER | | |
| 66 | 968 | 938896632 | 203596 | GAFL535A91360A32 | | | |
| 67 | 1017 | 939483081 | 205102 | 023010889A000H | | | |
| 68 | 1032 | 940796181 | 205133 | 5L4TF3326630155O | PILGRIM | | |
| 69 | 1034 | 931196969 | 205138 | 023010889A000H | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 70 | 1035 | 931196969 | 205139 | 023010889A000H | | | |
| 71 | 1040 | 911970427 | 205161 | 47CTDER2X6B520448 | DUTCHMEN | | |
| 72 | 1056 | 931196969 | 205206 | 02301089A000H | | | |
| 73 | 1061 | 931143181 | 205228 | CV51401N | CRYSTAL VALLEY | | |
| 74 | 1074 | 939592812 | 205259 | CV06AL0268149 | CAVALIER | | |
| 75 | 1075 | 939592812 | 205260 | CV06AL0268149 | CAVALIER | | |
| 76 | 1084 | 931735462 | 205278 | FLHML2FE192730125 | CHAMPION / MERIT | | |
| 77 | 1098 | 921246331 | 205311 | 011030095A000HG | CHAMPION | | |
| 78 | 1116 | 921214392 | 205348 | GM6279TN | | | |
| 79 | 1126 | 911991580 | 205370 | 4YDT23912561611223 | | | |
| 80 | 1135 | 940796181 | 205392 | 5L4TF3326630155O | PILGRIM | | |
| 81 | 1238 | 921166377 | 205774 | 12405983 | | | |
| 82 | 1239 | 921166377 | 205776 | 12405983 | | | |
| 83 | 1279 | 931143181 | 205881 | CV51401N | CRYSTAL VALLEY | | |
| 84 | 1287 | 939598641 | 205912 | LSPH701315008GA06 | LAKESIDE HOMES | | |
| 85 | 1312 | 921251441 | 205966 | 1NL1GTR2861067643 | Gulfstream | | |
| 86 | 1317 | 911934221 | 205987 | IKBI3K226E160705 | MONACO | | |
| 87 | 1320 | 931196969 | 205990 | 023010889A000H | | | |
| 88 | 1338 | 921173765 | 206028 | 210E400594A0HR | CHAMPION / DUTCH | | |
| 89 | 1340 | 911948377 | 206033 | BL06GA0137571 | CAVALIER | | |
| 90 | 1341 | 911948377 | 206034 | BL06GA0137571 | CAVALIER | | |
| 91 | 1343 | 911948377 | 206037 | BL06GA0137571 | CAVALIER | | |
| 92 | 1357 | 939589151 | 206640 | 1NL1GTR2351020079 | Gulfstream | | |
| 93 | 1396 | 911165456 | 206731 | CV06AL00268194 | CAVALIER | | |
| 94 | 1412 | 940794768 | 206757 | 1EB1F32235400867S | | | |
| 95 | 1504 | 911933369 | 206954 | LSPH701314908GA06 | LAKESIDE HOMES | | |
| 96 | 1505 | 911933369 | 206955 | LSPH701314908GA06 | LAKESIDE HOMES | | |
| 97 | 1506 | 911933369 | 206956 | LSPH701314908GA06 | LAKESIDE HOMES | | |
| 98 | 1513 | 921165456 | 206986 | CV06AL00268194 | CAVALIER | | |
| 99 | 1544 | 939678799 | 207063 | 1TC2B15336150884O | COACHMEN | | |
| 100 | 1610 | 911927808 | 207654 | SBHGA102061230 | SCOT BILT | | |
| 101 | 1645 | 911964114 | 207724 | 4YDT286225012418B | | | |
| 102 | 1678 | 921224215 | 207776 | 1F9BG35237F309777 | | | |
| 103 | 1715 | 911963624 | 207871 | 4E2TZ29266509461S | K-Z | | |
| 104 | 1716 | 911963624 | 207872 | 4E2TZ29266509461S | K-Z | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 105 | 1788 | 911893392 | 208011 | 412506487 | | | |
| 106 | 1807 | 911893392 | 208048 | 412506487 | | | |
| 107 | 1808 | 911893392 | 208049 | 412506487 | | | |
| 108 | 1809 | 911893392 | 208052 | 412506487 | | | |
| 109 | 1810 | 911893392 | 208053 | 412506487 | | | |
| 110 | 1816 | 911893392 | 208066 | 412506487 | | | |
| 111 | 1817 | 911893392 | 208068 | 412506487 | | | |
| 112 | 1818 | 911893392 | 208071 | 412506487 | | | |
| 113 | 1830 | 931123846 | 208093 | 1UJBJ02N161E50416 | JAYCO | | |
| 114 | 1831 | 931123846 | 208094 | 1UJBJ02N161E50416 | JAYCO | | |
| 115 | 1859 | 911893392 | 208159 | 412506487 | | | |
| 116 | 1871 | 931142410 | 208185 | 1EB1F322164013200 | FLEETWOOD | | |
| 117 | 1872 | 931142410 | 208186 | 1EB1F322164013200 | FLEETWOOD | | |
| 118 | 1878 | 937608813 | 208201 | 210694312872 | CHAMPION | | |
| 119 | 1890 | 937722510 | 208241 | CV06AL0457720 | | | |
| 120 | 1901 | 939394451 | 208839 | 1FL10182F | WAVERLEE | | |
| 121 | 1943 | 911921195 | 208934 | 1TC2B969763001901 | COACHMEN | | |
| 122 | 1944 | 911921195 | 208935 | 1TC2B969763001901 | COACHMEN | | |
| 123 | 1951 | 939394451 | 208947 | 1FL10182F | WAVERLEE | | |
| 124 | 1955 | 931613073 | 208955 | BC06AL0136518 | | | |
| 125 | 1956 | 931613073 | 208956 | BC06AL0136518 | | | |
| 126 | 2006 | 940779943 | 209054 | 5SFBT31276R001477 | HEARTLAND | DOUG BOYD | |
| 127 | 2021 | 931180670 | 209079 | 1NL1GTR2061067524 | Gulfstream | | |
| 128 | 2031 | 931145783 | 209093 | ACBC06AL036985 | | | |
| 129 | 2041 | 921210238 | 209120 | NTA1375618 | | | |
| 130 | 2055 | 931145783 | 209150 | ACBC06AL036985 | | | |
| 131 | 2058 | 911956564 | 209154 | GAFL575A776148A32 | FLEETWOOD | | |
| 132 | 2059 | 911956564 | 209156 | GAFL575A776148A32 | FLEETWOOD | | |
| 133 | 2085 | 940778072 | 209197 | 1N1GTR2461023655 | | SIMS BECH | |
| 134 | 2086 | 940778072 | 209198 | 1N1GTR2461023655 | | SIMS BECH | |
| 135 | 2097 | 921210238 | 209231 | NTA1375618 | | | |
| 136 | 2099 | 938191780 | 209235 | 4WYT34P2061209637 | R-VISION | | |
| 137 | 2100 | 939412433 | 209237 | 5L4TF33256302H31 | PILGRIM | | |
| 138 | 2101 | 939412433 | 209238 | 5L4TF332563021131 | PILGRIM | | |
| 139 | 2116 | 931220205 | 209258 | 1NL1GTR2661032163 | Gulfstream | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 140 | 2137 | 940779943 | 209292 | SSFBT31276R001477 | HEARTLAND | DOUG BOYD | |
| 141 | 2162 | 911963624 | 209333 | 4E2TZ292665094615 | K-Z | | |
| 142 | 2165 | 938191780 | 209341 | 4WYT34P2061209637 | R-VISION | | |
| 143 | 2200 | 911913926 | 209430 | 4VOTC30246D002218 | CROSSROADS | | |
| 144 | 2241 | 921131985 | 209507 | 5kdbg352071004399 | Frontier | UFAS-Razz | |
| 145 | 2358 | 931217089 | 209741 | 1F9BG35257F309697 | | | |
| 146 | 2390 | 912144972 | 209818 | 1NL1GTR2861041205 | Gulfstream | | |
| 147 | 2408 | 940787301 | 209853 | 1SABS02RX61CK6870 | STARCRAFT | | |
| 148 | 2409 | 940787301 | 209854 | 1SABS02RX61CK6870 | STARCRAFT | | |
| 149 | 2411 | 911898618 | 209858 | 4X4TWDNG296A237643 | FOREST RIVER | | |
| 150 | 2413 | 911898618 | 209860 | 4X4TWDNG296A237643 | FOREST RIVER | | |
| 151 | 2438 | 911898618 | 209928 | 4X4TWDNG296A237643 | FOREST RIVER | | |
| 152 | 2443 | 931154482 | 209939 | 1NL1GTR2561073786 | Gulfstream | DEACTIVATED | |
| 153 | 2445 | 931154482 | 209946 | 1NL1GTR2561073786 | Gulfstream | DEACTIVATED | |
| 154 | 2454 | 921336285 | 209961 | 2EB1F322X66503522 | FLEETWOOD | | |
| 155 | 2515 | 911913926 | 210124 | 4VOTC30246D002218 | CROSSROADS | | |
| 156 | 2530 | 911936639 | 210153 | TNFL527A309788A32 | FLEETWOOD | | |
| 157 | 2531 | 911936639 | 210154 | TNFL527A309788A32 | FLEETWOOD | | |
| 158 | 2551 | 912007314 | 210193 | CLW021749TX | | | |
| 159 | 2575 | 921336285 | 210236 | 2EB1F322X66503522 | FLEETWOOD | | |
| 160 | 2617 | 931156131 | 210372 | 2EB1F322166503523 | FLEETWOOD | | |
| 161 | 2657 | 931176903 | 210528 | FLHML2FE192730084 | CHAMPION / MERIT | | |
| 162 | 2658 | 931176903 | 210529 | FLHML2FE192730084 | CHAMPION / MERIT | | |
| 163 | 2659 | 931176903 | 210533 | FLHML2FE192730084 | CHAMPION / MERIT | | |
| 164 | 2660 | 940776075 | 210535 | CV06AL0268046 | FLEETWOOD | | |
| 165 | 2661 | 940776075 | 210536 | CV06AL0268046 | FLEETWOOD | | |
| 166 | 2667 | 939129114 | 210545 | 1TC2B969863002460 | COACHMEN | SIMS ALCA | |
| 167 | 2668 | 939129114 | 210546 | 1TC2B969863002460 | COACHMEN | SIMS ALCA | |
| 168 | 2863 | 931111529 | 210938 | DI0167OGA | | | |
| 169 | 2890 | 911926641 | 210997 | LSPH701316408GA06 | LAKESIDE HOMES | | |
| 170 | 2983 | 939745300 | 211131 | CV06AL045774 | | | |
| 171 | 2988 | 921226126 | 211141 | FLHML2FE1927-3016 | CHAMPION / MERIT | | |
| 172 | 3007 | 931664123 | 211194 | 5L4TF332863015436 | PILGRIM | | |
| 173 | 3008 | 931664123 | 211195 | 5L4TF332863015436 | PILGRIM | | |
| 174 | 3026 | 939518005 | 211231 | 1EB1F3224540B524 | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 175 | 3040 | 940782852 | 211248 | 16L09843 | | | |
| 176 | 3041 | 940782852 | 211249 | 16L09843 | | | |
| 177 | 3045 | 940782852 | 211256 | 16L09843 | | | |
| 178 | 3054 | 931165460 | 211271 | 5SYBB835306P000804 | SUPERIOR HOMES | | |
| 179 | 3055 | 931165460 | 211272 | 5SYBB835306P000804 | SUPERIOR HOMES | | |
| 180 | 3084 | 940805826 | 211325 | LSPH701317903GA06 | LAKESIDE HOMES | | |
| 181 | 3089 | 940805826 | 211332 | LSPH701317903GA06 | LAKESIDE HOMES | | |
| 182 | 3146 | 940805826 | 211433 | LSPH701317903GA06 | LAKESIDE HOMES | | |
| 183 | 3192 | 911929389 | 211558 | 28FEM14603AH06 | CLAYTON | | |
| 184 | 3240 | 911899153 | 211670 | 4CJ1F322466505656 | | | |
| 185 | 3241 | 911899153 | 211671 | 4CJ1F322466505656 | | | |
| 186 | 3255 | 931115058 | 211701 | GAFL535A911598A32 | FLEETWOOD | | |
| 187 | 3257 | 931115058 | 211706 | GAFL535A911598A32 | FLEETWOOD | | |
| 188 | 3273 | 911912455 | 211740 | 1NL1GTR2661025228 | Gulfstream | | |
| 189 | 3303 | 940806562 | 211810 | BL06GA0137571 | CAVALIER | | |
| 190 | 3304 | 940806562 | 211811 | BL06GA0137571 | CAVALIER | | |
| 191 | 3306 | 911929389 | 211816 | 28FEM14603AH06 | CLAYTON | | |
| 192 | 3314 | 938627094 | 211831 | VAFL519A622508A32 | | | |
| 193 | 3315 | 938627094 | 211832 | VAFL519A622508A32 | | | |
| 194 | 3316 | 938627094 | 211833 | VAFL519A622508A32 | | | |
| 195 | 3334 | 940752984 | 211875 | 4X4TSMH2X63030656 | | | |
| 196 | 3350 | 940782852 | 211944 | 16L09843 | | | |
| 197 | 3354 | 940782852 | 211958 | 16L09843 | | | |
| 198 | 3358 | 921219011 | 211971 | 1NLGTR2061036080 | Gulfstream | | |
| 199 | 3367 | 940789178 | 211995 | 4CJIF322266013417 | | | |
| 200 | 3371 | 911933969 | 212008 | INLIGTR2661034446 | GULFSTREAM | | |
| 201 | 3379 | 939592946 | 212027 | 4X4TFME246D810685 | FOREST RIVER | | |
| 202 | 3397 | 940789315 | 212071 | 1NL1GTR2861082577 | Gulfstream | | |
| 203 | 3406 | 911877075 | 212088 | 1EB1T322566012368 | FLEETWOOD | | |
| 204 | 3407 | 911877075 | 212089 | 1EB1T322566012368 | FLEETWOOD | | |
| 205 | 3408 | 911877075 | 212090 | 1EB1T322566012368 | FLEETWOOD | | |
| 206 | 3437 | 939592946 | 212149 | 4X4TFME246D810685 | FOREST RIVER | | |
| 207 | 3481 | 921193006 | 212233 | 4VOTC30216B007792 | CROSSROADS | | |
| 208 | 3482 | 921193006 | 212235 | 4VOTC30216B007792 | CROSSROADS | | |
| 209 | 3483 | 921193006 | 212236 | 4VOTC30216B007792 | CROSSROADS | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 210 | 3506 | 931249151 | 212274 | 1NL1GTR2561077711 | Gulfstream | | |
| 211 | 3553 | 911948994 | 212370 | SSDAL463091FEMA2005 | SOUTHERN ENERGY | | |
| 212 | 3554 | 911948994 | 212371 | SSDAL463091FEMA2005 | SOUTHERN ENERGY | | |
| 213 | 3555 | 911948994 | 212372 | SSDAL463091FEMA2005 | SOUTHERN ENERGY | | |
| 214 | 3592 | 921231931 | 212474 | 5LORS28246T000815 | SUNRAY | | |
| 215 | 3667 | 939129114 | 212664 | 1TC2B969863002460 | COACHMEN | SIMS ALCA | |
| 216 | 3670 | 921373267 | 212722 | SSDAL-46307-1 | SOUTHERN ENERGY | | |
| 217 | 3671 | 912134490 | 212727 | LSPH701315508GA06 | SOUTHERN ENERGY | | |
| 218 | 3692 | 939456277 | 212777 | 6031053324007 | LAKESIDE HOMES | | |
| 219 | 3695 | 931106221 | 212782 | 4X4TWDH276P006817 | FOREST RIVER | SIMS BECH | |
| 220 | 3697 | 931106221 | 212785 | 4X4TWDH276P006817 | FOREST RIVER | SIMS BECH | |
| 221 | 3704 | 911931440 | 212805 | 4YDT303244P225410 | KEYSTONE | | |
| 222 | 3705 | 911931440 | 212806 | 4YDT303244P225410 | KEYSTONE | | |
| 223 | 3706 | 911931440 | 212808 | 4YDT303244P225410 | KEYSTONE | | |
| 224 | 3707 | 911931440 | 212809 | 4YDT303244P225410 | KEYSTONE | | |
| 225 | 3708 | 911931440 | 212811 | 4YDT303244P225410 | KEYSTONE | | |
| 226 | 3709 | 911931440 | 212812 | 4YDT303244P225410 | KEYSTONE | | |
| 227 | 3710 | 911931440 | 212813 | 4YDT303244P225410 | KEYSTONE | | |
| 228 | 3723 | 931095732 | 212848 | GAFL534A788608A32 | FLEETWOOD | | |
| 229 | 3726 | 911931440 | 212852 | 4YDT303244P225410 | KEYSTONE | | |
| 230 | 3727 | 911931440 | 212853 | 4YDT303244P225410 | KEYSTONE | | |
| 231 | 3736 | 931128803 | 212878 | 5LORS28236T000675 | SUNRAY | | |
| 232 | 3737 | 931128803 | 212881 | 5LORS28236T000675 | SUNRAY | | |
| 233 | 3769 | 931128803 | 212944 | 5LORS28236T000675 | SUNRAY | | |
| 234 | 3797 | 921373267 | 213049 | SSDAL-46307-1 | SOUTHERN ENERGY | | |
| 235 | 3800 | 931095732 | 213057 | GAFL534A788608A32 | FLEETWOOD | | |
| 236 | 3824 | 931184713 | 213106 | 47TC55P216L116499 | | | |
| 237 | 3869 | 931110922 | 213199 | NTA1378459 | SOUTHERN ENERGY | | |
| 238 | 3876 | 921373267 | 213220 | SSDAL-46307-1 | SOUTHERN ENERGY | | |
| 239 | 3881 | 931184713 | 213236 | 47TC55P216L116499 | | | |
| 240 | 3902 | 939660998 | 213273 | ACBC06AL0137036 | CAVALIER | | |
| 241 | 3903 | 939660998 | 213274 | ACBC06AL0137036 | CAVALIER | | |
| 242 | 3906 | 939660998 | 213281 | ACBC06AL0137036 | CAVALIER | | |
| 243 | 3915 | 931110922 | 213321 | NTA1378459 | SOUTHERN ENERGY | | |
| 244 | 4014 | 911934434 | 213488 | PAL19635AL | CHAMPION | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 245 | 4048 | 921278225 | 213549 | BC06AL0136479 | | | |
| 246 | 4061 | 931131822 | 213574 | LSPH70130108GA06 | Lake Side | UFAS-TKTMJ | |
| 247 | 4153 | 921174311 | 213703 | 4YDT31F26E318261 | | | |
| 248 | 4202 | 931121991 | 213801 | GAFL534A788618A32 | FLEETWOOD | | |
| 249 | 4204 | 931121991 | 213804 | GAFL534A788618A32 | FLEETWOOD | | |
| 250 | 4205 | 932073594 | 213807 | LSPH201257909GA06 | | UFAS-TKTMJ | |
| 251 | 4238 | 939571873 | 213884 | NTA1340241 | CAVALIER | | |
| 252 | 4240 | 931122532 | 213886 | 159BB3535SPSPM260 | SUPERIOR HOMES | | |
| 253 | 4241 | 931122532 | 213887 | 159BB3535SPSPM260 | SUPERIOR HOMES | | |
| 254 | 4244 | 940781217 | 213893 | GAHAH1770 | ADRIAN | | |
| 255 | 4247 | 939571873 | 213897 | NTA1340241 | CAVALIER | | |
