## FEMA Filing - Cases Still Unmatched

| Pet ID | Case # | Case Name | Case Style | Cause # | Venue |
|---|---|---|---|---|---|
| 839 | 203593 | Sargent, Edward | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200081 | Andrews, Cecil | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200090 | Bernard, Barbara | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202254 | Cenales, Nida | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202049 | Dancirea, Brandon | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202105 | Davis, Sophie G. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202104 | Duffy, Beverly M. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202025 | Duffy, Emmaria C. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202026 | Duffy, Sr., Gerald H. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202027 | Duffy, Treasure | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201949 | Fortner, Gordon | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201697 | Goudy, Robert Wayne | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201418 | Jackson, Marlon E. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201420 | Jackson, Phillip O. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201489 | Johnson, Jacquelyn J. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201489 | Johnson, Joeann Bridges | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201488 | Johnson, Paul Daniel | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201276 | Lambert, Sierra Lynnell | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201184 | Lose, John | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201185 | Lose, Patti | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201239 | Marine, Amber | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201096 | Mason, Rosa A. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201115 | McCall, Jonathan | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201118 | McCall, Maya | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201126 | McClantoc, Kayla | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201127 | McClantoc, Michael | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201129 | McClantoc, Tammy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 201012 | McNair, Maggie | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200916 | Morrissette, Travis | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200630 | Reese, Jeremy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200684 | Robbins, Michael | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200613 | Scarclif, Joyce | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200457 | Scroggins, Jayme | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200458 | Scroggins, Marlyene | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200470 | Self, Brandon | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200359 | Smith, Gloria J. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200384 | Smith, Woodrow O. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200397 | Stallworth, Lemuel Dameli | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200398 | Stallworth, Maxine Tate | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 200424 | Stokes, Ameria | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202313 | Thomas, Wallace Dyron | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202337 | Timmons, Amber | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202338 | Tims, Barbara | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202339 | Tims, Destiny | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202341 | Tims, Jr., Douglas | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202343 | Tims, Kia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202349 | Tondreau, Gerald O. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202350 | Tondreau, Rhonda M. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202374 | Turberville, Caffie M. | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202825 | BALDWIN, NADINE | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202826 | Balog, Karen | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202881 | BOLDEN, CHARLES | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202885 | BROCKS, BRYMON | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202894 | BYINGTON, KERINA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202957 | Deadeaux, John | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202983 | FORTNER, DESTINE | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203020 | GREEN, WANDA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203021 | GREEN, DONNIE | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203067 | HOLDEN, Jr., JO | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203151 | Mason, Anton | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203152 | MAXWELL, JOHNNY | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203171 | MITCHELL, AMANDA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203192 | Moore, Phillippe | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203210 | Owens, Antonio | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203238 | Petty, Shawanda | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202772 | Seates, WaShaanda | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202808 | STRAHAN, NICOLE | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202697 | WASHINGTON, Sr., KEVIN | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202698 | WASHINGTON, Jr., KEVIN | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202699 | WASHINGTON, JOSHUA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202700 | WASHINGTON, BERNITA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 202701 | WASHINGTON, BERNITA | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203338 | Brown, Semaj | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203339 | Brown, Maxine | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203601 | Saucier, Nacole | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203616 | Smith, Tegan | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203622 | Smith, Lillie | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203633 | Stewart, Garland | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 203654 | Tibbs, Destry | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 205227 | Johnson, Quillis | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 205222 | Johnson, Kathy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 205376 | Darwin, Sadara | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 205132 | Martin, Jr., Paul | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 205559 | Davis, Beverly | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 205818 | Epperson, Marian | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 206961 | Davis, Charles | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 206900 | Bounds, Orlando | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 206899 | Bounds, Devin | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 206979 | Fleming, Erica | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 206978 | Fleming, Bre'Niyah | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 206636 | Wright, Bryan | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 206637 | Wright, Jaheim | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 207923 | Long McKay, Theresa | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 207706 | Pohlmann, Jr., Charles | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 207707 | Mason, Bobby | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |
| 839 | 207713 | Dailey, Leonie | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 | USDC Eastern District of Louisiana |



EXHIBIT "A"