| 256 | 4256 | 931134671 | 213917 | GAFL507A549708A32 | FLEETWOOD | | |
| 257 | 4258 | 911933969 | 213924 | INLLGTR2661034446 | GULFSTREAM | | |
| 258 | 4261 | 911934434 | 213930 | PAL19635AL | CHAMPION | | |
| 259 | 4262 | 911934434 | 213931 | PAL19635AL | CHAMPION | | |
| 260 | 4270 | 911898315 | 213947 | 4YDT31B2X6E320671 | KEYSTONE | | |
| 261 | 4271 | 911898315 | 213948 | 4YDT31B2X6E320671 | KEYSTONE | | |
| 262 | 4272 | 911898315 | 213949 | 4YDT31B2X6E320671 | KEYSTONE | | |
| 263 | 4281 | 911933969 | 213965 | INLLGTR2661034446 | GULFSTREAM | | |
| 264 | 4307 | 938453750 | 214039 | 1SE200P2767001693 | MONACO | | |
| 265 | 4430 | 931096265 | 214233 | 4EZTS2465094550 | | | |
| 266 | 4431 | 931096265 | 214234 | 4EZTS2465094550 | | | |
| 267 | 4457 | 921175480 | 214281 | 4YDT3032661611706 | | | |
| 268 | 4458 | 921175480 | 214282 | 4YDT3032661611706 | | | |
| 269 | 4483 | 911988576 | 214339 | GEO1433246 | FLEETWOOD | | |
| 270 | 4484 | 939556375 | 214340 | BC06A10136747 | CAVALIER | | |
| 271 | 4504 | 931152060 | 214388 | 1LCS2P256D305523 | SUNLINE | | |
| 272 | 4508 | 931152060 | 214397 | 1LCS2P256D305523 | SUNLINE | | |
| 273 | 4589 | 921158944 | 214557 | SBHGA1040601296 | SCOT BILT | | |
| 274 | 4590 | 921158944 | 214558 | SBHGA1040601296 | SCOT BILT | | |
| 275 | 4594 | 921158944 | 214568 | SBHGA1040601296 | SCOT BILT | | |
| 276 | 4616 | 939556375 | 214608 | BC06A10136747 | CAVALIER | | |
| 277 | 4673 | 921212307 | 214717 | 1NL1GTR2361067601 | Gulfstream | | |
| 278 | 4679 | 939571873 | 214728 | NTA1340241 | CAVALIER | | |
| 279 | 4682 | 912091463 | 214732 | KYFL545A078528A32 | FLEETWOOD | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 280 | 4683 | 912091463 | 214733 | KYFL545A078528A32 | FLEETWOOD | | |
| 281 | 4684 | 939723133 | 214735 | 4X4TPUF226P06207 | | | |
| 282 | 4688 | 939723133 | 214742 | 4X4TPUF226P06207 | | | |
| 283 | 4780 | 921158944 | 214928 | SBHGA1040601296 | SCOT BILT | | |
| 284 | 4797 | 911896883 | 214961 | GAFL534A788928A32 | FLEETWOOD | | |
| 285 | 4798 | 911896883 | 214962 | GAFL534A788928A32 | FLEETWOOD | | |
| 286 | 4847 | 921187876 | 215077 | 1EB1F322452971600 | FLEETWOOD | | |
| 287 | 4886 | 938453750 | 215151 | 1SE200P2767001693 | MONACO | | |
| 288 | 4896 | 939563705 | 215167 | 1NL1GTR2561051254 | Gulfstream | | |
| 289 | 4904 | 911958612 | 215178 | 2110E400609 | CHAMPION / DUTCH | | |
| 290 | 4911 | 911937157 | 215197 | 17L10156F | | | |
| 291 | 4923 | 911958612 | 215221 | 2110E400609 | CHAMPION / DUTCH | | |
| 292 | 4980 | 911165329 | 215397 | 1HP6583 | | | |
| 293 | 4981 | 921165329 | 215399 | 1HP6583 | | | |
| 294 | 4984 | 921203035 | 215420 | 4YDT298X5C117833 | KEYSTONE | | |
| 295 | 4985 | 921203035 | 215425 | 4YDT298X5C117833 | KEYSTONE | | |
| 296 | 4988 | 921422711 | 215433 | 5L0R52286T000767 | SUNRAY | | |
| 297 | 5012 | 911916634 | 215486 | SSYBB35396P000803LX | | | |
| 298 | 5013 | 911916634 | 215490 | SSYBB35396P000803LX | | | |
| 299 | 5020 | 911903814 | 215506 | GI29923 | GILES HOMES | | |
| 300 | 5021 | 911903814 | 215507 | GI29923 | GILES HOMES | | |
| 301 | 5067 | 912010804 | 215615 | 1NL1GTR2151015934 | Gulfstream | | |
| 302 | 5132 | 931144980 | 215739 | 4CT1F32286601 2949 | | | |
| 303 | 5137 | 911944477 | 215753 | GAFL507A550408A32 | FLEETWOOD | | |
| 304 | 5138 | 911944477 | 215754 | GAFL507A550408A32 | FLEETWOOD | | |
| 305 | 5168 | 940784008 | 215813 | 4WYTO6M2251403061 | R-VISION | SIMS BECH | |
| 306 | 5169 | 940784008 | 215814 | 4WYTO6M2251403061 | R-VISION | SIMS BECH | |
| 307 | 5211 | 939724108 | 215888 | GI29952TN | GILES HOMES | | |
| 308 | 5212 | 939724108 | 215889 | GI29952TN | GILES HOMES | | |
| 309 | 5213 | 939724108 | 215890 | GI29952TN | GILES HOMES | | |
| 310 | 5234 | 921405288 | 215937 | SSDAL463051 | SOUTHERN ENERGY | | |
| 311 | 5269 | 911944477 | 216028 | GAFL507A550408A32 | FLEETWOOD | | |
| 312 | 5288 | 938588092 | 216070 | 1NL1GTR2051068929 | Gulfstream | | |
| 313 | 5290 | 938588092 | 216072 | 1NL1GTR2051068929 | Gulfstream | | |
| 314 | 5317 | 912027298 | 216277 | SSEAL17326 | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 315 | 5318 | 912027298 | 216278 | SSEAL17326 | | | |
| 316 | 5324 | 939089754 | 216293 | 1F9BG35257F309800 | FRONTIER | | |
| 317 | 5341 | 911965501 | 216328 | RAD1430416 | FRIENDSHIP | | |
| 318 | 5347 | 931613786 | 216342 | GEO1443315 | SCOT BILT | | |
| 319 | 5351 | 938510266 | 216354 | BL05GA0212T64 | | SIMS BECH | |
| 320 | 5352 | 938510266 | 216355 | BL05GA0212T64 | | SIMS BECH | |
| 321 | 5363 | 911965501 | 216374 | RAD1430416 | FRIENDSHIP | | |
| 322 | 5364 | 911965501 | 216375 | RAD1430416 | FRIENDSHIP | | |
| 323 | 5374 | 931121310 | 216395 | GAHAF1371F4661 | ADRIAN | SIMS BECH | |
| 324 | 5392 | 921209856 | 216419 | U2695491269549 | CHAMPION / REDMAN | | |
| 325 | 5393 | 931311617 | 216420 | BC06AL0136511 | | | |
| 326 | 5394 | 931311617 | 216421 | BC06AL0136511 | | | |
| 327 | 5406 | 911900937 | 216439 | FLHMLZFE192729808 | | | |
| 328 | 5407 | 912481946 | 216440 | 4X4TSMF286J016600 | FOREST RIVER | | |
| 329 | 5412 | 912149779 | 216445 | RNCOOO111NC//NTA138035 | CLAYTON | | |
| 330 | 5421 | 911926354 | 216467 | 1TC2B969961308255 | COACHMEN | | |
| 331 | 5466 | 931121310 | 216573 | GAHAF1371F4661 | ADRIAN | SIMS BECH | |
| 332 | 5467 | 931613786 | 216578 | GEO1443315 | SCOT BILT | | |
| 333 | 5468 | 931613786 | 216579 | GEO1443315 | SCOT BILT | | |
| 334 | 5483 | 921284576 | 216627 | 16L09989 | LIBERTY | | |
| 335 | 5485 | 921284576 | 216635 | 16L09989 | LIBERTY | | |
| 336 | 5562 | 911965501 | 216819 | RAD1430416 | FRIENDSHIP | | |
| 337 | 5563 | 939287040 | 216823 | BC06AL0136560 | | | |
| 338 | 5564 | 939287040 | 216824 | BC06AL0136560 | | | |
| 339 | 5565 | 939287040 | 216826 | BC06AL0136560 | | | |
| 340 | 5566 | 939287040 | 216827 | BC06AL0136560 | | | |
| 341 | 5567 | 939287040 | 216828 | BC06AL0136560 | | | |
| 342 | 5580 | 911965501 | 216858 | RAD1430416 | FRIENDSHIP | | |
| 343 | 5618 | 921284576 | 216924 | 16L09989 | LIBERTY | | |
| 344 | 5619 | 939591249 | 216928 | CV06AL0266912 | CAVALIER | | |
| 345 | 5647 | 921209856 | 216981 | U2695491269549 | CHAMPION / REDMAN | | |
| 346 | 5659 | 931130101 | 217022 | 1UJB02R661EM0747 | JAYCO | | |
| 347 | 5660 | 931130101 | 217023 | 1UJB02R661EM0747 | JAYCO | | |
| 348 | 5726 | 939129448 | 220053 | 1TC2B073561502447 | COACHMEN | | |
| 349 | 5727 | 939129448 | 220054 | 1TC2B073561502447 | COACHMEN | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 350 | 5729 | 921181606 | 220056 | 1NL1GTR2861051359 | Gulfstream | | |
| 351 | 5755 | 931125843 | 220107 | 1UJBJ02R561EJ0415 | JAYCO | | |
| 352 | 5756 | 931125843 | 220108 | 1UJBJ02R561EJ0415 | JAYCO | | |
| 353 | 5768 | 911971943 | 220125 | SSDAL-461921 | LAKESIDE HOMES | | |
| 354 | 5804 | 931148798 | 220209 | ITC2B14436300094 7 | CROSSROADS | | |
| 355 | 5839 | 931168781 | 220272 | 011030102A000HG | CHAMPION | | |
| 356 | 5840 | 931168781 | 220273 | 011030102A000HG | CHAMPION | | |
| 357 | 5847 | 911906352 | 220293 | 47CT55P246L117 | | SIMS BECH | |
| 358 | 5861 | 911906352 | 220313 | 47CT55P246L117 | | SIMS BECH | |
| 359 | 5891 | 931111628 | 220362 | 210694312880 | CHAMPION | | |
| 360 | 5893 | 931111628 | 220367 | 210694312880 | CHAMPION | | |
| 361 | 5909 | 939549547 | 220402 | LSPH701296708GA06 | LAKESIDE HOMES | | |
| 362 | 5911 | 939549547 | 220404 | LSPH701296708GA06 | LAKESIDE HOMES | | |
| 363 | 5916 | 921157721 | 220415 | 4X4TSMH206J03065 | FOREST RIVER | | |
| 364 | 5917 | 921157721 | 220416 | 4X4TSMH206J03065 | FOREST RIVER | | |
| 365 | 5918 | 931345900 | 220418 | 4X4TSMH2665030511 | FOREST RIVER | | |
| 366 | 5923 | 938207310 | 220431 | 210E400884A000HL | CHAMPION / DUTCH | | |
| 367 | 5957 | 940777987 | 220516 | 1NL1GTR2161082405 | Gulfstream | | |
| 368 | 5958 | 938207310 | 220517 | 210E400884A000HL | CHAMPION / DUTCH | | |
| 369 | 5959 | 938207310 | 220518 | 210E400884A000HL | CHAMPION / DUTCH | | |
| 370 | 5979 | 940827345 | 221512 | 1NL1GTR2461067543 | TL INDUSTRIES | | |
| 371 | 5995 | 938951408 | 221627 | PFS9315769 | CHAMPION | | |
| 372 | 6044 | 938951408 | 221704 | PFS9315769 | CHAMPION | | |
| 373 | 6045 | 938951408 | 221705 | PFS9315769 | CHAMPION | | |
| 374 | 6074 | 938123318 | 221753 | FLHML2FE192730121 | | | |
| 375 | 6094 | 912137115 | 221780 | 11FBG35277F309832 | FRONTIER | | |
| 376 | 6096 | 931292758 | 221783 | 1NL1GTR2661031935 | Gulfstream | | |
| 377 | 6120 | 938123318 | 221822 | FLHML2FE192730121 | | | |
| 378 | 6174 | 938364528 | 221917 | 1S4BT30206301478 0 | Sun Valley | PRJ/DJI SB | |
| 379 | 6259 | 931163032 | 222096 | R05AL9638 | RIVER BIRCH | | |
| 380 | 6264 | 931121995 | 222104 | 1TC2B969961001832 | COACHMEN | | |
| 381 | 6270 | 921405288 | 222117 | SSDAL463051 | SOUTHERN ENERGY | | |
| 382 | 6271 | 931108682 | 222121 | 4VOTC322X6D001894 | CROSSROADS | | |
| 383 | 6327 | 931108682 | 222252 | 4VOTC322X6D001894 | CROSSROADS | | |
| 384 | 6351 | 940794043 | 222335 | R6146041 | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 385 | 6352 | 940794043 | 222336 | R6146041 | | | |
| 386 | 6365 | 921234062 | 222362 | LSPH201270509GA06 | Lake Side | UFAS-TKTMJ | |
| 387 | 6401 | 931149656 | 222447 | 5L0RS28206T000794 | SUNRAY | | |
| 388 | 6429 | 931149133 | 222505 | 4EZTS322S63116667 | K-Z | | |
| 389 | 6452 | 911928315 | 222549 | 4C1JF322X62900030 | FLEETWOOD | | |
| 390 | 6464 | 911929517 | 222568 | B106GA0213593 | CAVALIER | | |
| 391 | 6470 | 912087649 | 222580 | 1NL1TR2K61045191 | Gulfstream | | |
| 392 | 6506 | 938123318 | 222699 | FLHML2FE192730121 | | | |
| 393 | 6527 | 938305890 | 222762 | 4VOTC322X6BOO7982 | CROSSROADS | | |
| 394 | 6581 | 940772147 | 222940 | LSPH701302208GA06 | LAKESIDE HOMES | | |
| 395 | 6585 | 921166284 | 222945 | 1NL1GTR2251020137 | Gulfstream | | |
| 396 | 6609 | 912062514 | 223025 | 1F9BG35267F309675 | FRONTIER | | |
| 397 | 6611 | 912122948 | 223029 | 5VLBG35237F010001 | FRONTIER | | |
| 398 | 6620 | 940865277 | 223043 | 4UBASOR2861071667 | | | |
| 399 | 6622 | 940865277 | 223046 | 4UBASOR2861071667 | | | |
| 400 | 6743 | 921349097 | 223661 | 5CZ200P2161118530 | ORGANIC | B&I Services | |
| 401 | 6829 | 921400382 | 223822 | 17L10017F | | | |
| 402 | 6840 | 931160776 | 223842 | BC06AL031059 | CAVALIER | | |
| 403 | 6841 | 931160776 | 223843 | BC06AL031059 | CAVALIER | | |
| 404 | 6842 | 931160776 | 223844 | BC06AL031059 | CAVALIER | | |
| 405 | 6843 | 931160776 | 223845 | BC06AL031059 | CAVALIER | | |
| 406 | 6937 | 912095096 | 224039 | 1NL1GTR2661067561 | Gulfstream | | |
| 407 | 6942 | 940800935 | 224044 | CV5100 | CRYSTAL VALLEY | | |
| 408 | 6946 | 931094253 | 224052 | BL06GA0137511 | CAVALIER | | |
| 409 | 6947 | 931094253 | 224053 | BL06GA0137511 | CAVALIER | | |
| 410 | 6984 | 939721774 | 224137 | 4EZTS32226S116562 | K-Z | | |
| 411 | 7002 | 931102764 | 224171 | 1NL1GTR2461035269 | Gulfstream | | |
| 412 | 7003 | 931102764 | 224172 | 1NL1GTR2461035269 | Gulfstream | | |
| 413 | 7064 | 940794043 | 224282 | R6146041 | | | |
| 414 | 7069 | 911861889 | 224287 | BC06AL0136496 | Cavalier | 3D Disaster | |
| 415 | 7070 | 912150644 | 224288 | BG06NC143483 | CAVALIER | | |
| 416 | 7081 | 911950869 | 224306 | GE01436747 | FLEETWOOD | | |
| 417 | 7101 | 911982049 | 224346 | SSEAL17450 | SOUTHERN ENERGY | | |
| 418 | 7102 | 911982049 | 224347 | SSEAL17450 | SOUTHERN ENERGY | | |
| 419 | 7113 | 921193550 | 224365 | 1TC2B969X1307731 | COACHMEN | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 420 | 7125 | 940787678 | 224385 | 1NL1GTR2161082405 | Gulfstream | | |
| 421 | 7145 | 921170287 | 224431 | 4TC2B9692613056 | | | |
| 422 | 7149 | 912139854 | 224437 | CV06AL0457699 | CAVALIER | | |
| 423 | 7169 | 921170287 | 224468 | 4TC2B9692613056 | | | |
| 424 | 7176 | 921170287 | 224481 | 4TC2B9692613056 | | | |
| 425 | 7181 | 921325269 | 224488 | 4V0TC31246F000942 | Crossroads | PRJ/DJI SB | |
| 426 | 7183 | 939645795 | 224500 | 4YDT291296L610866 | KEYSTONE | | |
| 427 | 7184 | 939645795 | 224501 | 4YDT291296L610866 | KEYSTONE | | |
| 428 | 7190 | 938636474 | 224512 | CV06AL0268186 | CAVALIER | | |
| 429 | 7191 | 939645795 | 224516 | 4YDT291296L610866 | KEYSTONE | | |
| 430 | 7194 | 939214102 | 224520 | 1NL1GTR2961077548 | Gulfstream | | |
| 431 | 7202 | 939214102 | 224530 | 1NL1GTR2961077548 | Gulfstream | | |
| 432 | 7224 | 939721774 | 224562 | 4EZTS322265116562 | K-Z | | |
| 433 | 7271 | 911950869 | 224654 | GE01436747 | FLEETWOOD | | |
| 434 | 7276 | 912139854 | 224673 | CV06AL0457699 | CAVALIER | | |
| 435 | 7293 | 921238113 | 224719 | 1F9BG35277F309667 | FRONTIER | | |
| 436 | 7294 | 912051750 | 224720 | SSAAL46158 | SOUTHERN ENERGY | | |
| 437 | 7316 | 931096925 | 224752 | BL06GA0213580 | CAVALIER | | |
| 438 | 7319 | 932077884 | 224760 | GI29955TN | GILES HOMES | | |
| 439 | 7321 | 921325269 | 224764 | 4V0TC31246F000942 | Crossroads | PRJ/DJI SB | |
| 440 | 7350 | 912048825 | 224834 | 4X4TSMH286J03075 | FOREST RIVER | | |
| 441 | 7351 | 912048825 | 224835 | 4X4TSMH286J03075 | FOREST RIVER | | |
| 442 | 7352 | 912048825 | 224836 | 4X4TSMH286J03075 | FOREST RIVER | | |
| 443 | 7377 | 912323440 | 224879 | 4CJ1F322286013499 | | | |
| 444 | 7384 | 931096925 | 224886 | BL06GA0213580 | CAVALIER | | |
| 445 | 7385 | 931096925 | 224887 | BL06GA0213580 | CAVALIER | | |
| 446 | 7454 | 921317991 | 225054 | 1F9BG35257F309859 | FRONTIER | | |