| | | | | |
|---|---|---|---|---|
| 839 | 207714 | Dailey, David | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209208 | Regan, Mary | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 208991 | Ladner, Joshua | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 208429 | Alexander, Janet | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209451 | Baker, Kiara | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209455 | Barnes, Alexanderia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209456 | Barnes, Arbrian | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209458 | Barnes, Jr., Brian | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209844 | Crawford, Gwendolyn | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209872 | Domino, Sr., Larry | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209766 | Edwards, Erica | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209811 | Glover, Jeanine | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209812 | Glover, Stephen | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209813 | Glover, William | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209725 | Harrison, Staci | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209726 | Harrison, Traci | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209724 | Harrison-Jackson, Marilyn | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209728 | Haynes, Kirby | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209729 | Haynes, Mayola | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 210248 | Oliver, Isiah | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 210225 | Robinson, Re'iona | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 210161 | Smith, Leanna | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 210114 | Wadkins, Carletta | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 209994 | Woods, John | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 210311 | Bryan, Anthony Lee | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 210337 | Triplett, Willie | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 211140 | Ducote, Kathleen | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 210947 | Bourgeois, Timothy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 210854 | Singleton, Chainte | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 210766 | Causey, Patricia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 210504 | Stewart, Jr., Markquell | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 211755 | Cox, Charles | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 211758 | Cox, Patricia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 212458 | Herring, Audrey | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 212127 | Seymour, Frank | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 212081 | Truong, Vu | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 212018 | Williams, Hunter | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 212019 | Williams, James | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 212020 | Williams, Jessica | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 212021 | Williams, Kaleigh | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 212022 | Williams, Mallory | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 212321 | Thompson, Lemarques | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 212270 | Allen, Trevion | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 214588 | Cronier, Ormond | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 214700 | Cronier, Mary | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 214673 | Coon, Sr., James | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 216099 | Williams, Robert | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 216086 | Williams, Elaine | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 215467 | Bourn, Joshua | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 215808 | McGowan, JaQuantay | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 215807 | McGowan, Audrey | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 215950 | Saunder, Shania | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 216941 | Roberts, Shakira | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 216504 | Gates, Richard | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 216539 | Hammett, Vicky | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 216540 | Hammett, Andrew | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 216542 | Hammett, Victor | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 216563 | Haynes, Eugene | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 216567 | Heidelberg, Dorothy | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 216589 | Huderson, DeOnta | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 216590 | Huderson, Okemu | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 216781 | Newman, III, Gilbert | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 216859 | Richardson, Kaynia | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 220473 | Thomas, Brittney | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 220327 | Morris, Claudette | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 839 | 201494 | Johnson, Samuel Scott | Belinda H. Bauer, et al, v Liberty Homes, Inc., et al | 08-5031 USDC Eastern District of Louisiana |
| 994 | 200795 | Reed, Javetta | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 201001 | McKnight, Chester O. | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 202176 | Cousan, Stacy Louvette | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 203198 | MOSES, PAULA | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 206769 | Nettles, Earl | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 208011 | Glande, James | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 208048 | Robinson, Desmond | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 208049 | Johnson, Aravian | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 208052 | Johnson, Swadrian | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 208053 | Johnson, Loneie | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 208066 | Johnson, Jatique | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 208068 | Johnson, Tyesha | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 208071 | Tucker, Quinyata | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 208159 | Brown, Jenny | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 208178 | Jordan, Pringle | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 208214 | Perkins, Monique | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 211084 | Byrd, Thomas | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 211094 | King, Brandi | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 212772 | Brown, Grady | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 212773 | Brown, Irene | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 212777 | Bui, Mary | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 213401 | Huynh, Duc | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 215352 | Nguyen, Nancy Thi | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 216328 | Bolar, Johnnie | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 216374 | Byrd, Sr., Larry | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 216375 | Byrd, Mary | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 216819 | Pinnock, Pamela | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 216858 | Richard, Artie | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 222335 | Payton, Brandice | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 222336 | Payton, Candice | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 223307 | Jackson, Austin | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 223309 | Jackson, Natesha | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |
| 994 | 223677 | Lafayette, Samuel | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4676 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 994 | 224282 | Evans, Edna | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4676 | USDC Eastern District of Louisiana |
| 995 | 224546 | Chopin, Christina | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224567 | Paul, Cindy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224568 | Lee, Scott | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224767 | Lee, Linda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 229962 | La Russa, Erin M | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208051 | Glaude, Kimberly | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212789 | Caston, Brock | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213008 | Lee, Brenda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213073 | Necaise, Brandy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213077 | Necaise, Scott | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 222469 | Brimage, Sheena | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208160 | Brown, Braylen | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208070 | Johnson, Bre'Asia | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208050 | Johnson, Jesse | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208047 | Johnson, Joshuary | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208067 | Johnson, Kamerion | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208069 | Johnson, McKenzie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208072 | Tucker, Quarnon | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208108 | Jordan, Destiny | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208105 | Jordan, Travonna | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208215 | Moore, Jr., James | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208216 | Perkins, Ashley | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208104 | Perkins, Preanna | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 208217 | Sandifer, Jr., Vincent | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216320 | Bolar, Ashton | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216377 | Byrd, Carey | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216378 | Byrd, Jalen | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216376 | Byrd, II, Larry | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216820 | Pinnock, Reagan | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 216821 | Pinnock, Richard | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 229949 | Kimbrough, Michael Grant | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 229961 | La Russa, Alicia M. | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 212992 | Lafontaine, Brittany | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213074 | Necaise, Cambria | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213075 | Necaise, Cameron | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 222330 | Hill, Zy'reriya | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 215346 | Hoang, Kien Van | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 222570 | Pittman, Jaquaidous | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223799 | Jackson, Ariel | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223800 | Jackson, Austin | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223802 | Jackson, Aviane | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 223876 | Lafayette, Roosevelt | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 213088 | Mitchell, Troy | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200801 | Oller, Jesse Ray | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 200802 | Oller, Shannon Haydel | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224769 | Tennyson, Jayda | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224768 | Tennyson, Jayson | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 995 | 224770 | Tennyson, Jeramie | Josetta Hardy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4677 | USDC Eastern District of Louisiana |
| 996 | 200290 | Bethley, Gawanna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200291 | Cooper, Kem | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200171 | Desilva, Wade | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200172 | Green, Lawrence | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200174 | Simmons, Joseph C. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200175 | Thomas, Valerie Gail | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200179 | Crosby, Anita C. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200180 | Crosby, III, Melton | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200181 | Crosby, Melton | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200182 | Hall, Lakenya Shawnell | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200183 | Hall, Perry | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200189 | Prevost, Herman | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200208 | Adams, Preslyn Emestine | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200226 | Allen, Chacedi | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200228 | Allen, Christopher | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200229 | Allen, Foreta V. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200230 | Allen, Henri | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200231 | Allen, Monique Marie | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200232 | Allen, Richard | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200083 | Andrews, Terrance Lee | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200084 | Andrews, Tracey | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200087 | Aquil, Kobina I. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200102 | Ayodele, Dariaus | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200106 | Bailey, Herman Alvin | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200119 | Baker, James | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200122 | Baker, Sandra | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200124 | Baker, Tammy | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200156 | Barber, David Leon | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200159 | Barbour, Robin | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200164 | Barley, Constance | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200168 | Barnes, Adonna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199998 | Barnes, Jeffrey L. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 199999 | Barnes, Jr., Robert | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200000 | Barnes, Richonna | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200002 | Barnes, Sr., Robert Earl | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200004 | Barnett, Cedric | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200032 | Beard, Jennifer R. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200033 | Seard, Kasey A. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200052 | Bethley, Andre | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200053 | Bickham, Jentae Jeron | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200054 | Blendime, Norwood J. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200055 | Bishop, Jr., Marvin H. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200056 | Bishop, Marvin H. | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200057 | Bishop, Tamara | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200060 | Blackwell, Jo'Niyah | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200061 | Blackwell, Leroy | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200062 | Blanchard, Dion | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200063 | Blanchard, Leisha | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200064 | Blanchard, Raymond | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |
| 996 | 200065 | Blunt, Markevia | Gawanna Bethley, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4678 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 996 | 200074 | Borrego, Helen | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199919 | Boykins, David | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199926 | Bradley, Lester | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199932 | Brewer, James E. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199937 | Brock, Cathy Suwanda | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199938 | Brock, K'Yia Cassie | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199942 | Brooks, Joshua | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199945 | Brooks, Kerry | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199969 | Brown, Ja'Kyra | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199972 | Brown, Ja'Mire | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199978 | Brown, Jr., Leonard | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199824 | Brumfield, Kearstyn | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199841 | Bullock, Jada | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199842 | Bullock, Jr., Phyllis | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199843 | Bullock, Sr., Phyllis | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199846 | Burns, Charles W. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199847 | Burns, George E. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199858 | Butler, Terrence | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199859 | Butler, Terry | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199885 | Calihan, Darren | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 199889 | Carr, June M. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202221 | Carr, Zina M. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202222 | Carrie, Cinelia | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202229 | Carter, Angela Marie | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202230 | Carter, David | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202231 | Carter, Donna | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202232 | Carter, Dwayne | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202245 | Cash, Sandra | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202246 | Casimier, Jr., Terrence L. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202247 | Casimier, Sr., Terrence A. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202269 | Cherry, Kimberly Ann | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202270 | Cherry, Michelle | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202276 | Clark, Cameka | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202281 | Clark, Shannon | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202282 | Clarke, Sherman | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202284 | Clayton, Diante | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202286 | Clegg, Jason A. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202294 | Cockerham, Tarunna | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202131 | Coleman, Dion | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202138 | Coleman, Shywanda | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202159 | Collier, Sean | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202160 | Collier, Theo | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202161 | Colomb, Camille | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202162 | Conerly, Ericka M. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202163 | Conerly, Raven | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202165 | Conway, Jonathan | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202167 | Cooley, Martha R. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202174 | Cotton, Deborah | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202175 | Cotton, Sharelle | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202177 | County, Aretha Marie | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202186 | Cox, Shawanda | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202192 | Crosby, Erica C. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202209 | Curtis, Leonard | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202211 | Dabbs, Teresa F. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202053 | Daniels, Elisa | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202055 | Daughtry, Jr., Charles E. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202068 | Daughtry, Leulla M. | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202072 | Daughtry, Shakria | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 996 | 202074 | Daunoy, Theron | Gawanna Bethley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4678 USDC Eastern District of Louisiana |
| 997 | 202079 | Davis, Carla Rebecca | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202080 | Davis, Carolyn | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202083 | Davis, Gaynelle | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202085 | Davis, Helen | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202086 | Davis, James | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202089 | Davis, Keisha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202090 | Davis, Lajuana Marie | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202095 | Davis, Mary | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202096 | Davis, Melanie | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202097 | Davis, Melanie | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202100 | Davis, Rochelle | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202103 | Davis, Shandry | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202106 | Davis, Sr., Richard R. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202115 | Day, Desi | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202124 | Decourcy, Joan P. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202130 | Dejean, Linda | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201955 | Demowy, James Vernon | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201968 | Dezara, Merlin | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201972 | Dickens, Bobby M. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201973 | Dickens, Jr., Cecil | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201974 | Dickens, Martha A. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201975 | Dickens, Sr., Cecil D. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202014 | Dorsey, Mary Lee | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202030 | Durhurst, Donna L. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202031 | Duplessis, Dalezelle D. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 202032 | Duplessis, Isreal | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201672 | Early, Jonathan Zek | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201680 | Ellis, Danny J. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201681 | Ellis, Louis | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201682 | Ellis, Susan | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201683 | Ellsworth, Amadius J. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201889 | Encalade, Jamal | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201889 | Encalade, Myron Joseph | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201898 | Ester, Deanne | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201901 | Evans, Lacey Anitha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201905 | Ewing, James | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201915 | Fedison, III, Rogest | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201919 | Fisher, Jr., Steve A. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201920 | Fleming, Daranesha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201921 | Fleming, Keontiance | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 997 | 201923 | Fleming, Trevione Nicole | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201933 | Flowers, Beverly Michelle | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201934 | Flowers, Kashala Cherel | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201772 | Foster, Cedric | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201782 | Francis, Dwanna M. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201783 | Francis, Mark | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201814 | Garcia, Elio P. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201855 | Godwin, Dwight Reginald | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201687 | Goodwin, Jaimee | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201701 | Gould, III, Rodney | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201702 | Gould, Jr., Cornelius O. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201703 | Gould, Jr., Rodney C. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201707 | Gould, Sr., Cornelius O. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201708 | Gould, Tia | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201710 | Grader, Erin | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201711 | Grader, Walker D. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201722 | Green, Diamond | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201725 | Green, Rhonda E. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201733 | Griffin, Rachel Michelle | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201735 | Gross, Kevin Trahan | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201737 | Guidry, Jamey | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201743 | Guyton, Brelan | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201744 | Guyton, Sharon L. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201745 | Guyton, Tyrell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201746 | Guyton, Wesley Tyrone | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201748 | Hagans, Dominique | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201749 | Hagans, Doreen | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201750 | Hagans, Jr., Kenneth | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201759 | Halpin, Robbie M. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201760 | Halpin, Rodney | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201598 | Hamler, Cequarius Sanchez | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201600 | Hamptons, Marshall | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201638 | Harris, Tristen D. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201650 | Haydell, Jr., Pierre | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201528 | Home, Lowell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201533 | House, Kayden | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201536 | House, Quenisha E. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201559 | Hunt, Inetta | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201561 | Hunter, Fenwick | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201562 | Hunter, Joeann | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201563 | Hunter, Leroy | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201577 | Jackson, Alvin Donnell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201578 | Jackson, Beverly | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201580 | Jackson, Dana | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201581 | Jackson, Dana | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201583 | Jackson, Etsel | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201585 | Jackson, James | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201586 | Jackson, Jessica A. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201588 | Jackson, John | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201593 | Jackson, Kiyon | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201594 | Jackson, LaToya F. | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201419 | Jackson, Milton | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201421 | Jackson, Shannon | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201422 | Jackson, Terell | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201423 | Jackson, Yvonne | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201424 | Jacobs, Keisha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201425 | Jacobs, Troy | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201433 | James, Keisha | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201435 | James, Tiffany | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201436 | Jasper, Leonard | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201444 | Jenkins, Sr., Ernest | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201449 | Johnson, Bianca Ann | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201457 | Johnson, Debbie Ann | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 997 | 201461 | Johnson, Eddie Lee | Brian Davis, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4679 USDC Eastern District of Louisiana |
| 998 | 201485 | Johnson, Montresa Marie | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201495 | Johnson, Shetoyar Deon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201332 | Jones, Dominica | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201336 | Jones, George E. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201339 | Jones, Jr., Leander | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201340 | Jones, Jr., Michael  A. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201351 | Jones, Tasha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201386 | Keys, Diane | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201397 | King, Larenzeo | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201243 | Knapp, Deanna E. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201246 | Knight, Gilda | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201247 | Knight, Larry | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201249 | Knight, Tory | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201277 | Lanauex, Florestine B. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201285 | Lane, Devin | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201290 | Lavalais, Danny | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201296 | Lazard, Errol | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201304 | Leder, Corey Terrence | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201153 | Lewis, Hazel Mary | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201155 | Lewis, Joseph | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201186 | Lose, Sierra | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201188 | Lowery, Kaimen | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201197 | Lundy, Chris | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201210 | Mackey, Angela Grace | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201225 | Magee, Javious | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201073 | Martin, Drieon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201074 | Martin, Edgar Farell | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201083 | Martin, Ray Charles | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201088 | Martin, Sr., Gary | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201098 | Massey, Jessica Marie | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201108 | Mayfield, Ethel | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201109 | Mayfield, James | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201112 | McCaffrey, Rachelle Rio | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201113 | McCall, Alesha L. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |
| 998 | 201119 | McCants, Anthony Devon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 998 | 201120 | McCants, Aries De'Mario | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201122 | McCarty, Jeremy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201133 | McClendon, Leanderous | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201137 | McCormick, Jr., Maurice | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201143 | McCoy, Fredlyn D. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200983 | McDonald, Jerry | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200996 | McKinney, Edward Leroy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200999 | McKinney, James | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201002 | McKnight, James | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201003 | McKnight, Keisha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201009 | McNair, Ashyra | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 999 | 201010 | McNair, Briena | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201020 | Mercadel, Kathy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201022 | Merkison, Tiffany Darlene | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201028 | Miller, Elaine | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201029 | Miller, Jacqueline | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201035 | Miller, Ronald | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201045 | Mitchell, Charleston | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 201056 | Monson, Ethel | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200919 | Munson, Laveda D. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200937 | Navarre, Vernon | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200938 | Nelson, Bruce | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200939 | Nelson, Danny | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200941 | Nelson, Jr., Frank | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200945 | Nelson, Tyrone | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200951 | Nickson, Michael | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200958 | Nofflt, Karen | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200968 | Norwood, Curtis L. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200969 | Nowack, Micheal | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 999 | 200800 | Oller, Dustin | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200818 | Paille, Jimmy W. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200827 | Parrow, Michelle | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200861 | Peters, Dorothy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200870 | Petit, Dwayne | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200710 | Pierce, Lucille M. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 999 | 200715 | Pierre, Lola | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200731 | Pollard, Carrie T. | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200737 | Poole, Anika | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200738 | Poole, Dorothy | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200739 | Poole, Regginald | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200742 | Porter, Keisha | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200743 | Porter, Lionel | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 998 | 200756 | Powell, Tranae | Tricia Johnson, as Next Friend of Mikanisha Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4680 | USDC Eastern District of Louisiana |
| 999 | 200791 | Reed, De Kayla | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200792 | Reed, Diann | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200619 | Reed, Kenneth | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200621 | Reed, Lenia | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200628 | Reed, Ziporah | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200633 | Reine, George Joseph | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200641 | Respert, Barbara Ann | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200644 | Reynolds, Pamela | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200661 | Rigo, Kameron | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200670 | Riley, III, Melvin E. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200685 | Robbins, Rosie B. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200686 | Robbins, Tavious | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200539 | Robertson, La' Darrel | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200543 | Robinson, Donna R. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200544 | Robinson, Ida Mae | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200547 | Robinson, Neccie | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200574 | Ruiz, Jerritt | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200591 | Sanders, Michael | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200445 | Scott, Davie Lee | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200451 | Scott, Lacey M. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200454 | Scott, Quintin | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200477 | Sharp, Brittany Marie | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200501 | Sinclair, Yvonne | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200362 | Smith, Jamarcus | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200380 | Smith, Stella Mae | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200399 | Stallworth, Seth Derrell | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200401 | Stapleton, Margie | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200417 | Stewart, Kennica | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200418 | Stewart, Kennisha | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200419 | Stewart, Marvell Lynn | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200427 | Stokes, Tomaka | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200282 | Suming, Micchi M. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200297 | Sylve, Gaynelle | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200299 | Tadlock, Quentin E. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200319 | Taylor, Robert Leo | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200320 | Taylor, Ruby | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200325 | Taylor, Wayne | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200326 | Theriot, Bryan C. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200328 | Thomas, Aaron Joseph | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200329 | Thomas, Al'Quan | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200330 | Thomas, Ashton | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200331 | Thomas, Bernie | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200332 | Thomas, Danieal | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200333 | Thomas, Danny | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200335 | Thomas, Diamond | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200336 | Thomas, Donhay | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200339 | Thomas, Irene | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200340 | Thomas, Jakia | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200341 | Thomas, Jamarie | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200343 | Thomas, Jaquia | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200344 | Thomas, Jasmine | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 200349 | Thomas, Quianna D. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202311 | Thomas, Tresecel S. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202318 | Thompson, Diane Adline | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202328 | Thompson, Sammie  T. | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |
| 999 | 202342 | Tims, Kendall | Oki Ragins, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4681 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 999 | 202344 | Tims, Tanjia | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202365 | Tucker, Cierra | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202366 | Tucker, Debroski G. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202367 | Tucker, Devin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202369 | Tucker, Evonne | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202370 | Tucker, Lenora | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202373 | Tucker, Zytianna | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202377 | Turner, Carlone' | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202380 | Turner, James E. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202388 | Turner, Tasha D. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202398 | Turner, Zinnie | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202409 | Vincent, Sr., Frank | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202410 | Virgil, Sandra | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202415 | Waaga, Joseph B. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202416 | Waaga, Tiffany | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202420 | Walker, Benjamin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202428 | Walker, Jr., Benjamin | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202430 | Wallace, James Donald | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202431 | Wallace, Marcus Dwayne | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202451 | Washington, Donald | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202455 | Washington, Ryeshia Pequita | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202467 | Watson, Theodore | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202474 | Weber, A'Chanta J. | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202479 | Weber, Tyliah | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 999 | 202485 | Weller, Mya | Oki Ragins, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4681 USDC Eastern District of Louisiana |
| 1000 | 202485 | Wells, Agnes Marie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202487 | Wells, Anthony | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202499 | Wells, Lillie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202500 | Wells, Mary | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202501 | Wells, Mary M. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202504 | Wells, Randolph | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202508 | Weston, Tanya | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202509 | Weston, Terrica | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202511 | White, Danny | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202519 | White, Lillie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202522 | White, Neitia C. | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202528 | Whitley, Dawn | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202548 | Williams, Chantel | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202554 | Williams, Diane | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202559 | Williams, James | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202568 | Williams, Lester | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202582 | Williams, Nathanial | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202582 | Williams, Ronnie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202589 | Williams, Yvonne | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202590 | Williamson, Dabreyll | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202598 | Wilson, Brandus | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202600 | Wilson, Eugene | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202602 | Wilson, Joshua | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202605 | Wilson, Natalie | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202608 | Wilson, Tiffany | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202609 | Wilson, Trinity | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202613 | Womack, Gary Toney | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202614 | Womack, Kenny James | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202619 | Woods, Joseph Anthony | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202637 | Wright, James | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202638 | Wright, Kathy | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202906 | ARMSTEAD, TWANNA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202907 | ARMSTEAD, TALIYAH | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202824 | BALDWIN, TEMPLETON | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202827 | BARBARIAN, PERRYONNA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202836 | Bassinger, Michael | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202837 | Bassinger, Jack | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202838 | Bassinger, Dale | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202841 | Bell, Aliyah | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202859 | Bingham, Marianna | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202860 | Bingham, Jr., Tommy | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202862 | BOLTON, MICAH | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202863 | BOLTON, SHARONDA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202864 | BOLTON, CHRIS | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202865 | BOLTON, ARLETA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202866 | Bolton, Anna | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202867 | Bolton, Izeria | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202923 | CLARK, MICHEAL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202924 | CLARK, DIANE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202925 | CLARK, SHANNON | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202964 | DILLON, ARETHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202965 | DILLON, CYNTHIA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202966 | DILLON, MONIQUE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202976 | FAIR, ERIC | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202977 | FAIR, ANNA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202978 | FAIR, ERICA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202980 | FARVIE, JASON | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202981 | FAVORITE, DORIELL | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202982 | FORTNER, SAMANTHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202985 | FOSTER, ANITA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202997 | GEORGE, KANDI | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202998 | GEORGE, RAYNESHA | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203038 | Hands, Demetrius | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203039 | Hands, Dameka | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203040 | Hands, Bobby | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203041 | Hands, Kemetriee | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203047 | HAWK, CORLIS | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203061 | Hill, Jeanell | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203062 | Hill, Adronna | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203063 | Hill, Antonio | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203083 | JACKSON, TRINESE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203084 | JACKSON, FAITH | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203085 | JACKSON, BILLIE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203086 | JACKSON, CLARENCE | Agnes Wells, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1000 | 203087 | JACKSON, AIRIELLE | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203088 | JACKSON, DORIENY | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203117 | Laurent, Kim | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203118 | Laurent, Randall | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203119 | Laurent, Miranda | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203135 | Loisel, Pete | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203157 | McGee, Terry | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203195 | MORRIS, NATIESHA | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203196 | MORRIS, NATHANIEL | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203197 | MOSES, GLORIA | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203212 | Parish, Kinard | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203213 | Parish, Monique | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203214 | Parish, Eddie | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203215 | Parish, Beverly | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203216 | Parish, Caleb | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203217 | Parish, Kinyah | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203258 | RIVERS, ALTON | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203259 | RIVERS, TINA | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 203262 | ROBINSON, DAVID | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202740 | ROUEGE, COREY | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202771 | SCOTT, JAIDA | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202789 | SMITH, SABRINA | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202792 | SMITH, CATRINA | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202801 | STAGGERS, NICHELLE | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202802 | Stapleton, Melissa | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202803 | Stapleton, Zapora | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202804 | Stapleton, Skyler | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202805 | Stapleton, Skyonna | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202806 | STARS, ML | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202809 | STRAHAN, MICHAEL | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1000 | 202683 | WALKER, TERRY | Agnes Wells, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1001 | 202692 | Wartel, Robert | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 202693 | Wartel, Christine | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 202694 | Wartel, Patten | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 202702 | Watson, Clarissa | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203277 | Alexander, Thomas | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203288 | Ausmer, Brea | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203317 | Blake, Tygee | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203333 | Brown, Breanna | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203360 | Coulon, Cathy | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203361 | Coulon, Amanda | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203362 | Covan, Macy | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203363 | Crear, Kenya | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203373 | Daniels, Donte | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203376 | Dawson, Kristin | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203414 | Frank, Brittany | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203417 | Galle, Shawn | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203418 | Galle, Corey | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203472 | Johnson, Phillip | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203473 | Johnson, Clyde | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203474 | Johnson, Kyren | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203495 | Lee, Mary | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203506 | Manuel, Jerry | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203507 | Manuel, Dixie | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203508 | Martin, Jaidelyn | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203509 | Maurice, Corey | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203542 | Nelson, Patrica | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203543 | Newsome, Samantha | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203575 | Riley, Brandon | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203576 | Roberts, Russell | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203579 | Roberts, Becky | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203588 | Ryan, Sheila | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203592 | Santinac, Warren  Jr. | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203614 | Singleton, Cathy | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203624 | Smith, Dale | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203640 | Sylve, Devante | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203657 | Topps, Cleveland | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203659 | Tops, Estellar | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203686 | Westbrook, Brionne | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203687 | Westbrook, Brian | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203693 | Whittington, Cora | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 203033 | Daniels, Deshawn | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205182 | Peters, Rita | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205167 | Nunnery, Jr., Willie | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205315 | Goldman, John | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205094 | Brown, Victoria | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205090 | Brown, Lisa | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205089 | Brown, Leroy | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205088 | Brown, Lender | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205483 | Weaver, Ronald | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205073 | Bess, Colin | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205092 | Brown, Silette | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205091 | Brown, Shaquanda | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205136 | Mitchell, Brandon | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205131 | Marshall, Raquel | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205129 | Marshall, Dorothy | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205358 | Conway, Lawrence | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205209 | Howard, Jamall | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205239 | Laird, Justin | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205488 | White, Katelynn | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205489 | White, Jr., James | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205487 | White, Jamie | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205068 | Barrett, Deloris | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205069 | Barrett, Kathleen | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1001 | 205365 | Crolla, Anthony | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4685 USDC Eastern District of Louisiana |
| 1001 | 205366 | Crolla, Sahvanna | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205162 | Necaise, Wilma | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205159 | Necaise, Marvin | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |
| 1001 | 205156 | Necaise, Frank | Vanessa Ware, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4686 USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1001 | 205055 | Asher, Leo | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205408 | Farve (Cohen), Theresia | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205410 | Farve, Kristin | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205065 | Barnhill, Amanda | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1001 | 205219 | Johnson, Herman | Vanessa Ware, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4686 | USDC Eastern District of Louisiana |
| 1002 | 205180 | Perrin, Watson | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205179 | Perrin, Judy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205183 | Peters, Sr., Christopher | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206010 | McFadden, Zarion | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206011 | McFadden, Empress | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206012 | McFadden, Zidon | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206018 | Lewis, Jaunelle | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 206019 | Peters, Indya | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205974 | Nordin, Katrina | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205975 | George, Jayla | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205976 | Nordin, Nathaniel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205891 | Nordin, Shawn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205892 | Tarver, Jr., William | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205819 | Epperson, Danny | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205860 | Morris, Kimil | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205861 | Valenzuela, Jazzmyn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205862 | Middleton, Diamond | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205863 | Middleton, Toni | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205864 | Valenzuela, Dezzaray | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205747 | Necaise, Dalton | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205764 | Cherry, Gene | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205792 | Kelly, Ashley | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205793 | Barial, Gabrielle | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205794 | Kelly, Camryn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205795 | Kelly, Ashlyn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205796 | Mann, Shana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205813 | Dihm, Marion | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205671 | Gregory, Jr., Perry | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205694 | McKnight, Daniel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205695 | Wells, Tammy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205696 | McKnight, Chanel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205697 | Bailey, Ariana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205698 | Bailey, Eric | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205699 | Hall, Sheryl | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205700 | Hall, Okanell | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205701 | Hall, Roncarin | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205702 | Hall, Ron'jae' | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205703 | Hall, Chrishawn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205704 | Hall, Chrishell | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205705 | Hall, Shaney | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205707 | Allen, Shavette | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205700 | Davenport, Lisa | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205710 | Davenport, Kathy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205711 | Davenport, James | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205712 | Fisher, Raquel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205714 | Fisher, Ralph | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205715 | Davenport, Glenda | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205716 | Davenport, Eunice | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205717 | Fisher, Blake | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205718 | Fisher, Alton | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205719 | Fisher, Charlene | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205720 | Fisher, Deijuana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205721 | Fisher, Vicki | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205722 | Fisher, Yolanda | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205723 | Fisher, Alvin | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205724 | Fisher, Raymond | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205725 | Martinez, Jerome | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205726 | Davenport, Charles | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205729 | Martinez, Jr., Jose | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205730 | Martinez, Connie | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205731 | Martinez, Jose | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205732 | Martinez, Jennifer | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205733 | Martinez, JoJo | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205734 | Martinez, Jamie | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205735 | Martinez, Beverly | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205736 | Dyson, Helen | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205599 | Dyson, LaDarius | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205600 | Lewis, Marcus | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205621 | Coleman, Wanda | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205622 | Coleman, Troy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205623 | Coleman, Latroy | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205624 | Coleman, Pauline | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205625 | Smith, Yvonne | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205635 | Washington, Adam | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205636 | Washington, Marilyn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205642 | Antoine, Gerald | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205643 | Antoine, Zemaja | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205644 | Williams, George | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205660 | Robinson, Kala | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205667 | Bazile, James | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205680 | Oden, Wayne | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205581 | Walls, Dana | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205582 | Walls, Samuel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205583 | Walls, Samara | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205584 | Walls, Jr., Samuel | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205585 | Duncan, Shannon | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205586 | Duncan, John | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205587 | Duncan, Freddie | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205588 | Duncan, Ether | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205589 | Taylor, Johnny | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205590 | Taylor, Eyvonn | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205591 | Taylor, Kelly | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205592 | Taylor, Nania | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 | 205593 | Taylor, Brandon | Candice Body, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1002 205594 | Gregory, Perisan | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 206940 | Carter, Terrell | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 205804 | Pittman, Monica | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 206902 | Bounds, Jerica | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 207033 | Holloway, Kenneth | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 207025 | Hearty, Holly | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 206993 | Denza, Kristopher | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 207024 | Hearty, Haley | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 207000 | Garcia, Rachelle | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 207090 | Ladner, Maci | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 206901 | Bounds, Harold | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 206615 | White, Jasmine | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 207066 | Jones, Sr., Dock | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 206776 | Oxman, Richard | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1002 206777 | Oxman, III, Richard | Candice Body, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4684 | USDC Eastern District of Louisiana |
| 1003 206959 | Davenport, Shelia | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206832 | Madison, Rose | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206833 | Madison, Sandra | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206834 | Madison, StellaMae | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206835 | Madison, Tracey | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206831 | Madison, Becky | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206960 | Davenport, Shirley | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206838 | Magee, Casheba | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206837 | Magee, David | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206652 | Stewart, Klandra | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206654 | Stewart, Lakelsha | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206649 | Stewart, Hazel | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206650 | Stewart, Henry | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206651 | Stewart, JoAnn | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206653 | Stewart, Kim | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206639 | Wroten, Bria | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206962 | Dennis, Terrance | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206758 | Morgan, Myron | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206982 | Flemings, Andrea | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206853 | McKneely, La'Tyra | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206981 | Fleming, Shandrea | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206980 | Fleming, Kenendrea | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206852 | McKneely, La'Shyra | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206904 | Bradley, James | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206870 | Moore, Babara | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206946 | Coleman, Dietrich | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207052 | Jenkins, Jr., Solomon | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207050 | Jenkins, Larry | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207051 | Jenkins, Lashae | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 206759 | Morgan, Nicholas | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207489 | Dossett, Jr., Robert | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 208230 | Riggins, Tenaka | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 208221 | Riggins, Nikel | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 208203 | Williams, Dewayne | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 208204 | Williams, Rosella | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 208026 | Hilliard, Lisa | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 208042 | Durbin, Glenda | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207956 | McDaniel, Margaret | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207957 | McDaniel, Kenyatta | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207958 | McDaniel, Rosland | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207959 | McDaniel, Mack | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207960 | McDaniel, Marquetta | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207961 | McDaniel, Steven | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207962 | McDaniel, Devin | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207966 | Dees, Harold | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207967 | Stallworth, Rhonda | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207969 | Stallworth, Isis | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207983 | Domke, III, Robert | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207825 | Bailey, Heidi | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207831 | Burton, Corinn | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207833 | Burton, Kirsten | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207834 | Thomas, Corbin | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207859 | Leonard, Richard | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207860 | Bailey, Andrew | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207657 | Kaigler, Lois | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207537 | Johnson, Robert | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207542 | Dominick, Kahlil | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207543 | Dominick, Karl | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207544 | Dominick, Kiara | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207549 | Dillon, Dorothy | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207550 | Smith, James | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207552 | Johnson, Ashley | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207553 | Johnson, Cornell | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207554 | White, E.J. | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207555 | Johnson, Clarence | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207556 | Johnson, Helen | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207557 | White, Joyce | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207558 | Toney, Ja'Rom | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207559 | Howard, Renata | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207560 | Johnson, Orville | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207570 | Coleman, Gary | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207576 | Duplessis, Natalie | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207577 | Duplessis, Sandra | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207578 | Duplessis, Brian | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207579 | Duplessis, Janice | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207580 | Duplessis, Lucien | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207581 | Duplessis, Lokia | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207582 | Duplessis, Meina | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207585 | Duplessis, Wanda | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207494 | Adams, Varielyn | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207495 | Blanks, Ciara | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207496 | O'Conner, Alvin | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207497 | Daffin, David | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 207498 | Blanks, Chiara | LaResha Leonard, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1003 | 207503 | Blanks, Alvin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207504 | Renard, Reginald | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207505 | Renard, Jr., Reginald | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207506 | Lewis, Cedra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207507 | Lewis, Chenae | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207508 | Vernon, Laneetra | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207524 | Brown, Dashone | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207525 | Brown, Jr., Dashone | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207526 | Horn, Danielle | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207527 | Horn, Danny | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207528 | Horn, Daniel | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207529 | Mayfield, Larry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207530 | Wilson, Elise | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 207531 | Clark, Micheal | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208368 | Brushaber, Janice | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209383 | White, Jomicko | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209384 | White, Jania | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209385 | Smith, Shaddy | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209387 | McDaniel, Roosevelt | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209312 | Birdsall, Dixie | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209236 | Lee, Troy | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209209 | Lyons, Alanda | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209210 | Lyons, Clara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209214 | Lee, Charlotte | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209220 | Goodman, Eric | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209153 | Jones, Iris | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209190 | Perrin, Natalie | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209191 | Thomas, Christina | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209192 | Brushaber, William | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209006 | Morel, Harry | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209067 | Page, Francis | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209068 | Page, Barbara | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209082 | Arnold, Charles | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209117 | Brushaber, Sr., William | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209018 | Corbett, Nakia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209019 | White, Yesmine | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209020 | Worleys, Iississ | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209025 | Perrin, III, Watson | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209026 | Thomas, Breanna | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209027 | Thomas, Brandon | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 209028 | Thomas, BryDarius | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208961 | Arnold, Shelia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208909 | Lassabe, Justin | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1003 | 208910 | Clark, Sylvia | LaResha Leonard, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4683 | USDC Eastern District of Louisiana |
| 1004 | 208936 | Lanclos, Beverly | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 208880 | Cornelious, Alexis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 208881 | Elizey, Ronald | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 208882 | Johnson, Jr., Louis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209421 | Acker, Michael | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209437 | Anderson, Gretude | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209438 | Anderson, Jovan | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209450 | Autry, Lisa | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209964 | Berry, Sr., Kevin | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209963 | Berry, Shelly | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209965 | Birdsall, Ian | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209892 | Bruno, Cherly | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209918 | Cannon, Latasha | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209913 | Cannon, Amani | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209847 | D'Angelo, Madison | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209848 | D'Angelo, Mia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209851 | Daniels, Anthony | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209847 | Davis, Ray | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209862 | Destarkey, Michelle | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209865 | Dickson, John | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209867 | Dixon, Adonis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209889 | Dixon, Jr., Keddic | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209871 | Doby, Virginia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209782 | Earl, Brittaney | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209784 | Earl, Sr., Joseph | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209763 | Earl, Michael | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209765 | Earl, Yvette | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209769 | Elliott, Darrian | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209805 | Gabriel, Derrick | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209705 | Gorton, Cynthia | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209709 | Green, Billy | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209723 | Harris, Lamoka | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209727 | Haynes, Jr., Lionel | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209730 | Hecker, Cletie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209731 | Hecker, Joshua | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209654 | Isham, Viola | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209619 | Lee, Don | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209622 | Lee, II, Don | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209623 | Lee, III, John | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210103 | Valentine, Leonard | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209641 | Lewis, Jamari | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209545 | Loper, Doris | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209568 | McDaniels, Dyamond | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209569 | McDaniels, Terry H. | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209480 | Minor, Ann | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209508 | Morgan, Thomas | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 209528 | Neville, Darryelle | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210290 | Pierre, Eric | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210206 | Rayburn, Brittney | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210207 | Rayburn, Travis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210224 | Robinson, Ran'Jon | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210235 | Rogers, Lillian | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210131 | Sams, Lillie | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210135 | Sanders, Dennis | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |
| 1004 | 210166 | Smith, Sr., Jerry | Randi Cuevas, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4682 | USDC Eastern District of Louisiana |