| 447 | 7505 | 931087012 | 225155 | 1NL1GTR256107434 | Gulfstream | | |
| 448 | 7507 | 912026498 | 225161 | 1NL1GTR2851063980 | Gulfstream | | |
| 449 | 7508 | 912026498 | 225162 | 1NL1GTR2851063980 | Gulfstream | | |
| 450 | 7509 | 921373267 | 225163 | SSDAL-46307-1 | SOUTHERN ENERGY | | |
| 451 | 7510 | 921373267 | 225164 | SSDAL-46307-1 | SOUTHERN ENERGY | | |
| 452 | 7511 | 921373267 | 225165 | SSDAL-46307-1 | SOUTHERN ENERGY | | |
| 453 | 7589 | 911882866 | 225921 | BL06GA0213585 | CAVALIER | | |
| 454 | 7599 | 921392187 | 225979 | SCH-01-06-8256 | SCOT BILT | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 455 | 7612 | 931147897 | 226045 | PAL19678AL | PATRIOT | | |
| 456 | 7631 | 938264130 | 226161 | EM75371N | PATRIOT / ENERGYMATE | | |
| 457 | 7676 | 921373267 | 226456 | SSDAL-46307-1 | SOUTHERN ENERGY | | |
| 458 | 7681 | 939621567 | 226502 | 1NL1GTR2951069156 | Gulfstream | Smith Research | |
| 459 | 7682 | 939621567 | 226503 | 1NL1GTR2951069156 | Gulfstream | Smith Research | |
| 460 | 7702 | 931147897 | 226639 | PAL19678AL | PATRIOT | | |
| 461 | 7714 | 940779216 | 226705 | 17L10052F | | | |
| 462 | 7731 | 939621567 | 226783 | 1NL1GTR2951069156 | Gulfstream | Smith Research | |
| 463 | 7737 | 911882723 | 226810 | 4X4TWDF2661047090 | FOREST RIVER | | |
| 464 | 7739 | 911882723 | 226814 | 4X4TWDF2661047090 | FOREST RIVER | | |
| 465 | 7740 | 911882723 | 226815 | 4X4TWDF2661047090 | FOREST RIVER | | |
| 466 | 7747 | 931119454 | 226862 | BC05AL0134693 | CAVALIER | | |
| 467 | 7768 | 931163457 | 226976 | 1F9BC35237F309729 | FRONTIER | | |
| 468 | 7772 | 940771487 | 226992 | 16L09971F412546704 | LIBERTY | | |
| 469 | 7774 | 940771487 | 227018 | 16L09971F412546704 | LIBERTY | | |
| 470 | 7791 | 931174350 | 229369 | D101903GA | | | |
| 471 | 7977 | 921338887 | 230138 | 4WYT32P2261502167 | R-VISION | | |
| 472 | 7990 | 911966064 | 230215 | GAFL575A776348A32 | FLEETWOOD | | |
| 473 | 7991 | 911966064 | 230216 | GAFL575A776348A32 | FLEETWOOD | | |
| 474 | 7992 | 911966064 | 230217 | GAFL575A776348A32 | FLEETWOOD | | |
| 475 | 8014 | 931104467 | 230265 | GEO1439681 | ADRIAN | | |
| 476 | 8015 | 931104467 | 230266 | GEO1439681 | ADRIAN | | |
| 477 | 8039 | 940780620 | 230348 | 47CTDER296G520506 | DUTCHMEN | | |
| 478 | 8053 | 940784068 | 230394 | 4WYT06M2251403061 | R-VISION | SIMS BECH | |
| 479 | 8061 | 939472010 | 230451 | 4WYT32P2261502167 | R-VISION | | |
| 480 | 8066 | 939187365 | 230462 | 0230110035A000H | CHAMPION | | |
| 481 | 8067 | 939187365 | 230463 | 0230110035A000H | CHAMPION | | |
| 482 | 8109 | 938906784 | 205210 | LSPH20022709GA06 | Lake Side | UFAS-Murillo | |
| 483 | 8123 | 912007932 | 205345 | LSPH20022209GA06 | Lake Side | UFAS-FEMA | |
| 484 | 8221 | 938562050 | 212737 | 5VLBG35227F010040 | Frontier | UFAS-Razz | |
| 485 | 8239 | 911947086 | 213592 | 4X4TR1C206DC89288 | FOREST RIVER | | |
| 486 | 8254 | 911947086 | 213873 | 4X4TR1C206DC89288 | FOREST RIVER | | |
| 487 | 8258 | 911947086 | 213944 | 4X4TR1C206DC89288 | FOREST RIVER | | |
| 488 | 8259 | 911947086 | 213945 | 4X4TR1C206DC89288 | FOREST RIVER | | |
| 489 | 8279 | 921175480 | 214281 | 4UBAS0R2X61048195 | FOREST RIVER | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 490 | 8280 | 921175480 | 214282 | 4UBAS0R2X61048195 | | | |
| 491 | 8345 | 939468592 | 216937 | 47CTA2P216L117847 | THOR CALIFORNIA | SRS Inc. | |
| 492 | 8346 | 939468592 | 216937 | 47CTA2P216L117847 | THOR CALIFORNIA | SRS Inc. | |
| 493 | 8347 | 939468592 | 216938 | 47CTA2P216L117847 | THOR CALIFORNIA | SRS Inc. | |
| 494 | 8348 | 939468592 | 216939 | 47CTA2P216L117847 | THOR CALIFORNIA | SRS Inc. | |
| 495 | 8349 | 939468592 | 216940 | 47CTA2P216L117847 | THOR CALIFORNIA | SRS Inc. | |
| 496 | 8460 | 931441047 | 226970 | SSDAL462121 | Southern Energy | UFAS-Razz | |
| 497 | 8491 | 911937391 | 199887 | 17L10011F | | | |
| 498 | 8493 | 921158135 | 199916 | ROC719445NC | CLAYTON | | |
| 499 | 8494 | 921160184 | 199921 | G129955TN | GILES HOMES | | |
| 500 | 8504 | 940812281 | 200131 | 1EB1T32255600 | | | |
| 501 | 8508 | 921167688 | 200245 | SBHGA103061260 | SCOT BILT | | |
| 502 | 8509 | 921167688 | 200246 | SBHGA103061260 | SCOT BILT | | |
| 503 | 8510 | 912000590 | 200392 | 1TC2B22285300111 4 | | | |
| 504 | 8513 | 911896696 | 200444 | BL06GS0137540 | CAVALIER | | |
| 505 | 8514 | 911896696 | 200453 | BL06GS0137540 | CAVALIER | | |
| 506 | 8515 | 921131107 | 200462 | 4WYT12N2361601881 | | | |
| 507 | 8520 | 939034820 | 200819 | BC06AL031013 | CAVALIER | | |
| 508 | 8521 | 931111628 | 200831 | 210694312880 | CHAMPION | | |
| 509 | 8522 | 931111628 | 200835 | 210694312880 | CHAMPION | | |
| 510 | 8530 | 921144209 | 201175 | 17L09980F | | | |
| 511 | 8531 | 921144209 | 201177 | 17L09980F | | | |
| 512 | 8542 | 940827475 | 201396 | BG06NC143548 | CAVALIER | | |
| 513 | 8548 | 939146114 | 201552 | SBHGA103061264 | SCOT BILT | | |
| 514 | 8556 | 921137555 | 201738 | INLIGTR2151021991 | | | |
| 515 | 8560 | 931173974 | 201808 | 28FEM14603AH06 | CLAYTON | | |
| 516 | 8567 | 922088368 | 201878 | GAFL534A788548A32 | FLEETWOOD | | |
| 517 | 8578 | 921137718 | 202298 | INLIGTR2451069226 | | | |
| 518 | 8579 | 921167688 | 202419 | SBHGA103061260 | SCOT BILT | | |
| 519 | 8580 | 911877651 | 202422 | 4X4TWDF206J046890 | | | |
| 520 | 8583 | 921149464 | 202464 | BC06AL031053 | CAVALIER | | |
| 521 | 8586 | 939034820 | 202561 | BC06AL031013 | CAVALIER | | |
| 522 | 8588 | 940827475 | 202596 | BG06NC143548 | CAVALIER | | |
| 523 | 8590 | 921149464 | 202629 | BC06AL031053 | CAVALIER | | |
| 524 | 8618 | 931136887 | 203341 | BC06AL0136553 | CAVALIER | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 525 | 8623 | 911958047 | 203383 | GAFL535A913888A32 | FLEETWOOD | | |
| 526 | 8634 | 911934221 | 205109 | IKBI3K226E160705 | MONACO | | |
| 527 | 8651 | 939658009 | 205848 | 4WYT06M2251403061 | R-VISION | SIMS BECH | |
| 528 | 8652 | 939658009 | 205849 | 4WYT06M2251403061 | R-VISION | SIMS BECH | |
| 529 | 8664 | 921243244 | 205921 | GAHAG1750 | | | |
| 530 | 8674 | 921186497 | 206623 | RNC00146NL | CLAYTON | SIMS BECH | |
| 531 | 8678 | 921173765 | 206721 | 210E400594A0HR | CHAMPION / DUTCH | | |
| 532 | 8699 | 921432644 | 207688 | BL06GA0213584 | CAVALIER | | |
| 533 | 8705 | 911927808 | 207745 | SBHGA102061230 | SCOT BILT | | |
| 534 | 8706 | 911927808 | 207746 | SBHGA102061230 | SCOT BILT | | |
| 535 | 8715 | 940788042 | 207878 | BC06AL0136704 | CAVALIER | | |
| 536 | 8732 | 911893392 | 208051 | 412506487 | | | |
| 537 | 8746 | 937722510 | 208239 | CV06AL0457720 | | | |
| 538 | 8776 | 931115559 | 209078 | FLHNL1FE192729997 | CHAMPION / MERIT | | |
| 539 | 8777 | 931115559 | 209091 | FLHNL1FE192729997 | CHAMPION / MERIT | | |
| 540 | 8785 | 921210238 | 209227 | NTA1375618 | | | |
| 541 | 8789 | 940779943 | 209293 | 5SFBT31276R001477 | HEARTLAND | DOUG BOYD | |
| 542 | 8798 | 931094449 | 209559 | 1NL1GTR2961025398 | Gulfstream | | |
| 543 | 8810 | 921192017 | 209808 | 6AFL535A912648A32 | FLEETWOOD | | |
| 544 | 8811 | 921192017 | 209809 | 6AFL535A912648A32 | FLEETWOOD | | |
| 545 | 8815 | 911898618 | 209929 | 4X4TWDNG296A237643 | FOREST RIVER | | |
| 546 | 8820 | 921161340 | 210029 | GAFL5075S49608S32 | FLEETWOOD | | |
| 547 | 8821 | 921161340 | 210030 | GAFL5075S49608S32 | FLEETWOOD | | |
| 548 | 8848 | 931111529 | 210943 | DI01670GA | | | |
| 549 | 8849 | 912092881 | 210945 | CV06AL045797 | | | |
| 550 | 8850 | 912092881 | 210946 | CV06AL045797 | | | |
| 551 | 8869 | 940782852 | 211250 | 16L09843 | | | |
| 552 | 8883 | 911910137 | 211490 | DI01663GA | | | |
| 553 | 8897 | 931115058 | 211707 | GAFL535A911598A32 | FLEETWOOD | | |
| 554 | 8899 | 931097639 | 211766 | BR05AL0134679A | | | |
| 555 | 8900 | 931097639 | 211767 | BR05AL0134679A | | | |
| 556 | 8902 | 911929389 | 211815 | 28FEM14603AH06 | CLAYTON | | |
| 557 | 8908 | 931113287 | 211927 | EM7489 | | | |
| 558 | 8909 | 931178199 | 211931 | DI0697GA | DESTINY | | |
| 559 | 8910 | 931178199 | 211932 | DI0697GA | DESTINY | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 560 | 8914 | 911933969 | 212007 | INLIGTR2661034446 | GULFSTREAM | | |
| 561 | 8916 | 931178199 | 212190 | DI0697GA | DESTINY | | |
| 562 | 8917 | 921231931 | 212202 | 5LORS28246T000815 | SUNRAY | | |
| 563 | 8926 | 931178199 | 212337 | DI0697GA | DESTINY | | |
| 564 | 8927 | 931097639 | 212369 | BR05AL0134679A | | | |
| 565 | 8931 | 912115475 | 212459 | GAFL534A788668A32 | FLEETWOOD | | |
| 566 | 8932 | 931097639 | 212489 | BR05AL0134679A | | | |
| 567 | 8944 | 912134490 | 212843 | LSPH701315508GA06 | LAKESIDE HOMES | | |
| 568 | 8945 | 921151881 | 212884 | H183965G | | | |
| 569 | 8949 | 912134490 | 212916 | LSPH701315508GA06 | LAKESIDE HOMES | | |
| 570 | 8956 | 921144608 | 213073 | N3E050905975 | NORRIS HOMES | | |
| 571 | 8957 | 921144608 | 213077 | N3E050905975 | NORRIS HOMES | | |
| 572 | 8980 | 921195853 | 213908 | 1TC2B15326150896O | COACHMEN | | |
| 573 | 8981 | 921195853 | 213909 | 1TC2B15326150896O | COACHMEN | | |
| 574 | 8985 | 911898315 | 213946 | 4YDT31B2X6E320671 | KEYSTONE | | |
| 575 | 8989 | 939275200 | 214182 | 5SFBT30236E002238 | HEARTLAND | | |
| 576 | 8997 | 939556375 | 214380 | BC06A10136747 | CAVALIER | | |
| 577 | 8998 | 931152060 | 214387 | 1LCS2P256D305523 | SUNLINE | | |
| 578 | 8999 | 938657152 | 214389 | SBHGA103061266 | SCOT BILT | | |
| 579 | 9000 | 938657152 | 214398 | SBHGA103061266 | SCOT BILT | | |
| 580 | 9004 | 931086744 | 214642 | BG0GNC143490 | CAVALIER | | |
| 581 | 9021 | 938657152 | 215171 | SBHGA103061266 | SCOT BILT | | |
| 582 | 9022 | 911937157 | 215193 | 17L10156F | | | |
| 583 | 9023 | 911937157 | 215195 | 17L10156F | | | |
| 584 | 9024 | 911937157 | 215196 | 17L10156F | | | |
| 585 | 9025 | 911988576 | 215258 | GEO1433246 | FLEETWOOD | | |
| 586 | 9030 | 912069161 | 215338 | PF5928277 | CHAMPION / DUTCH | | |
| 587 | 9031 | 921165329 | 215398 | 1HP6583 | | | |
| 588 | 9039 | 921405288 | 215468 | SSDAL463051 | SOUTHERN ENERGY | | |
| 589 | 9042 | 911903814 | 215505 | GI29923 | GILES HOMES | | |
| 590 | 9050 | 911865659 | 215605 | 1F9BG35227F309981 | FRONTIER | | |
| 591 | 9051 | 921220742 | 215616 | GAFL57A776088A22 | FLEETWOOD | | |
| 592 | 9052 | 921220742 | 215617 | GAFL57A776088A22 | FLEETWOOD | | |
| 593 | 9053 | 921220742 | 215618 | GAFL57A776088A22 | FLEETWOOD | | |
| 594 | 9054 | 921220742 | 215619 | GAFL57A776088A22 | FLEETWOOD | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 595 | 9055 | 912029872 | 215625 | 210694312888 | CHAMPION | | |
| 596 | 9061 | 912029872 | 215924 | 210694312888 | CHAMPION | | |
| 597 | 9062 | 921405288 | 215936 | SSDAL463051 | SOUTHERN ENERGY | | |
| 598 | 9065 | 911865659 | 216002 | 1F9BG35227F309981 | FRONTIER | | |
| 599 | 9076 | 931121310 | 216334 | GAHAF1371F4661 | ADRIAN | SIMS BECH | |
| 600 | 9077 | 931613786 | 216341 | GEO1443315 | SCOT BILT | | |
| 601 | 9078 | 931310101 | 216390 | 1UJB02R661EM0747 | JAYCO | | |
| 602 | 9079 | 912149779 | 216446 | RNCOOO111NC/ //NTA13803: | CLAYTON | | |
| 603 | 9084 | 921284576 | 216631 | 16L09989 | LIBERTY | | |
| 604 | 9085 | 921284576 | 216632 | 16L09989 | LIBERTY | | |
| 605 | 9093 | 937722510 | 216803 | CV06AL0457720 | | | |
| 606 | 9094 | 937722510 | 216804 | CV06AL0457720 | | | |
| 607 | 9095 | 939287040 | 216822 | BC06AL0136560 | | | |
| 608 | 9108 | 938196641 | 220021 | GAFL535A913648A32 | FLEETWOOD | | |
| 609 | 9125 | 938196641 | 220287 | GAFL535A913648A32 | FLEETWOOD | | |
| 610 | 9132 | 911923141 | 221646 | BL06GA0137537 | CAVALIER | | |
| 611 | 9133 | 911923141 | 221647 | BL06GA0137537 | CAVALIER | | |
| 612 | 9134 | 911923141 | 221648 | BL06GA0137537 | CAVALIER | | |
| 613 | 9139 | 912137115 | 221723 | 11FBG35277F309832 | FRONTIER | | |
| 614 | 9159 | 911902643 | 222346 | CV06ALO457740 | | | |
| 615 | 9162 | 911902643 | 222393 | CV06ALO457740 | | | |
| 616 | 9163 | 911902643 | 222396 | CV06ALO457740 | | | |
| 617 | 9169 | 940794043 | 222469 | R6146041 | | | |
| 618 | 9173 | 911929517 | 222567 | B106GA0213593 | CAVALIER | | |
| 619 | 9178 | 911929517 | 222611 | B106GA0213593 | CAVALIER | | |
| 620 | 9179 | 911929517 | 222613 | B106GA0213593 | CAVALIER | | |
| 621 | 9200 | 931106762 | 223615 | 0506F1409452 | CHAMPION | | |
| 622 | 9212 | 931106762 | 223765 | 0506F1409452 | CHAMPION | | |
| 623 | 9218 | 921152012 | 223984 | 1NFL555A119948A32 | | | |
| 624 | 9225 | 931105881 | 224082 | GAFL575A775828A32 | FLEETWOOD | | |
| 625 | 9226 | 931105881 | 224085 | GAFL575A775828A32 | FLEETWOOD | | |
| 626 | 9234 | 921152012 | 224244 | 1NFL555A119948A32 | | | |
| 627 | 9244 | 939110756 | 224415 | BC06AL0136519 | | | |
| 628 | 9248 | 931130791 | 224592 | 1F9BG35247F309674 | FRONTIER | | |
| 629 | 9250 | 911902865 | 224649 | NTA1373611 | Patriot | DC Recovery | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 630 | 9265 | 940821340 | 225179 | SBHGA103061276 | SCOT BILT | | |
| 631 | 9266 | 940821340 | 225181 | SBHGA103061276 | SCOT BILT | | |
| 632 | 9269 | 931280529 | 225880 | LPP15321 | PATRIOT | | |
| 633 | 9270 | 931280529 | 225883 | LPP15321 | PATRIOT | | |
| 634 | 9273 | 938264130 | 226158 | EM7537IN | PATRIOT / ENERGYMATE | | |
| 635 | 9274 | 938264130 | 226163 | EM7537IN | PATRIOT / ENERGYMATE | | |
| 636 | 9275 | 938264130 | 226165 | EM7537IN | PATRIOT / ENERGYMATE | | |
| 637 | 9276 | 938264130 | 226167 | EM7537IN | PATRIOT / ENERGYMATE | | |