| | | | |
|---|---|---|---|
| 1004 210159 Smith, Cynthia | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210165 Smith, Shentra | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210179 Stewart, Reynard | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210070 Swanson, Destin | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210071 Bradbury, Linda D. | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210075 Tarleton, Calvin R. | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210102 Valentine, Jason | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210112 Vince, Nolan | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210120 Wallace, Nakisha | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210118 Wallace, Louis | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210116 Wallace, Leon | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210117 Wallace, Linda | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210122 Wallace, Richard | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210119 Wallace, Marques | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210115 Wallace, Darlene | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210015 Washington, Shawn | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210126 Washington, Brain | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210017 Washington, Tanya | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210018 Washington, Tawanna | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210013 Washington, Latoya | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210014 Washington, Roy | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210016 Washington, Shelia | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210019 Washington, Viola | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210125 Washington, Bobby | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210047 White, Rita | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210048 White, Wanda | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210039 White, Casey | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210046 White, Lovie | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210045 White, Lester | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210042 White, Demond | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210063 Williams, Sanoj | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210069 Wilson, Charles | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 208991 Woods, DeAndre | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 208999 Woods, Reginald | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 208990 Woods, Corrine | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 208998 Woods, Lonnie | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210310 Bryan, Anthony Ernest | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210338 Williams, Mary Etta | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210334 Perdie, August J. | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210325 Jordan, Harlon L. | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210720 Doyle, Mary | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210721 Doyle, James | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210650 Fountain, Eugene | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210663 Lett, Lamonica | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210681 Miller, Lana | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 210411 McCool, Peggy | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211481 McCurdy, Donald | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211384 Lee, Pamela | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211351 Bosarge, Wilson | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211306 Green, Jewel | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211307 Green, Fredrick | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211318 Payton, Marc | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211319 Stanley, Deborah | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211220 Polk, Lakeisha B. | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211258 Weston, Donnell L. | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211262 EVANS, MONICA | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211263 EVANS, DWAYNE | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211158 Morrow, Lonna | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211164 Goff, Courtney | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211181 Tran, Trang | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211182 Tran, Kailee | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211183 Hughes, Rusty | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211188 Smith, Jerry | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211189 Arceneaux, Bernadette | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1004 211191 McCall, Luller | Randi Cuevas, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4682 USDC Eastern District of Louisiana |
| 1005 211095 Lee, Shondreka | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 211126 Acker, Elaine | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 211134 Smith, Andrew | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 211150 Goins, Deborah | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 211055 Byrd, Thomas | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210850 Nguyen, Quec | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210848 Perret, Seth | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210889 Newolt, Chad | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210908 Deluca, Gabriella | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210819 Williams, Sinbonal | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210820 Williams, Sabrina | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210821 Williams, Ruby | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210822 Williams, Teddy | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210834 McDaniel, Eugene | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210847 Keller, Gregory | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210649 Downing, Enola | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210850 Williams, Christopher | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210851 Woods, Jr., Don | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210852 Strickland, Jasmine | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210853 Wilson, Kelsey | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210855 Singleton, Laila | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210856 Johnson, Jai | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210754 Howell, Helen | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210756 Boule, Jacqueline | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210758 Boule, Johnathan | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210762 Moses, Larry | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210763 Minor, Alex | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210767 Causey, Mykell | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210768 Causey, Latisha | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210769 Causey, Latricia | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210770 Causey, Patrice | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210771 Causey, Charles | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210774 Treaudo, Vernon | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |
| 1005 210778 Collier, Jr., Robert | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | | 09-4687 USDC Eastern District of Louisiana |

| | | | |
|---|---|---|---|
| 1005 210781 | Shorter, Trelaya | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210782 | Treaudo, Kashonn | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210785 | Manuel, Johnson | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210786 | Greene, Calotta | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210787 | Greene, Tyler | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210788 | Greene, Steven | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210789 | Boudin, Ahmond | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210794 | Summer, Gwendolyn | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210797 | Williams, Lacy | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210463 | Coleman, Jayetta | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210464 | Barnes, Anthony | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210458 | Alexander, Edwin | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210477 | Bartky, III, Nathaniel | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210487 | Davis, Dwayne | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210488 | Raymond, Amaya | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210517 | Williams, Guchelle | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210419 | Jupiter, Lydia | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210417 | Washington, Eric | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210419 | Green, Donna | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210428 | Markey, Rene | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210428 | Mitchell, Alyssa | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210430 | Washington, Alicia | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210432 | Jupiter, Bertrand | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210434 | Isaac, Shunta | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210437 | Hall, Brandon | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210438 | Allen, Dewight | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210439 | Hall, Jeanne | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210440 | Hall, Jeannine | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210441 | Hall, Jennifer | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210442 | Hall, Kim | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210443 | Hall, Latasha | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210444 | Hall, Donald | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210445 | Hall, Ashley | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210446 | Hall, Mark | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210447 | Hall, Williams | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210448 | Hall, Teresa | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210449 | Hall, Edward | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210450 | Hall, Frank | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210451 | Hall, Keith | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210452 | Hall, Brenda | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210453 | White, Brandy | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210454 | Hall, Wanda | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210455 | Hall, Tracy | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 210456 | Hall, Tammy | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211950 | Golson, Ja'Mesha | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211902 | Lowery, Kalmen | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211908 | Stokes, "Devailara Artaz" | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211892 | Stanley, Alveraz | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211893 | Steward, Marre'A | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211897 | Turner, Kiara | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211908 | Word, Marlon | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211913 | Knox, Jr., Willie | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211918 | Berry, Jr., Kevin | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211929 | Antione, Robert | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211863 | Bogan, Steven | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211872 | Bourgeois, Constance | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211874 | Branger, Paige | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211876 | Branger, Ryan | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211877 | Branger, Shonda | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211780 | Brown, Roy | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211794 | Burns, Zayshaen | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211756 | Cox, Maria | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211757 | Cox, Melissa | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211660 | Daniels, Jerry | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211603 | Domino, Freddy | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211641 | Gale, Joshua | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211576 | Griffin, Fgeal | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 211577 | Griffin, Dominick | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 212484 | Ho, Hung | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 212475 | Huber, Ravin | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 212482 | Hutson, Bernadette | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 212502 | Johnson, Coranika | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 212503 | Johnson, Corey | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 212504 | Johnson, Dale | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 212506 | Johnson, Gabrielle | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 212507 | Johnson, Herman | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 212509 | Johnson, Jemel | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 212511 | Johnson, Kimberly | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 212202 | Johnson, Mark | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1005 212403 | Johnson, Marquita | Shondreka Lee, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4687 USDC Eastern District of Louisiana |
| 1006 212404 | Johnson, Nicholas | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212406 | Johnson, Phyllis | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212409 | Johnson, Tamara | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212410 | Johnson, Theresa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212412 | Johnson, Tyrone | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212421 | Jones, Jr., Clarence | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212425 | King, Chandler | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212426 | King, Danny | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212427 | King, Rebecca | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212428 | Kinsey, III, Ben | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212376 | Lockette, Dwayne | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212300 | McClothin, Rebecca | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212312 | Mitchell, Mekhi | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212313 | Mitchell, Mekaela | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212314 | Mitchell, Monique | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212325 | Moran, Terrell | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212172 | Pham, Nghe | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212194 | Reddix, Bobby | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212195 | Reddix, Sylvia | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |

| | | |
|---|---|---|
| 1006 212196 Reeves, Tyrin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212200 Reynolds, Blaine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212221 Reynolds, Caitlin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212215 Schaeffer, Judith | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212216 Schaeffer, Sr., Lawrence | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Sr., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212154 Simpson, Glenda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212152 Smith, Mary | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212154 Songy, Camrin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212075 Tran, Hai | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212076 Tran, Hieu | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212077 Tran, Jonathan | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212078 Tran, Kim | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212079 Tran, Loan | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212098 Walker, Adam | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212099 Walker, Bruce | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212100 Walker, Colby | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212101 Walker, Dewayne | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212102 Walker, Lacy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212103 Walker, Rosa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212104 Walker, Tiffany | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212105 Walker, Wahida | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212106 Walker, Wanda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212002 Washington, Manaja | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212004 Washington, Nadine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212026 Wilner, III, George | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212038 Winter, Alex | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212039 Winter, Brandon | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212040 Winter, Brandy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212041 Winter, Candida | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212042 Winter, Derick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212043 Winter, Jackie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212044 Winter, Jasmine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212045 Winter, Kendrick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212046 Winter, Greg | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212047 Winter, Keva | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212048 Winter, Lisa | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212049 Winter, Ronald | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212050 Winter, Sharon | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212051 Winter, Stacey | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212052 Winter, Tonya | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212053 Winters, Candace | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212054 Winters, Shawanda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212623 Allen, Carolyn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212624 Allen, Austin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212625 Allen, Alex | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212626 Allen, Ashlynn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212555 Moore, Ruby | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212566 Bourgeois, Melody | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212593 Taylor, Forest | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212607 Wilkinson, Billy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 202322 Thompson, Leslie K. | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 202323 Thompson, Maldanno Raymond | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 200856 Perkins, Jessica A. | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 200857 Perkins, Steve | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 200859 Perkins, Wanda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 200880 Peters, Diane | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 201105 May, Rita | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 201104 May, Jamarra | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 201106 May, Zytrius | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212718 Adams, Betty | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212723 Bailey, Tayza | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212726 Barbarin, Edna | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212731 Batiste, Carrie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212732 Batiste, Kizzy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212733 Batiste, Laddiel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212734 Batiste, Roneisha | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212735 Batiste, Thomas | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212736 Benitez, Robert | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212750 Bradley, Ernest | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212758 Breaux, Hazel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212759 Breaux, Joseph | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212760 Breaux, Mattie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212761 Breaux, Ray | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212771 Brown, Destiny | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212790 Celestine, Jelettea | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212791 Celestine, Jerry | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212793 Celestine, Leonard | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212794 Celestine, Leonard | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212795 Celestine, Shada | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212796 Celestine, Tiffany | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212814 Coleman, Bertha | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212816 Coleman, Leroy | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212817 Collins, Ellis | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212818 Collins, Marsha | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212825 Crawford, Tommie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212833 Delaughter, Daniel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212835 Delaughter, Jr., Daniel | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212838 Dewey, Nevaeh | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212839 Dewey, Reginald | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212841 Dougherty, Susan | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212863 Ferrill, Haven | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212866 Ferrill, James | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212867 Dougherty, Reesie Nicole | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212868 Raymond, Fiffie | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212877 Fouquet, Hugh | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212887 Goodman, Jennifer | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212891 Griffin, Llyod | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212928 Jack, Jocelyn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |
| 1006 212932 Jackson, D'Kyri | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4697 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1006 212936 | Jackson, Jessica | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 212948 | Johnson, Josephine | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 212950 | Johnson, Mark | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 212952 | Johnson, Patrick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 212954 | Johnson, Ron | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 212959 | Jones, Jaylin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 212960 | Jones, Jazmyne | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 212966 | Julien, Latoya | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 212967 | Julien, Lyndell | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 212968 | Julien, Patrick | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 212969 | Julien, Rasheda | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 212970 | Julien, Sharon | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 212987 | Ladner, Mary | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 213003 | Le, Nhac | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 213018 | Louis, Labarrin | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 213051 | Johnson, Jakiyrn | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1006 213063 | Mitchell, Janet | Theresa Johnson, as Next Friend of Nicholas Johnson, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4697 | USDC Eastern District of Louisiana |
| 1007 213064 | Mitchell, Ke'niaryn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213067 | Mitchell, Seritha | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213097 | Nguyen, Tuat | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213101 | Nicholas, Kroshonda | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213102 | Nicholas, Tyron | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213131 | Pierce, Joyce | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213132 | Pierce, Tamara | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213133 | Pierce, Teri | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213134 | Pierce, Thira | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213140 | Priestly, London | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213141 | Priestly, Tay'Lon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213142 | Pritchett, Ashlee | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213159 | Riley, Jervonte | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213163 | Robinson, Darlene | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213164 | Robinson, Earl | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213165 | Robinson, Utopia | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213174 | Savage, Juanita Celestine | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213203 | Stipe, Erica | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213204 | Stockman, Joseph | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213214 | Stovall, Rayon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213228 | Torregano, Valerie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213241 | Turner, Rontrell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213283 | Wilfred, Jr., Gregory | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213288 | Williams, Kemon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213289 | Williams, Kenyell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213293 | Williams, Jr., Kendall L. | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213297 | Young, Dexter | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213300 | Young, Mark | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213304 | Young, Sharon | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213351 | Hill, Brett | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213975 | Moran, Jr., Ollie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213868 | Spiers, Nathan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213869 | Spiers, Brittany | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213870 | Spiers, Kimberly | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213872 | Peterson, Sr., Daniel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213590 | Fitzgerald, Terrance | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213856 | Green, Majohnny | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213799 | Knox, Elizabeth | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213722 | Woods, Rhonda | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213723 | Pichon, Farrell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213724 | Pichon, Amir | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213596 | Hill, Tiffanie | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213597 | Hill, Islah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213599 | Boyanton, Camalynn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213600 | Boyanton, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213634 | Acker, Dominique | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213553 | Martin, Quiana | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213554 | Martin, Carey | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213555 | Martin, Keri | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213556 | Martin, Cody | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213557 | Harrison, Jared | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213494 | Hill, Neveah | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213495 | Boyanton, Richard | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213497 | Boyanton, Logan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213498 | Boyanton, Alanna | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213514 | Bell, Velma | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696 | USDC Eastern District of Louisiana |
| 1007 213516 | Davis, Mary | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213441 | Spears, Gregory | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213459 | Nguyen, Tai | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213460 | Nguyen, Tuan | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213464 | Ladner-Beech, Dorothy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213466 | Beech, Brooklyn | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213999 | Gregory, Andrea Michelle | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 213998 | Gregory, Daniel Lee | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 214527 | Hall, Recheil | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 214529 | Hall, Jr., Craig | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 214525 | Hall, Zoriel | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 214526 | Hall, Devin | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 214528 | Hall, Sr., Craig | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 214278 | Lewis, Trudy | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 214787 | Bolden, Kenneth | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 215048 | Shepherd, Michael | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 215247 | Washington, Donna | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 214900 | Pablo, Victoria | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 214898 | Pablo, Shantell | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 214899 | Pablo, Victor | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 215011 | Roussell, Lisa | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 215009 | Roussell, Theron | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 215010 | Roussell, Tia | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 214937 | Pierre, Vincent | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 214197 | Molt, Johnny | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |
| 1007 214293 | Lumar, James | Seritha Mitchell, as Next Friend of Ke'niaryn Mitchell, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4698 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1007 | 214307 | Johnson, Allen | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214310 | Johnson, Lillie | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215062 | Shepherd, Owanda | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215041 | Shepherd, Ashley | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215048 | Shepherd, Latricia | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215050 | Shepherd, Monique | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215055 | Shepherd, Rekeita | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215040 | Shepherd, Anthony | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214791 | Rome, Lonnie | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215053 | Shepherd, Raven | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215039 | Shepherd, Anaya | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215054 | Snyder, Rayon P. | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215250 | Williams, Tammy | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215304 | Young, Jr., Mark | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214752 | Bailey, Markajah | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214769 | Batiste, Victor | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215057 | Shepherd, Ron | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215045 | Shepherd, Kontrell | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215059 | Shepherd, Sherrie | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215056 | Shepherd, Roderick | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214400 | Isaac, Ashante | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214985 | Robertson, Reginald | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215100 | Slipe, Ricky | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214499 | Gordon, Tyran | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214500 | Gordon, Tyrell | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214498 | Gordon, Tevince | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214987 | Raymond, Robin | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215044 | Shepherd, Keith | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215043 | Shepherd, Kadance | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214936 | Pierre, Blaine | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215307 | Young, Nijea | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215142 | Trainor, Michael | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215111 | Summers, Keisha | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215109 | Summers, Corey | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215110 | Summers, DeRon | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214308 | Johnson, Jr., Abdel | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215069 | Simoneaux, Dorothy | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215068 | Simoneaux, Clifaneka | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215070 | Simoneaux, Taziria | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214599 | Dalton, Deborah | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214376 | Hudson, Delilah | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214376 | Hudson, Joe | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214655 | Colin, Bernice | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214657 | Colin, Cheryl | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214662 | Charles, Odile | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214839 | Galloway, Bobby | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214656 | Colin, Calvin | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214658 | Colin, Ronald | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214284 | Lloyd, Ronika | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214679 | Cowden, Flora | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214682 | Cowden, Marie | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214683 | Cowden, Senna | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214680 | Cowden, Gabriel | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214681 | Cowden, James | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214678 | Cowden, Dakota | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214458 | Herbert, Edward | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214459 | Hebert, Tyrone | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214378 | Hudson, Rosana | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214377 | Hudson, Kathy | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214379 | Hudson, Yvonne | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214374 | Hudson, Anna | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214457 | Herbert, Earnest | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214441 | Harvey, James | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214442 | Harvey,, Lula | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214806 | Brock, Kathy | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214805 | Brock, Katelyn | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214782 | Black, Nolan | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1007 | 214510 | Griffith, Jocelyn | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214509 | Griffith, Darriyn | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214511 | Griffith, Shelita | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214508 | Griffith, Daniela | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215228 | Walker, James | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215226 | Walker, Melinda | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215225 | Walker, Jamie | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215224 | Walker, James | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215256 | Webber, Larry | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 214632 | Dorsey, Melaine | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215223 | Walker, Lacey | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215119 | Taylor, Dorothy | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215118 | Taylor, Christopher | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215117 | Taylor, Daniel | Seritha Mitchell, as Next Friend of Ke'nlaryn Mitchell, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4698 USDC Eastern District of Louisiana |
| 1007 | 215120 | Taylor, Raven | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214760 | Banks, Milton | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214756 | Banks, Ether | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214757 | Banks, Keisha | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214758 | Banks, Keshawo | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214759 | Banks, Keshine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214761 | Banks, Jamal | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214404 | Jackson, Dionne | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214406 | Jackson, Kirk | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214407 | Jackson, Larry | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214403 | Jackson, Delonya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214405 | Jackson, Jasmine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214594 | Cuevas, Rayven | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214990 | Robinson, Rosemary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214800 | Breaud, Michael | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214799 | Breaud, Lucius | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214797 | Breaud, Keiva | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 | 214798 | Breaud, Keraia | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |

| | | |
|---|---|---|
| 1008 214357 Le, Angelina | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214050 Nguyen, Thanh | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214906 Patterson, Jeremy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214907 Patterson, Susan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215201 Vitter, Angel | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215013 Ruhr, Kent | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215014 Ruhr, Pauline | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215202 Vitter, IV, Joseph | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215203 Vitter, Jr., Jonathan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214562 Fleming, Elmer | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214563 Fleming, Gwen | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214561 Fleming, Brent | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214128 Nguyen, Kella | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215146 Tran, Cong | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214039 Nguyen, Thanh | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215149 Tran, Hai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214280 Lin, Huei-Mei | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215316 Taylor, Cherie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214771 Bean, Gary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214825 Bui, Huong | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215207 Vo, Robinson | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214100 Nguyen, Du | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214364 Hockett, Shirley | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215213 Vu, Hai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214774 Beech, Brenna | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214470 Ho, Tam | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214084 Ngo, Tinatai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214085 Ngo, Tonytai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214606 Dang, Tung | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214602 Dang, Julie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214601 Dang, Brandon | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214600 Dang, Andrew | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216188 Tuepker, John | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216187 Tuepker, Claire | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214672 Coon, Nancy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215229 Wallace, Kameisha | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214502 Gowland, Kirby | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214333 Kinkald, Sandra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 214332 Kinkald, Jr., Raymond | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215365 Trinh, Tiep Tien | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215363 Tran, Tuyet Mai Thi | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215347 Lewis, Jr., Warren J. | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216128 Jenkins, SeOosha Maranda | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215503 Catalano, Gary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215673 Howard, Gwen | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215484 Butler, Thelma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215483 Butler, Jesse | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215971 Smith, Emma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216031 Thompson, Elaine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215983 Smith, Silanka | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215509 Causey, Billy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215884 Nixon, Justin | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215843 Ngo, Con | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216081 Williams, Brian | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215837 Nash, Domonic | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215550 Davis, Jr., Wade | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215553 Davis, Leonisa | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215908 Raine, James | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215907 Raine, Emma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215909 Raine, Jarico | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216056 Vaultz, Inika | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216056 Vaultz, Jr., Lester | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215918 Ratliff, Lucious | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215803 McGill, Stephanie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215784 McGill, Arianna | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215800 McGill, Melodie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215806 McGill, Tyler | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215796 McGill, Dietrich | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215797 McGill, Dionna | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215798 McGill, Demond | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215688 Jenkins, Keldrick | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215917 Ratliff, Felisha | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215919 Ratliff, Miracle | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215411 Bell, Ajai | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215811 McNair, Lois | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216003 Stovall, Mary | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216004 Stovall, Willie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216112 Young, Dottie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216120 Young, Kimberly | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215438 Booth, LeAndre | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216121 Young, Kimbrea | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215439 Booth, Leroy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216122 Young, Jr., Nolan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216123 Young, Sr., Nolan | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 216111 Young, Betty | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215748 Lewis, Mikalya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215750 Lewis, Romona | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215749 Lewis, Miya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215747 Lewis, Jr., Michael | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215639 Gros, Derroine | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215966 Simmons, Renada | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215961 Simmons, Jakaila | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215962 Simmons, Janiyah | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215746 Lewis, Andrinka | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215751 Lewis, Thristian | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215873 Octave, Shannon | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215874 Octave, Shantel | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215875 Octave, Shayler | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |
| 1008 215872 Octave, Jr., Shannon | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4696  USDC Eastern District of Louisiana |

| | | | |
|---|---|---|---|
| 1008 216017 | Sumlin, Sandra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 216015 | Sumlin, DeAnte | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 216115 | Young, Jennie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 216118 | Young, Kenneth | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 216117 | Young, Keishell | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 216119 | Young, Kimberly | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 216109 | Young, Alajah | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215990 | Snyder, Caliyah | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215635 | Greenidge, Robert | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215634 | Greenidge, Pearly | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215636 | Greenidge, Rosie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215632 | Greenidge, Irma | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215633 | Greenidge, Joe | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215631 | Greenidge, Cheryl | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215630 | Greenidge, Calvin | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215629 | Greenidge, Bernice | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215534 | Cooper, James | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215533 | Cooper, James | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215535 | Cooper, Marie | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215537 | Cooper, Nancy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215540 | Cooper, Regina | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215532 | Cooper, Bobby | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215531 | Cooper, Angela | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215538 | Cooper, Nyra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215536 | Cooper, Mya | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215530 | Cooper, Amy | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215539 | Cooper, Rashad | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215541 | Cooper, Shirley | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215428 | Bell, Yashica | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215417 | Bell, Erica | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215413 | Bell, Betty | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215418 | Bell, Gloria | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215419 | Bell, Jamal | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215424 | Bell, Louis | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215415 | Bell, Casey | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215414 | Bell, Calvin | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215427 | Bell, Rashad | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215429 | Bell, Zeph | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215412 | Bell, Angela | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215416 | Bell, Dewitt | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215426 | Bell, Nyra | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215423 | Bell, Kim | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4696 USDC Eastern District of Louisiana |
| 1008 215613 | Celestine, Fayth | Dorothy Taylor, as Next Friend of Raven Taylor, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 215988 | Smith, Zesia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216142 | Hotard, Mary | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216143 | Hotard, Sr., Vincent John | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216144 | Hotard, Jr., Vincent John | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216147 | Dowd, Michelle | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216150 | Sanders, Lillie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216152 | Wilson, Sharon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216153 | Gadman, Charles T. | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216154 | Dyson, JoAnn M. | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216156 | Breaux, Clifford | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216157 | Aguillard, Bobby | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216159 | Melancon, Gerald | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216161 | Dowd, Sr., Michael | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216169 | Dowd, Rebecca | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216170 | Lawson, Jonathan | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216171 | Lawson, Karlie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216172 | Lawson, Alexis | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216173 | Lawson, Jasmine | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216174 | Roberson, Tina M. | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216175 | Dowd, Inez | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216176 | Dowd, Carrie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216179 | Dowd, Jr., Michael | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216180 | Dowd, Cameron | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216261 | Pitts, Bridgette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216294 | Baker, Linda | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216296 | Bandy, Naomie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216297 | Banks, Ja'Kyrin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216298 | Banks, Janiah | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216299 | Baptiste, Shantell | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216300 | Barrilleaux, Sidney | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216301 | Barrilleaux, Edeltrud | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216304 | Barrow, Severan | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216310 | Bell, Garmillia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216357 | Browder, Jessica | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1008 216382 | Callahan, Paulesha | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216385 | Cantu, Brittany | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216456 | Dickens, Vick | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216459 | Dominick, Kevane | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216460 | Dominick, Kevin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216461 | Dominick, Maya | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216462 | Dominick, Sr., James | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216463 | Dominick, Jr., James | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216464 | Dowblack, Keisha | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216473 | Dwyer, Kassie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216484 | Felts, Johnny | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216488 | Fleming, Gerald | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216522 | Graham, Betty | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216523 | Graham, Markethia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216541 | Hammett, II, Victor | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216549 | Harris, Dorothy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216552 | Hart, Jeanette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216571 | Herrera, Alberto | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216606 | Jackson, Brandy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216607 | Jackson, Brandie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216608 | Jackson, Brandon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |
| 1009 216609 | Jackson, Kevin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1009 | 216610 | Jackson, Jr., David | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216611 | Jackson, Sr., David | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216612 | Jackson, Marie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216613 | Jackson, Brandon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216624 | Johnson, Rachel | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216625 | Johnson, Fredrick | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216640 | Jupiter, Inette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216641 | Jupiter, Kimberly | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216642 | Jupiter, Jeremy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216643 | Jupiter, Cyrus | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216644 | Jupiter, Shionda | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216645 | Jupiter, A'Raigine | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216646 | Jupiter, LaJaria | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216647 | Jupiter, A'Laejah | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216648 | Kahin, Dorothy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216659 | Keller, Steven | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216653 | Keller, Alexis | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216696 | Lizana, Kevin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216702 | Manuel, Josefea | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216715 | Matthews, Christopher | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216724 | Mazant, Bridgette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216735 | McMillan, Jeanette | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 | USDC Eastern District of Louisiana |
| 1009 | 216736 | McMillian, Keilon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216744 | Minor, Maggie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216745 | Minor, Bobby | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216746 | Minor, Tammy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216747 | Minor, Tyraneka | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216748 | Minor, Tyrus | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216763 | Monea, Kenyon | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216764 | Monea, Jr., Donta | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216765 | Monea, Deonta | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216777 | Morrison, Leonard | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216797 | page, Brianna | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216798 | Page, Brittany | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216799 | Page, Colbi | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216802 | Parker, Cierra | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216829 | Plaisance, Frances | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216833 | Popple, Jr., Robert | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216842 | Ragas, Jr., Troy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216843 | Rancifer, Lamonty | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216847 | Ray, Courtney | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216860 | Richardson, Melissa | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216910 | Simmons, Verna | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216911 | Singleton, Shaunkiara | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216912 | Singleton, Sharonda | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216913 | Singleton, Shendella | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216934 | Smith, Fredaja | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216935 | Smith, Tai'Janay | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216936 | Smith, Teg'Quan | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216941 | Smith, Morris | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216947 | Spriggs, Tara | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216948 | Spriggs, Siera | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216966 | Taylor, Jania | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216967 | Taylor, Joseph | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 216980 | Thomas, Michael | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217020 | Van Brunt, Jerri | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217021 | Van Brunt, Adrina | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217032 | Walton, TaQuan | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217033 | Walton, JaQunta | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 217075 | Wilson, Andrew | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220475 | Thomas, Doris Delores | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220061 | Byrd, Shaniqua | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220472 | Thomas, Brian | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220069 | Burk, Michael | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220152 | Gaston, IV, Albert | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220150 | Gaston, Albert | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220426 | Scogin, Amanda | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220183 | Hahn, Holley | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220427 | Scogin, Rebecca | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220185 | Hahn, James | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220184 | Hahn, Jacob | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220058 | Burk, Lugeange | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220151 | Gaston, Anissia | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220359 | Osborne, Harris | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220153 | Gaston, Joe | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220149 | Gaston, Aarionna | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220154 | Gaston, Joseph | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220064 | Carambat, IV, Joseph | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220065 | Carambat, Sara | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220277 | Langley, Marvin | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220276 | Langley, Darwyn | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220008 | Alexander, Tequila | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220528 | Williams, Winnifred | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220512 | Weaver, Frances | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220384 | Pham, Tuoi | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220500 | Watson, Flora | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220506 | Watson, Mattie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220493 | Watson, Anna Mae | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220498 | Watson, Edna | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220505 | Watson, Leroy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220492 | Watson, Angela | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220508 | Watson, Remy | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220510 | Watson, Velma | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220501 | Watson, Frankie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220497 | Watson, Eddie | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1009 | 220507 | Watson, Merline | Adrian Raymond, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4699 | USDC Eastern District of Louisiana |
| 1010 | 220503 | Watson, Jacob | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |
| 1010 | 220494 | Watson, Brittany | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 | USDC Eastern District of Louisiana |

| | | | |
|---|---|---|---|
| 1010 | 220504 | Watson, Jamal | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 220495 | Watson, Chris | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 220502 | Watson, Gloria | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 220491 | Watson, Andriana | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 220499 | Watson, Eugene | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 220496 | Watson, Donald | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 220283 | Journee, Regina | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 220252 | Journee, Jonrina | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 220410 | Riley, Darvin | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 220561 | Gould, Jonrina Kentrell | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 220582 | Anthony, Sr., Tigre Reynolds | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 220584 | Anthony, Regina LaShay | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221505 | Crane, Mary E. | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221511 | Harper, Fred B. | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221519 | Jones, Syronfa N. | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221532 | Muller, Dana W. | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221603 | Lewis, Willie | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221628 | Coberm, Jason | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221630 | Davis, Rosa | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221658 | Laneux, Keoki | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221662 | Malley, Kristina | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221677 | Price, Betty | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221678 | Pujol, David | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221685 | Roussel, Darlene | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221710 | Antoine, Sr., Lionel | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221789 | Garry, Jamill | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221796 | Graves, Jeon | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221816 | Jones, Derai | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221817 | Jones, Rob'Shaun | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221823 | Lott, Traci | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221824 | Lott, Jalen | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221825 | Lott, Jordan | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221830 | Maxwell, Laquisha | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221849 | Nolan, Jr., Robert | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221883 | Robinson, Lakesha | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221905 | Allon, Neece | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221929 | Biggs, Quentin | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221940 | Bullock, Bernard | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221943 | Byrd, Teresa | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221973 | Collett, Daniel | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221979 | Cousin, Jr., Oliver | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 221979 | Cousin, Laurie | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222001 | Dominique, Chankell | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222002 | Dominique, Shelia | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222003 | Dominique, Pamela | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222004 | Doughtery, Sr., Peter | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222006 | Dowdell, Corey | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222015 | Dunaway, Louise | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222016 | Dunnaway, Candy | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222017 | Dunnaway, Chance | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222086 | Jenkins, Malcolm | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222087 | Jones, Lloyd | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222108 | Landor, Lindsay | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222109 | Landor, Alana | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222110 | Landor, Jasmine | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222120 | Lewis, Sr., Steven | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222122 | Mack, Geraldine | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222137 | Mason, Kasie | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222138 | Mason, Conner | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222139 | Mason, Kali | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222140 | Mason, Zachary | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222179 | Perryman, Jerrell | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222183 | Raymond, Zina | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222200 | Scott, Brenda | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222231 | Thom, Michael | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222240 | Vaxter, Constance | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222249 | Wilkins, Shirley | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222262 | Bennett, Ivory | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222263 | Bosarge, Shirley | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222264 | Bosarge, John | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222265 | Bosarge, Olivia | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222266 | Bosarge, Mallory | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222267 | Bosarge, Katrina | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222272 | Duong, Aillen | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222275 | Hunnings, Kenneth | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222276 | Hunnings, Taylor | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222277 | Hunnings, Ashtin | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222279 | Nguyen, Tran | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222285 | Tran, Khuong | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222312 | Durall, Deborah Michelle | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 223078 | Brown, Gary W. | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 223079 | Brown, Vivian Edwina | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 223324 | Antoine, Betty | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 223325 | Antoine, Jintrin | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 223326 | Antoine, Jr., Lionel | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 223329 | Hampton, Petrina | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 223334 | Parker, Edward | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 223338 | Phillips, Jaielyn | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 223340 | Rogers, Dennis | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 223341 | Rogers, Joyce | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 223342 | Westbrook, Deondre | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 223375 | Harris, Diamond | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 223378 | Herbert, Sandra | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222410 | McCarthy, Michelle | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222411 | McCarthy, Jr., Paul | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222412 | McCarthy, Terina | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222413 | McGhee, Justin | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222470 | Brossette, Shirley | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 | 222471 | Caillier, Mary | Jacob Watson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |

| | | | |
|---|---|---|---|
| 1010 222497 | Franklin, Cynthia | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222558 | Palmer, Thomas | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222588 | Smith, Lashun | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222590 | Smith, Tiffany | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222600 | Taylor, Ruben | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222610 | William, George | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222624 | Anderson, Lisa | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222627 | Ashford, Jennifer | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222628 | Ashford, Zahniah | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222629 | Ashford, Zyhrieria | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222644 | Beck, Jr., Dwight | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222648 | Blackweel, William | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222653 | Boudoin, Demond | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222654 | Boudoin, Jr., Demond | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222691 | Brown, Aloysius | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222692 | Cobbs, Anaya | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222694 | Coleman, Janell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222695 | Collett, Denise | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222696 | Collett, Garret | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222697 | Collett, Sara | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222698 | Collier, Carrie | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222715 | Dedeaux, Ashley | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222716 | Dedeaux, Kevin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222717 | Dedeaux, Mitchell | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222718 | Dedeaux, Summer | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222721 | Docks, Emanuel | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222725 | Doucet, Eric | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222733 | Evans, Sr., Chris | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222764 | Gleen, Christina | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222768 | Grantham, Danny | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222769 | Grantham, Roberta | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222784 | Houston, Edwin | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222796 | Jenkins, Janet | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222797 | Jenkins, Jessica | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222798 | Jenkins, Joseph | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222799 | Jenkins, Katherine | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222810 | Jenkins, Sheratle | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222815 | Johnson, Janet | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222816 | Johnson, Jayla | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1010 222820 | Johnson, Zinaida | Jacob Watson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4700 USDC Eastern District of Louisiana |
| 1011 222827 | Joseph Stipe, Zahkai | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222835 | Knight, Maxine | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222836 | Kreeger, Camry | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222838 | Kreeger, Logan | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222845 | Ladner, Stacy | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222848 | Le, Mot | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222849 | LeBrane, Myron | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222852 | LeBrane, Rosemary | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222857 | Lewis, Ashanti | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222890 | Marshall, Cynthia | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222891 | Marshall, Jamaya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222892 | Marshall, Mykiara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222895 | McCormick, Jimmie Rose | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222913 | Nelson, Melanie | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222925 | Nolan, Ballard | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222926 | Nolan, Robert | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222928 | O'Brien, Keegan | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222932 | Overton, Colleen | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222933 | Parker, Ariah | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222943 | Parker, Ryan | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222974 | Pope, Jamie | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222975 | Pope, Jr., John | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222976 | Pope, Mason | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 222979 | Pritchett, Nicholas | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223011 | Simoneaux, Tracy | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223047 | Thigpen, Valic | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223064 | Watts, Gail | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223073 | Williams, Dominique | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223300 | Williams, KaOmya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223299 | Williams, Scharesh D. | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223298 | Cherry, Gladys | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223297 | Cherry, Kimberly | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223289 | Delaney, Ronald | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223370 | Malone, Latoya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223371 | Barrow, Sr., Kelly | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223378 | Gipson, Tonya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223380 | Malone, Viola | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223455 | Lavigne, Joshua | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223456 | Tilman, John | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223458 | Allen, Charity Lynn | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 225225 | OCBriant, Judy Lynn | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223468 | Allen, Bobbi | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223496 | Austin, Mylelah | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223506 | Bennett, Lijation | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223529 | Bradley, Tanjanela | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223534 | Brinage, Barbara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223535 | Brinage, Christina | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223536 | Brown, Chrisma | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223573 | Chambers, Fitzirog | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223577 | Chapman, Arnold | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223578 | Chapman, Vera | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223597 | Coleman, Keshawna | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223598 | Coleman, Nakena | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223602 | Colvin, Chanteria | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223654 | Dumas, Barbara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223655 | Dumas, Kristian | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223673 | Fayard, Lindsey | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223693 | Frught, Jeffery | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 223694 | Frught, Nickcole | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1011 | 223699 | Gazzier, Desiree | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223700 | Gazzier, Miranda | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223709 | Gillum, David | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223716 | Graham, Darraniek | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223749 | Hargett, Lamar | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223814 | James, Anthony | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223816 | Johnston, Rebekah | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223831 | Jones, Arnold | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223847 | Kapp, Donajean | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223848 | Kapp, Robert | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223863 | Krause, Ian | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223864 | Krause, Kamron | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223865 | Krause, Lance | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223904 | Lewis, Curtis | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223919 | Lewis, Ronald | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223923 | Lizana, Cassie | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223925 | Lizana, Malique | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223926 | Lizana, Skyler | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223935 | Magee, Christina | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223936 | Magee, Christopher | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223938 | Magee, Isreal | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223942 | Magee, Quinetta | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223958 | Mccants, Dyshaneia | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223959 | Mccarthy-Perkins, Deanna | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 223990 | Morris, Jack | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224027 | Page, Thomas | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224046 | Payne, Nakielyn | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224047 | Payne, Wannetta | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224098 | Richard, Rhonda | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224102 | Riley, Gwendolyn | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224138 | Sims, Brennan | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224158 | Sprinkle, Samantha | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224160 | Stanley, Kyle | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224161 | Stanley, Sara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224186 | Thomas, Melxo | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224214 | Watson, Gabriel | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224215 | Watson, Gavin | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224253 | Ziegler, Robert | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224259 | Ho, Lily | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224260 | Ho, Chi | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224261 | Ho, Anthony | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224262 | Ho, Phung | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224263 | Huynh, Nhuom | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224396 | Lewis, Kirk | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224397 | Stevens, Herman | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224416 | Tyson, Tamara | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224417 | Tyson, Steven | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224418 | Tyson, Taj | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1011 | 224419 | Tyson, Takiya | Pamela Jones, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4688 USDC Eastern District of Louisiana |
| 1012 | 224427 | Chatman, Jerry | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224441 | Magee, Norman | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224551 | May, Gloria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224576 | Tucker, Lenora | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224605 | Pierras, Roy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224606 | Pierras, Barbara | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224607 | Green, Roxy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224612 | Preston, Linda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224639 | Hodges, Elvis | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224640 | Conley, Sr., Gary | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224641 | Conley, Ashton | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224642 | Conley, Vanessa | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224653 | Lebeues, Numa | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224729 | Boubreaux, Crystal | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224730 | Poullock, Jr., Brandon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224737 | Guyton, Shonda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224750 | Jones, Harry | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224771 | Holmes, Alex | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224771 | Lee, Leona | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224772 | Lee, Nicholas | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224773 | Paul, Tiffany | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224774 | Chopin, Debonie | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224775 | Fant, Sharonda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224776 | Fant, Robin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224802 | Joiner, Connie | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224810 | McDaniel, Toria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224811 | McDaniel, Kevin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224812 | Collins, Davin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224813 | Collins, L David | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224814 | McDaniel, Dashon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224838 | Seymour, William | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224839 | Seymour, II, William | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224840 | Seymour, Samantha | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224875 | Ravy, Herbert | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224878 | Labat, Wanda | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224892 | Ellis, Kiara | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224893 | McCray, Jaden | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224908 | Powe, Josephine | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224909 | Ellis, Lataryn | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224910 | Powe, Herbert | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224956 | Triplett, Anthony | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224957 | Triplett, Shannon | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224958 | Triplett, Alexandria | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224959 | Triplett, Sydney | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224960 | Evans, Ebony | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224971 | McGrew, Gary | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224979 | Hill, Jr., Dwight | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224980 | Williams, Sr., Benjamin | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224985 | McGrew, Voncille | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 | 224986 | McGrew, Tracy | Jerry Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |

| | | |
|---|---|---|
| 1012 224994 Hill, Yolanda | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 224996 Craig, Shakendra | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225001 Hill, Dwight | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225024 Matthews, Phyllis | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225026 Riley, Jackie | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225028 Anderson, Tronell | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225029 Reddick, Dashanaire | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225030 Anderson, Joequan | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225031 Anderson, Joequell | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225032 Anderson, Gregory | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225033 Bienemy, Dontron | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225035 Encalade, Alicia | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225036 Clayborne, Kyla | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225044 Kemp, Kimante | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225045 Kemp, Kaney | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225046 Mack, III, Samuel | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225091 Fluckum, Georgia | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225104 Faidey, Jalen | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225129 Cuevas, Sandra | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225132 Wilson, Myra | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225167 Farrell, Jr., Marion | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225173 Underwood, Dannon | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225178 Jackson, Carrie | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225185 Gamble, Norma | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225186 Gamble, Kishauna | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225187 Gamble, Hubert | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225188 Gamble, Hurbert | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225202 Hinton, Tommy | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225208 Brown, Louis | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 08-4689 USDC Eastern District of Louisiana |
| 1012 225209 Brown, Ocray | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225215 Taylor, Shatanda | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225216 Taylor, Jala | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225218 Adams, Cicely | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225268 Duronslet, Megan M. | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225269 Frught, Alicia | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225308 Thomas, Vincent | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225316 Weber, Todd | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225727 Adams, Barbara | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225732 Alexander, RaJeanne | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225742 Allien, William | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225753 Armstrong, Lsaguese | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225756 Assavedo, Alissa M. | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225762 Assavedo, III, Alexander | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225763 Assavedo, IV, Alexander J. | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225765 Duex, Gerid | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225768 Bailey, Jonathan | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225772 Bailey, Roy | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225774 Bailey, Sheree | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225783 Barr, Nicholas | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225788 Barter, Robert DeWayne | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225796 Batiste, Gloria | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225808 Benoit, Elizabeth C. | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225810 Benton, Jennifer | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225834 Boykin, Carolyn A. | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225835 Boykin, L.J. | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225851 Brook, Cerecah | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225854 Brown, Bridget Elize | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225855 Brown, Calvin | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225861 Brown, Jayla T. | Jerry Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4689 USDC Eastern District of Louisiana |
| 1012 225895 Calvey, Dexter J. | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225906 Cascio, Jody | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225915 Chandler, Eddie | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225916 Chaupette, Ronald J. | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225923 Clark, Darwin L. | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225932 Coker, Elizabeth A. | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225933 Coker, Keith | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225934 Coker, Rebecca | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225940 Collins, Carolyn G. | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225941 Collins, Jermain | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225948 Cook, Becky S. | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225953 Cooper, Tiffany | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225978 Crawford, Sameka | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225980 Cronin, Natalie | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225987 Cuevas, Amber | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225996 Cuevas, James D. | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225997 Cuevas, Meghan E. | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 225998 Cuevas, Sherry A. | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226007 D'Anza, Kenneth | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226012 Davis, Danius | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226017 Davis, Malkethia | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226025 Dedeaux, Charlenre | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226026 Dedeaux, Cidney | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226032 Dedeaux, Jaden L. | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226038 Dedeaux, Morgan | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226039 Dedeaux, Rocky | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226041 Dedeaux, Thelma | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226042 Delavallade, Jenerick | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226046 Denoven, Clifford | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226052 Dickerson, Brayshauna | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226053 Dickerson, Breonna | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226054 Dickerson, Eva | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226077 Duex, Gerid | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226078 Duex, Kirstia | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226080 Dunkin, Darrly | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226085 Duplessis, Juany T. | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226103 Ellis, IV, John C. | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226111 Fairley, Briceston | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226115 Fairley, Jocelyn | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226115 Fairley, Luretha | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |

| | | | |
|---|---|---|---|
| 1013 226127 | Findley, Victoria Elizabeth | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226136 | Fowler, Danae | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226154 | Galloway, Jesse | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226165 | Garner, Endeya | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226183 | Gordon, Ashlee | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226185 | Gordon, III, David | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226186 | Gordon, Joshua | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226188 | Goutierrez, Annette M. | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226189 | Goutierrez, Courtney Rae | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226213 | Grinaldi, Gina | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226216 | Guidry, Nathan | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226221 | Hall, Grachell | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226232 | Hannibal, Zabrina | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226242 | Harper, Zy'Kendrick | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226250 | Harrison, Melissa | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226251 | Hart, Beatrice | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226252 | Hart, Beverly | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226255 | Hart, Desmund | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226256 | Hart, Jeremiah | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226257 | Hart, Lanell | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226258 | Hart, Timothy | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226264 | Haxwood, Sarah | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226267 | Haynes, Isaiah | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226286 | Hill, Jashime | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226287 | Hill, Jaumacus | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226288 | Hill, Mary | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226289 | Hill, Sharon | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226314 | Humphrey, Anna L. | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226320 | Isabelle, III, Robert | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226321 | Isabelle, Karen | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226324 | Jackson, Adriana | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226328 | Jackson, Ethel | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226329 | Jackson, Gerald | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1013 226331 | Jackson, Jeanette | Aarlen Burks, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4690 USDC Eastern District of Louisiana |
| 1014 226362 | Johnson, Wayne P. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226363 | Johnson, Willie Mae | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226366 | Jones, Breanna C. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226371 | Jones, Jr., Charles D. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226392 | Kelly, Lenora | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226401 | Kieff, Preston Lee | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226403 | Kindrick, Laura M. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226406 | King, Perrion L. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226414 | Knight, Teresa | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226418 | Kyse, Prudayne | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226429 | Ladner, Larry | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226431 | Ladner, William | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226433 | Landry, Damine | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226438 | Larsen, Stephanie | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226439 | Lawrence, Prentiss | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226442 | Le, Anh V. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226480 | Love, Jayda | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226481 | Love, Jayle | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226498 | Maas, Henry J. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226499 | Maas, Miranda | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226504 | Magee, William | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226507 | Major, Sherman | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226508 | Major, Stacy | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226518 | Manter, Aja | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226519 | Manter, Eric | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226520 | Manter, Erykah | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226521 | Manter, Lavonda | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226524 | Marks, Hershel | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226525 | Marks, Laretta | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226526 | Marks, Sharde' | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226570 | McCurdy, Mattie M. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226571 | McCurdy, Whitney P. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226575 | McDorman, Faith W. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226590 | Melerine, Debbie | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226598 | Melton, Geraldine C. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226611 | Miller, Jr., Eddie N. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226613 | Miller-Davis, Stephanie C. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226623 | Money, Andreaus | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226625 | Moore, Michelle D. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226629 | Morris, Henry E. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226647 | Navarre, Domonique | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226648 | Navarre, Vonree | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226657 | Nguyen, Kieu Chinh Thi | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226688 | Parlow, Yahshikar | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226749 | Ravizee, Darline D. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226750 | Ravizee, Eloise | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226751 | Ravizee, Eric J. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226752 | Ravizee, Felecha S. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1014 226769 | Reasor, Monlesha S. | John Johnson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4691 USDC Eastern District of Louisiana |
| 1015 226807 | Rosado, Adrian S. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226808 | Rosado, Travis E. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226820 | Rushing, Cynthia B. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226821 | Rushing, III, Herman J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226848 | Schoonmaker, Gerald A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226853 | Selders, Jameshia M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226872 | Shirah, Crystal | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226873 | Shirah, William | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226874 | Shows, Tamara | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226875 | Shtiah, Joann | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226889 | Smith, Ayana | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226897 | Smith, Derrick | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226898 | Smith, Estelle | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226899 | Smith, Jacequelyn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226901 | Smith, Jr., Mark J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |
| 1015 226904 | Smith, Mallory E. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 USDC Eastern District of Louisiana |

| | | | |
|---|---|---|---|
| 1015 226905 Smith, Marquee | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 226907 Smith, Natalie L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 226909 Smith, Princeton | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 226914 Spisak, Mistie | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 226920 Staley, George | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 226923 Stevens, Anthony C. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 226983 Thompson, Aniya | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 226967 Thompson, Zamiriah | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 226968 Thornton, Faith Alexis | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 226983 Tullos, Tom | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 226984 Tureaud, Nicole M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 226988 Vayda, Joseph | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227000 Vo, Em V. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227003 Walker, Candice M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227005 Walker, Harlean | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227011 Walker, Sr., Jimmy | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227026 Welch, Mallette A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227055 Williams, Lyndell | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227061 Williams, Tara M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227067 Wilson, Don K. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227068 Wilson, Don K. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227077 Woodard, Andrew W. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227078 Woodard, Dontez A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227079 Woodard, Hattie M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227114 Boule, Leta LOChon | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227113 Smith, Ben James | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227167 Williams, Sarah Louise | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227874 Major, Ronald Peter | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 227983 Skelton, Linda Faye | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 228011 Jones, Frankie L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229328 Acevedo, Robin Lynn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229332 Alfonso, Kelsey L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229350 Atwood, Donnie R. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229358 Banks, Kila J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229359 Banks, Ma'Kyna L. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229376 Bassett, Shiana P. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229404 Blackwell, Adrena J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229405 Blair, Lazarus Skyler | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229406 Blair, Malissa Joette | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229407 Blair, Sadie Nia Nacole | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229408 Blair, Thomas Lee | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229412 Blankinship, Debra Marie | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229413 Blevins, Brandon Lee | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229415 Blevins, Cindy Kay | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229416 Blevins, Holly Lynn | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229419 Blevins, Karen J. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229434 Bordelon, Scott A. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229449 Boyle, Ariel | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229479 Brumfield, LaBaron O. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229480 Brundy, Trevon M. | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229484 Buckley, Okoyjea | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1015 229490 Burton, Mary | Paula Robinson, as Next Friend of Tatianna Robinson, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4692 | USDC Eastern District of Louisiana |
| 1016 229513 Campbell, Jesse | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229515 Camper, Michael Lewis | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229516 Cannon, Joyce Mae | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229517 Cannon, Willie M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229534 Carter, Maryann | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229537 Clark, Jakoube K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229538 Clark, Jarius K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229576 Davis, Angela | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229584 Davis, Jackie | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229585 Davis, Janesia K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229590 Davis, Kymora M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229593 Davis, Patesy A. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229602 Dawsey, Natasha | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229605 Deanx, Vincent | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229613 DeLaFont, Angela | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229633 Dominguez, Rudolf R. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229642 Dowdell, Dominic M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229643 Downey, Michael J. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229651 Drummond, Tommy L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229657 Duckworth, Doris N. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229658 Dugan, Lottie P. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229659 Dukes, Ressalyn R. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229665 Edwards, BelaPontia | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229666 Edwards, Jalese D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229687 Edwards, Keyonte L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229668 Edwards, Maurice | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229669 Edwards, Terri L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229670 Edwards, Tommette D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229672 Ellis, Tiara | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229673 Ellis, Toocara C. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229682 Evans, Kaylee B. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229688 Fairley, Civina K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229705 Foster, Dustin | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229706 Foster, Gerald | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229707 Foster, Joshua | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229709 Fraizer, Marissa E. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229712 Frazier, Gayle | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229723 Gamble, Gerid | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229732 George, Joseph A. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229748 Grandy, Jr., John P. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229750 Graves, Antoinette M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229751 Graves, Jimmy L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229752 Graves, Samalia | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229753 Graves, Steve | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229754 Graves, Tylaysia | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229755 Gray, Robert E. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |
| 1016 229770 Hamilton, Sherry | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1016 | 229776 | Harper, Emma J. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229780 | Harris, Ginger Lee Ann | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229787 | Hart, Darius D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229788 | Hart, Dominic D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229793 | Harvey, Stacey M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229812 | Henshaw, Eorion | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229835 | Holliman, Mary F. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229844 | Holyfield, Marquetta M. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229857 | Howell, Pamela | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229859 | Hubbard, Donald R. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229866 | Hunt, Michalah M | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229867 | Hyatt, David L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229873 | Jackson, Kaniyah | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229874 | Jackson, Kristy L. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229877 | Jackson, Willie K. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229897 | Jefferson, Antonio | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229898 | Jefferson, Korde D. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229913 | Johnson, Jr. Jordan | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229926 | Johnston, Julie | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229927 | Johnston, Kimberly | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229951 | King, Charles | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229964 | Labouve, Angel C. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229985 | Lawrence, Erica | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229987 | Le, Sen T. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229994 | Leverette-Banks, Shunita | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 229999 | Lewis, Karen | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 230015 | Lockett, Jermaine | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1016 | 230016 | Lockett, Karen W. | Dawn Reffells, as Next Friend of Cameron Calyen, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4693 USDC Eastern District of Louisiana |
| 1017 | 230031 | Martin, Claire H. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230032 | Martin, Levan | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230033 | Martin, Michael T. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230040 | McDaniel, Luke Henry | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230066 | Micradel, Makaila | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230071 | Miller, Nyla | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230072 | Mingo, Jade Alise | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230090 | Moore, Jamie C. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230097 | Mose, Lisa Dalee | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230099 | Murana, III Vincent Craig | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230110 | Nathan, Jr. Latterance T. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230117 | Nettles, Karen L. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230119 | Nettles, MyAngel | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230126 | Nguyen, Duong Van | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230144 | Page, Jr. Kenneth W. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230170 | Pedarre, Tatuem L. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230179 | Phifer, Xavion | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230180 | Phillips, Keymonte | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230194 | Powe, Jakaiyah A. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230195 | Powe, Kaleia Monique | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230196 | Powe, Kathy Jean | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230210 | Raine, Elajo'h | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230222 | Ray, Michael | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230239 | Richardson, Dominque | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230240 | Richardson, Janice Marie | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230243 | Richardson, Matthews | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230247 | Richardson, Shannon S. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230253 | Riley, Jennifer M. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230254 | Riley, Mary R. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230255 | Riley, Monica S. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230256 | Riley, Sr. Joseph Tyrone | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230261 | Roberts, Kiera M. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230288 | Robinson, Jamis | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230293 | Sander, Qule | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230301 | Seal, Addyson | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230303 | Seal, Bonnie | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230304 | Seal, Brayden | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230305 | Seal, Melinda L. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230306 | Seal, William A. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230307 | Searight, Charmaine R. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230308 | Searight, Tyrell | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230328 | Smith, Ebony G | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230354 | Spencer, Lee G. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230362 | Starr, Brenda | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230363 | Starr, Jermaine | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230364 | Starr, Jessica D. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230365 | Starr, Jr. Allen June n | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230386 | Swanier, Darlene | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230403 | Thomas, Brandie S. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230409 | Thompson, Marcus B. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230453 | Watson, Samuel Lamar | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230458 | Wells, Balynda Michelle | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230461 | Whitehead, George M. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230468 | Williams, Kadie A. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230495 | Woods, Tanika | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230497 | Yates, Felicia | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230507 | Young, Theresa | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230632 | Trotter, Jennifer | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230634 | Trotter, Deravian | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230635 | Trotter, Deavion | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 230636 | Washington, Edith | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 231069 | Hudson, James E. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 231110 | Alexander, Jayce Dakota | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 231722 | Williams, Kristin M. | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1017 | 231721 | Moore, CamÔron | Rhonda Loper, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4694 USDC Eastern District of Louisiana |
| 1018 | 233060 | Wilkerson, III, Joseph | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233230 | Allen, Isaiah Elijah | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233238 | Alexander, Ernest | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233239 | Banks, Julius Seriell | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233240 | Becnel, Carol G. | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233241 | Becnel, Robert W. | Lester Lewis, as Next Friend of LeKendrick Lewis, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1018 | 233242 | Benfatti, Mary | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233256 | Campbell, Tavaria E. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233258 | Clark, Pauletta | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233262 | Cook, Darvell Le'Del | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233266 | Harris, Henry | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233281 | Mitchell, Alyssa | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233283 | Mosely, Alex Lee | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233284 | Mosely, Sabrika Marie | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233286 | Nodd, Alayijah | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233287 | Nodd, Melissa Alexander | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233291 | Smith, Charles L. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233292 | Smith, Delorse W. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233294 | Watson, Laura | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233295 | White, Brandon | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233296 | Wilkerson, Kevin Gerald | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233297 | Williams, Bryan L. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233298 | Williams, Leo | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233299 | Williams, Nicholas | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233301 | Woods, Darrell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233786 | Gordon, Willie | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233788 | James, Lorraine | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 233789 | Lee, Trimeaka M. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 234072 | Causey, Jr., Altus | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 234509 | Brown, Lafayette | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 234510 | Brown, Shannon | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 234512 | Favorite, Schoen L. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 234516 | Mosley, Delia | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 234520 | Perkins, Odell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 234522 | Smith, Melvin | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237051 | Wonsley, Robert James | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237052 | Lewis, Terquarin | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237053 | Lewis, Nyciiel | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237054 | Lewis, Roberta Jieda | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237188 | Dardy, Genevieve E. | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237222 | Sandrock, Steven | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237235 | Sumling, Coren | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237236 | Gary, Jr., Trenton | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237238 | Bermond, Jr., Christopher | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237249 | Phillips, Kanyia | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237258 | Olsen, Michael Allen | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237283 | Williams, George | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237296 | Cagler, Kendell | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237297 | Pratt, Vernita | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237298 | Pratt, Jeremy | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237304 | Bilbo, Jason | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237342 | Washington, Angela | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237346 | Tops, III, Henry | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1018 | 237348 | Carter, Chantel | Lester Lewis , as Next Friend of LeKendrick Lewis, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4695 USDC Eastern District of Louisiana |
| 1019 | 237404 | Foy, Rene | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237405 | Huber, Lisa B. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237422 | Orman, Emma | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237421 | Orman, III, Walter | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237488 | Robertson, Breighana | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237489 | Jourdain, Nyah M. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237492 | Jorden, Sammuel J. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237498 | Stewart, Yolanda H. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237517 | Robertson, Kelly | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237526 | Lyons, Dimetri | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237539 | Darby, Sr., Joseph G. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237550 | Watson, Jr., Samuel L. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237558 | Gotten, Jennifer | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237560 | Huber, Jr., Joseph J. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237569 | Henshaw, Jr., Alphonce | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237671 | Moore, LaÔRon D. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237765 | Barnes, Betty A. | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237772 | Thomas, Trishawn | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237773 | Williams, Jashawn | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237793 | Ellender, Leah | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237794 | Thomas, Tamika | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1019 | 237801 | Stewart, Tara Shelin | Brianna Spillers, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4701 USDC Eastern District of Louisiana |
| 1020 | 237830 | Williams-Foster, Tonya Y. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237832 | Williams, Quindarius M. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237833 | Williams, Jarvis | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237854 | Buehler, Jonathan Randon | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237858 | Buehler, Rebecca Ann | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237864 | Baham, Lorraine DeSilva | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237867 | Robinson, Alphanse | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237868 | Barnett, Dianna L. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237870 | Lampton, Jarone Treyon | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237871 | Lewis, Tamika Deshoney | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237885 | Peterson, Suzanne Denise | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237860 | Harris, Ramona Marshall | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237878 | Lampton, Clinton Rydell | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237877 | Lewis, Kaytlin | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237876 | Lewis, Zharia Alanna | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237895 | Sandrock, Jace | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237896 | Sandrock, Cassie | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237914 | Williams, Cedrick J. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237922 | Williams, Marque K. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237927 | Mitchell, Celvin | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237928 | Mitchell, Sierra | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237929 | Mitchell, Delivan | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237930 | Lewis, Demetricus | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237955 | Brent, Markeisha | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 237956 | Franklin, Khadeejah | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238011 | Reed, Randall D. | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238224 | Dyson, Carolyn | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238256 | Vernon, James | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |
| 1020 | 238486 | Brown, Daniel Avery | Jessica Pearson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4702 USDC Eastern District of Louisiana |