| 638 | 9285 | 931299501 | 226864 | 1126950IRG146401 | CHAMPION / REDMAN | | |
| 639 | 9286 | 940771487 | 226993 | 16L09971F412546704 | LIBERTY | | |
| 640 | 9287 | 940771487 | 226995 | 16L09971F412546704 | LIBERTY | | |
| 641 | 9288 | 939606600 | 229365 | 1FB1F32296249095 4 | | | |
| 642 | 9299 | 939006182 | 229965 | BC06AL0136562 | | | |
| 643 | 9318 | 911929517 | 230464 | B106GA0213593 | CAVALIER | | |
| 644 | 9462 | 939606600 | 229365 | 4X4TPUF25P006203 | FOREST RIVER | | |
| 645 | 9491 | 939563973 | 214809 | 1181461 | | | |
| 646 | 9570 | 911893076 | 226170 | KYEL545A079338A32 | | | |
| 647 | 9571 | 911893076 | 226171 | KYEL545A079338A32 | | | |
| 648 | 9572 | 911893392 | 208160 | 412506487 | | | |
| 649 | 9573 | 911893392 | 208070 | 412506487 | | | |
| 650 | 9574 | 911893392 | 208050 | 412506487 | | | |
| 651 | 9575 | 911893392 | 208047 | 412506487 | | | |
| 652 | 9576 | 911893392 | 208067 | 412506487 | | | |
| 653 | 9577 | 911893392 | 208069 | 412506487 | | | |
| 654 | 9578 | 911893392 | 208072 | 412506487 | | | |
| 655 | 9595 | 911896696 | 202251 | BL06GS0137540 | CAVALIER | | |
| 656 | 9598 | 911896696 | 202256 | BL06GS0137540 | CAVALIER | | |
| 657 | 9599 | 911896696 | 200443 | BL06GS0137540 | CAVALIER | | |
| 658 | 9602 | 911896696 | 200446 | BL06GS0137540 | CAVALIER | | |
| 659 | 9605 | 911896883 | 214960 | GAFL534A788928A32 | FLEETWOOD | | |
| 660 | 9606 | 911896883 | 214963 | GAFL534A788928A32 | FLEETWOOD | | |
| 661 | 9632 | 911902643 | 222394 | CV06AL0457740 | | | |
| 662 | 9635 | 911902643 | 222395 | CV06AL0457740 | | | |
| 663 | 9638 | 911902643 | 222397 | CV06AL0457740 | | | |
| 664 | 9725 | 911910137 | 211491 | DI01663GA | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 665 | 9740 | 911912455 | 211742 | 1NL1GTR2661025228 | GULFSTREAM | | |
| 666 | 9741 | 911912455 | 211743 | 1NL1GTR2661025228 | GULFSTREAM | | |
| 667 | 9786 | 911928099 | 229348 | 54982 | FLEETWOOD | | |
| 668 | 9787 | 911929517 | 222612 | B106GA0213593 | CAVALIER | | |
| 669 | 9826 | 911936639 | 210152 | TNFLS27A309788A32 | FLEETWOOD | | |
| 670 | 9827 | 911936639 | 210156 | TNFLS27A309788A32 | FLEETWOOD | | |
| 671 | 9828 | 911936773 | 208840 | 1SE200P236H000383 | SKYLINE | | |
| 672 | 9832 | 911937157 | 215194 | 17L10156F | | | |
| 673 | 9833 | 911937391 | 200259 | 17L10011F | | | |
| 674 | 9885 | 911948377 | 206035 | BL06GA0137571 | CAVALIER | | |
| 675 | 9903 | 911950869 | 224307 | GE01436747 | FLEETWOOD | | |
| 676 | 9986 | 911986882 | 201791 | GE01433766 | FLEETWOOD | | |
| 677 | 9987 | 911986882 | 201794 | GE01433766 | FLEETWOOD | | |
| 678 | 9988 | 911986882 | 200960 | GE01433766 | FLEETWOOD | | |
| 679 | 9989 | 911986882 | 200961 | GE01433766 | FLEETWOOD | | |
| 680 | 10016 | 912015487 | 202671 | SB4GA103061273 | SCOT BILT | | |
| 681 | 10017 | 912015487 | 202672 | SB4GA103061273 | SCOT BILT | | |
| 682 | 10044 | 912029872 | 215626 | 210694312888 | CHAMPION | | |
| 683 | 10045 | 912029872 | 215627 | 210694312888 | CHAMPION | | |
| 684 | 10047 | 912029872 | 215925 | 210694312888 | CHAMPION | | |
| 685 | 10088 | 912091463 | 201877 | KYFL545A078528A32 | FLEETWOOD | | |
| 686 | 10091 | 912091463 | 202444 | KYFL545A078528A32 | FLEETWOOD | | |
| 687 | 10178 | 921144209 | 201176 | 17L09980F | | | |
| 688 | 10179 | 921144209 | 201178 | 17L09980F | | | |
| 689 | 10181 | 921144608 | 212992 | N3E050905975 | NORRIS HOMES | | |
| 690 | 10182 | 921144608 | 213074 | N3E050905975 | NORRIS HOMES | | |
| 691 | 10183 | 921144608 | 213075 | N3E050905975 | NORRIS HOMES | | |
| 692 | 10208 | 921149464 | 202628 | BC06AL031053 | CAVALIER | | |
| 693 | 10250 | 921158135 | 201773 | ROC719445NC | CLAYTON | | |
| 694 | 10252 | 921158135 | 201775 | ROC719445NC | CLAYTON | | |
| 695 | 10253 | 921158135 | 201728 | ROC719445NC | CLAYTON | | |
| 696 | 10254 | 921158135 | 201729 | ROC719445NC | CLAYTON | | |
| 697 | 10255 | 921158135 | 201731 | ROC719445NC | CLAYTON | | |
| 698 | 10309 | 921165456 | 206730 | CV06AL00268194 | CAVALIER | | |
| 699 | 10320 | 921167529 | 226055 | GAFL575A776028A32 | FLEETWOOD | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 700 | 10321 | 921167688 | 200255 | SBHGA103061260 | SCOT BILT | | |
| 701 | 10347 | 921173765 | 206720 | 210E400594A0HR | CHAMPION / DUTCH | | |
| 702 | 10349 | 921173765 | 206722 | 210E400594A0HR | CHAMPION / DUTCH | | |
| 703 | 10351 | 921173765 | 206723 | 210E400594A0HR | CHAMPION / DUTCH | | |
| 704 | 10376 | 921192017 | 210060 | 6AFL535A912648A32 | FLEETWOOD | | |
| 705 | 10378 | 921192017 | 210062 | 6AFL535A912648A32 | FLEETWOOD | | |
| 706 | 10393 | 921209856 | 216283 | U26954911269549 | CHAMPION / REDMAN | | |
| 707 | 10435 | 921269161 | 215339 | PF5928277 | CHAMPION / DUTCH | | |
| 708 | 10436 | 921269161 | 215356 | PF5928277 | CHAMPION / DUTCH | | |
| 709 | 10438 | 921269161 | 215367 | PF5928277 | CHAMPION / DUTCH | | |
| 710 | 10451 | 921281243 | 203503 | HHC016410NC | CLAYTON | | |
| 711 | 10454 | 921281243 | 203682 | HHC016410NC | CLAYTON | | |
| 712 | 10457 | 921281243 | 203681 | HHC016410NC | CLAYTON | | |
| 713 | 10476 | 921333193 | 201985 | TXFL512A46-886 | FLEETWOOD | | |
| 714 | 10477 | 921333193 | 201986 | TXFL512A46-886 | FLEETWOOD | | |
| 715 | 10480 | 939472010 | 230449 | 4WYT32P2261502167 | R-VISION | | |
| 716 | 10492 | 921373267 | 213217 | SSDAL463071 | SOUTHERN ENERGY | | |
| 717 | 10493 | 921373267 | 213219 | SSDAL463071 | SOUTHERN ENERGY | | |
| 718 | 10499 | 921400382 | 223960 | 17L10017F | | | |
| 719 | 10500 | 921405288 | 221964 | SSDAL463051 | SOUTHERN ENERGY | | |
| 720 | 10501 | 921405288 | 221963 | SSDAL463051 | SOUTHERN ENERGY | | |
| 721 | 10504 | 921444483 | 202019 | SSDAL46314-1 | | | |
| 722 | 10505 | 921444483 | 202020 | SSDAL46314-1 | | | |
| 723 | 10506 | 921444483 | 201538 | SSDAL46314-1 | | | |
| 724 | 10507 | 921444483 | 201541 | SSDAL46314-1 | | | |
| 725 | 10508 | 921444483 | 201543 | SSDAL46314-1 | | | |
| 726 | 10509 | 921444483 | 202362 | SSDAL46314-1 | | | |
| 727 | 10524 | 931087012 | 225156 | 1NL1GTR256107434 | GULFSTREAM | | |
| 728 | 10538 | 931095732 | 212849 | GAFL534A788608A32 | FLEETWOOD | | |
| 729 | 10644 | 931111529 | 210944 | DI01670GA | | | |
| 730 | 10647 | 931111529 | 211187 | DI01670GA | | | |
| 731 | 10648 | 931111628 | 220363 | 210694312880 | CHAMPION | | |
| 732 | 10649 | 931111628 | 200832 | 210694312880 | CHAMPION | | |
| 733 | 10650 | 931111628 | 220364 | 210694312880 | CHAMPION | | |
| 734 | 10651 | 931111628 | 200833 | 210694312880 | CHAMPION | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 735 | 10652 | 931111628 | 220401 | 210694312880 | CHAMPION | | |
| 736 | 10653 | 931111628 | 200622 | 210694312880 | CHAMPION | | |
| 737 | 10654 | 931111628 | 220519 | 210694312880 | CHAMPION | | |
| 738 | 10655 | 931111628 | 202540 | 210694312880 | CHAMPION | | |
| 739 | 10670 | 931115559 | 209090 | FLHNL1FE192729997 | CHAMPION / MERIT | | |
| 740 | 10694 | 931119882 | 201787 | SBHGA103061271 | SCOT BILT | | |
| 741 | 10697 | 931119882 | 201790 | SBHGA103061271 | SCOT BILT | | |
| 742 | 10701 | 931121991 | 213802 | GAFL534A788618A32 | FLEETWOOD | | |
| 743 | 10726 | 931128803 | 212879 | 5LORS28236T000675 | SUNRAY | | |
| 744 | 10727 | 931128803 | 212880 | 5LORS28236T000675 | SUNRAY | | |
| 745 | 10741 | 931134956 | 203399 | CWP016404TN | CLAYTON | | |
| 746 | 10742 | 931134956 | 203457 | CWP016404TN | CLAYTON | | |
| 747 | 10743 | 931134956 | 203456 | CWP016404TN | CLAYTON | | |
| 748 | 10744 | 931134956 | 203455 | CWP016404TN | CLAYTON | | |
| 749 | 10754 | 931143181 | 205218 | CV51401N | CRYSTAL VALLEY | | |
| 750 | 10755 | 931143181 | 205223 | CV51401N | CRYSTAL VALLEY | | |
| 751 | 10756 | 931143181 | 205225 | CV51401N | CRYSTAL VALLEY | | |
| 752 | 10757 | 931143181 | 205229 | CV51401N | CRYSTAL VALLEY | | |
| 753 | 10758 | 931143181 | 205230 | CV51401N | CRYSTAL VALLEY | | |
| 754 | 10759 | 931143181 | 205486 | CV51401N | CRYSTAL VALLEY | | |
| 755 | 10761 | 931147897 | 226715 | PAL19678AL | PATRIOT | | |
| 756 | 10784 | 931158241 | 229383 | GAFL535A911148A32 | FLEETWOOD | | |
| 757 | 10785 | 931158241 | 229385 | GAFL535A911148A32 | FLEETWOOD | | |
| 758 | 10787 | 931158241 | 229386 | GAFL535A911148A32 | FLEETWOOD | | |
| 759 | 10827 | 931184713 | 213235 | 47TC55P216L116499 | | | |
| 760 | 10836 | 931243673 | 203643 | GC010616531 | OAK CREEK | | |
| 761 | 10847 | 931280529 | 225881 | LPP15321 | PATRIOT | | |
| 762 | 10849 | 931280529 | 225882 | LPP15321 | PATRIOT | | |
| 763 | 10858 | 931292758 | 221784 | 1NL1GTR2661031935 | GULFSTREAM | | |
| 764 | 10859 | 931292758 | 221790 | 1NL1GTR2661031935 | GULFSTREAM | | |
| 765 | 10897 | 932077884 | 224761 | GI29955TN | GILES HOMES | | |
| 766 | 10907 | 937760813 | 208202 | 210694312872 | CHAMPION | | |
| 767 | 10908 | 937722510 | 208240 | CV06AL0457720 | | | |
| 768 | 10925 | 938191780 | 209328 | 4WYT34P2061209637 | R-VISION | | |
| 769 | 10926 | 938191780 | 209342 | 4WYT34P2061209637 | R-VISION | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 770 | 10927 | 938196641 | 220166 | GAFL535A913648A32 | FLEETWOOD | | |
| 771 | 10929 | 938196641 | 220167 | GAFL535A913648A32 | FLEETWOOD | | |
| 772 | 10948 | 938636474 | 224513 | CV06AL0268186 | CAVALIER | | |
| 773 | 10949 | 938636474 | 224515 | CV06AL0268186 | CAVALIER | | |
| 774 | 10950 | 938636474 | 224514 | CV06AL0268186 | CAVALIER | | |
| 775 | 10951 | 938657152 | 214384 | SBHGA103061266 | SCOT BILT | | |
| 776 | 10954 | 938657152 | 214392 | SBHGA103061266 | SCOT BILT | | |
| 777 | 10957 | 938657152 | 214394 | SBHGA103061266 | SCOT BILT | | |
| 778 | 10960 | 938657152 | 214396 | SBHGA103061266 | SCOT BILT | | |
| 779 | 10963 | 938657152 | 214285 | SBHGA103061266 | SCOT BILT | | |
| 780 | 11018 | 939146114 | 201553 | SBHGA103061264 | SCOT BILT | | |
| 781 | 11047 | 939287040 | 216825 | BC06AL0136566 | | | |
| 782 | 11203 | 939686991 | 226973 | GAFL575A776118A32 | FLEETWOOD | | |
| 783 | 11205 | 939686991 | 226975 | GAFL575A776118A32 | FLEETWOOD | | |
| 784 | 11219 | 939723133 | 214738 | 4X4TPUF226P06207 | | | |
| 785 | 11220 | 939724108 | 215522 | GI29952TN | GILES HOMES | | |
| 786 | 11221 | 939724108 | 215939 | GI29952TN | GILES HOMES | | |
| 787 | 11294 | 940771487 | 226994 | NTA1379804 | LIBERTY | | |
| 788 | 11324 | 940774590 | 229598 | CV06AL0268148 | CAVALIER | | |
| 789 | 11337 | 940780620 | 230327 | 47CTDER296G520506 | DUTCHMEN | | |
| 790 | 11348 | 940780620 | 230399 | 47CTDER296G520506 | DUTCHMEN | | |
| 791 | 11357 | 940782852 | 212706 | 16L09843 | | | |
| 792 | 11358 | 940782852 | 211945 | 16L09843 | | | |
| 793 | 11360 | 940782852 | 211898 | 16L09843 | | | |
| 794 | 11382 | 940787301 | 209855 | ISABS02RX6ICK6870 | STARCRAFT | | |
| 795 | 11398 | 940794043 | 222330 | R6146041 | | | |
| 796 | 11404 | 940805826 | 211434 | LSPH701317903GA06 | LAKESIDE HOMES | | |
| 797 | 11405 | 940805826 | 210593 | LSPH701317903GA06 | LAKESIDE HOMES | | |
| 798 | 11416 | 940809326 | 200692 | SBHGA104061304 | SCOT BILT | | |
| 799 | 11417 | 940809326 | 200696 | SBHGA104061304 | SCOT BILT | | |
| 800 | 11418 | 940809326 | 200695 | SBHGA104061304 | SCOT BILT | | |
| 801 | 11419 | 940809326 | 200530 | SBHGA104061304 | SCOT BILT | | |
| 802 | 11420 | 940809326 | 200531 | SBHGA104061304 | SCOT BILT | | |
| 803 | 11437 | 940821340 | 225180 | SBHGA103061276 | SCOT BILT | | |
| 804 | 11438 | 940822639 | 201021 | GAFL534A788548A32 | FLEETWOOD | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 805 | 11440 | 940827475 | 202295 | BG06NC143548 | CAVALIER | | |
| 806 | 11441 | 940827475 | 201610 | BG06NC143548 | CAVALIER | | |
| 807 | 11442 | 940827475 | 201391 | BG06NC143548 | CAVALIER | | |
| 808 | 11444 | 940827475 | 201392 | BG06NC143548 | CAVALIER | | |
| 809 | 11499 | 911896696 | 201060 | BL06GGS0137540 | CAVALIER | | |
| 810 | 11502 | 911898315 | 213950 | 4YDT31B2X6E320671 | KEYSTONE | | |
| 811 | 11504 | 911899153 | 211672 | 4C1F322466505656 | | | |
| 812 | 11516 | 911900937 | 216839 | FLHMLZFE192729808 | | | |
| 813 | 11535 | 911912455 | 211741 | 1NL1GTR2661025228 | GULFSTREAM | | |
| 814 | 11539 | 911913926 | 209427 | 4VOTC30246D002218 | CROSSROADS | | |
| 815 | 11540 | 911913926 | 209428 | 4VOTC30246D002218 | CROSSROADS | | |
| 816 | 11542 | 911916634 | 215487 | SSYBB35396P000803LX | | | |
| 817 | 11543 | 911916633 | 215488 | SSYBB35396P000803LX | | | |
| 818 | 11544 | 911916634 | 215489 | SSYBB35396P000803LX | | | |
| 819 | 11566 | 911927622 | 202781 | 1F9BG35257F309702 | FRONTIER | | |
| 820 | 11567 | 911927622 | 202812 | 1F9BG35257F309702 | FRONTIER | | |
| 821 | 11570 | 911929389 | 211814 | 28FEM14603AH06 | CLAYTON | | |
| 822 | 11571 | 911929389 | 211550 | 28FEM14603AH06 | CLAYTON | | |
| 823 | 11572 | 911929389 | 211560 | 28FEM14603AH06 | CLAYTON | | |
| 824 | 11573 | 911929389 | 211563 | 28FEM14603AH06 | CLAYTON | | |
| 825 | 11581 | 911931440 | 212804 | 4YDT303244P225410 | KEYSTONE | | |
| 826 | 11582 | 911931440 | 212807 | 4YDT303244P225410 | KEYSTONE | | |
| 827 | 11583 | 911931440 | 212810 | 4YDT303244P225410 | KEYSTONE | | |
| 828 | 11591 | 911933969 | 213966 | INL1GTR2661034446 | GULFSTREAM | | |
| 829 | 11592 | 911933969 | 213967 | INL1GTR2661034446 | GULFSTREAM | | |
| 830 | 11593 | 911933969 | 213969 | INL1GTR2661034446 | GULFSTREAM | | |
| 831 | 11594 | 911933969 | 213968 | INL1GTR2661034446 | GULFSTREAM | | |
| 832 | 11599 | 911934434 | 213489 | PAL19635AL | CHAMPION | | |