| | | | |
|---|---|---|---|
| 1020 | 238462 | Hood, Robert W. | Jessica Pearson, et. al., vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238463 | Hill, Willie J. | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238465 | Hood, Sarah Elizabeth | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238541 | Webb, Maria Evelyn | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238544 | Brooks, Jennifer | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1020 | 238550 | Brooks, Jaylen Simone | Jessica Pearson, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4702 | USDC Eastern District of Louisiana |
| 1021 | 238587 | Hamilton, Arnold Scott | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238588 | Hamilton, Regina Marie | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238589 | Webb, Brian Eugene | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238614 | Cu, Karen H. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238622 | Brock, Kedrick | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238623 | Bethley, AnJaeÔ M. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238624 | Weaver, Dionne | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238705 | Jacobs, Edgar J. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238706 | Bazile, Corey | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238707 | Wilson, Jr., Shandell L. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238708 | Jones, Virgie M. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238711 | Berry, Andrew | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238719 | Carter, Elaina E. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238733 | Rodgers, Raquel Symone | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238732 | Wilson, Sr., Shondell L. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238679 | Watkins, Rosa H. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238680 | Sonial, Leo | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238681 | Cornish, Cheryl | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238683 | Twilbeck, Jr., Clarence | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238690 | Bazile, Patricia | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238634 | Dauphin, Lucille T. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238700 | Scott, Joseph | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238701 | Cornish, Lalique | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238766 | Doucette, Gertrude | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238833 | Semonelle, Gabrielle Maria | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238841 | Green, Amanda | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238852 | Vanderbilty, Jr., Eugene | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238877 | Engeseth, Patricia B. | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238874 | Gill, Chad William | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238876 | Reed, Dominique Ashley | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1021 | 238880 | Gill, Shawn Made | Raymond Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4703 | USDC Eastern District of Louisiana |
| 1022 | 238876 | Dao, Katlyn V. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238922 | Cheneau, III, Elliott Paul | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238928 | Dugas, Shannon Marie | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238968 | Freels, Sondra | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238976 | Dugas, Isaac | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 238984 | Reed, Andrea | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239018 | Sterling, Shane Patrick | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239019 | Sterling, Jr., Sean Joseph | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239021 | Knox, Lisa D. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239034 | Sterling, Sr., Sean Joseph | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239043 | Sterling, Seanique Renee | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239046 | Sterling, Monique Renee | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239086 | Piot, James B. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239137 | Ellendor, Allison | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239158 | Le, Jeannie M. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239182 | Dewey, Brittney Anne | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239199 | Bennett, Sheila Falcon | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239212 | Cantrell, Keith A. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239213 | Green, Jakia Tytiana | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239237 | Picou, Sr., Russell A. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239287 | Picou, Layla M. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239298 | Campora, Stacey | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239301 | Spencer, Shawna Silvia | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239310 | Howell, Larden Cade | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239311 | Green, Valarie L. | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239313 | Trosclair, Charles Gilbert | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239319 | Herrington, Abigail | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239324 | Picou, Sandra | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1022 | 239168 | Engeseth, Emily | Johnette Mistretta, as Next Friend of Moses South, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4704 | USDC Eastern District of Louisiana |
| 1023 | 239176 | Kelly, London | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239406 | Piot, Paul | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239402 | Doucette, Victor | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239395 | Shaw, Flora M. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239189 | Engeseth, Aubie | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239399 | Johnson, Jolissa | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239191 | Picou, Jr., Russell A. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239193 | Cavallino, Frank | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239196 | Ducre, Beatrice | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239233 | Newman, Bradley J. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239340 | Knight, Brian | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239344 | Morgan, Reshawn | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239345 | Washington, Briyon | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239747 | Carwell, Lync J. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239748 | Carwell, Dana B. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239750 | Carwell, Lauren J. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239261 | Green, Jakyrra J. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239794 | Engeseth, Erik | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239600 | Ray, Cory | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239775 | Carwell, III, Lonie | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239777 | Carwell, Jr., Lonie | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239209 | Kelly, Eric | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239925 | McCraw, Lela | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239784 | Vaughn, Alexis Aquilia | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239789 | Vaughn, Jr., Juan G. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239790 | Vaughn, Angela B. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239792 | Vaughn, Juan G. | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239815 | Ulrich, John | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239818 | Johnson, Jr., Alvin | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239835 | Stipe, Keokea Marie | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239837 | Stipe, KeÔMya CarÔLaj | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239293 | Green, Jakaiyn Deshun | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239653 | Parker, Lanell | Jestin Quiett, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1023 | 239297 | Green, Jakylon Keshon | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239660 | Parker, Vincent | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239887 | Smith, Wallace | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239889 | Dowling, Jr., Keith Edward | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239662 | Tresclair, Jon | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1023 | 239392 | Howell, Corie Lynn | Jestin Quiett, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1024 | 239720 | Pierre, Lucy | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239703 | Lewis, Johnnie Ruth | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239707 | Jackson, Juraz | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239410 | Johnson, Desmond | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239492 | Thompson, Tremaine Earl | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239411 | Johnson, Raymond | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239412 | Johnson, Inez | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239582 | Bailey, Jr., Perry | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239510 | Ricks, Jr., Walter | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239641 | Engeseth, Erika A. | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239421 | Johnson, Ronnie | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239576 | Nieris, Amanda | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239544 | Bailey, Perry | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239555 | Liddell, Jefferey | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239530 | Decoud, Jr. Marlon | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239532 | Green, LaOBriella | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239697 | Ross, Jordyn | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239483 | Green, Leslie | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239701 | Bailey, Christian M. | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239542 | Parker, Klydra | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239496 | Samuels, Olivette | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239499 | Long, Zephaniah | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4705 | USDC Eastern District of Louisiana |
| 1024 | 239474 | Blaise, Louis Ellis | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239508 | Long, Nehemiah | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239521 | Parker, Broderika | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239715 | Engeseth, Lori Beth | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239455 | Allen, Betty | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1024 | 239460 | Hills, Nolan | Jolinda Williams, as Next Friend of Jayonne Williams, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4706 | USDC Eastern District of Louisiana |
| 1025 | 239915 | Edwards, Charlotte Delane | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239916 | Bailey, Frank | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239936 | Washington, Donna H. | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239939 | Washington, Lauren J. | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239948 | Taylor, Malik | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239932 | Brown, Makayla | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239937 | Brown, Maleah M. | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239937 | Washington, Lance J. | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1025 | 239954 | Bishop, Willie J. | Roxanne Bailey, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-4707 | USDC Eastern District of Louisiana |
| 1294 | 240184 | Magee, Georgia Ann | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240182 | Troullier, Mary Agnes | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240224 | Keller, Casey Anthony | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240216 | Garcia, Paula Keller | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240223 | Waits, Deborah Lee | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240227 | Waits, Oliver Cleo | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240247 | Williams, Nina Rae | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240284 | Batiste, Theresa | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240285 | Buras, Vanessa | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241726 | Vo, Phi Hung | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241720 | Thomas, Vendora | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241721 | Thomas, Nina | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241831 | Brown, JOVeorn Marquis | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241727 | Ta, Jarrod | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241816 | Ramsey, Dannisha Catherine | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241815 | Powell, Lenora | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241814 | Powell, Carleta Sterling | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241808 | Pham, Han | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241769 | Pinnock, Richard | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241714 | Bunch, Britney | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241803 | Ta, Thu Tien | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241787 | Tran, Tho Thi | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241882 | Jones, Edward | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240304 | James, Gena Jenise | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240303 | Green, Helen | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241779 | Le, Thang Huynh | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241780 | Kieu, Toan Van | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240299 | Morrison, Trina Patrice | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241781 | Le, Thao Kim | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240298 | Morrison, Bree Dominique | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240297 | Morrison, Brooke | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241782 | Huynh, Hoang Kim | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240295 | Brazile, Jr., Michael | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241767 | Pham, Christina | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240293 | Locque, Deanna Michelle | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241768 | Lam, Oanh T. | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 240292 | Brewer, Caroline Angelique | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241774 | Lam, Johnny Khanh | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241754 | Chau, Jimmy Van | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241756 | Somphouk, Bun | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241757 | Phouk, Juldy | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241750 | Huynh, Harry Van | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241753 | Chau, Liem T. | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241748 | Nguyen, Huy V. | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241749 | Nguyen, Diem | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241888 | Lam, Than Thi | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241906 | Burrage, Zanbernia | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241925 | Purnell, TyOLisha N. | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1294 | 241924 | Batey, Helen M. | Georgia Magee, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7404 | USDC Eastern District of Louisiana |
| 1295 | 241975 | Landry, Troy | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 241992 | Honorable, Norma Jean | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242088 | Bickham, Jeremy | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242080 | Porter, Arvis | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242079 | Hart, Neola | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |
| 1295 | 242078 | Hart, Darlene | Linda Norwood, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7403 | USDC Eastern District of Louisiana |

| | | | |
|---|---|---|---|
| 1295 | 242077 | Price, Lori | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242076 | Price, Jr., Wilfred | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242075 | Price, Olivia Lois | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242069 | Smith, Bennie | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242048 | Perry, Nia | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242047 | Henry, Troy Lee | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242046 | Martin, Elronay | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242045 | Wilson, Anita Gail | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242044 | Perry, Jr., Nathaniel | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242021 | Collins, Brishonda | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242030 | Martin, Blanche | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242034 | Wiley, Sandra Yvette | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242037 | Brunious, Jr., Wayne | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 241997 | Steen, Tamaya Nicole | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242908 | Nou, Muth | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242919 | Pham, Kiem Duc | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242917 | Tran, Than | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242923 | Thach, Chi | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242933 | Dean, Jason Anthony | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242899 | Thach, Huyen | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242895 | Norvang, Phanmaha Pam | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242887 | Thach, Tai | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242862 | Norvang, Somboun Sam | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242857 | Thach, Suzanna La Thi | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242856 | Thach, Kim Thi | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242854 | Nou, Moeun | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242846 | Ho, Phuong | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242823 | Thach, Sa Mai | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242812 | Thach, Linh | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242807 | Spencer, Maria Nguyen | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242799 | Thach, La Thi | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 243001 | Knight, Sharlon | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242994 | Tate, Edward M. | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242792 | Jones, Agatha Cecilia | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242791 | Barber, Janice | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242790 | Barber, Sr., Louie | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 243000 | Knight, Rosalie | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242951 | Woods, Cass T. | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1295 | 242988 | Parker, Venessa | Linda Norwood, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7403 USDC Eastern District of Louisiana |
| 1296 | 242965 | Ulrich, Ann | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 242964 | Brown, Gloria | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 242789 | Carrier, Tracey | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 242788 | Garrett, David | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 242980 | Knight, Sharone | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 242982 | Rowel, Rene | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243123 | Le, Linda | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243121 | Le, Anthony | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243120 | Le, Kenny | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243107 | Seaman, Herbert | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243105 | Seaman, Catherine Stork | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243104 | Ryan, Brittany | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243102 | Ryan, Shawn | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243101 | Ryan, Trisha | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243100 | Narcisse, Deanna | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243099 | Narcisse, Deara | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243098 | Trinh, Lac Van | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243097 | Lien, Dinh Kim | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243095 | Nguyen, Cat Van | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243092 | Jones, Timothy | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243058 | Harrison, Austin Steppin | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243057 | Phomaningth, Battonboneg | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243056 | Phomaningth, Noy | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243055 | Phomaningth, Bonkeu | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243054 | Bui, Chi Kim | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243052 | Tran, Vianna | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243050 | Gerald, Teresa Anne | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243043 | Gerald, Russell | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243041 | Chan, Victoria | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243110 | Barnes, Dorothy | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243040 | Chan, Quang | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243039 | Tran, Linh My | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243033 | Chan, Vanna | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243032 | Redmond, Kendra Ashley | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243031 | Redmond, Benny Lee | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243030 | Redmond, Ardene | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243022 | Tran, Vivien | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243020 | Mai, Tan Hong | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243015 | Tran, Lien My | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243352 | Sengsiri, Anthony | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1296 | 243354 | Sengsiri, Christopher | Amelia Seymour, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7405 USDC Eastern District of Louisiana |
| 1297 | 243311 | Bernard, Jr., Frank | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243316 | Spence, Kama Renea | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243306 | Tucker, Venicia | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243376 | Sengsiri, Aphaymani | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243336 | Sengsiri, Diane | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243431 | Phomaningth, Tracy | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243433 | Phomaningth, Karrie | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243435 | Phomaningth, Thietheu | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243436 | Phomaningth, Thiet | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243437 | Harbinson, Taylor | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243440 | Harbison, Shanna C. | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243443 | Trinh, Anna | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243458 | Loche, Avia P. | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243457 | Hart, Monique | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243456 | Hart, Isaac T. | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243455 | Hart, Dylan J. | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243460 | Nguyen, Ngoc Phuong | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243462 | Le, An Ngoc | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |
| 1297 | 243463 | Pradia, Genevia | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 USDC Eastern District of Louisiana |