| 833 | 11600 | 911934434 | 213593 | PAL19635AL | CHAMPION | | |
| 834 | 11627 | 911944477 | 215752 | GAFL507A550408A32 | FLEETWOOD | | |
| 835 | 11628 | 911944477 | 216027 | GAFL507A550408A32 | FLEETWOOD | | |
| 836 | 11633 | 911948377 | 206038 | BL06GA0137571 | CAVALIER | | |
| 837 | 11645 | 911953339 | 226667 | GAFL535A913388A32 | FLEETWOOD | | |
| 838 | 11649 | 911956564 | 209137 | GAFL575A776148A32 | FLEETWOOD | | |
| 839 | 11650 | 911956564 | 209138 | GAFL575A776148A32 | FLEETWOOD | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 840 | 11651 | 911956564 | 209135 | GAFL575A776148A32 | FLEETWOOD | | |
| 841 | 11652 | 911956564 | 209136 | GAFL575A776148A32 | FLEETWOOD | | |
| 842 | 11653 | 911956564 | 209155 | GAFL575A776148A32 | FLEETWOOD | | |
| 843 | 11654 | 911956564 | 209134 | GAFL575A776148A32 | FLEETWOOD | | |
| 844 | 11664 | 911958612 | 215179 | 2110E400609 | CHAMPION / DUTCH | | |
| 845 | 11699 | 911988576 | 214761 | GEO1433246 | FLEETWOOD | | |
| 846 | 11700 | 911988576 | 214338 | GEO1433246 | FLEETWOOD | | |
| 847 | 11701 | 911988576 | 214341 | GEO1433246 | FLEETWOOD | | |
| 848 | 11702 | 911988576 | 214342 | GEO1433246 | FLEETWOOD | | |
| 849 | 11762 | 912087649 | 222542 | 1NL1TR2X61045191 | GULFSTREAM | | |
| 850 | 11810 | 921158944 | 214559 | SBHGA1040601296 | SCOT BILT | | |
| 851 | 11815 | 921161340 | 210025 | GAFL507S549608S32 | FLEETWOOD | | |
| 852 | 11817 | 921161340 | 210026 | GAFL507S549608S32 | FLEETWOOD | | |
| 853 | 11819 | 921161340 | 210027 | GAFL507S549608S32 | FLEETWOOD | | |
| 854 | 11839 | 921166284 | 222709 | 1NL1GTR2251020137 | GULFSTREAM | | |
| 855 | 11862 | 921174311 | 213704 | 4YDT31F26E318261 | | | |
| 856 | 11889 | 921195853 | 213910 | 1TC2B153261508960 | COACHMEN | | |
| 857 | 11891 | 921195853 | 213911 | 1TC2B153261508960 | COACHMEN | | |
| 858 | 11900 | 921203035 | 215421 | 4YDT298X5C117833 | KEYSTONE | | |
| 859 | 11901 | 921203035 | 215422 | 4YDT298X5C117833 | KEYSTONE | | |
| 860 | 11953 | 921227432 | 230070 | PFS934710 | CHAMPION | | |
| 861 | 11965 | 921251441 | 205968 | 1NL1GTR2861067643 | GULFSTREAM | | |
| 862 | 11966 | 921251441 | 205967 | 1NL1GTR2861067643 | GULFSTREAM | | |
| 863 | 11985 | 921278225 | 213551 | BC06AL0136479 | | | |
| 864 | 11986 | 921278225 | 213550 | BC06AL0136479 | | | |
| 865 | 12024 | 931094449 | 209560 | 1NL1GTR2961025398 | GULFSTREAM | | |
| 866 | 12058 | 931115058 | 211702 | GAFL535A911598A32 | FLEETWOOD | | |
| 867 | 12059 | 931115058 | 211703 | GAFL535A911598A32 | FLEETWOOD | | |
| 868 | 12061 | 931115058 | 211705 | GAFL535A911598A32 | FLEETWOOD | | |
| 869 | 12063 | 931115058 | 211708 | GAFL535A911598A32 | FLEETWOOD | | |
| 870 | 12065 | 931115058 | 211549 | GAFL535A911598A32 | FLEETWOOD | | |
| 871 | 12066 | 931115058 | 211551 | GAFL535A911598A32 | FLEETWOOD | | |
| 872 | 12067 | 931115058 | 211552 | GAFL535A911598A32 | FLEETWOOD | | |
| 873 | 12068 | 931115058 | 212383 | GAFL535A911598A32 | FLEETWOOD | | |
| 874 | 12069 | 931115058 | 212279 | GAFL535A911598A32 | FLEETWOOD | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 875 | 12113 | 931130101 | 216543 | 1UJB02R661EM0747 | JAYCO | | |
| 876 | 12120 | 931134671 | 213918 | GAFL507A549708A32 | FLEETWOOD | | |
| 877 | 12121 | 931134671 | 213921 | GAFL507A549708A32 | FLEETWOOD | | |
| 878 | 12122 | 931134671 | 213920 | GAFL507A549708A32 | FLEETWOOD | | |
| 879 | 12123 | 931134671 | 213813 | GAFL507A549708A32 | FLEETWOOD | | |
| 880 | 12124 | 931134671 | 213922 | GAFL507A549708A32 | FLEETWOOD | | |
| 881 | 12125 | 931134671 | 213919 | GAFL507A549708A32 | FLEETWOOD | | |
| 882 | 12126 | 931134671 | 213812 | GAFL507A549708A32 | FLEETWOOD | | |
| 883 | 12156 | 931147277 | 226428 | 5CZ00R2X61119970 | DESIGN | | |
| 884 | 12171 | 931158241 | 229440 | GAFL535A91114 8A32 | FLEETWOOD | | |
| 885 | 12185 | 931168781 | 220271 | 011030102A000HG | CHAMPION | | |
| 886 | 12186 | 931168781 | 220274 | 011030102A000HG | CHAMPION | | |
| 887 | 12187 | 931168781 | 220275 | 011030102A000HG | CHAMPION | | |
| 888 | 12192 | 931176903 | 210531 | FLHML2FE192730084 | CHAMPION / MERIT | | |
| 889 | 12193 | 931176903 | 210534 | FLHML2FE192730084 | CHAMPION / MERIT | | |
| 890 | 12194 | 931176903 | 210532 | FLHML2FE192730084 | CHAMPION / MERIT | | |
| 891 | 12195 | 931176903 | 210530 | FLHML2FE192730084 | CHAMPION / MERIT | | |
| 892 | 12196 | 931178199 | 211930 | DI0697GA | DESTINY | | |
| 893 | 12198 | 931180670 | 208953 | 1NL1GTR2061067524 | GULFSTREAM | | |
| 894 | 12251 | 931613073 | 208957 | BC06AL0136518 | | | |
| 895 | 12252 | 931613786 | 216475 | 5BHGA103051272 | SCOT BILT | | |
| 896 | 12253 | 931613786 | 216576 | 5BHGA103051272 | SCOT BILT | | |
| 897 | 12255 | 931613786 | 216577 | 5BHGA103051272 | SCOT BILT | | |
| 898 | 12256 | 931664123 | 211196 | 5L4TF3328 63015436 | PILGRIM | | |
| 899 | 12285 | 938207310 | 220430 | 210E400884A000HL | CHAMPION / DUTCH | | |
| 900 | 12286 | 938207310 | 220432 | 210E400884A000HL | CHAMPION / DUTCH | | |
| 901 | 12287 | 938207310 | 220433 | 210E400884A000HL | CHAMPION / DUTCH | | |
| 902 | 12288 | 938207310 | 220434 | 210E400884A000HL | CHAMPION / DUTCH | | |
| 903 | 12289 | 938207310 | 220435 | 210E400884A000HL | CHAMPION / DUTCH | | |
| 904 | 12290 | 938207310 | 220436 | 210E400884A000HL | CHAMPION / DUTCH | | |
| 905 | 12417 | 939571873 | 213899 | NTA1340241 | CAVALIER | | |
| 906 | 12418 | 939571873 | 213898 | NTA1340241 | CAVALIER | | |
| 907 | 12423 | 939591249 | 216811 | CV06AL0266912 | CAVALIER | | |
| 908 | 12424 | 939591249 | 217039 | CV06AL0266912 | CAVALIER | | |
| 909 | 12425 | 939591249 | 217040 | CV06AL0266912 | CAVALIER | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 910 | 12500 | 940776075 | 210538 | CV06AL0268046 | FLEETWOOD | | |
| 911 | 12501 | 940776075 | 210537 | CV06AL0268046 | FLEETWOOD | | |
| 912 | 12502 | 940776075 | 210539 | CV06AL0268046 | FLEETWOOD | | |
| 913 | 12575 | 940865277 | 222955 | 4UBASOR2861071667 | | | |
| 914 | 12576 | 940865277 | 222956 | 4UBASOR2861071667 | | | |
| 915 | 12577 | 940865277 | 223044 | 4UBASOR2861071667 | | | |
| 916 | 12632 | 911971943 | 221761 | SSDAL-461921 | LAKESIDE HOMES | | |
| 917 | 12654 | 912062514 | 222898 | 1F9BG35267F309675 | FRONTIER | | |
| 918 | 12655 | 912095096 | 223964 | 1NL1GTR2661067561 | GULFSTREAM | | |
| 919 | 12656 | 912095096 | 224038 | 1NL1GTR2661067561 | GULFSTREAM | | |
| 920 | 12662 | 912137115 | 221781 | 11FBG35277F309832 | FRONTIER | | |
| 921 | 12700 | 921187876 | 215075 | 1EB1F322452971600 | FLEETWOOD | | |
| 922 | 12712 | 921251441 | 215943 | 1NL1GTR2861067643 | GULFSTREAM | | |
| 923 | 12719 | 921284576 | 216634 | 16L09989 | LIBERTY | | |
| 924 | 12720 | 921284576 | 216905 | 16L09989 | LIBERTY | | |
| 925 | 12723 | 921284576 | 216925 | 16L09989 | LIBERTY | | |
| 926 | 12724 | 921284576 | 216926 | 16L09989 | LIBERTY | | |
| 927 | 12737 | 931094253 | 223733 | BL06GA0137511 | CAVALIER | | |
| 928 | 12738 | 931094253 | 223734 | BL06GA0137511 | CAVALIER | | |
| 929 | 12739 | 931094253 | 223735 | BL06GA0137511 | CAVALIER | | |
| 930 | 12740 | 931096925 | 224753 | BL06GA0213580 | CAVALIER | | |
| 931 | 12746 | 931105881 | 223715 | GAFL575A77582 8A32 | FLEETWOOD | | |
| 932 | 12748 | 931106762 | 223762 | 0506F1409452 | CHAMPION | | |
| 933 | 12751 | 931106762 | 223764 | 0506F1409452 | CHAMPION | | |
| 934 | 12754 | 931108682 | 222250 | 4VOTC322X6D001894 | CROSSROADS | | |
| 935 | 12755 | 931108682 | 222251 | 4VOTC322X6D001894 | CROSSROADS | | |
| 936 | 12775 | 931149133 | 222485 | 4EZTS322563116667 | K-Z | | |
| 937 | 12776 | 931149133 | 222504 | 4EZTS322563116667 | K-Z | | |
| 938 | 12777 | 931149133 | 222506 | 4EZTS322563116667 | K-Z | | |
| 939 | 12798 | 931613073 | 224899 | BC06AL0136518 | | | |
| 940 | 12799 | 938123318 | 221754 | FLHML2FE192730121 | | | |
| 941 | 12813 | 939214102 | 224521 | 1NL1GTR2961077548 | GULFSTREAM | | |
| 942 | 12821 | 939327512 | 226915 | RNC000019NC | CLAYTON | | |
| 943 | 12853 | 939721774 | 223924 | 4EZTS322265116562 | K-Z | | |
| 944 | 12854 | 939721774 | 224136 | 4EZTS322265116562 | K-Z | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 945 | 12869 | 940779216 | 226703 | 17L10052F | | | |
| 946 | 12870 | 940779216 | 226704 | 17L10052F | | | |
| 947 | 12872 | 940787678 | 207488 | 1NL1GTR2161082405 | GULFSTREAM | | |
| 948 | 12874 | 940794043 | 222570 | R6146041 | | | |
| 949 | 12877 | 940800935 | 224045 | CV5100 | CRYSTAL VALLEY | | |
| 950 | 13268 | 932073594 | 213808 | LSPH201257909GA06 | Lake Side | UFAS-TKTMJ | |
| 951 | 13269 | 932073594 | 213810 | LSPH201257909GA06 | Lake Side | UFAS-TKTMJ | |
| 952 | 13272 | 932073594 | 213809 | LSPH201257909GA06 | Lake Side | UFAS-TKTMJ | |
| 953 | 13631 | 921152972 | 222596 | 4UBAS0R2761D71661 | Sunny Brook | | |
| 954 | 13632 | 921152972 | 222597 | 4UBAS0R2761D71661 | Sunny Brook | | |
| 955 | 13868 | 931441047 | 226840 | SSDAL462121 | Southern Energy | UFAS-Razz | |
| 956 | 13946 | 940777367 | 200200 | 1NL1GTR2061018579 | Gulf Stream Coach | | |
| 957 | 13947 | 940777367 | 200207 | 1NL1GTR2061018579 | Gulf Stream Coach | | |
| 958 | 14063 | 911954802 | 202283 | CV06AL0457806 | Cavalier | DC Recovery | |
| 959 | 14124 | 939648079 | 238570 | LHC1051978 | Lexington Homes | ARS, Inc | |
| 960 | 14127 | 938055362 | 237439 | 5VLBG35237F010046 | Frontier | UFAS-Agbayani | |
| 961 | 14143 | 931108073 | 233785 | NTA1378814 | | b&I Services | |
| 962 | 14163 | 911944433 | 229678 | ACBC06AL031192 | Cavalier | | |
| 963 | 14177 | 939692816 | 205418 | NTA1374564 | | ARS, Inc | |
| 964 | 14199 | 931221995 | 226217 | lsph209213009a06 | | UFAS-Razz | |
| 965 | 14216 | 939602163 | 238239 | 1NL1GTR2661041011 | Lake Side | | |
| 966 | 14217 | 921222712 | 203092 | 1NL1GTR2361051026 | Gulf Stream Coach | Davis Pro | |
| 967 | 14245 | 911861889 | 226454 | BC06AL0136496 | Gulf Stream Coach | 3D Disaster | |
| 968 | 14248 | 931299522 | 235332 | 1NL1VTR2261044414 | Cavalier | | |
| 969 | 14254 | 940762336 | 201079 | BL069A0213467 | Gulfstream | | |
| 970 | 14285 | 939604361 | 237976 | LSPH200214809GA06 | Cavalier | | |
| 971 | 14291 | 931084080 | 203195 | 20188 | LAKE SIDE | UFAS-TKTMJ | |
| 972 | 14292 | 931084080 | 203196 | 20188 | | C Martin | |
| 973 | 14293 | 931084080 | 203197 | 20188 | | C Martin | |
| 974 | 14294 | 931082255 | 203532 | PH2211654 | | C Martin | |
| 975 | 14295 | 931082255 | 205034 | PH2211654 | | | |
| 976 | 14296 | 931082255 | 203535 | PH2211654 | | | |
| 977 | 14310 | 938524110 | 237948 | 1EB1F322164011947 | Fleetwood | | |
| 978 | 14313 | 921154028 | 200964 | TXFL412A86297 | | ARS, INC | |
| 979 | 14314 | 921154028 | 200964 | TNFL427A29467-8A33 | | ARS, INC | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 980 | 14321 | 938524110 | 237950 | 1EB1F32216401194 7 | Fleetwood | | |
| 981 | 14341 | 939413106 | 238223 | 1NL1GTR2951064765 | GULF STREAM | SMITH RESEARCH | |
| 982 | 14343 | 939413106 | 238252 | 1NL1GTR2951064765 | GULF STREAM | SMTH RESEARCH | |
| 983 | 14345 | 939413106 | 238228 | 1NL1GTR2951064765 | GULF STREAM | SMITH RESEARCH | |
| 984 | 14349 | 921153259 | 226794 | 1NL1GTR2951064765 | GULF STREAM | SMITH RESEARCH | |
| 985 | 14352 | 939182930 | 214001 | LSPH701295908GA06 | LAKE SIDE | | |
| 986 | 14386 | 911934550 | 200595 | RNCOOO144NC | CLAYTON | ARS, INC | |
| 987 | 14387 | 911934550 | 200597 | RNCOOO144NC | CLAYTON | ARS, INC | |
| 988 | 14388 | 939696982 | 237516 | RNCOOO144NC | CLAYTON | ARS, INC | |
| 989 | 14389 | 931094787 | 202767 | RNCOOO144NC | CLAYTON | ARS, INC | |
| 990 | 14482 | 921155714 | 202669 | SBHGA141051093 | SCOT BUILT HOMES | B&I Services | |
| 991 | 14483 | 939325308 | 231289 | SBHGA141051093 | SCOT BUILT HOMES | B&I Services | |
| 992 | 14488 | 939325308 | 231288 | SBHGA141051093 | SCOT BUILT HOMES | B&I Services | |
| 993 | 14491 | 939648079 | 238562 | LHC1051978 | LEXINGTON HOMES, IN | ARS, INC | |
| 994 | 14507 | 931108073 | 233794 | NTA1378814 | | B&I Services | |
| 995 | 14519 | 939413106 | 238221 | 1NL1GTR2951064765 | Gulf Stream Coach | Smith Research | |
| 996 | 14527 | 931105811 | 205498 | INFL455A105388A33 | | | |
| 997 | 14529 | 921173349 | 202553 | TNFL427A29498 | Fleetwood | | |
| 998 | 14538 | 911934550 | 202569 | GAFL434A77457 | Fleetwood | | |
| 999 | 14577 | 931160030 | 216591 | 1NL1GTR2261073440 | | | |
| 1000 | 14607 | 931613073 | 225272 | BC06AL0136518 | | | |
| 1001 | 14608 | 931613786 | 216343 | 5BHGA103051272 | SCOT BILT | | |
| 1002 | 14612 | 931613786 | 216344 | 5BHGA103051272 | SCOT BILT | | |
| 1003 | 14616 | 931613786 | 216345 | 5BHGA103051272 | SCOT BILT | | |
| 1004 | 14635 | 940780620 | 229691 | 47CTDER296G520506 | DUTCHMEN | | |
| 1005 | 14718 | 912091463 | 202011 | KYFL545A078528A32 | FLEETWOOD | | |
| 1006 | 14719 | 912091463 | 202012 | KYFL545A078528A32 | FLEETWOOD | | |
| 1007 | 14720 | 912091463 | 200959 | KYFL545A078528A32 | FLEETWOOD | | |
| 1008 | 14721 | 938264130 | 226159 | EM75371N | PATRIOT / ENERGYMATE | | |
| 1009 | 14723 | 938264130 | 226160 | EM75371N | PATRIOT / ENERGYMATE | | |
| 1010 | 14725 | 938264130 | 226162 | EM75371N | PATRIOT / ENERGYMATE | | |
| 1011 | 14726 | 938264130 | 226164 | EM75371N | PATRIOT / ENERGYMATE | | |
| 1012 | 14743 | 931120335 | 226088 | 159BV35216TSPH877 | | | |
| 1013 | 14744 | 931120335 | 226089 | 159BV35216TSPH877 | | | |