| | | Plaintiff | Case Caption | Case No. | Court |
|---|---|---|---|---|---|
| 1297 | 243464 | Pradia, Shyla | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243480 | Nguyen, Tuong | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243492 | Le, Tuyet Trinh Nguyen | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243493 | Ngo, Loan Kim | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243494 | Nguyen, Lam Thanh | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243505 | Connor, Susan E. | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243506 | Yarborough, Jr., Robert | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243502 | Ross, Jr., Joseph | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243498 | Ross, Georgiana | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243477 | Benavidez, Armando | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243481 | Barlie, Allen | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243520 | Pmothisat, Lamphone | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243521 | Phothisat, Bounnam | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243522 | Phothisat, Phouva | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243534 | Barbour, Justin Ray | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243533 | Barbour, Donald | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243531 | Barbour, Kimberlyn | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243518 | Phothesat, Moneta | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243519 | Phothisat, Thy | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243549 | Lavelle, Buddie A. | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243551 | Miller, Amanda | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243575 | Bland, Barbara | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243605 | Dixon, Schinterria | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243602 | Dixon, Patricia | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243591 | Martinez, Noe | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243590 | Martinez, Kevin | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243588 | Martinez, Rodolfo | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243586 | Martinez, Enrique | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243585 | Martinez, Juan | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243615 | Azua, Daisy | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243616 | Azua, Marlen | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243617 | Azua, Santos | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243618 | Azua, Irma | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243634 | Azua, Lesly | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243619 | Torres, Valeria | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243623 | Johnson, Martha | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243624 | Juarez, Juana | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243629 | Torrez, Blatriz | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243628 | Torrez, Zoila | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243627 | Torrez, Carina | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243621 | Torrez, Viviana | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243620 | Torrez, Soila | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243642 | Stewart, Dominique | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243664 | Duskin, Gayle | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243665 | Duskin, Richard | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243676 | Davis, Joseph Iren | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243682 | Hart, Taurus Danelce | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243696 | Hart, Desmond | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243689 | Briscoe, Andrew | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243712 | Corzo, Ronald | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243735 | Ibarra, Crystal | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243733 | Ibarra, Abelardo | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243718 | Lopez, Jessica | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243746 | Corzo, Rebeca | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1297 | 243744 | Medina, Alexander | Billie Witt, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7406 | USDC Eastern District of Louisiana |
| 1298 | 243739 | DeLeon, Ramona | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243725 | Ibarra, Sergio | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243724 | Ibarra, Francisca | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243723 | Torres-Rodriguez, Hector | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243722 | Alvarez, Leslie | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243721 | Lopez, Maria Ivette | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243716 | Segura, Nora | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243805 | Gonzales, Ramiro | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243802 | Medina, Jr., Miguel | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243812 | Edwards, Kissie Renee | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243799 | Gonzales, Juan | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243798 | Gonzales, Jr., Ramiro | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243797 | Chavira, Horacio | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243796 | Chavira, Elizabeth | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243807 | Medina, Breanna Michelle | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243806 | Rodriquez, Aleesa | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243795 | Juarez, Fernando | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243756 | Rodriquez, Blanca | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243750 | De Leon, Sr., Oscar | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243761 | Villareal, Jessica | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243763 | Nunez, Maria | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243754 | Martinez, Guadalupe | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243756 | Lee, Rebecca | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243767 | Cisneros, Ignacio | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243779 | Lopez, Jr., Jesus | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243780 | Lopez, Jesus | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243781 | De Leon, Jr., Oscar | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243783 | Garcia, Fernando | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243789 | Garcia, Nancy | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243790 | Garcia, Carlos | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243791 | Salinas, Michelle | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243792 | Ross, Gloria | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243775 | DeLeon, Sophia | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243776 | Lopez, Antonio | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243777 | DeLeon, Anahi | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243826 | Jacobs, Linda | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243825 | Syas, Keith Demetrius | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243823 | Ochua, Jose | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243822 | Ochua, David | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243821 | Ochua, Alberto | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243818 | Ochua, Fernando | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243815 | Jacobs, Bobby Dwayne | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243843 | Jacobs, Keeshala | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243844 | Bell, Crystal | Graciela Hernandez, as Next Friend of Jessica Hernandez, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1298 | 243841 | Thomas, Brandon Dwayne | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243849 | Ochoa, Jonathan | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 243851 | Ochoa, Jr., Alberto | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244187 | Greer, Jennie | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244188 | Greer, Ina | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244206 | Manuel, Sr., Donald | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244204 | Ihl, Scott | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244214 | Martinez, Sr., Jose | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244217 | Martinez, Sandra | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244198 | Langley, Keisha | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244224 | Siverand, Jr., Anthony | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244225 | Siverand, Elizabeth | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244240 | Ihl, Charles | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244261 | Manuel, Bonita | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244280 | Sturlese, Bertha | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244282 | Sturlese, Malik | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244293 | Womack, Massie Lean | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244341 | Burns, Rodney | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244338 | Burns, Diamond | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244336 | Robair, Tyreca | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1298 | 244335 | Major, Anika Shantell | Graciela Hernandez , as Next Friend of Jessica Hernandez , a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7419 | USDC Eastern District of Louisiana |
| 1299 | 244383 | Jennings, Jr., Farrel | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244379 | Miller, Angelic | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244414 | Allison, Sahir Elliot | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244401 | Miller, Dasia Dionne | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244336 | Williams, Reginald | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244439 | Chavis, Gary | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244438 | Johnwell, Tonya | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244477 | Chavis, Marjorie Robinson | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244479 | Chavis, Sr., Donald Wayne | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244471 | Martinez, Alec | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244474 | Hester, Sr., Van Norman | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244464 | Lewis, Alarick Kimond | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244505 | Vincent, Andre | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244503 | Chavis, Jr., Donald | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244573 | Williams, Sr., LaSalle | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244570 | Williams, Betty Jean | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244556 | Frank, Isaiah | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244590 | Johnson, Verna M. | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244574 | Cousin, Pauline | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244580 | Godette, Reginald Bernard | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244592 | Smith, Mary Lou | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244608 | Wiltz, Sr., Mervin | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244620 | Baker, Letha | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244621 | Brown, Eva | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244616 | Brown, Clement | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244616 | Jones, Christian | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244629 | Jones, Felicia | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244632 | Grady, Jr., Odell | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244635 | Jones, Latonya | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244648 | Klineman, McKenzie | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244653 | Lemalle, Jewel | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244654 | Bilbo, Sr., Larry | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244678 | Dominic, Kevin | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244682 | Prudhomme, Bobby | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244671 | Broussard, Kendra | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244668 | Avalos, Juan | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244665 | Ortiz, Raul | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244664 | Garcia, Alma | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244706 | Mouton, Timothy | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244705 | Mouton, Connie | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244704 | Guillory, Glenda | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1299 | 244703 | Johnwell, Wanda | John Orphey, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7420 | USDC Eastern District of Louisiana |
| 1300 | 244723 | Broussard, Dwaunis Kim | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244710 | Davis, Purlean | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244775 | Mouton, Brittney Jade | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244769 | Chatman, Kerman Louis | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244767 | Chatman, Mary Ritha | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244780 | Martin, Mary Ann | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244779 | Davis, Loria | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244759 | Nixon, JaQMichael | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244766 | Rougeau, Aldrieka | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244763 | Milligan, Princess | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244761 | Nixon, Geraldine | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244802 | January, Tracy Sue | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244762 | Nixon, Michael | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244820 | Portie, Mary | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244819 | Burridge, William Blake | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244817 | Loudin, Paul | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244870 | McBride, Shamon | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244856 | Charlton, Jacob | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244854 | Lemalle, Bridget Shantel | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244843 | Brown, Kimberly | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244842 | Brown, Seronda | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244845 | Tran, Vu Phuoc | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244888 | Brown, Wade Allen | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244887 | Corzo, Michael | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244885 | Corzo, Julian | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244891 | Brown, Arthur | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244890 | Corzo, Maria | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244886 | Brignac, Precious | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244880 | Brignac, Jr., Reginald | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244878 | Corzo, Brenda | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244840 | Contreras, Hugo Romeo | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244913 | Ngam, Jason | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244912 | Kim, Chandara | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244922 | Turner, Tyler | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244923 | Turner, Christian | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |
| 1300 | 244924 | Turner, Rosaland | Elton Meche, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7421 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1300 | 244903 | Parry, Jennifer | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 USDC Eastern District of Louisiana |
| 1300 | 244944 | Bullock, Daniel Lee | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 USDC Eastern District of Louisiana |
| 1300 | 244945 | Bickham, Patricia | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 USDC Eastern District of Louisiana |
| 1300 | 244937 | Cascio, Mercedes | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 USDC Eastern District of Louisiana |
| 1300 | 245019 | Guillory, Sr., William | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 USDC Eastern District of Louisiana |
| 1300 | 245092 | Loch, Yen | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 USDC Eastern District of Louisiana |
| 1300 | 245093 | Soun, Sreaymow | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 USDC Eastern District of Louisiana |
| 1300 | 245096 | Chee, Chanda | Elton Meche, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7421 USDC Eastern District of Louisiana |
| 1301 | 245084 | Loch, Junryya | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245097 | Martin, Christin | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245071 | Soun, Sira | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 244977 | Holden, Breeanna | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 244978 | Holden, Breeshawn | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245054 | Chandy, Chim | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245044 | Hall, Robert Lee | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245029 | Guillory, Lydia Francis | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245029 | Francis, Wilfred Joseph | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 244966 | Dunbar, Mae Tucker | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245027 | Green, Catherine Ann | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 244967 | Dunbar, Walter | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245129 | Clark, Shonda | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245132 | Casnave, Irma | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245138 | Edmond, Shirley | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245136 | Edmond, Dalton Joseph | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245154 | Green, Sarah B. | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245165 | Carter, Jayme | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245179 | Williams, John | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245160 | Wilson, Sr., Talmus | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245174 | Bigelow, Stacy | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245228 | Watson, Diedre | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245236 | Guidry, Amy | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245238 | Arceneaux, Maineshia | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245239 | Arceneaux, Danial Letrice | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245254 | Woodfolks, MarQQuez | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245261 | Ward, Gerald | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245274 | Brignac, Dallas | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245271 | Cole, Francis | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245269 | Babineaux, Anthony | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245268 | Fontenot, Janka | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245278 | King, Michael | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1301 | 245334 | Cooper, Nicholas Alexander | Yon Loch, as Next Friend of Junryya Loch, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7411 USDC Eastern District of Louisiana |
| 1302 | 245313 | Lewis-Abram, Monica | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245366 | Edwards, Dementrius | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245358 | Clark, Brandon | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245388 | Gouthia, Lauryn | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245385 | Collins, Kimberly | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245384 | Collins, JOKorri | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245383 | Collins, Deborah | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245391 | Morgan, Charles | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245387 | Collins, Hailey | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245414 | Miller, Genevia | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245413 | Miller, William | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245399 | Young, Martha | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245398 | Young, Makia | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245400 | Young, Akiriyana | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245506 | Galmore, Carlee Katrel | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245504 | Galmore, Larry | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245497 | Bigelow, Tracy | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245493 | Miller, Emerlene | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245432 | Celestine, Jr., Raymond | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245492 | Edmond, Michael | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245491 | Scott, Lindsey | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245572 | Berard, Jr., Quardale Troy | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245477 | Golden, Mary | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245467 | Jones, Barbara Lynn | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245465 | Ngam, Sophol | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245464 | Ngam, Linda | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245463 | Ngam, Solina | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245461 | Golden, Alisa | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245460 | Golden, Janin | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245458 | Woods, Shandalika | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245526 | Bigelow, Stacy | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245523 | Clark, Jr., Elliott | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245532 | Prudhomme, Martha | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245547 | Turner, Jordan | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245558 | Beauchamp, Larry | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245556 | Dobbins-Sylvain, Karen | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245554 | Carrier, Larry | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245586 | Hadnot, Armonta | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245585 | Hadnot, Jennifer | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245582 | Talbert, Aimee | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245636 | Mouton, Ariel | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245634 | Bigelow, Gaven | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245631 | Stevens, Sandra | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245628 | Vo, Phi | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245680 | Francis, Shirley | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245679 | Lartigue, Agnes | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245678 | Golden, Jadrick | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245693 | Sibley, Daylon | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245675 | Scott, Alysa | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1302 | 245673 | Reed, Mary | Anna Reaser, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7412 USDC Eastern District of Louisiana |
| 1303 | 245627 | Vo, Loan | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245626 | Nguyen, Bich | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245625 | Vo, Van | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245624 | Tran, Luther Dean | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245623 | Tran, Tuyet | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245665 | Ngam, Joyce | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245664 | Ngam, Johndy | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245611 | Redmond, Panella | Sarah Abshire, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1303 | 245663 | Tran, Binh Thanh | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245757 | Easton, Henrietta | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245535 | Bell, Kezric | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245533 | Bell, Keshon | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245504 | Allison, Calvin Daryl | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245588 | Hadnot, Armorian Demond | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245537 | Prudhomme, Shoquille | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245536 | Bell, Rontel | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245566 | Dobbins, Raven | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245565 | Dobbins, Devin | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245706 | Lewis, Ali | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245722 | Bernard, Kimberly | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245729 | Williams, Paris | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245791 | Thompson, Cythinia | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245800 | Rancifer, Louis | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245782 | Wiliams, LeORoy | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245850 | Tillman, Hailey Elizabeth | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245841 | Semien, Gladys | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245812 | White, Danny | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245810 | Richard, Dennis | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245897 | Sheppard, Jacle | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245896 | Sheppard, Logan | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245804 | Jones, Celia | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245895 | Grace, Jamie | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245802 | White, Brunette | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245930 | Plumber, Jr., Ronald | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245928 | Anderson, Jr., Harold | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1303 | 245924 | Williams, Paula | Sarah Abshire, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7413 USDC Eastern District of Louisiana |
| 1304 | 245933 | Parsons, Catherine | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 245535 | McGee, Stacy | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 245971 | Davis, Tarinana | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 245970 | Davis, Triana | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 245999 | Rudd, Carol | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 245995 | Richards, Jr., Norman | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246009 | Ford, Katherine | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246003 | Avist, Shawn | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246002 | Hogan, Sr, Andrew | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246016 | Beardon, Natisha | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246015 | Beardon, Justin | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246039 | Hawkins, Florestine | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246004 | Beardon, Blanka | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246158 | Chavis, Evan | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246155 | Chavis, Evonta | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246157 | Thomas, Ethan | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246152 | Chavis, Ebonie | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246139 | Glaude, Tessa | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246131 | Edwards, Bertha | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246079 | Williams, Shawanda | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246112 | Tolbert, JaiTejah | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246109 | Tolbert, Kenleriah | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246106 | Floyd, Jerron | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246095 | Sylvain, Kendall | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246178 | Woodfolks, Montray | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246184 | Thomas, Haley | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246189 | Smith, Taylor | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246218 | Smith, Terrance | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246243 | Chavis, Efonda Lynette | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246238 | Floyd, Jr., Raymond | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246235 | Johnson, Jr., Robert | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246197 | Green, John Donnell | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246224 | Smith, Kayla | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1304 | 246195 | Griffin, Kama Nicole | Duane Gautier, as Next Friend of Dyami Huntsberry, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7414 USDC Eastern District of Louisiana |
| 1305 | 246227 | Johnson, Gloria | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246190 | Witmore, Kathleen | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246225 | Willis, Cheryl | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246223 | Smith, Tyler | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246266 | Pitre, Meagan | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246276 | Bishop, Ferdinand | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246363 | Soun, Ryya | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246351 | Coleman, Quinneisha | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246344 | Galmore, Carl | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246342 | Galmore, Anthony | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246339 | Stagg, Sylvia | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246347 | Galmore, Chardonah | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246290 | Woodfolks, MicQuell | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246336 | Goodwin, Jordan | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246334 | Goodwin, Jada | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246398 | Jolivette, Adrienne | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246400 | Morman, Felicia | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246401 | Morman, Ahkayla | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246383 | Jackson, Rachel | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246378 | Chretien, Kaylena | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246372 | Goodwin, Jr., Rufus | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246371 | Goodwin, Shirley Jean | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246369 | Walker, Michael Ray | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246363 | Trahon, Cathy | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246358 | Barajas, Salvador | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246357 | Williams, Taveon | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246337 | Broussard, Kamden | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246415 | Aroensaex, Ashunloe | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246332 | Patin, Paula | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246330 | Lockett, Barbara Ann | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246328 | Lockett, Dedrick Lawrence | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246322 | Lockett, Derricka LaShawn | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246322 | Patin, Emily | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246446 | Simon, Doriska | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246468 | Parker, Floyd | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |
| 1305 | 246482 | Brignac, Reginald | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1305 | 246476 | Self, Teressa | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1305 | 246475 | Self, Jimmy | Yolanda Washington, as Next Friend of Gerard Williams, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7415 | USDC Eastern District of Louisiana |
| 1306 | 246525 | Jones, Harry | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246522 | Broussard, Jennifer | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246520 | Deville, Kameron | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246519 | Johnson, Kelly | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246582 | Lemaile, Nolan | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246581 | Thomas, Umeih | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246570 | Adams, Peggy | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246697 | Paul, Derrick D. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246698 | Ceaser, KeiDerra | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246699 | Broussard, Jr., Quincy D. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246703 | Thomas, Darsella R. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246716 | Ceaser, Allison | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246718 | Ceaser, Allison Azrielle | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246728 | Hodges, Jr., Alvin D. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246731 | Johnson, Bryant Lee | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246683 | Drake-Batiste, Teresa | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246812 | Guidry, Cassandra | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246822 | Miller, Quintrell | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246769 | Collins, Kennedy Leigh | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246770 | Green, Printes Jovan | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246771 | Collins, Cameo Antoinette | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246691 | Ceasar, Derrick Q. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246719 | Brown, KinOdria | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246720 | Drake, Barbara G. | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246805 | Lavergne, Melanie Faye | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246786 | LaVergne, Zada Orella | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246788 | Comeaux, Lisa Rochelle | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246737 | Mitchell, Alberta Rosa | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246744 | Simien, Sonja Denise | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246746 | Lawden, Tevin | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246749 | LaVergne, Jada Olivia | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246660 | Deville, Melissa Brown | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1305 | 246871 | Patin, II, Willie | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246879 | DeVille, Jaliyah Chante | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1306 | 246890 | Berry, Willie Lee | Christian Dixon, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7423 | USDC Eastern District of Louisiana |
| 1307 | 246901 | Richard, Ronald | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246913 | Richard, Angel | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246914 | Richard, Betty | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246917 | Tezeno, Rickey | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246922 | Andrews, Eve | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246930 | Harrison, Lee Johnson | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246931 | Harrison, Wanita Cecilla | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246949 | Daigle, Janil | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246953 | Cursey, Lauren Victoria | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246960 | Lewis, Derrick Charles | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246965 | Galmore, Essie Mary | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246977 | Crockett, Lillie E. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246978 | Joseph, Camilla C. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246984 | Duncan, Marelo James | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 246995 | Ceasar, Mason Dexter | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247029 | Augustus, Jada M. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247045 | Bushnell, Betty J. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247073 | Williams, Rhian Elise | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247097 | Forsythe, Kirkian John | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247122 | Picou, Desiree | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247128 | Bullock, Donnell | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247151 | Woods, Taneshia D. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247166 | Prichett, Jr., Calvin | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247167 | Jordan, Joseph Oscar | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247168 | Jordan, Betty Doucet | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247170 | Jackson, Hester G. | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247177 | Melancon, Tawona Denise | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1307 | 247178 | Melancon, Joshua Shawn | Ginnetta Joseph, as Next Friend of Urmonnie Lee, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7425 | USDC Eastern District of Louisiana |
| 1308 | 247206 | Lyles, Chrislynn Jade | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247209 | Harmon, ChadRick Anthony | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247210 | Lyles, Marilyn Annionette | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247234 | Croker, II, James G | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247235 | Harmon, Cody Alexander | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247237 | Harmon, Mary Ella | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247240 | Carter, Lee Marvin | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247242 | Galmore, Shelia Annette | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247243 | Rideaux, Mary Belle | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247248 | Adams, Jauvonnie j | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247249 | Prater, Sandra Dee | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247259 | Cole, Larry Wayne | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247289 | Levi, Zachary Ron | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247292 | Lawden, Demetria JONea | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247298 | Lawden, Ashley Nicole | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247310 | Lartigue, Patricia Anne | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247311 | Hill, Melanie A | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247312 | Woods, Cynthia Marie | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247338 | Miller, Quentin | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247349 | Landry, Marie | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247388 | Roberts, III, Isaac | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247420 | Plumber, Ronald June | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247423 | Plumber, Anastasia Suzette | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247424 | Plumber, Nathaniel James | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247431 | Gopaul, Leean S. | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247432 | Gopaul, Kellyann | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247445 | McGowan, Tawanna Elaine | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247460 | Cormier, Linda Gail | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247485 | Fowlkes, Frances | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247494 | Veal, Bertell Jamal | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1308 | 247495 | Veal, Lorraine | Tara Miller, as Next Friend of Brennan Norred, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7402 | USDC Eastern District of Louisiana |
| 1309 | 247502 | Myers, Jr., James Edward | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247523 | Babineaux, Phillip | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 | 247538 | Paul, Haley Renee | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |

| | | | |
|---|---|---|---|
| 1309 247549 Steward, Larry Daniel | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247576 Mitchell, Traylor Jamal | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247580 Blas, Arica | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247589 Mulder, III, Felix | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247599 Hunter, Brandon Michael | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247600 Lewis, Tyrin | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247626 Brashear, Keith | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247636 Melancon, Raven Renee | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247638 Guillory, Nathaniel Paul | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247644 Daniels, Leoncio | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247646 Stewart, Jr., Kenneth Wayne | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247647 Gordon, LaOKeta Rushell | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247664 Comeaux, Edward James | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247668 Julian, TidŌzanae A. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247709 Julian, Mauritonte J. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247719 Berard, Sheila | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247722 Papillion, Eleanor L. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247732 Marcissee, Devon | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247733 Jordan, Dwayne D. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247741 Trail, Derek Duane | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247745 Randle, Joyce Marie | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247772 Olivier, Kenneth E. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247780 Guillory, George | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247797 Geyen, III, Vernon B. | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1309 247768 Geyen, Phillip Thomas | Diane Harris, as Next Friend of Lashonda Ingram, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7401 | USDC Eastern District of Louisiana |
| 1310 247806 Freeman, Javonte J. | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247812 Fontenot, Kiara M. | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247814 Julian, James J. | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247845 Ngam, Soheap | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247852 Gopaul, Hyacinth | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247861 Lastrapes, Morgan Jay | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247866 Williams, Kimberly D. | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247872 Green, Londyn S. | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247884 Brown, Irene | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247905 Collins, Jami Andretti | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247917 Francis-Walton, Mary Ann | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247938 Briggs, Florence C. | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247939 Johnston, Donald | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247940 LaFontaine, Keirston | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247941 LaFontaine, Charles | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247947 Levi, Jr., Chance | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247950 Levi, Twyla Rijeka | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247962 Briggs, Monte R. | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247962 Allen, Russell Joseph | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247970 Hardin, Joshua Byrd | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247971 Harden, Jennie Renee | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247972 Begnaud, Javen J. | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247985 Lemaile, Dorothy Gail | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 247994 Begnaud, Jailey J. | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 248001 Berard, Quardale Troy | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 248002 Stevens, Latoya Tonette | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 248003 Barker, Katrina Michelle | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 248012 Syas, Derrick | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 248039 Alex, Gloria D. | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 248042 Duhon-Jordan, Bonny | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 248051 Hodges, Katina D. | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 248053 Leday, Jillian | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 248059 LaFontaine, Jazimine | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 248074 Geyen, Vernon B. | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 248075 Mouton, Alexis M. | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 248082 Fontenot, Jarred Wade | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1310 248093 Guillory, Jr., Rapheal | Treva Washington, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7400 | USDC Eastern District of Louisiana |
| 1311 248106 Freeman, Dashonte J. | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248115 Buck, Suprena | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248127 Williams, Peggy S | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248130 Lawden, Raven Symore | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248138 Guillory, Angela | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248139 Gopaul, Shellyann Alana | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248144 Collins, Alayia | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248153 Iles,Christopher Lloyd-Maxwell | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248154 Iles, Virginia Louise | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248164 Brown, KeŌGhanna Jasminque | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248175 Guillory, Rodney James | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248184 Farrell, MacKenzie Aylse | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248269 Walker, Deloris A. | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248270 Marshall, Alfred | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248276 Hartman, Jr., Sam | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248279 Bernard, Ashley Dawn | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248296 Meas Bun, Ann M. | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248308 Sinegal, Kenya | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248309 Lewis, Charlie | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248312 Greenwood, Sierra Sarita | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248313 Greenwood, Jr., LaMont Calvin | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248324 Greenwood, Tami Lynn | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248325 Greenwood, Indigo Ra-mel | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248329 Jordan, Holdyn Reese | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248331 Dicks, Jimmy | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248334 Gordon, Tilda Raynette | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248335 Caldwell, Jr., Kendrick Alpha | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248336 Cox, Tiana Ciordan | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248360 Winfrey, Malik Tyrece | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248363 Harden, Cheree | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248387 Frank, Jo Ann | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248388 Forsythe, Kylin Elijah | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248401 Forsythe, Kourtion James | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1311 248426 Orphey, LaCreshia | Leroy Miller, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7399 | USDC Eastern District of Louisiana |
| 1312 248448 Martin, Solomon T. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 248458 Trahn, Barbara | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 248477 Wilson, Charles Edward | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |

| | | Name | Caption | Case No. | Court |
|---|---|---|---|---|---|
| 1312 | 248484 | Gradney, Carly | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248485 | Thomas, Jennifer Nicola | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248490 | Tradewell, Shelia B. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248497 | Berard, Quardale | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248498 | Rougeaux, Vera M. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248500 | Reese, Alice Mae | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248504 | Landry, August Jean | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248511 | Brooks, Jimmy | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248517 | Lewis, Etta | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248518 | Lewis, Sr., Charlie | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248519 | Tucker, Debra Ann | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248520 | Hester, Kammie Allison | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248564 | Bostmon, Madeline | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248570 | Lawden, Darius J. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248584 | George, Arlene | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248585 | Theriot, Christy Lynn | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248592 | Torrell, Amber | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248598 | Lee, Kyvon DaMarcus | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248601 | Brown, Sr., James S. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248602 | Brown, Jonathan W. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248603 | Brown, Cynthia C. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248609 | Lee, Kaleb Jamarcus | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248616 | Broussard, Kaden A. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248620 | Fobbs, Mary Eva | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248623 | Broussard, Quincy D. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248624 | Broussard, Kemberly D. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248657 | Theriot, Shirley Ann | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248658 | Stevenson, Carla | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248677 | Alexander, Shamike Nicole | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248699 | Battle, Adron D. | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248706 | Grison, AÓLaijuah | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248732 | Blue, Keyona | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1312 | 248734 | Martin, Paul Joseph | Michela Scott, as Next Friend of Nakia Joseph, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7398 | USDC Eastern District of Louisiana |
| 1313 | 248744 | Braxter, Sandra Renae | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248769 | Tribodeaux, Lawson Phillip | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248799 | Theriot, Ronnie J. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248800 | Bordelon, David | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248808 | Celestine, Shirley M. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248813 | Dunbar, Leroy | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248823 | Garrick, Trelon | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248824 | Garrick, Kimberly D. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248826 | Hursey, Julie | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248830 | Colston, Lizette A. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248839 | Jones, Breyona | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248840 | Hodges, Alexis | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248842 | Thomas, Sheila | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248850 | DeStevens, Darren | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248865 | Citizen, Tyler W. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248868 | Glenn, Eugene | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248869 | Sathchakham, Pepsy T. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248908 | Wilson, Catrina D. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248916 | Stewart, Jr., Columbus | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248920 | Reyes, Mary C. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248930 | Mizell, Melissa A. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248931 | Mizell, Keirslyn | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248932 | Harris, Gregory | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248933 | Mizell, Brian D. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248934 | Mizell, Wayne L. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248953 | Greenwood, Annie L. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248968 | Woodfolks, Marilda | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248978 | Ronlchaux, Paige V. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248989 | Jackson, Michael D. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1313 | 248999 | McDowell, Kameron | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1314 | 249015 | Hartman, Kinneth R. | Sandra Braxter, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7416 | USDC Eastern District of Louisiana |
| 1314 | 249052 | Sandoval, III., Mauro L. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249075 | Citizen, Jordan X. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249110 | Ceasar, Hilton R. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249112 | Ceasar, Leanne N. | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249142 | Theriot, Fran | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249151 | Broussard, Qiona | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249152 | Broussard, Asiah | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249167 | Green, Melissa Marie | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249177 | Prentice, Melanie Diane | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249178 | Plumber, DeMarquin | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249185 | Rigmaiden, Peggy | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249186 | Andrews, Jacqueline Evette | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249221 | Bias, Marquias | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249232 | Champagne, Patricia | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249247 | Jackson, Phillip | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249257 | Prejean, Ricky | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249264 | Mason, Jamal | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249281 | Brown, Jacobey | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249304 | Carter, Berry | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249322 | Thibodeaux, Dylan | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249335 | Carter, Allie | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1314 | 249340 | Trahan, Mary | Maria Hernandez, as Next Friend of Wendy Vargas, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7417 | USDC Eastern District of Louisiana |
| 1315 | 249348 | Frank, Allen | Beatrice Prejean, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249356 | LeBlanc, Linda | Beatrice Prejean, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249368 | Paul, IV, Richard | Beatrice Prejean, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249369 | Lewis, Veronica | Beatrice Prejean, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249373 | Lewis, Robert | Beatrice Prejean, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249387 | Paul, Deriale | Beatrice Prejean, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249393 | Prater, Delores | Beatrice Prejean, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249394 | Lewis, Michael | Beatrice Prejean, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249397 | Lewis, Andrenette | Beatrice Prejean, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249409 | Sathchakham, Lay | Beatrice Prejean, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249411 | Allen, Latricia Patrice | Beatrice Prejean, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249413 | Epps, Meagan | Beatrice Prejean, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |
| 1315 | 249414 | Allen, DesireeÓ JanaeÓ | Beatrice Prejean, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7418 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1315 | 249415 | Epps, Deborah Ann | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249436 | Williams, Gloria Dean | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249444 | Thomas, Jacoya Coneeke | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249456 | Edwards, Damaja Jermaine | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249461 | Landry, Mariah L. | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249464 | Tucker, Jame Allen | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249472 | Trahan, Donald Dean | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249476 | Bigelow, Hailey Unique | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249494 | McCullum, Jordan Zane | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249497 | Dixon, Kaleb LeeÖon | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249498 | Dixon, Jennifer Monique | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249499 | Dixon, Ayanna Michelle | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249507 | Braxton, Danyelle Nichole | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249508 | Glodd, Terrelyn Nicole | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249511 | Brown, Carl | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249512 | Brown, Dottie Faye | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249515 | Lee, Kayla | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249518 | Braxton, Terricka Danyelle | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249540 | Lopez, Marcos | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249546 | Guillory, Lana Jolie | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249559 | Leday, Faith Juleah | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249559 | Brignac, Louise | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249607 | Wilson, Joyceline | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1315 | 249615 | Parker, Jasper | Beatrice Prejean, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7418 USDC Eastern District of Louisiana |
| 1316 | 249652 | Melancon, Broina Sheny | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249701 | Anderson, Stoney Guy | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249707 | Clark, Elzie Eugene | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249709 | Griffin, Nelson W. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249710 | Jourdan, Peter L. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249728 | Sinegal, Rose M. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249729 | McDonald, Kimberley | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249730 | Law, Rotenja Chantel | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249735 | Hartman, Kameron Scott | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249776 | Sathckakham, Lina Ashbee | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249777 | Nguyen, Ngoc Son | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249781 | Epps, Travis Dean | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249782 | Sathchakham, Amanda N. | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249783 | Epps, Mark | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249815 | Guillory, Jr., Joseph Willie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249826 | Theriot, Frank | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249827 | Theriot, Ronnie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249840 | January, Brandi | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249888 | Bordelon, Dalton James | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249910 | Bordelon, Cindy Lou | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249911 | Bordelon, Colton Jean | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1315 | 249912 | Parker, Jasmine D | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249915 | Bordelon, Pattie | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249918 | Lee, Ruben | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249923 | Davis, Carlas Ray | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249931 | Dixon, Jr., Leon | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249932 | Dixon, Joyce Lee | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249935 | Dixon, Alison Rochelle | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249937 | Gordon, Heeven Leih | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249938 | Gordon, Artez Tedward | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249939 | Gordon, Melzrine | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1316 | 249940 | Gordon, Tedward | Joseph Nunez, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7426 USDC Eastern District of Louisiana |
| 1317 | 249947 | January, Nixomi Lou | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 249950 | Deville, Kevin J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 249951 | Brooks, Jessica L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 249962 | Prentice, Breana | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 249963 | Prentice, Jonathan S. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 249964 | Prentice, Landon S. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 249974 | Davis, Jordon | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 249982 | Young, Martha A. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 249983 | Young, Emma J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 249993 | Medina, Miguel | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 249994 | Hernandez, Diana | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250004 | Hernandez, Steven | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250005 | Bias, Jeanette M. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250008 | Duncan, Lori Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250009 | Tucker, Kaylee J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250010 | Manard, Draven J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250011 | Manard, Elijah S. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250013 | Duncan, Gerald J. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250021 | Lance, Malieck | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250027 | Manuel, Jayson L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250028 | Manuel, Jay L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250037 | Raffield, II, Jessie | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250040 | Wells, Jehn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250046 | Slaughter, Skyven B. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250047 | Slaughter, Jr., Rodriguez L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 00-7427 USDC Eastern District of Louisiana |
| 1317 | 250529 | Smith, Hubert W. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250473 | Pritchett, Calvin | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250503 | Sam, Jalaysha Shakala | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250264 | Grison, Joan | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250504 | Sam, Shana Lorraine | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250527 | Smith, Berline Bellard | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250530 | Smith, Jakoby Wayne | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250296 | Hester, Crystal Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250469 | Porile, Jr., Joseph | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250571 | Thurman, Essie L. | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250456 | OÖQuain, Letitia Gail | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250233 | Freeman, Kobe Lynn | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250118 | Benoit, Jerren Seth | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250125 | Borel, Cheyana Rose | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250232 | Freeman, ChyÖna Denae | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250550 | Strawder, Jr., Darien | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250255 | Grison, Larry | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250419 | Martin, Tommy Tye | Kenneth Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1317 | 250418 | Martin, Theresa | Kenneth Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250370 | Landry, Aaliyah D. | Kenneth Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250270 | Guillory, Julian Martin | Kenneth Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250488 | Rideaux, Rhonda F. | Kenneth Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250487 | Rideaux, II, Steven | Kenneth Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250267 | Guidry, Rogers | Kenneth Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250489 | Rideaux, Steve A. | Kenneth Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1317 | 250486 | Rideaux, Dayrum | Kenneth Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7427 USDC Eastern District of Louisiana |
| 1318 | 250242 | Galmore, Kenny | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250485 | Rideau, Jordan Anthony | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250484 | Richard, Fredrick Wayne | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250623 | Yelder, Optiva | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250180 | Darrington, Areyanna | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250321 | January, Miyah | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250531 | Smith, Koby | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250482 | Perrodin, Jamaral | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250323 | January, Shlynn | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250616 | Wood, Jo Helen | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250388 | LeBlanc, Tyrique | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250123 | Bishop, Sr., Willie | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250164 | Chretier, Linda | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250345 | Jones, Millie | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250348 | Jones, Rose | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250174 | Coleman, Lavandon | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250412 | Manduburg, Angela | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250517 | Sirsien, JaNae | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250617 | Wood, Robert | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250389 | LeBleu, Alexis | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250155 | Chapman, Tiffany | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250508 | Schannette, Nikki Marie | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250557 | Thibodeaux, Carl Phillip | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250413 | Martin, Celethia D. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250256 | Gordon, Tishia Lynn | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250598 | Westbrook, Carolyn | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250116 | Beck, Deloris E. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250599 | Westbrook, Shaela | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250597 | Westbrook, Alaysha | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250507 | Schannette, Lacci Raquel | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250506 | Schannette, Bella NiCKole | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250108 | Batchelor, Michelle Dawn | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250151 | Ceasar, Savanna Elise | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1318 | 250116 | Begnaud, Jakobey J. | Jamie Haley, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7439 USDC Eastern District of Louisiana |
| 1319 | 250303 | Holmes, Justice | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250099 | Augusta, Dianna | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250432 | Menard, Dana Lynn | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250941 | Johnson, Ahzuree Renee | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250801 | Dicks, Christopher P. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250773 | Clark, Mary H. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251035 | Meas, Chan | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251036 | Meas,, Khong Khum | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250791 | Davis, Jakobe Louis | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251089 | Oliver, Cinderella Mae | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250763 | Chretien, Velvet Ann Brignac | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251351 | Wilson, Kyren Janaan | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250804 | Drake, Felicia Michelle | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250805 | Drake, Laiken Ann | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251096 | Pakhamma, Winston | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251094 | Pakhamma, Srotter | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251095 | Pakhamma, Vannalish | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251093 | Pakhamma, Somvang | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251220 | Sellers, Anthony M. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250064 | Barajas, Yadira | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250719 | Broadway, Marshall | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250756 | Celestine, Wendell | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251318 | Vongkee, Kinnalon K. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251025 | Marshall, III, Mancel | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250899 | Havens, Cheryl Y | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250793 | Davis, Tara | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250981 | Lartigue, Yosia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251010 | Leblanc, Terrell | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251118 | Payne, Megan | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251335 | White, Bertha | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250806 | Dugas, Shawanda C | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251156 | Prater, Karen | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250713 | Braxter, Novella N | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251281 | Stevenson, Warren A | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251294 | Trent, Erica L. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250672 | Batiste, Stanley | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250898 | Hartman III, Sam | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251008 | Leng, Amies | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251079 | Narint, Em-om | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251080 | Narint, Nat | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250702 | Boutachanithavong, Kham Phong | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250703 | Boutachanithavong, Pear | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251216 | Seif, Matthew | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251219 | Seif, Sadie | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251215 | Seif, Brianna | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251158 | Pritchett, Celestine | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251365 | Xayaphay, Micky | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251371 | Xayaphay, Timothy | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251361 | Xayaphay, Anthony | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251369 | Xayaphay, Syamkha | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251069 | Mora, Patricia | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250731 | Canseco, Francisco | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 250732 | Canseco, Ignasio | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1319 | 251030 | Mayes, Shakira K. | Shannon Spears, as Next Friend of Justice Holmes, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7428 USDC Eastern District of Louisiana |
| 1320 | 251241 | Southammauong, Billy | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., e | 09-7430 USDC Eastern District of Louisiana |
| 1320 | 251240 | Southammauong, Anita | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., e | 09-7430 USDC Eastern District of Louisiana |
| 1320 | 251245 | Southammauong, ThongPhan | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al. vs. Gulf Stream Coach, Inc., e | 09-7430 USDC Eastern District of Louisiana |

| | | | | | |
|---|---|---|---|---|---|
| 1320 | 251243 | Southammavong, ManhThone | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251244 | Southammavong, Phayunah | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251242 | Southammavong, Chris | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251362 | Xayaphay, Billy | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251366 | Xayaphay, Pratheuang | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251363 | Xayaphay, Chinda | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251364 | Xayaphay, Khema | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251368 | Xayaphay, Souriya | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251370 | Xayaphay, Symountha | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250819 | Espinosa, Maria | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250968 | Khamsomphon, Michael | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250967 | Khamsomphon, Nalisa | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251288 | Tommanikout, Keo | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251306 | Vannavylaythong, Simathe | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251305 | Vannavylaythong, Seemouang | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251307 | Vannavylaythong, Thongma | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250888 | Green, Kayla | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251129 | Phakeovylay, Keosadeth | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251130 | Phakeovylay, Mike | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251298 | Vannavilaithong, Joshua | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251250 | Spears, Justin | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251251 | Spears, Shannon O | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250689 | Bishop, Annie E | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251119 | Payne, Michael James | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251043 | Menard, Bryce Mitchell | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251148 | Poppillion, Bob | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250909 | Hilliard, Almela D | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250931 | January, Avery Aline | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250735 | Carr, Dorothy G | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250827 | Fondel, Jerald Ray | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251310 | Victorian, Artevea Alexis | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250712 | Braxter, Harriet Rochelle | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250685 | Bernard, Donte Javon | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250824 | Fawvor, Cynthia Ann | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251320 | Vongpanya, Kong K | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250990 | Lasy, Soumaly | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250987 | Lasy, Damian Vongpanya | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250988 | Lasy, Jennie | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251133 | Phanthapannha, Erick | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250999 | Lasy, Sanh | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250991 | Lasy, Vicki Natida | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250992 | Lasy, Vixay | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251134 | Phanthapannha, Manyvanh | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251132 | Phanthapannha, Anna | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251131 | Phanthapannha, Alan | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250759 | Chanthirath, Don Noumeth | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251010 | Levings, Vernando P. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251181 | Reynaud, Kaila J. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251180 | Reynaud, Kabren J. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251331 | Wells, Kalesha | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251332 | Wells, Sr., Odell | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250684 | Bernard, Charlotte A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251212 | Schannette, Kerra A. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251213 | Schannette, Sr., Barry L. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251020 | Malone, Troy O. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251086 | Nguyen, Ricky D. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251372 | Xe, Dang V. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250911 | Ho, Hanh T. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251358 | Wright, Teatecia S. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250650 | Allen, Jr., Clarence R. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250867 | Green, Gloria | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251229 | Simien, Varick P. | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251345 | Williams, Melissa | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250809 | Earhart, Ronald | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251217 | Sell, Jade | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251367 | Xayaphay, Ricky | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250920 | Hursey, Andrew | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 251034 | McRae, Frances Elaine | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1320 | 250736 | Carrier, Irene | Barbara Johnson, as Representative of the Estate of Lessie Clark, deceased, et. al.   vs. Gulf Stream Coach, Inc., e | 09-7430 | USDC Eastern District of Louisiana |
| 1321 | 250683 | Berard, Sr., Manuel Keith | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250701 | Boutachanthavong, Alesha | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250705 | Boutachanthavong,Alexus | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251009 | Levias, Santana | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250876 | Guillory, Courtney | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250878 | Guillory, II, Rodney James | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250965 | Khamphiphone, Iareth | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250964 | Khamphiphone, Adriana | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251046 | Michelle, Tamara | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250810 | Easton, Byron Gabrierl | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251295 | Tucker, Joshua L. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250896 | Harmon, Salvador | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250892 | Harmon, Johnathan S. | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250767 | Citizen, Andrea Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250789 | DarDar, Destinee Angelie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251330 | Webster, Alonzo Dewayne | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251111 | Parkinson, Ashelma | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250942 | Johnson, Beverly | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250673 | Beckford, OONeil Joseph | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251185 | Richard, Hester | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251215 | Sedlock, Lacey Nichole | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250870 | Griffin, Jr., Cory Alan | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250954 | Jones, Lydia Marie | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250726 | Brown, Ricky Anthony | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251116 | Patterson, Phillip Paul | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250739 | Carter, Jr., McKinley | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250849 | Galimore, Soloman Tyri | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 250661 | Baker, Warren Joseph | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251319 | Vongkeo, Nophadonh | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |
| 1321 | 251164 | Rackthai, Elizabeth Malevong | Darryl Steele, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | 09-7429 | USDC Eastern District of Louisiana |

| | | | | |
|---|---|---|---|---|
| 1321 | 251296 | Turner, Harriette Tammy | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251297 | Turner, Micquella Earlene | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250900 | Hawkins, Eddie Marie | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251100 | Pappion, Christine B. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250949 | Johnston, Judith | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250961 | Kayalath, Souksady | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250889 | Harden, Mikea | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250856 | Gray, Jr., Tommie H. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250734 | Carpenter, Kerri A. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251137 | Phimmasone, Sasmy | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250955 | Jones, Tedrie | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251373 | Xuyahphay, Pamela | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250696 | Bouapha, Cimannay P. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251303 | Vannavylaythong, Phusa | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250694 | Bouapha, Jackie | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250697 | Bouapha, Timmy | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250695 | Bouapha, Kenny | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251304 | Vannavylaythong, Ricky | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251300 | Vannavylaythong, Lanny | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251221 | Sengsid, Phonpaseut | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250797 | Detvongsa, Desiree Sompon | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250799 | Detvongsa, Somlith | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250798 | Detvongsa, Lorena Christen | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251302 | Vannavylaythong, Nakha Tiger | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251299 | Vannavylaythong, Hond Sabastian | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251317 | Vongkeo, Khovit | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251301 | Vannavylaythong, Mayara | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250757 | Chanthirath, Donald | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250758 | Chanthirath, Vathsana | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251157 | Prejean, Pamela G. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 250851 | Garrick, Early J. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1322 | 251578 | Bertrand, Jr., Keyonne | Angelo Albers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7422 USDC Eastern District of Louisiana |
| 1322 | 251567 | Bertrand, Keyana | Angelo Albers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7422 USDC Eastern District of Louisiana |
| 1322 | 251522 | Bilbo, Marilyn Rochelle | Angelo Albers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7422 USDC Eastern District of Louisiana |
| 1322 | 251467 | Bradford, Phalyn Jade | Angelo Albers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7422 USDC Eastern District of Louisiana |
| 1322 | 251548 | Brown, Desmond Duriel | Angelo Albers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7422 USDC Eastern District of Louisiana |
| 1322 | 251541 | Buck, George Anthony | Angelo Albers, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7422 USDC Eastern District of Louisiana |
| 1321 | 251469 | Smith, Charlee Leona | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251468 | Dunham, Alisha Marie | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251484 | Lemelle, DÔAndre Wayne | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251462 | Lemelle, Wilson DÔShun | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251461 | Lemelle, Andrew | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251459 | Lemelle, Berlisha Renee | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251455 | Guillory, Chiara M. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251501 | Buck, Kaleb | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251483 | Guidry, Jerry D. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251481 | Guillory, Norma Jean | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251547 | Nelson, Norman | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251478 | Richard, Margaret Ann | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 246643 | Malbrough, Tichina D. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251552 | Smith, Joseph Matthew | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251550 | Tucker, Adallis | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251521 | Ivey, Adria J. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251500 | Thao, Mad Bing | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251530 | Orphey, DeVonte D. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251512 | Malbreaux, Edna R. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251576 | Nelson, Duane | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251573 | White, Dwanda | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251558 | Malbrough, Nakima D. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251513 | Guidry, Cornelius Robert | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251570 | White, Patricia Ann | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251575 | Knight, Carissa | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251465 | Johnson, Diamonte Geonni | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251568 | Jones, Silvian | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251574 | Knight, Vondrice | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251537 | Rideaux, Velma Lee | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251572 | Ursin, Nicole | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251534 | Rideaux, Sr., Ronald Paul | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251566 | Malbrough, Tamonda M. | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251470 | Young, Braiden Ski | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251569 | Hymes, Lori | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251472 | Portie, Joseph Keith | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251565 | Malbraugh, Justin Lequinn | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251561 | Morrison, Latoya | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251559 | McCormick, Laverne | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251463 | Orphey, Laporshia Shanta | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251563 | Goodwill, Crystal Lashelle | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251460 | Orphey, Kemon Christopher | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |
| 1321 | 251564 | Goodwill, Quinton | Darryl Steele, et. al. vs. Gulf Stream Coach, Inc., et. al. | 09-7429 USDC Eastern District of Louisiana |