| 1014 | 15146 | 921229380 | 225988 | 47CTDER235G518541 | DUTCHMEN | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1015 | 15147 | 921229380 | 226000 | 47CTDER235G518541 | DUTCHMEN | | |
| 1016 | 15153 | 931613073 | 225272 | 1NL1GTR2061036015 | | | |
| 1017 | 15238 | 931141097 | 202198 | 4X4TSMH296I030034 | CROSSROADS | | |
| 1018 | 15389 | 931209793 | 202903 | FLHML2FE192729799 | CHAMPION / MERIT | | |
| 1019 | 15392 | 921309462 | 203319 | S27A309888A32 | FLEETWOOD | | |
| 1020 | 15393 | 931735462 | 203328 | FLHML2FE192730125 | CHAMPION / MERIT | | |
| 1021 | 15397 | 931143181 | 205078 | CV51401N | CRYSTAL VALLEY | | |
| 1022 | 15476 | 911925221 | 221896 | 5L4TF3RX63013588 | | | |
| 1023 | 15478 | 911925221 | 221897 | 5L4TF3RX63013588 | | | |
| 1024 | 15480 | 911925221 | 221898 | 5L4TF3RX63013588 | | | |
| 1025 | 15481 | 911925221 | 221899 | 5L4TF3RX63013588 | | | |
| 1026 | 15516 | 911882866 | 225848 | BL06GA0213585 | CAVALIER | | |
| 1027 | 15520 | 931299501 | 225876 | 1126950 1RG146401 | CHAMPION / REDMAN | | |
| 1028 | 15522 | 931299501 | 225877 | 1126950 1RG146401 | CHAMPION / REDMAN | | |
| 1029 | 15524 | 931299501 | 225878 | 1126950 1RG146401 | CHAMPION / REDMAN | | |
| 1030 | 15526 | 931299501 | 225879 | 1126950 1RG146401 | CHAMPION / REDMAN | | |
| 1031 | 15549 | 939606600 | 229364 | 1FB1F32296249 0954 | | | |
| 1032 | 15551 | 939606600 | 229366 | 1FB1F32296249 0954 | | | |
| 1033 | 15553 | 939606600 | 229367 | 1FB1F32296249 0954 | | | |
| 1034 | 15571 | 939187365 | 229423 | 0230110035A000H | CHAMPION | | |
| 1035 | 15573 | 939187365 | 229425 | 0230110035A000H | CHAMPION | | |
| 1036 | 15604 | 911947106 | 237245 | FLA781142 | CHAMPION / MERIT | | |
| 1037 | 15628 | 911988576 | 237813 | GEO1433246 | FLEETWOOD | | |
| 1038 | 15674 | 921309462 | 203351 | S27A309888A32 | FLEETWOOD | | |
| 1039 | 15784 | 940758955 | 225078 | 1NL1GTR2561041176 | | | |
| 1040 | 15793 | 911882866 | 225925 | BL06GA0213585 | CAVALIER | | |
| 1041 | 15794 | 911882866 | 225928 | BL06GA0213585 | CAVALIER | | |
| 1042 | 15827 | 931120335 | 226061 | 159BV35216TSPH877 | | | |
| 1043 | 15892 | 911928099 | 229655 | 54982 | FLEETWOOD | | |
| 1044 | 15916 | 931114525 | 237329 | 00701676 2A000H | CHAMPION | | |
| 1045 | 16038 | 912115475 | 212460 | GAFL534A788668A32 | FLEETWOOD | | |
| 1046 | 16039 | 912115475 | 212461 | GAFL534A788668A32 | FLEETWOOD | | |
| 1047 | 16103 | 938264130 | 226166 | EM75371N | PATRIOT / ENERGYMATE | | |
| 1048 | 16147 | 911928099 | 229701 | 54982 | FLEETWOOD | | |
| 1049 | 16214 | 931114525 | 237331 | 00701676 2A000H | CHAMPION | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1050 | 16217 | 911922021 | 237434 | SCH01068258 | SCOT BILT | | |
| 1051 | 16247 | 921184182 | 238596 | LSPH70130140BGA06 | LAKESIDE HOMES | | |
| 1052 | 16251 | 931144421 | 238640 | ROC719280NC | CLAYTON | | |
| 1053 | 16267 | 921444483 | 201542 | SSDAL46314-1 | | | |
| 1054 | 16272 | 931253123 | 203476 | ACBC06AL0136990 | | | |
| 1055 | 16435 | 921170924 | 226323 | GI29931TNFNR60 | GILES HOMES | | |
| 1056 | 16458 | 931171887 | 229842 | INL1GTR236101312G | | | |
| 1057 | 16509 | 921163327 | 237192 | TNFL527A30669-8A32 | FLEETWOOD | | |
| 1058 | 16617 | 931196969 | 205991 | 023010889A000H | | | |
| 1059 | 16749 | 921373267 | 226561 | SSDAL463071 | SOUTHERN ENERGY | | |
| 1060 | 16764 | 940807189 | 226619 | 1F9BG35257F309991 | FRONTIER | | |
| 1061 | 16802 | 921338887 | 230096 | 4WYT32P226150216 7 | R-VISION | | |
| 1062 | 16818 | 939221134 | 237285 | FLHML2F419273007 9 | CHAMPION / MERIT | | |
| 1063 | 16820 | 939221134 | 237286 | FLHML2F419273007 9 | CHAMPION / MERIT | | |
| 1064 | 16822 | 939221134 | 237287 | FLHML2F419273007 9 | CHAMPION / MERIT | | |
| 1065 | 16850 | 931086075 | 237822 | 023010911A000H | CHAMPION | | |
| 1066 | 16933 | 939110756 | 209339 | BC06AL0136519 | | | |
| 1067 | 16983 | 931101290 | 220583 | KYFL545A07933-8A32 | FLEETWOOD | | |
| 1068 | 17016 | 911882866 | 226698 | BL06GA0213585 | CAVALIER | | |
| 1069 | 17018 | 911882866 | 226699 | BL06GA0213585 | CAVALIER | | |
| 1070 | 17033 | 921392187 | 226779 | SCH01068256 | SCOT BILT | | |
| 1071 | 17035 | 939327512 | 226803 | RNC000019NC | CLAYTON | | |
| 1072 | 17037 | 911882723 | 226809 | 4X4TWDF266J047090 | FOREST RIVER | | |
| 1073 | 17038 | 911882723 | 226812 | 4X4TWDF266J047090 | FOREST RIVER | | |
| 1074 | 17039 | 911882723 | 226816 | 4X4TWDF266J047090 | FOREST RIVER | | |
| 1075 | 17047 | 931119454 | 226859 | BC05AL0134693 | CAVALIER | | |
| 1076 | 17069 | 921227432 | 230204 | PFS934710 | CHAMPION | | |
| 1077 | 17070 | 921227432 | 230205 | PFS934710 | CHAMPION | | |
| 1078 | 17085 | 939187365 | 230263 | 023011003 5A000H | CHAMPION | | |
| 1079 | 17087 | 939187365 | 230267 | 023011003 5A000H | CHAMPION | | |
| 1080 | 17105 | 911947106 | 237358 | FLA781142 | CHAMPION / MERIT | | |
| 1081 | 17111 | 921192395 | 237390 | SSDA1461401 | SOUTHERN ENERGY | | |
| 1082 | 17115 | 921192395 | 237395 | SSDA1461401 | SOUTHERN ENERGY | | |
| 1083 | 17134 | 911947106 | 237817 | FLA781142 | CHAMPION / MERIT | | |
| 1084 | 17154 | 921184182 | 238627 | LSPH70130140BGA06 | LAKESIDE HOMES | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1085 | 17173 | 911949123 | 200364 | 4E22528226S095150 | | | |
| 1086 | 17246 | 938627094 | 212010 | VAFL519A622508A32 | | | |
| 1087 | 17323 | 939686991 | 226974 | GAFL575A77611BA32 | FLEETWOOD | | |
| 1088 | 17356 | 912085617 | 230366 | 91889 | | | |
| 1089 | 17393 | 921163327 | 237256 | TNFL527A30669-8A32 | FLEETWOOD | | |
| 1090 | 17416 | 911947106 | 237786 | FLA781142 | CHAMPION / MERIT | | |
| 1091 | 17422 | 921281243 | 237810 | HHC016410NC | CLAYTON | | |
| 1092 | 17426 | 931086075 | 237823 | 023010911A000H | CHAMPION | | |
| 1093 | 17428 | 931086075 | 237824 | 023010911A000H | CHAMPION | | |
| 1094 | 17430 | 931086075 | 237825 | 023010911A000H | CHAMPION | | |
| 1095 | 17460 | 939592984 | 202600 | NTA1378873 | | SIMS TRI- | |
| 1096 | 17462 | 921149464 | 202630 | BC06AL031053 | CAVALIER | | |
| 1097 | 17474 | 921192017 | 210066 | 6AFL535A912648A32 | FLEETWOOD | | |
| 1098 | 17497 | 911948829 | 227040 | SSDAL4631B1 | SOUTHERN ENERGY | | |
| 1099 | 17499 | 911948829 | 227041 | SSDAL4631B1 | SOUTHERN ENERGY | | |
| 1100 | 17502 | 911948829 | 227042 | SSDAL4631B1 | SOUTHERN ENERGY | | |
| 1101 | 17504 | 912150644 | 227043 | BG06NC143483 | CAVALIER | | |
| 1102 | 17515 | 939187365 | 230469 | 0230110035A000H | CHAMPION | | |
| 1103 | 17516 | 939187365 | 230470 | 0230110035A000H | CHAMPION | | |
| 1104 | 17517 | 939187365 | 230472 | 0230110035A000H | CHAMPION | | |
| 1105 | 17545 | 939221134 | 237306 | FLHML2F419Z730079 | CHAMPION / MERIT | | |
| 1106 | 18104 | 921186497 | 207098 | 1108440 | CLAYTON | SIMS BECH | |
| 1107 | 18482 | 911882723 | 226809 | 4X4TWD2F2667047090 | FOREST RIVER | | |
| 1108 | 18483 | 911882723 | 226812 | 4X4TWD2F2667047090 | FOREST RIVER | | |
| 1109 | 18484 | 911882723 | 226816 | 4X4TWD2F2667047090 | FOREST RIVER | | |
| 1110 | 18832 | 911925434 | 199991 | 1UJBJ02R551EM0835 | | Anderson Contruction | |
| 1111 | 18872 | 911872403 | 201937 | 1NL1GTR286106654 | | Anderson Contruction | |
| 1112 | 18876 | 911889945 | 221793 | 1NL1GTR22601023282 | | Anderson Contruction | |
| 1113 | 18884 | 940753338 | 201632 | 1NL1GRT2661066751 | | Anderson Contruction | |
| 1114 | 18931 | 940761697 | 201032 | 1NL1GTR2361074192 | | Anderson Contruction | |
| 1115 | 18952 | 921194106 | 200687 | 4X4TEHDH2X5R333845 | | Anderson Contruction | |
| 1116 | 18989 | 931083288 | 202617 | 4X4TWDE206R335562 | | Anderson Contruction | |
| 1117 | 19099 | 938364528 | 225794 | 1S4BT302063014780 | Stewart Park | PRJ/DJI SB | |
| 1118 | 19105 | 938364528 | 225797 | 1S4BT302063014780 | Stewart Park | PRJ/DJI SB | |
| 1119 | 19138 | 939524460 | 211861 | LSPH701296008GA06 | Lake Side | UFAS-TKTMJ | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1120 | 19176 | 939373306 | 239317 | 1NL1GTR2861047635 | | | |
| 1121 | 19316 | 939122193 | 239401 | LSPH200229009GA06 | Lake Side | UFAS-Murillo | |
| 1122 | 19318 | 939122193 | 239373 | LSPH200229009GA06 | Lake Side | UFAS-Murillo | |
| 1123 | 19353 | 939398680 | 239217 | LSPH701302308GA06 | Lake Side | UFAS-TKTMJ | |
| 1124 | 19392 | 921136360 | 226173 | LSPH201242409GA06 | Lake Side | UFAS-Agbayani | |
| 1125 | 19424 | 911968045 | 226215 | 5VLBG35257F010033 | Frontier | UFAS-Murillo | |
| 1126 | 19510 | 939567813 | 239254 | LSPH201271309GA06 | Lakeside Park Homes | UFAS-TKTMJ | |
| 1127 | 19515 | 939567813 | 239279 | LSPH201271309GA06 | Lakeside Park Homes | UFAS-TKTMJ | |
| 1128 | 19593 | 939398680 | 239671 | LSPH701302308GA06 | Lake Side | UFAS-TKTMJ | |
| 1129 | 19733 | 921136360 | 226649 | LSPH201242409GA06 | Lake Side | UFAS-Agbayani | |
| 1130 | 20029 | 939373306 | 239979 | 1NL1GTR2861047635 | | | |
| 1131 | 20188 | 939567813 | 239223 | LSPH201271309GA06 | Lake Side | UFAS-TKTMJ | |
| 1132 | 20248 | 921111126 | 238455 | 4X4TFLC256D090056 | FOREST RIVER | DEACTIVATED | |
| 1133 | 20300 | 921454238 | 237345 | 0506F1409452 | CHAMPION | | |
| 1134 | 20330 | 931130411 | 239192 | 4YDT320235A220927 | KEYSTONE | | |
| 1135 | 20332 | 912068219 | 229639 | SBHGA103061289 | SCOT BILT | | |
| 1136 | 20334 | 912068219 | 229640 | SBHGA103061289 | SCOT BILT | | |
| 1137 | 20336 | 912068219 | 229641 | SBHGA103061289 | SCOT BILT | | |
| 1138 | 20342 | 912024534 | 226090 | ROC719013NC | CLAYTON | | |
| 1139 | 20343 | 912024534 | 226091 | ROC719013NC | CLAYTON | | |
| 1140 | 20344 | 912024534 | 226092 | ROC719013NC | CLAYTON | | |
| 1141 | 20345 | 912024534 | 226093 | ROC719013NC | CLAYTON | | |
| 1142 | 20351 | 931144421 | 238845 | ROC719280NC | CLAYTON | | |
| 1143 | 20352 | 931144421 | 238844 | ROC719280NC | CLAYTON | | |
| 1144 | 20353 | 912026498 | 229674 | 1NL1GTR2851063980 | GULFSTREAM | | |
| 1145 | 20385 | 939191753 | 201849 | 1NL1GTR2X61074156 | | | |
| 1146 | 20393 | 938264130 | 226199 | EM75371N | PATRIOT / ENERGYMATE | | |
| 1147 | 20430 | 921178725 | 239336 | ROC719447NG | CLAYTON | | |
| 1148 | 20431 | 921178725 | 239339 | ROC719447NG | CLAYTON | | |
| 1149 | 20445 | 921166230 | 239403 | 1TC2B969X61310726 | COACHMEN | | |
| 1150 | 20447 | 931174350 | 229870 | D101903GA | | | |
| 1151 | 20467 | 911882866 | 226385 | BL06GA0213585 | CAVALIER | | |
| 1152 | 20479 | 911956564 | 210305 | GAFLS75A776148A32 | FLEETWOOD | | |
| 1153 | 20498 | 921144072 | 226500 | SSDAL426041 | | | |
| 1154 | 20499 | 921144072 | 226501 | SSDAL426041 | | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1155 | 20572 | 912367170 | 239415 | 5L4TF33246301S241 | PILGRIM | | |
| 1156 | 20574 | 911932905 | 238478 | SSDAL462841 | SOUTHERN ENERGY | | |
| 1157 | 20575 | 911932905 | 238470 | SSDAL462841 | SOUTHERN ENERGY | | |
| 1158 | 20577 | 911932905 | 238461 | SSDAL462841 | SOUTHERN ENERGY | | |
| 1159 | 20627 | 911882866 | 226747 | BL06GA0213585 | CAVALIER | | |
| 1160 | 20640 | 921392187 | 226780 | SCH01068256 | SCOT BILT | | |
| 1161 | 20642 | 911953339 | 226781 | GAFL535A91338A32 | FLEETWOOD | | |
| 1162 | 20643 | 921269161 | 215355 | 210E400581A | CHAMPION / DUTCH | | |
| 1163 | 20648 | 921392187 | 226796 | SCH01068256 | SCOT BILT | | |
| 1164 | 20656 | 931104467 | 230274 | GEO1439681 | ADRIAN | | |
| 1165 | 20657 | 931104467 | 230276 | GEO1439681 | ADRIAN | | |
| 1166 | 20658 | 921178725 | 239346 | ROC719447NG | CLAYTON | | |
| 1167 | 20659 | 921178725 | 239348 | ROC719447NG | CLAYTON | | |
| 1168 | 20682 | 921184182 | 238653 | LSPH70130140BGA06 | LAKESIDE HOMES | | |
| 1169 | 20692 | 921163327 | 237191 | TNFL527A30669-8A32 | FLEETWOOD | | |
| 1170 | 20694 | 931328736 | 203621 | PFS931039 | OAK CREEK | | |
| 1171 | 20723 | 911875313 | 230404 | 5C1RG29276P009173 | ADVENTURE | | |
| 1172 | 20730 | 931086075 | 202403 | 023010911A000H | CHAMPION | | |
| 1173 | 20735 | 931147897 | 227017 | PAL19678AL | PATRIOT | | |
| 1174 | 20772 | 911956564 | 213305 | GAFL575A77614BA32 | FLEETWOOD | | |
| 1175 | 20813 | 921170287 | 230419 | 4TC2B9692613056 | | | |
| 1176 | 20945 | 931211126 | 238490 | 4X4TFLC256D090056 | FOREST RIVER | Deactivated | |
| 1177 | 20947 | 939427660 | 205804 | FLHNV2EE1927 | CHAMPION / MERIT | | |
| 1178 | 20948 | 939427660 | 205805 | FLHNV2EE1927 | CHAMPION / MERIT | | |
| 1179 | 20949 | 939427660 | 205803 | FLHNV2EE1927 | CHAMPION / MERIT | | |
| 1180 | 20950 | 939427660 | 205802 | FLHNV2EE1927 | CHAMPION / MERIT | | |
| 1181 | 20967 | 940788042 | 207879 | BC06AL0136704 | CAVALIER | | |
| 1182 | 20978 | 911934434 | 213929 | PAL19635AL | CHAMPION | | |
| 1183 | 21075 | 939146680 | 226595 | 1TC2B9693613077250 | COACHMEN | | |
| 1184 | 21076 | 939146680 | 226596 | 1TC2B9693613077250 | COACHMEN | | |
| 1185 | 21088 | 911953339 | 226668 | GAFL535A91338A32 | FLEETWOOD | | |
| 1186 | 21090 | 939662569 | 224025 | BC06AL0136433 | | | |
| 1187 | 21106 | 911947106 | 237198 | FLA781142 | CHAMPION / MERIT | | |
| 1188 | 21107 | 911947106 | 237220 | FLA781142 | CHAMPION / MERIT | | |
| 1189 | 21108 | 911947106 | 237218 | FLA781142 | CHAMPION / MERIT | | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1190 | 21110 | 931104467 | 230264 | GEO1439681 | ADRIAN | | |
| 1191 | 21123 | 921184182 | 238608 | LSPH70130I408GA06 | LAKESIDE HOMES | | |
| 1192 | 21133 | 912122948 | 223028 | 5VLBG35237F010001 | FRONTIER | | |
| 1193 | 21141 | 931130791 | 224593 | 1F9BG35247F309674 | FRONTIER | | |
| 1194 | 22173 | 939413106 | 238259 | 1NL1GTR2951064765 | | Smith Research | |
| 1195 | 22236 | 931084080 | 202997 | 20188 | | | |
| 1196 | 22406 | 921131985 | 210244 | 5kdbg35207l004399 | Frontier | UFAS-Razz | |
| 1197 | 22445 | 939413106 | 238243 | 1NL1GTR2951064765 | | Smith Research | |
| 1198 | 22670 | 931123814 | 212774 | 1NL1GTR2961003269 | Gulf Stream Coach | | |
| 1199 | 22717 | 911967518 | 243025 | 1EC1B302555340198 | | | |
| 1200 | 22725 | 921188598 | 242819 | 1NL1GTR2261066617 | Cavalier | | |
| 1201 | 22728 | 931158236 | 242912 | 1NL1GTR2361074211 | Cavalier | | |
| 1202 | 23319 | 937433026 | 244434 | 5KDBG35247L004339 | Frontier | UFAS-Murillo | |
| 1203 | 23345 | 937433026 | 244236 | 5KDBG35247L004339 | Frontier | UFAS-Murillo | |
| 1204 | 23407 | 912235824 | 247118 | 1NL1GTR2251064476 | Gulf Stream Coach | Agbayani | |
| 1205 | 23409 | 911936473 | 247392 | 5VLBG35277F010034 | Frontier | UFAS-Razz | |
| 1206 | 23410 | 911936473 | 247391 | 5VLBG35277F010034 | Frontier | UFAS-Razz | |
| 1207 | 23508 | 939745496 | 247504 | 5KDBG35297L004322 | Frontier | UFAS-Razz | |
| 1208 | 23513 | 939745496 | 247505 | 5KDBG35297L004322 | Frontier | UFAS-Razz | |
| 1209 | 24227 | 912194415 | 244731 | LSPH200202309GA06 | Lake Side | UFAS-TKTMJ | |
| 1210 | 24282 | 931089534 | 246054 | 4WYT34P2361209549 | R-Vision, Inc. | Davis Pro | |
| 1211 | 24551 | 940773472 | 247492 | 5KDBG35237L004400 | Frontier | UFAS-Razz | |
| 1212 | 24685 | 931330228 | 245651 | 1TC2B22ZX53001115 | Fleetwood Enterprises | | |
| 1213 | 24686 | 931330228 | 245630 | 1TC2B22ZX53001115 | Fleetwood Enterprises | | |
| 1214 | 24687 | 931330228 | 245650 | 1TC2B22ZX53001115 | Fleetwood Enterprises | | |
| 1215 | 24700 | 921134313 | 243103 | 1EB1F322362314403 | Fleetwood Enterprises | | |
| 1216 | 24701 | 921134313 | 243096 | 1EB1F322362314403 | Fleetwood Enterprises | | |
| 1217 | 24704 | 939180019 | 244857 | 5M6TE27266S003468 | Americamp | | |
| 1218 | 24731 | 940808035 | 243472 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1219 | 24740 | 912011049 | 241936 | LPP15276IN | | | |
| 1220 | 24798 | 940808035 | 243788 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1221 | 24809 | 931130411 | 244194 | 4YDT320235A220927 | KEYSTONE | | |
| 1222 | 24810 | 921167529 | 244783 | GAFL575A77602BA32 | FLEETWOOD | | |
| 1223 | 24838 | 940808035 | 243476 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1224 | 24840 | 940808035 | 243762 | R0C719256NC | CLAYTON | SIMS TRI- | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1225 | 24848 | 940808035 | 243596 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1226 | 24861 | 939180019 | 244857 | 5ME272665003468 | AMERI-CAMP | | |
| 1227 | 24863 | 940808035 | 243787 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1228 | 24865 | 940808035 | 243786 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1229 | 24866 | 940808035 | 243769 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1230 | 24870 | 912127306 | 240307 | NCFL541A578208A32 | FLEETWOOD | | |
| 1231 | 24873 | 940839101 | 243029 | FLHML2FE192730032 | CHAMPION / MERIT | | |
| 1232 | 24885 | 940808035 | 243487 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1233 | 24910 | 939638520 | 244377 | PFS939934 | CHAMPION / MERIT | | |
| 1234 | 24923 | 940808035 | 243794 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1235 | 24924 | 940808035 | 244216 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1236 | 24925 | 940808035 | 243755 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1237 | 24927 | 940808035 | 243759 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1238 | 24928 | 940808035 | 243814 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1239 | 24929 | 940808035 | 243732 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1240 | 24942 | 940808035 | 243599 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1241 | 24958 | 912127306 | 240308 | NCFL541A578208A32 | FLEETWOOD | | |
| 1242 | 25002 | 912009285 | 243379 | RNC000037NC | CLAYTON | | |
| 1243 | 25035 | 911959721 | 246743 | 159BV35276TSPH575 | STEWART PARK | SIMS TRI- | |
| 1244 | 25037 | 940772259 | 243309 | GI29939TNFNR60 | GILES HOMES | | |
| 1245 | 25040 | 940772259 | 243319 | GI29939TNFNR60 | GILES HOMES | | |
| 1246 | 25044 | 940799358 | 243644 | 5L4TF33286301S193 | PILGRIM | | |
| 1247 | 25055 | 940808035 | 247920 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1248 | 25056 | 940808035 | 247923 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1249 | 25060 | 912127306 | 244407 | NCFL541A578208A32 | FLEETWOOD | | |
| 1250 | 25063 | 912127306 | 240264 | NCFL541A578208A32 | FLEETWOOD | | |
| 1251 | 25073 | 939638520 | 244376 | PFS939934 | CHAMPION / MERIT | | |
| 1252 | 25087 | 940808035 | 243819 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1253 | 25094 | 912009285 | 243325 | RNC000037NC | CLAYTON | | |
| 1254 | 25109 | 912009285 | 243361 | RNC000037NC | CLAYTON | | |
| 1255 | 25180 | 911947594 | 245100 | LSPH201268009GA06 | Lake Side | UFAS-TKTMJ | |
| 1256 | 25651 | 912213177 | 245966 | LSPH7012973C5GA06 | Lake Side | UFAS-Razz | |
| 1257 | 25652 | 912213177 | 245968 | LSPH7012973C5GA06 | Lake Side | UFAS-Razz | |
| 1258 | 26316 | 912194415 | 248521 | LSPH200202309GA06 | Lake Side | UFAS-TKTMJ | |
| 1259 | 26317 | 912194415 | 249424 | LSPH200202309GA06 | Lake Side | UFAS-TKTMJ | |

| | A | B | C | D | E | F | G |
|---|---|---|---|---|---|---|---|
| 1260 | 26492 | 912235824 | 247057 | 1NL1GTR2251064476 | Gulf Stream Coach | Agbayani | |
| 1261 | 26500 | 912211067 | 246892 | pf5934248 | | | |
| 1262 | 26502 | 912211067 | 246894 | pf5934248 | | | |
| 1263 | 26504 | 912211067 | 246893 | pf5934248 | | | |
| 1264 | 27176 | 937932188 | 249597 | KYFL545A077248A32 | FLEETWOOD | | |
| 1265 | 27187 | 940808035 | 249227 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1266 | 27188 | 940808035 | 249719 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1267 | 27189 | 940808035 | 249226 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1268 | 27191 | 940808035 | 249224 | R0C719256NC | CLAYTON | SIMS TRI- | |
| 1269 | 27248 | 940773472 | 250437 | 5KDBG35237L004400 | TL Industries | UFAS-Razz | |
| 1270 | 27288 | 912235824 | 247059 | 1NL1GTR2251064476 | Gulf Stream Coach | Agbayani | |
| 1271 | 28002 | 937433026 | 251018 | 5KDBG35247L004339 | UFAS-Murillo | Frontier | |
| 1272 | 28042 | 912127306 | 251021 | NCFL541A578208A32 | FLEETWOOD | | |
| 1273 | 28149 | 921434627 | 251215 | 5KDBC3527L004477 | Frontier | UFAS-Razz | |
| 1274 | 28152 | 921434627 | 250773 | 5KDBC3527L004477 | Frontier | UFAS-Razz | |
| 1275 | 28263 | 921278225 | 213551 | 5L4TF332X63016278 | PILGRIM | | |
| 1276 | 28269 | 911893392 | 208160 | 0412506487 | | | |
| 1277 | 28295 | 931613073 | 208956 | 1NL1GTR2061036015 | GULFSTREAM | | |
| 1278 | 28303 | 940794043 | 222330 | GG19530125 | CHAMPION | | |
| 1279 | 28341 | 921318875 | 220307 | 4EZT52924651164 79 | K-Z | | |
| 1280 | 28372 | 931111529 | 210944 | 0210694312882 | CHAMPION | | |
| 1281 | 28373 | 931111529 | 210944 | TXFL512A46885 8A32 | FLEETWOOD | | |
| 1282 | 28374 | 931111529 | 210944 | 4X4TWD6216A238334 | FOREST RIVER | | |
| 1283 | 28392 | 911951456 | 200947 | FLHML2FE192730097 | | | |
| 1284 | 28393 | 911951456 | 200947 | LCPH70131 4008GA06 | LAKESIDE | | |
| 1285 | 28394 | 921206863 | 229849 | BC06AL0136508 | | | |
| 1286 | 28442 | 921289590 | 237487 | GI29945 | GILES HOMES | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 1 | ID | FEMA Number | WH Case Number | VIN | Manufacturer | |
| 2 | 225 | 939428092 | 200795 | 13G06NC143080 | UNKNOWN | |
| 3 | 287 | 931091832 | 201001 | 20211-20125 | | |
| 4 | 531 | 939658576 | 202176 | NTA1377789 | | |
| 5 | 808 | 931084080 | 203198 | 20188 | | |
| 6 | 1031 | 932066716 | 205132 | N/A | | |
| 7 | 1129 | 932066716 | 205376 | N/A | | |
| 8 | 1177 | 939692816 | 205484 | NTA1374564 | NONE | |
| 9 | 1178 | 939692816 | 205485 | NTA1374564 | NONE | |
| 10 | 1788 | 911893392 | 208011 | 412506487 | | |
| 11 | 1807 | 911893392 | 208048 | 412506487 | | |
| 12 | 1808 | 911893392 | 208049 | 412506487 | | |
| 13 | 1809 | 911893392 | 208052 | 412506487 | | |
| 14 | 1810 | 911893392 | 208053 | 412506487 | | |
| 15 | 1816 | 911893392 | 208066 | 412506487 | | |
| 16 | 1817 | 911893392 | 208068 | 412506487 | | |
| 17 | 1818 | 911893392 | 208071 | 412506487 | | |
| 18 | 1859 | 911893392 | 208159 | 412506487 | | |
| 19 | 1869 | 911893908 | 208178 | NTA1380685 | | |
| 20 | 1879 | 911893908 | 208214 | NTA1380685 | | |
| 21 | 2041 | 921210238 | 209120 | NTA1375618 | | |
| 22 | 2097 | 921210238 | 209231 | NTA1375618 | | |
| 23 | 2551 | 912007314 | 210193 | CLW021749TX | | |
| 24 | 2946 | 911915768 | 211084 | NTA1375226 | | |
| 25 | 2953 | 931250304 | 211094 | 1C9BT322X6K995012 | CRUISER | |
| 26 | 3690 | 911938930 | 212772 | 189TA122651469521 | POTOMAC | |
| 27 | 3691 | 911938930 | 212773 | 189TA122651469521 | POTOMAC | |
| 28 | 3692 | 939456277 | 212777 | 6031053240007 | | |
| 29 | 3824 | 931184713 | 213106 | 47TC55P216L116499 | | |
| 30 | 3881 | 931184713 | 213236 | 47TC55P216L116499 | | |
| 31 | 3961 | 931921252 | 213401 | 1C9BT32216K996013 | CRUISER | |
| 32 | 4969 | 939652430 | 215352 | 1B9BT29276A735244 | BISCAYNE | |
| 33 | 5332 | 911866453 | 216312 | PFS872629 | | |
| 34 | 5333 | 911866453 | 216314 | PFS872629 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 35 | 5341 | 911965501 | 216328 | RAD1430416 | FRIENDSHIP | |
| 36 | 5363 | 911965501 | 216374 | RAD1430416 | FRIENDSHIP | |
| 37 | 5364 | 911965501 | 216375 | RAD1430416 | FRIENDSHIP | |
| 38 | 5562 | 911965501 | 216819 | RAD1430416 | FRIENDSHIP | |
| 39 | 5574 | 911866453 | 216844 | PFS872629 | | |
| 40 | 5575 | 911866453 | 216845 | PFS872629 | | |
| 41 | 5580 | 911965501 | 216858 | RAD1430416 | FRIENDSHIP | |
| 42 | 6351 | 940794043 | 222335 | R6146041 | | |
| 43 | 6352 | 940794043 | 222336 | R6146041 | | |
| 44 | 6818 | 921132911 | 223801 | 19988 | | |
| 45 | 6823 | 921132911 | 223809 | 19988 | | |
| 46 | 6860 | 939118364 | 223877 | 20050-20234 | | |
| 47 | 7064 | 940794043 | 224282 | R6146041 | | |
| 48 | 7212 | 939657182 | 224545 | 20063-19467 | | |
| 49 | 7229 | 939657182 | 224567 | 20063-19467 | | |
| 50 | 7230 | 939657182 | 224568 | 20063-19467 | | |
| 51 | 7323 | 939657182 | 224767 | 20063-19467 | | |
| 52 | 7930 | 912122337 | 229962 | NTA1379797 | | |
| 53 | 8111 | 940786287 | 205213 | 5SLPT30246E001404 | | |
| 54 | 8159 | 911987067 | 210144 | 0 | | |
| 55 | 8165 | 911987067 | 210280 | 0 | | |
| 56 | 8166 | 911987067 | 210282 | 0 | | |
| 57 | 8167 | 911987067 | 210283 | 0 | | |
| 58 | 8168 | 931082356 | 210718 | 0 | | |
| 59 | 8187 | 931082356 | 211479 | 0 | | |
| 60 | 8216 | 940785035 | 212305 | 0 | | |
| 61 | 8220 | 940785035 | 212655 | 0 | | |
| 62 | 8316 | 936737484 | 215161 | 0 | | |
| 63 | 8324 | 936737484 | 215192 | 0 | | |
| 64 | 8374 | 939686107 | 221945 | 0 | | |
| 65 | 8375 | 939686107 | 221950 | 0 | | |
| 66 | 8448 | 940779690 | 226339 | 0 | | |
| 67 | 8469 | 940771597 | 230060 | 22200000000002222 | | |
| 68 | 8470 | 940771597 | 230061 | 22200000000002222 | | |
| 69 | 8480 | 939468561 | 230452 | 0 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 70 | 8481 | 939468561 | 230454 | 0 | | |
| 71 | 8732 | 911893392 | 208051 | 412506487 | | |
| 72 | 8785 | 921210238 | 209227 | NTA1375618 | | |
| 73 | 8939 | 911872159 | 212789 | 19995-19986 | | |
| 74 | 8951 | 911872159 | 213006 | 19995-19986 | | |
| 75 | 8956 | 921144608 | 213073 | N3E050905975 | NORRIS HOMES | |
| 76 | 8957 | 921144608 | 213077 | N3E050905975 | NORRIS HOMES | |
| 77 | 9169 | 940794043 | 222469 | R6146041 | | |
| 78 | 9426 | 939686107 | 221949 | 0 | | |
| 79 | 9490 | 912118105 | 200638 | 1303915 | | |
| 80 | 9572 | 911893392 | 208160 | 412506487 | | |
| 81 | 9573 | 911893392 | 208070 | 412506487 | | |
| 82 | 9574 | 911893392 | 208050 | 412506487 | | |
| 83 | 9575 | 911893392 | 208047 | 412506487 | | |
| 84 | 9576 | 911893392 | 208067 | 412506487 | | |
| 85 | 9577 | 911893392 | 208069 | 412506487 | | |
| 86 | 9578 | 911893392 | 208072 | 412506487 | | |
| 87 | 9579 | 911893908 | 208106 | NTA1380685 | | |
| 88 | 9580 | 911893908 | 208105 | NTA1380685 | | |
| 89 | 9581 | 911893908 | 208215 | NTA1380685 | | |
| 90 | 9582 | 911893908 | 208216 | NTA1380685 | | |
| 91 | 9583 | 911893908 | 208104 | NTA1380685 | | |
| 92 | 9584 | 911893908 | 208217 | NTA1380685 | | |
| 93 | 9948 | 911965501 | 216329 | RAD1430416 | FRIENDSHIP | |
| 94 | 9949 | 911965501 | 216377 | RAD1430416 | FRIENDSHIP | |
| 95 | 9950 | 911965501 | 216378 | RAD1430416 | FRIENDSHIP | |
| 96 | 9951 | 911965501 | 216376 | RAD1430416 | FRIENDSHIP | |
| 97 | 9952 | 911965501 | 216820 | RAD1430416 | FRIENDSHIP | |
| 98 | 9953 | 911965501 | 216821 | RAD1430416 | FRIENDSHIP | |
| 99 | 10098 | 912097641 | 201401 | 41254681 | | |
| 100 | 10099 | 912097641 | 200726 | 41254681 | | |
| 101 | 10100 | 912097641 | 200728 | 41254681 | | |
| 102 | 10101 | 912097641 | 200729 | 41254681 | | |
| 103 | 10102 | 912097641 | 200730 | 41254681 | | |
| 104 | 10110 | 912122337 | 229949 | NTA1379797 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 105 | 10111 | 912122337 | 229961 | NTA1379797 | | |
| 106 | 10181 | 921144608 | 212992 | N3E050905975 | NORRIS HOMES | |
| 107 | 10182 | 921144608 | 213074 | N3E050905975 | NORRIS HOMES | |
| 108 | 10183 | 921144608 | 213075 | N3E050905975 | NORRIS HOMES | |
| 109 | 11398 | 940794043 | 222330 | R6146041 | | |
| 110 | 12465 | 939652430 | 215346 | 1B9BT29276A735244 | BISCAYNE | |
| 111 | 12874 | 940794043 | 222570 | R6146041 | | |
| 112 | 13230 | 921132911 | 223799 | 19988 | | |
| 113 | 13231 | 921132911 | 223800 | 19988 | | |
| 114 | 13232 | 921132911 | 223802 | 19988 | | |
| 115 | 13303 | 939118364 | 223876 | 20050-20234 | | |
| 116 | 13433 | 911872159 | 213068 | 19906 | | |
| 117 | 13473 | 921146662 | 200801 | 89713 | | |
| 118 | 13474 | 921146662 | 200802 | 89713 | | |
| 119 | 13640 | 939657182 | 224769 | 20063-19467 | | |
| 120 | 13641 | 939657182 | 224768 | 20063-19467 | | |
| 121 | 13642 | 939657182 | 224770 | 20063-19467 | | |
| 122 | 13845 | 911872159 | 213068 | 19995-19986 | | |
| 123 | 13857 | 939694886 | 200623 | 13G06NC143080 | | |
| 124 | 14045 | 911915768 | 211085 | NTA1375226 | | |
| 125 | 14143 | 931108073 | 233785 | NTA1378814 | | |
| 126 | 14177 | 939692816 | 205418 | NTA1374564 | | |
| 127 | 14282 | 911995686 | 201056 | NTA1375316 | | |
| 128 | 14291 | 931084080 | 203195 | 20188 | | |
| 129 | 14292 | 931084080 | 203196 | 20188 | | |
| 130 | 14293 | 931084080 | 203197 | 20188 | | |
| 131 | 14324 | 939428092 | 238011 | 13G06NC143080 | | |
| 132 | 14326 | 939428092 | 200628 | 13G06NC143080 | | |
| 133 | 14397 | 939658576 | 200454 | NTA1377789 | | |
| 134 | 14507 | 931108073 | 233794 | NTA1378814 | | |
| 135 | 15031 | 939692816 | 205416 | NTA1374564 | | |
| 136 | 15047 | 939428092 | 201563 | 13G06NC143080 | | |
| 137 | 15363 | 912482407 | 200024 | NTA1380701 | | |
| 138 | 15427 | 939675678 | 209117 | 5N16TE25246S002452 | | |
| 139 | 15428 | 939675678 | 209162 | 5N16TE25246S002452 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 140 | 15430 | 939675678 | 209368 | 5N16TE252465002452 | | |
| 141 | 16715 | 939655940 | 223923 | 1GTR2654P3214 | | |
| 142 | 16716 | 939655940 | 223925 | 1GTR2654P3214 | | |
| 143 | 16717 | 939655940 | 223926 | 1GTR2654P3214 | | |
| 144 | 17296 | 939655940 | 224186 | 1GTR2654P3214 | | |
| 145 | 17356 | 912085617 | 230366 | 91889 | | |
| 146 | 17460 | 939592984 | 202600 | NTA1378873 | | |
| 147 | 18363 | 921171365 | 230122 | 4XDT256255N124057 | | |
| 148 | 18847 | 931099128 | 200178 | 050 | | |
| 149 | 18951 | 911867179 | 200685 | 47LTDEN216G519260 | | |
| 150 | 19135 | 911995686 | 200060 | NTA1375316 | | |
| 151 | 19336 | 911863118 | 239137 | 1P9TM227631457601 | | |
| 152 | 19411 | 939674212 | 216521 | 59FEM14603AH06 | | |
| 153 | 19476 | 937907256 | 213454 | 1A9BE35316AAPH358 | Athens Park Homes | |
| 154 | 19520 | 921251575 | 228011 | 47TCD2N226M424982 | | |
| 155 | 19554 | 939674302 | 239340 | KHTX1550286 | Karsten | |
| 156 | 19579 | 931108073 | 233790 | NTA1378814 | | |
| 157 | 19723 | 931152992 | 205137 | 27949FEMA1460 | | |
| 158 | 19732 | 911995686 | 200919 | NTA1375316 | | |
| 159 | 19735 | 938524110 | 238885 | 022-06-701-10781 | Summit Crest | |
| 160 | 19761 | 911913417 | 239191 | 47CDT2N236M424988 | | |
| 161 | 19762 | 911913417 | 239287 | 47CDT2N236M424988 | | |
| 162 | 19763 | 911913417 | 239324 | 47CDT2N236M424988 | | |
| 163 | 19764 | 911913417 | 239237 | 47CDT2N236M424988 | | |
| 164 | 20003 | 939625839 | 239081 | 5P628941661001 28 | | |
| 165 | 20043 | 939674302 | 239345 | KHTX1550286 | Karsten | |
| 166 | 20143 | 921141768 | 239867 | 5RXTA302X61008815 | Cruisier | |
| 167 | 20145 | 921141768 | 239846 | 5RXTA302X61008815 | Cruisier | |
| 168 | 20147 | 921141768 | 239864 | 5RXTA302X61008815 | Cruisier | |
| 169 | 20149 | 921141768 | 239845 | 5RXTA302X61008815 | Cruisier | |
| 170 | 20840 | 921131107 | 199854 | TWYT1ZNZ361601801 | | |
| 171 | 20916 | 911867179 | 200684 | 47LTDEN216G519260 | | |
| 172 | 22158 | 931152992 | 205096 | 27949FEMA1460 | | |
| 173 | 22210 | 911863118 | 237793 | 1P9TM227631457601 | | |
| 174 | 22236 | 931084080 | 202997 | 20188 | | |

|  | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 175 | 22255 | 939674302 | 200182 | KHTX1550286 | | |
| 176 | 22283 | 939428092 | 201562 | 13G06NC143080 | | |
| 177 | 22334 | 938371212 | 224771 | 20062-10085 | | |
| 178 | 22395 | 931152992 | 205141 | 27949FEMA1460 | | |
| 179 | 22533 | 939692816 | 205509 | NTA1374564 | | |
| 180 | 22707 | 921152390 | 241754 | 5CIRF32204P006907 | | |
| 181 | 22768 | 931108455 | 243101 | 4FCTD9N20SM421473 | | |
| 182 | 22789 | 939710723 | 241727 | IEDIF30225S340174 | | |
| 183 | 22806 | 931329976 | 246812 | 5RXTA302161008783 | Cruiser | |
| 184 | 22854 | 912184792 | 247571 | 0220670110782 | Summit Crest | |
| 185 | 22886 | 931152992 | 245920 | 27949FEMA1460 | | |
| 186 | 22889 | 931152992 | 245922 | 27949FEMA1460 | | |
| 187 | 22940 | 912195333 | 245462 | NEB121627 | | |
| 188 | 22944 | 912195333 | 246177 | NEB121627 | | |
| 189 | 22947 | 912195333 | 246133 | NEB121627 | | |
| 190 | 22949 | 937448642 | 246930 | NTA1372759 | | |
| 191 | 22956 | 937448642 | 246931 | NTA1372759 | | |
| 192 | 23001 | 912183954 | 244474 | 44ba50r2761d48218 | | |
| 193 | 23012 | 921436818 | 247311 | PFS940311 | | |
| 194 | 23031 | 931329976 | 246728 | 5RXTA302161008783 | Cruiser | |
| 195 | 23032 | 931329976 | 248051 | 5RXTA302161008783 | Cruiser | |
| 196 | 23077 | 912196276 | 244240 | 40BASORZZ61D71972 | | |
| 197 | 23078 | 912196276 | 244204 | 40BASORZZ61D71972 | | |
| 198 | 23219 | 912183954 | 244590 | 44ba50r2761d48218 | | |
| 199 | 23666 | 931329976 | 247312 | 5RXTA302161008783 | Cruiser | |
| 200 | 23719 | 912296660 | 242044 | NTA13728721EM7423 | | |
| 201 | 23735 | 912303087 | 247122 | 4Y29528S416023 | | |
| 202 | 23807 | 921478943 | 247249 | 1B9BT29276A735231 | Biscayne | |
| 203 | 24075 | 921141768 | 240287 | 5RXTA302X61008815 | Cruiser | |
| 204 | 24096 | 931576348 | 246224 | NTA1388133 | | |
| 205 | 24222 | 939674302 | 243000 | KHTX1550286 | Karsten | |
| 206 | 24241 | 931329976 | 247349 | 5RXTA302161008783 | Cruiser | |
| 207 | 24278 | 931329976 | 247298 | 5RXTA302161008783 | Cruiser | |
| 208 | 24279 | 931329976 | 247292 | 5RXTA302161008783 | Cruiser | |
| 209 | 24280 | 931329976 | 248130 | 5RXTA302161008783 | Cruiser | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 210 | 24343 | 931367771 | 246960 | R6146401 | | |
| 211 | 24407 | 912196276 | 244261 | 40BASORZZ61D71972 | | |
| 212 | 24408 | 912196276 | 244206 | 40BASORZZ61D71972 | | |
| 213 | 24529 | 931329976 | 246737 | 5RXTA302161008783 | Cruiser | |
| 214 | 24628 | 912216110 | 244761 | EG06NC143542 | | |
| 215 | 24629 | 912216110 | 244762 | EG06NC143542 | | |
| 216 | 24632 | 912231342 | 245448 | NTA1374271 | | |
| 217 | 24634 | 912231342 | 245405 | NTA1374271 | | |
| 218 | 25015 | 911965501 | 241769 | RAD1430416 | FRIENDSHIP | |
| 219 | 25183 | 911879163 | 247962 | TEN664072 | | |
| 220 | 25184 | 912183954 | 245594 | 44ba50r276id48218 | | |
| 221 | 25354 | 921141768 | 240242 | 5RXTA302X61008815 | Cruiser | |
| 222 | 25356 | 912436818 | 243575 | PFS940311 | | |
| 223 | 25375 | 912195333 | 245515 | NEB121627 | | |
| 224 | 25377 | 912195333 | 244454 | NEB121627 | | |
| 225 | 25379 | 912195333 | 246295 | NEB121627 | | |
| 226 | 25405 | 912195333 | 244473 | NEB121627 | | |
| 227 | 25409 | 931361473 | 244723 | 47TCDE7286G521264 | | |
| 228 | 25412 | 931361473 | 244671 | 47TCDE7286G521264 | | |
| 229 | 25561 | 912208532 | 244439 | SKDBE302X6L002722 | | |
| 230 | 25562 | 912208532 | 244503 | SKDBE302X6L002722 | | |
| 231 | 25563 | 912208532 | 244467 | SKDBE302X6L002722 | | |
| 232 | 25564 | 912208532 | 244479 | SKDBE302X6L002722 | | |
| 233 | 25577 | 912326098 | 245358 | 37703AC | | |
| 234 | 25606 | 921404452 | 246771 | 44BA50R2261071969 | | |
| 235 | 25617 | 931329976 | 247664 | 5RXTA302161008783 | Cruiser | |
| 236 | 25618 | 931329976 | 246788 | 5RXTA302161008783 | Cruiser | |
| 237 | 25751 | 911904896 | 243664 | 1A9BE35356AAPH380 | Atens Park Homes | |
| 238 | 25754 | 911904896 | 243665 | 1A9BE35356AAPH380 | Atens Park Homes | |
| 239 | 25912 | 931406829 | 246316 | 13AB520K7012 | | |
| 240 | 25950 | 931318038 | 244580 | NTA1378790 | | |
| 241 | 25983 | 921404452 | 246770 | 44BA50R2261071969 | | |
| 242 | 26030 | 931376053 | 248585 | 16J802P961ENO705 | | |
| 243 | 26031 | 931375475 | 249142 | 47LTDEN276G519134 | | |
| 244 | 26032 | 931375475 | 249826 | 47LTDEN276G519134 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 245 | 26033 | 931375475 | 248799 | 47LTDEN276G519134 | | |
| 246 | 26034 | 931375475 | 248657 | 47LTDEN276G519134 | | |
| 247 | 26048 | 931329976 | 249444 | 5RXTA302161008783 | Cruiser | |
| 248 | 26053 | 931329976 | 248842 | 5RXTA302161008783 | Cruiser | |
| 249 | 26116 | 912326098 | 248269 | 37703AC | | |
| 250 | 26158 | 931329976 | 248908 | 5RXTA302161008783 | Cruiser | |
| 251 | 26159 | 931329976 | 248477 | 5RXTA302161008783 | Cruiser | |
| 252 | 26164 | 931329976 | 249607 | 5RXTA302161008783 | Cruiser | |
| 253 | 26189 | 912326098 | 248276 | 37703AC | | |
| 254 | 26190 | 912326098 | 249015 | 37703AC | | |
| 255 | 26195 | 912183954 | 248520 | 44ba50r2761d48218 | | |
| 256 | 26238 | 912186694 | 249263 | TEN660251 | | |
| 257 | 26347 | 931329976 | 248570 | 5RXTA302161008783 | | |
| 258 | 26365 | 931367771 | 249397 | R6146401 | | |
| 259 | 26369 | 931367771 | 248309 | R6146401 | | |
| 260 | 26375 | 931367771 | 248517 | R6146401 | | |
| 261 | 26385 | 931367771 | 249373 | R6146401 | | |
| 262 | 26387 | 931367771 | 248518 | R6146401 | | |
| 263 | 26388 | 931367771 | 249369 | R6146401 | | |
| 264 | 26405 | 912232766 | 248438 | COL057919 | | |
| 265 | 26408 | 912232766 | 248432 | COL057919 | | |
| 266 | 26410 | 912232766 | 248431 | COL057919 | | |
| 267 | 26429 | 912326098 | 249729 | 37703AC | | |
| 268 | 26500 | 912211067 | 246892 | pf5934248 | | |
| 269 | 26502 | 912211067 | 246894 | pf5934248 | | |
| 270 | 26504 | 912211067 | 246893 | pf5934248 | | |
| 271 | 26527 | 931367771 | 249387 | R6146401 | | |
| 272 | 26528 | 931367771 | 249368 | R6146401 | | |
| 273 | 26557 | 921478943 | 249393 | 1B9BT29276A735231 | Biscayne | |
| 274 | 26572 | 912232766 | 248557 | COL057919 | | |
| 275 | 26589 | 912232766 | 248430 | COL057919 | | |
| 276 | 26611 | 912183954 | 248498 | 44ba50r2761d48218 | | |
| 277 | 26663 | 931367771 | 248308 | R6146401 | | |
| 278 | 26664 | 931367771 | 249728 | R6146401 | | |
| 279 | 26704 | 921411603 | 249414 | NTA1334347 | | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 280 | 26705 | 921411603 | 249411 | NTA1334347 | | |
| 281 | 26715 | 912232766 | 249755 | COL057919 | | |
| 282 | 26848 | 931329976 | 248808 | 5RXTA30216100 8783 | Cruiser | |
| 283 | 26919 | 931329976 | 249923 | 5RXTA30216100 8783 | Cruiser | |
| 284 | 26937 | 921436818 | 249935 | PFS940311 | | |
| 285 | 26938 | 921436818 | 249499 | PFS940311 | | |
| 286 | 26941 | 921436818 | 249498 | PFS940311 | | |
| 287 | 26942 | 921436818 | 249932 | PFS940311 | | |
| 288 | 26943 | 921436818 | 249931 | PFS940311 | | |
| 289 | 27070 | 912195333 | 246857 | NEB121627 | | |
| 290 | 27075 | 912195333 | 246869 | NEB121627 | | |
| 291 | 27081 | 931329976 | 248824 | 5RXTA30216100 8783 | Cruiser | |
| 292 | 27087 | 931329976 | 248584 | 5RXTA30216100 8783 | Cruiser | |
| 293 | 27132 | 912186694 | 249669 | TEN660251 | | |
| 294 | 27146 | 912195333 | 248423 | NEB121627 | | |
| 295 | 27227 | 912208714 | 251043 | TEN666392 | | |
| 296 | 27228 | 912208714 | 250432 | TEN666392 | | |
| 297 | 27290 | 931329976 | 251089 | 5RXTA30216100 8783 | Cruiser | |
| 298 | 27303 | 912207116 | 251119 | 4QYT12S2261603223 | | |
| 299 | 27419 | 921436818 | 251251 | PFS940311 | | |
| 300 | 27428 | 937133324 | 250548 | COL057943 | | |
| 301 | 27484 | 912232766 | 250595 | COL057919 | | |
| 302 | 27486 | 912232766 | 250596 | COL057919 | | |
| 303 | 27555 | 931367771 | 250099 | R6146401 | Fluor | |
| 304 | 27562 | 921403713 | 250105 | NTA1376349 | Fluor | |
| 305 | 27600 | 931409486 | 250135 | 0506F1409413 | Fluor | |
| 306 | 27697 | 931357087 | 250183 | LA01051903 | Fluor | |
| 307 | 27799 | 931406829 | 247585 | 13AB520K7012 | Fluor | |
| 308 | 27801 | 931406829 | 247584 | 13AB520K7012 | Fluor | |
| 309 | 27817 | 912216110 | 250867 | EG06NC143542 | Fluor | |
| 310 | 27836 | 937512612 | 250881 | 210E400689A000HD | Fluor | |
| 311 | 27859 | 912326098 | 250898 | 37703AC | Fluor | |
| 312 | 27951 | 939674302 | 251575 | KHTX1550286 | Fluor | |
| 313 | 27962 | 931491585 | 250978 | 11269665 | Fluor | |
| 314 | 28105 | 938110237 | 245089 | 0506F1409410 | Champion | |

| | A | B | C | D | E | F |
|---|---|---|---|---|---|---|
| 315 | 28107 | 938110237 | 245088 | 0506F1409410 | Champion | |
| 316 | 28108 | 931369226 | 244588 | 4UBASOR2961D4827( | Sunnybrook RV | |
| 317 | 28116 | 938110237 | 245674 | 0506F1409410 | Champion | |
| 318 | 28118 | 938110237 | 245667 | 0506F1409410 | Champion | |
| 319 | 28120 | 938110237 | 245700 | 0506F1409410 | Champion | |
| 320 | 28142 | 937133324 | 248741 | COLO57943 | | |
| 321 | 28144 | 937133324 | 248737 | COLO57943 | | |
| 322 | 28254 | 921158952 | 251137 | 4CF1F272852813528 | | |
| 323 | 28269 | 911893392 | 208160 | 0412506487 | | |
| 324 | 28303 | 940794043 | 222330 | GG19530125 | CHAMPION | |
| 325 | 28329 | 938999200 | 201170 | 5M6TE27276S003494 | AMERI-CAMP | |
| 326 | 28341 | 921318875 | 220307 | 4EZTS2924651116479 | K-Z | |
| 327 | 28372 | 931111529 | 210944 | 0210694312882 | CHAMPION | |
| 328 | 28396 | 911866244 | 220061 | RB146425 | LIBERTY | |