UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA
NEW ORLEANS DIVISION

| | | |
|---|---|---|
| IN RE:FEMA TRAILER | * | MDL NO. 1873 |
| FORMALDEHYDE | * | |
| PRODUCTS LIABILITY | * | |
| LITIGATION | * | SECTION: N(5) |
| | * | |
| This Document Relates to: *Earline Castanel, et al.* | * | JUDGE: ENGELHARDT |
| *v. Recreation By Design, LLC, et al,* Docket No. | * | |
| 09-3251 | * | |
| | * | MAG: CHASEZ |

**************************************************************************

## RECREATION BY DESIGN, LLC's FINAL EXHIBIT LIST

**NOW INTO COURT**, through undersigned counsel, comes Recreation By Design, LLC

("RBD"), who, in accordance with this Honorable Court's scheduling order in the above captioned

matter, hereby submits the following final list of exhibits that may be used at trial. As both fact and

expert discovery is ongoing, Recreation By Design, LLC, reserves the right to supplement or truncate

this list as the litigation continues. In addition, Bates ranges have been provided to the extent they are

available and will continue to be assigned as discovery continues.

| No. | Exhibit Description | Bates Range |
|---|---|---|
| 1 | Earline Castanel Original Complaint; Docket No. 09-3251 | R. Doc. 1 |
| 2 | Earline Castanel First Supplemental and Amending Complaint | R. Doc. 9401 |
| 3 | Earline Castanel Plaintiff Fact Sheet with attachments | |

| 4 | Earline Castanel Plaintiff Fact Sheet without attachments, dated August 27, 2008 | CAST003174 - CAST003191 |
|---|---|---|
| 5 | Earline Castanel Revised Plaintiff Fact Sheet, dated November 18, 2009 | CAST003194 - CAST003212 |
| 6 | Earline Castanel Amendment to Plaintiff Fact Sheet with attachments | |
| 7 | Errata Sheet for Earline Castanel, dated May 4, 2009 | CAST003192 |
| 8 | Errata Sheet for Earline Castanel, dated May18, 2009 | CAST003193 |
| 9 | Any and all Plaintiff Fact Sheets of Earline Castanel | CAST003174 - CAST003212 ; To be supplemented |
| 10 | Transcript of deposition of Earline Castanel taken December 2, 2009 | |
| 11 | Any and all exhibits attached to the deposition of Earline Castanel taken on December 2, 2009 (Exhibits 1 - 9) | |
| 12 | Video and transcript of deposition of Earline Castanel taken on February 10, 2010 | |
| 13 | Any and all exhibits attached to the deposition of Earline Castanel taken on February 10, 2010 (Exhibits 1 - 8) | |
| 14 | Deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on August 13, 2008 | |
| 15 | Video and transcript of deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on August 13, 2008 | |
| 16 | Any and all exhibits attached to the deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on August 13, 2008 (Exhibits 1 - 9), particularly Exhibits 4, 6, 6(a), and 7 | |
| 17 | Deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on October 22, 2009 | |
| 18 | Video and transcript of deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on October 22, 2009 | |

| 19 | Any and all exhibits attached to the deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on October 22, 2009, (Exhibits 1 - 21), particularly 1 - 7 | |
| 20 | Deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on January 7, 2010 | |
| 21 | Video and transcript of deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on January 7, 2010 | |
| 22 | Any and all exhibits to the deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on January 7, 2010. Exhibits (1 - 26) | |
| 23 | Deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on April 6, 2010 | |
| 24 | Video and transcript of deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on April 6, 2010 | |
| 25 | Any and all exhibits to the deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on April 6, 2010. | |
| 26 | Any and all depositions of Shaw Environmental, Inc. taken during the bellwether phase of this MDL and any and all exhibits thereto | |
| 27 | Deposition of John Osteraas, taken on April 7, 2010, and any and all exhibits thereto | |
| 28 | Video and transcript of deposition of John Osteraas, taken on April 7, 2010 | |
| 29 | Video and transcript of deposition of Randall Rush, in his capacity as 30(b)(6) witness for Recreation by Design, LLC, taken on February 23, 2010. | |
| 30 | Any and all exhibits to the deposition of Randall Rush, in his capacity as 30(b)(6) witness for Recreation by Design, LLC, taken on February 23, 2010. Exhibits (1 - 28) | |
| 31 | Video and transcript of deposition of George Raymond Cornish, Jr., taken on March 24, 2010 | |
| 32 | Any and all exhibits to the deposition of George Raymond Cornish, Jr., taken on March 24, 2010. Exhibits (1 - 3) | |

| 33 | Video and transcript of deposition of Michael Gaume, taken on March 24, 2010 | |
| 34 | Any and all exhibits to the deposition of Michael Gaume, taken on March 24, 2010. | |
| 35 | Video and transcript of deposition of Edwin Peter Ganier, taken on April 1, 2010 | |
| 36 | Any and all exhibits to the deposition of Edwin Peter Ganier, taken on April 1, 2010. Exhibits (1) | |
| 37 | Video and transcript of deposition of Laverne Williams, taken on April 12, 2010 | |
| 38 | Any and all exhibits to the deposition of Laverne Williams, taken on April 12, 2010. | |
| 39 | Video and transcript of deposition of Sandra Davis Castanel, taken on April 12, 2010 | |
| 40 | Any and all exhibits to the deposition of Sandra Davis Castanel, taken on April 12, 2010. | |
| 41 | Any and all medical records relating to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00001 through RBD-EC-MED 01078 |
| 42 | Dr. Carter Paddock medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00001-00021 |
| 43 | Video and transcript of deposition of Dr. Carter Paddock taken on January 18, 2010, and exhibits thereto | |
| 44 | Curriculum Vitae of Dr. Carter Paddock | Exhibit 2 to deposition of Dr. Carter Paddock |

| 45 | Dr. Alan Bowers, The Family Doctors Clinic, medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00022-00503 |
|---|---|---|
| 46 | Video and transcript of deposition of Dr. Alan Bowers taken on January 13, 2010, and exhibits thereto | |
| 47 | Curriculum Vitae of Dr. Alan Bowers | Exhibit 2 to Deposition of Dr. Alan Bowers |
| 48 | Dr. Thang Hoang, Vitalcare Medical, medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 01038-01047 |
| 49 | Video and transcript of deposition of Dr. Thang Hoang and exhibits thereto, to be taken prior to trial | |
| 50 | Curriculum Vitae of Dr. Hoang Thang | To be supplemented |
| 51 | Ochsner Health System medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, billing records, etc. | RBD-EC-MED 00504-00572 and RBD-EC-MED 00797-00805 and RBD-EC-MED 01079 - RBD-EC-MED 01170 |
| 52 | Ochsner Health System CT Scan films of head without contrast and sinuses complete, chest PA and lat | RBD-EC-MED 01078 |
| 53 | O'Byrne Eye Clinic medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00573-00588 |

| 54 | Video and transcript of deposition of Dr. Marilu O'Byrne taken on February 17, 2010, and exhibits thereto | |
|----|----|----|
| 55 | Curriculum Vitae of Dr. Marilu O'Byrne | Exhibit 2 to Deposition of Dr. Marilu O'Byrne |
| 56 | West Jefferson Medical Center medical records relating to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00589-00665 |
| 57 | Dr. Joseph Gautreaux medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00669-00693 and RBD-EC-MED 00806-00818 and RBD-EC-MED 01048-01077 |
| 58 | Video and transcript of deposition of Dr. Joseph Gautreaux taken on January 20, 2010, and exhibits thereto | |
| 59 | Curriculum Vitae of Dr. Joseph Gautreaux | Exhibit 2 to deposition of Dr. Joseph Gautreaux |
| 60 | Dr. S.T. Reddy, Metropolitan Gastroenterology, medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00694-00772 |
| 61 | Video and transcript of deposition of Dr. S.T. Reddy taken on January 26, 2010, and exhibits thereto | |
| 62 | Curriculum Vitae of Dr. S.T, Reddy | Exhibit 1 to Deposition of Dr. S.T. Reddy |

| 63 | Dr. Jacqueline Nguyen medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, tests, billing records, inpatient records, outpatient records, surgical notes or reports, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00986-00991 |
|----|---|---|
| 64 | Dr. Frances Ivker medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00992 through RBD-EC-MED 01037 |
| 65 | Dr. Michael Puente, Culicchia Neurological Clinic, medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00773 - 00796 |
| 66 | Walgreen's Pharmacy Records related to Earline Castanel | RBD-ED-MED 00819 - 00985 |
| 67 | Any and all pharmacy records related to Earline Castanel | RBD-EC-MED 00819-00985 |
| 68 | C. Martin documents related to Earline Castanel and/or her unit | RBD-CASTANEL 00389 through RBD-CASTANEL 00459 |
| 69 | Entergy New Orleans records received regarding Earline Castanel | RBD-CASTANEL 00527 through RBD-CASTANEL 00744 |
| 70 | New Orleans Sewerage and Water Board Records received regarding Earline Castanel | RBD-CASTANEL 00518 through RBD-CASTANEL 00562 |

| 71 | Southwest Housing records regarding Earline Castanel | To be supplemented |
|---|---|---|
| 72 | Records received from Rooms to Go Furniture regarding purchases made by Earline Castanel | RBD-CASTANEL 00047 through RBD-CASTANEL 00067 |
| 73 | Earline Castanel's Social Security Earnings records | RBD-CASTANEL 00383 through RBD-CASTANEL 00388 |
| 74 | Earline Castanel's Social Security Disability records | To be supplemented |
| 75 | Stone Insurance Company records related to Earline Castanel | RBD-CASTANEL 00068 through RBD-CASTANEL 00382 |
| 76 | Encompass Insurance records related to Earline Castanel | RBD-CASTANEL 00068 through RBD-CASTANEL 00382 |
| 77 | Any and all Insurance Policies, Claims, and Records related to Earline Castanel | To be supplemented |
| 78 | Any and all Insurance Policies issued to or on behalf of Earline Castanel and/or insuring her property | To be supplemented |
| 79 | V.A. Medical Center, New Orleans, records regarding testing/work performed by W.D. Scott Group | To be supplemented |
| 80 | V.A. Medical Center, Biloxi, records regarding testing/work performed by W.D. Scott Group | To be supplemented |
| 81 | Humana Gold Health Insurance Records relating to Earline Castanel | To be supplemented |

| 82 | Employment Records from St. Peter Claver Church relating to Earline Castanel | RBD-CASTANEL 00046 |
|----|------------------------------------------------------------------------------|--------------------|
| 83 | Any and all employment records of Earline Castanel | RBD-CASTANEL 00046 |
| 84 | Documents and records from the Internal Revenue Service related to Earline Castanel | To be supplemented |
| 85 | FEMA Disaster File - Earline Castanel | FEMA159-000001 - 94 |
| 86 | Department of Homeland Security FEMA Application / Registration for Disaster Assistance | FEMA159-000001 |
| 87 | FRRATS Documents for Earline Castanel | FEMA10-003563-FEMA10-003589 |
| 88 | Earline Castanel Claim for Injury, Damage or Death - Form 95 | FEMA-000994-FEMA-00096 |
| 89 | Contingent Fee Retainer | FEMA-000997 |
| 90 | Letter to FEMA from Justin Woods re: Form 95 and Rider | FEMA179-000001-FEMA179-000002 |
| 91 | Inspection Reports | FEMA207-000009; FEMA207-000012 |
| 92 | Formosan Termite Inspection Report | FEMA207-000010 |
| 93 | Private Site Deactivation Work Order | FEMA207-000014 |
| 94 | Unit Delivery Ticket | FEMA207-000015 |

| 95 | FEMA THU Inspection Report | FEMA207-000016 |
| 96 | Site Inspection Report | FEMA207-000017 |
| 97 | FEMA Unit Inspection Report | FEMA207-000018 |
| 98 | Bill of Lading #25294 | FEMA207-000019 |
| 99 | FEMA THU Housing Inspection Report | FEMA207-000020 |
| 100 | FEMA Unit Inspection Report | FEMA207-000021 |
| 101 | Louisiana Chauffeur's Drivers License for John Smelly | FEMA207-000022 |
| 102 | FEMA Photographs of Earline Castanel Travel Trailer | FEMA207-000001-FEMA2070000008 |
| 103 | FEMA Temporary Housing Information Update | FEMA159-000002 |
| 104 | Declaration and Release | FEMA159-000003 |
| 105 | Copy of Driver's License | FEMA159-000004 |
| 106 | FEMA Temporary Housing Information Update | FEMA159-000005 |
| 107 | Statement from the Club Apartments, Pearland, Texas | FEMA159-000006 |
| 108 | Homeowners Insurance Coverage Summary | FEMA159-000007 |
| 109 | Copy of Earline Castanel's Driver's License | FEMA159-000008 |
| 110 | Agreement to Rules of Occupancy | FEMA159-000009 |

| 111 | Site Inspection Report | FEMA159-000010 |
|-----|------------------------|----------------|
| 112 | Landowner's Authorization Ingress-Egress Agreement | FEMA159-000011 |
| 113 | Ready For Occupancy Status | FEMA159-000012 |
| 114 | Letter from Encompass Insurance to Earline Castanel re: Statement of Loss | FEMA159-000013 |
| 115 | Insurance Adjuster's Summary | FEMA159-000014– FEMA159-000020 |
| 116 | La. R.S. 40:1424(B) | FEMA159-000021 |
| 117 | Letter to Earline Castanel from FEMA re: Relocation Assistance | FEMA159-000022 |
| 118 | Notice of Interest in Purchasing THU | FEMA159-000024 |
| 119 | Letter to Earline Castanel from FEMA in Spanish | FEMA159-000025 |
| 120 | Letter to Earline Castanel from FEMA re: rent vouchers | FEMA159-000026 |
| 121 | RBD (Plant #2) 25294 Morgan 33FH #294 | RBD-CASTANEL00001 |
| 122 | Floor Plan | RBD-CASTANEL00002 |
| 123 | Bill of Lading dated 12/5/05 | RBD-CASTANEL00003 |
| 124 | Invoice | RBD-CASTANEL00004 |

| 125 | Certificate of Origin for a Vehicle | RBD-CASTANEL 00005 |
|---|---|---|
| 126 | Unit Test Procedures Checklist | RBD-CASTANEL 00006-RBD-CASTANEL 00007 |
| 127 | Vents and Vent Covers Document | RBD-CASTANEL 00010 |
| 128 | Vehicle Length/Standard Equipment Table | RBD-CASTANEL 00011 |
| 129 | FEMA Park Unit (RBD) - List of Components | RBD-CASTANEL 00012-00029 |
| 130 | Horizontal Outlet Range Hood Instructions | RBD-CASTANEL 00030-00032 |
| 131 | Unit File for Trailer 5CZ200R2461125294 | RBD-CASTANEL 00001-00007 |
| 132 | RBD Owner's Manual | RBD05189 - RBD05250 |
| 133 | RVIA Documents | To be supplemented |
| 134 | Any and all standards adopted and/or in use from January 2005 to the present by the Recreational Vehicle Industry Association (RVIA) and the National Park Trailer Association (NPTIA) | To be supplemented |
| 135 | Dometic Heat Pump and Air Conditioner Instructions | RBD-CASTANEL-00033-00045 |
| 136 | Photographs and videos of Trailer 5CZ200R2461125294 taken by A. Mallet | CAST001507 - CAST001956 |

| 137 | Photographs of Trailer 5CZ200R2461125294 taken by P. Lagrange | CAST001307 - CAST001506 |
|---|---|---|
| 138 | Photographs of Trailer 5CZ200R2461125294 taken by S. Smulski | CAST003086 - CAST003162 |
| 139 | Photographs of Trailer 5CZ200R2461125294 taken by David McLendon | CAST000255 - CAST000276 and CAST003163 - CAST003173 |
| 140 | Photographs of Trailer 5CZ200R2461125294 taken by C. Moore | CAST002190 - CAST002197 |
| 141 | Photographs of Trailer 5CZ200R2461125294 taken by David Moore | CAST000902 - CAST001306 |
| 142 | Photographs of Trailer 5CZ200R2461125294 taken by E. Ritter | CAST002213 - CAST002218 |
| 143 | Photographs of Trailer 5CZ200R2461125294 taken by Ervin Ritter and Scott Daley | CAST000277 - CAST000901 |
| 144 | Photographs of Trailer 5CZ200R2461125294 taken by T. Fribley | RBD-EXP07-00001 - RBD-EXP07-00125 |
| 145 | Photographs of Trailer 5CZ200R2461125294 taken by Workplace Hygiene / Anthony Watson | RBD-EXP11-00001 - RBD-EXP11-00038 |
| 146 | Photographs of Trailer 5CZ200R2461125294 taken by D. Serauskas | RBD-EXP09-00001-RBD-EXP09-00151 |
| 147 | Photographs of Trailer 5CZ200R2461125294 taken by N. Dorris | RBD-EXP04-00001-RBD-EXP04-00070 |

| 148 | Photographs of Trailer 5CZ200R2461125294 taken by FEMA employees and/or representatives and/or experts | FEMA207-000001-FEMA207-000008; To be supplemented |
|---|---|---|
| 149 | Photographs of Trailer 5CZ200R2461125294 taken by Robert Wozniak | RBD-EXP13-00008-RBD-EXP13-00057 |
| 150 | Photographs of Trailer 5CZ200R2461125294 taken by John D. Osteraas, Ph.D., P.E. | SCE000065 - SCE000538 and SCE000568 - SCE000643 |
| 151 | FEMA Trailer Inspections Field Inspector's Guide | To be supplemented |
| 152 | All photographs produced by plaintiff Earline Castanel | To be supplemented |
| 153 | All videos of Trailer 5CZ200R2461125294 taken by Plaintiff's videographer | CAST000001 - CAST000015 |
| 154 | Any satellite and/or Google web-based photos of the Castanel unit # 5CZ200R2461125294 | Exhibit 3 to Earline Castanel's Deposition of Feb. 10, 2010 |
| 155 | Any and all photos from any source of the Castanel unit # 5CZ200R2461125294 | |
| 156 | Any and all documents relating to formaldehyde testing, test results and data by Workplace Hygiene for Trailer 5CZ200R2461125294 | RBD-EXP11-00001-RBD-EXP11-00072 and RBD-EXP11-00520 through RBD-EXP11-00553 |
| 157 | Workplace Hygiene Testing Protocol | RBD-EXP11-00039-RBD-EXP11-00065 |

| 158 | Test results and test data of Workplace Hygiene / Anthony Watson | RBD-EXP11-00001-RBD-EXP11-00072; and RBD-EXP11-00520 through RBD-EXP11-00553; RBD-EXP11-00662 |
|---|---|---|
| 159 | Lab results from Galson Laboratories | RBD-EXP11-00066-RBD-EXP11-00072 |
| 160 | Any and all documents and photographs relating to temperature and humidity testing data obtained by Workplace Hygiene for Trailer 5CZ200R2461125294 | RBD-EXP11-00001-RBD-EXP11-00038; To be supplemented |
| 161 | All diagrams, listings, floor plans and schematics of the Earline Castanel unit model | RBD-CASTANEL-00001 and RBD-CASTANEL-00009; |
| 162 | RBD Cabinet Drawings | RBD 05163 - RBD 05173 |
| 163 | FEMA Park Unit (RBD) Cycle Counts | RBD-CASTANEL-00483 through RBD-CASTANEL-00517 |
| 164 | FEMA Park Unit (RBD) detail records | RBD-CASTANEL-00473 through RBD-CASTANEL-00482 |

| 165 | Any and all documents produced by USA/FEMA in this MDL proceeding | To be supplemented |
|---|---|---|
| 166 | RBD Products Listing | RBD05174-RBD05183 |
| 167 | RBD Unit Listings | RBD05251-RBD05290 |
| 168 | RBD Representative Unit Files | RBD00389-RBD03578; RBD04234-RBD05162 |
| 169 | RBD Warnings Materials | RBD05188 |
| 170 | August and November 2005 and April 2006 Sample Invoices | RBD00001-00388; RBD04081-RBD04233 |
| 171 | Morgan Purchase Order, Specifications, and Floor Plan | RBD05184-RBD05187 |
| 172 | Certified policies of Insurance  issued by Nautilus Insurance Company to RBD; policies BK0011035-0, BK0011035-1, and BK001035-2. | RBD05291-RBD05471 |
| 173 | Any and all documents produced by Morgan Buildings and Spas in this MDL proceeding | |
| 174 | Contract between FEMA and Morgan Buildings and Spas, Inc. | MORGAN-000001 - 000054 |
| 175 | Solicitation / Contract / Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc. Dated September 9, 2005. (Exhibit 2 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009 | MORGAN-000002 - MORGAN-000014 |
| 176 | Solicitation / Contract / Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc. No effective date. (Exhibit 3 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009 | MORGAN-000015 - MORGAN-000016 |

| 177 | Solicitation / Contract / Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc., effective date September 1, 2005. (Exhibit 4 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009 | MORGAN-000017 |
|---|---|---|
| 178 | Supplier List for Morgan Buildings & Spas, Inc. (Exhibit #24 from deposition of Randall Rush on February 23, 2010) | RBD03579 - RBD03581 |
| 179 | Warranty Claim Form from Morgan regarding Recreation by Design Vin #1125044 (Exhibit #28 from the deposition of Randall Rush on February 23, 2010) | RBD03513 |
| 180 | Image from the website of Recreation by Design, LLC regarding "About Recreation by Design" (Exhibit #6 from deposition of Randall Rush on February 23, 2010) | Exhibit 6 to the deposition of Randall Rush taken on February 23, 2010 |
| 181 | Image from the website of Recreation by Design, LLC regarding "Imagine the Possibilities" (Exhibit #8 from deposition of Randall Rush on February 23, 2010) | Exhibit 8 to the deposition of Randall Rush taken on February 23, 2010 |
| 182 | Image from the website of Recreation by Design, LLC regarding "Friendly and Knowledgeable Sales Staff" (Exhibit #9 from deposition of Randall Rush on February 23, 2010) | Exhibit 9 to the deposition of Randall Rush taken on February 23, 2010 |
| 183 | Image from the website of Recreation by Design, LLC regarding "Towable RV's of All Sizes & Types" (Exhibit #10 from deposition of Randall Rush on February 23, 2010) | Exhibit 10 to the deposition of Randall Rush taken on February 23, 2010 |
| 184 | Image from the website of Recreation by Design, LLC regarding "document you requested / FEMA.htm could not be found on this server" (Exhibit #11 from deposition of Randall Rush on February 23, 2010) | Exhibit 11 to the deposition of Randall Rush taken on February 23, 2010 |

| 185 | Image from the website of Recreation by Design, LLC regarding "RBD's Self-Contained Travel Trailers" (Exhibit #12 from deposition of Randall Rush on February 23, 2010) | Exhibit 12 to the deposition of Randall Rush taken on February 23, 2010 |
|---|---|---|
| 186 | Image from the website of Recreation by Design, LLC regarding "Travel Trailer Standard Features" (Exhibit #13 from deposition of Randall Rush on February 23, 2010) | Exhibit 13 to the deposition of Randall Rush taken on February 23, 2010 |
| 187 | Image from the website of Recreation by Design, LLC regarding "Travel Trailer Options and Accessories" (Exhibit #14 from deposition of Randall Rush on February 23, 2010) | Exhibit 14 to the deposition of Randall Rush taken on February 23, 2010 |
| 188 | Image from the website of Recreation by Design, LLC regarding "More Options and Accessories" (Exhibit #15 from deposition of Randall Rush on February 23, 2010) | Exhibit 15 to the deposition of Randall Rush taken on February 23, 2010 |
| 189 | Image from the website of Recreation by Design, LLC regarding "Welcome to RecreationbyDesign.com" (Exhibit #27 from deposition of Randall Rush on February 23, 2010) | Exhibit 27 to the deposition of Randall Rush taken on February 23, 2010 |
| 190 | Department of Homeland Security FEMA Contract number HSFEQ-05-D-0573 | SHAW 000373 through SHAW 000578 |
| 191 | FEMA Travel Trailer Procurement Specifications - May 8, 2004 | To be supplemented |

| 192 | FEMA Model Travel Trailer Procurement Specifications  - August 12, 2004 | Exhibit 5 to RBD 30(b)(6) Deposition of Randall Rush |
|---|---|---|
| 193 | FEMA Accessible Model Travel Trailer Procurement Specifications - April 21, 2006 | RBD-EXP-09-01209 through RBD-EXP09-01219 |
| 194 | IRC - International Residential Code for One and Two Family Dwellings (2003) | RBD-EXP09-00584 through RBD-EXP09-01208 |
| 195 | IRC - International Residential Code for One and Two Family Dwellings (2006) | RBD-EXP09-01312 through RBD-EXP09-01314 |
| 196 | Correspondence from R. Spillane of FEMA re: first article inspection | To be supplemented |
| 197 | Any and All documents produced by Shaw Environmental, Inc. | Shaw 000001-013568; SHAW–CASTANEL0001-0037; SHAW 014325 - 014588; to be supplemented |
| 198 | Any and all Shaw Environmental, Inc. deposition testimony in the MDL | |
| 199 | Any and all Shaw Environmental deposition excerpts and/or exhibits/documents produced in the MDL | To be supplemented |
| 200 | Shaw documents related to Earline Castanel and/or Trailer 5CZ200R2461125294 | SHAW-CAST 0001 through SHAW-CAST 0037 |

| 201 | Shaw's Trailer File regarding the Castanel unit | SHAW-CAST 0001 through SHAW-CAST 0037 |
|-----|------------------------------------------------|---------------------------------------|
| 202 | Shaw's Maintenance File regarding the Castanel unit | SHAW-CAST 0001 through SHAW-CAST 0037 |
| 203 | All records relating to the deactivation of the Castanel unit | To be supplemented |
| 204 | All communications, whether by letter, memorandum, e-mail or otherwise, between Shaw and FEMA relating to the IA/TAC | To be supplemented |
| 205 | All documents produced by plaintiff, PSC, FEMA, Shaw, RBD, Morgan, any party, entity and/or third party in the MDL proceedings | |
| 206 | All photographs of the property located at 2261 Urquhart Street from August, 2005, to the present | To be supplemented |
| 207 | FEMA's Temporary Housing Unit Inspection Report | Exhibit 7 to Earline Castanel's Deposition of Dec. 2, 2009 |
| 208 | E-mail dated June 1, 2006, from Robyn Williams reflecting that all trailers assigned to C. Martin Company, Inc., had been accepted, and attached redacted spreadsheet | To be supplemented |
| 209 | Any and all documents produced by Bureau Veritas, including but not limited to any and all test results and data | FEMA120-000001 - 01084 and FEMA120-010416 - 10531 |
| 210 | Any and all documents produced by CDC, including but not limited to any and all test results and data | To be supplemented |
| 211 | Any and all documents produced by EPA, including but not limited to any and all test results and data | To be supplemented |

| 212 | Any and all documents produced by ATSDR, including but not limited to any and all test results and data | |
| 213 | "Interagency Task Force on Chinese Drywall: Executive Summary of October 29, 2009 Release of Initial Chinese Drywall Studies" see http://www.doh.state.fl.us/ENVIRONMENT/community/indoorair/ExecutiveSummary.pdf | To be supplemented |
| 214 | Any and all deposition testimony of Bellance Faye Green and exhibits thereto in this MDL, particularly Exhibits 1, 2, and 9 | |
| 215 | Declaration of Bellance Faye Green | Exhibit 2 to deposition of Bellance Faye Green |
| 216 | Any and all deposition testimony of Kevin Souza, and exhibits thereto in this MDL, Exhibits 1-17 | |
| 217 | Any and all deposition testimony of Michael Lapinski, and exhibits thereto in this MDL, Exhibits 1-17 | |
| 218 | Any and all deposition testimony of Joseph Little and exhibits thereto in this MDL | |
| 219 | E-mail from Martin McNeese dated July 28, 2006 | Exhibit 3 to deposition of Joseph Little |
| 220 | Letter from Mark Keim, M.D. to Patrick Edward Preston, dated February 1, 2007 | Exhibit 6 to deposition of Joseph Little |
| 221 | Subcommittee on Investigations and Oversight Committee on Science and Technology, U.S. House of Representatives hearing on, "Toxic Trailers: Have the Centers for Disease Control Failed to Protect the Public?" | Exhibit 7 to deposition of Joseph Little |
| 222 | Any and all deposition testimony of Guy Bonomo and exhibits thereto in this MDL | |
| 223 | Any and all deposition testimony of Martin McNeese and exhibits thereto in this MDL | |
| 224 | Any and all deposition testimony of David Garratt and exhibits thereto in the MDL | |

| 225 | Any and all deposition testimony of Stanley Larson and exhibits thereto in the MDL, particularly Exhibits 3, 4, and 7 | |
| 226 | Any and all deposition testimony of Stephen Miller and exhibits thereto in the MDL | |
| 227 | Any and all deposition testimony of Brian McCreary and exhibits thereto in the MDL | |
| 228 | Any and all deposition testimony of Michael Harder and exhibits thereto in the MDL | |
| 229 | Any and all deposition testimony of David Porter and exhibits thereto in the MDL | |
| 230 | Declaration of Michael Harder | Exhibit 2 to deposition of Michael Harder |
| 231 | SP-Formaldehyde-PS Post | FEMA 162-000388; Exhibit 3 to deposition of Michael Harder |
| 232 | SP-Formaldehyde-PS Post | FEMA 162 -000356; Exhibit 5 to deposition of Michael Harder |
| 233 | Any and all spreadsheet(s) denoting distribution of flyers to FEMA THU residents | FEMA162-001536; FEMA162-001696; FEMA162-001725; FEMA162-001780; FEMA162-002043 |

| 234 | Declaration of Guy Bonomo | Exhibit 3 to deposition of Guy Bonomo |
| 235 | Flyer distributed by FEMA in summer, 2006 | Exhibit 4 to deposition of Guy Bonomo |
| 236 | FEMA Important Formaldehyde Information for FEMA Housing Occupants | Exhibit 3 to deposition of Stanley Larson; Exhibit 4 to deposition of Michael Harder |
| 237 | Declaration of Joseph Little | Exhibit 2 to the deposition of Joseph Little |
| 238 | Email from Joseph Little to Howard Frumkin | Exhibit 4 to the deposition of Joseph Little |
| 239 | Declaration of Martin McNeese | Exhibit 2 to the deposition of Martin McNeese |
| 240 | Martin McNeese e-mail dated October 11, 2006 | FEMA17-000029; Exhibit 7 to the deposition of Martin McNeese |
| 241 | Email dated October 11, 2006 | FEMA17-000380-82; Exhibit 7 to deposition of Martin McNeese |

| 242 | E-mail dated March 6, 2007 | FEMA 17-0003608; Exhibit 9 to the deposition of Martin McNeese |
| 243 | Martin McNeese Email dated March 5, 2007 | To be supplemented |
| 244 | FEMA Talking Points | FEMA 17-023963 |
| 245 | Judith Reilly email dated April 14, 2006 | FEMA 17-024461 |
| 246 | Michael Miller email dated June 2, 2006 | FEMA 17-022662 |
| 247 | Runge email dated November 2, 2007 | FEMA 17-016084 |
| 248 | Ryan Buras email dated May 17, 2007 | FEMA 023963 |
| 249 | Curtis Melnick e-mail dated May 11, 2006 - FEMA 17-022546 | FEMA-17-022546 |
| 250 | SP Formaldehyde PS Post | FEMA 162-000389 |
| 251 | Internal FEMA emails regarding formaldehyde response | To be supplemented |
| 252 | Internal FEMA emails regarding OSHA testing and media publicity | To be supplemented |
| 253 | Devany Summary of Sierra Club Results | To be supplemented |
| 254 | Devany memo on bake-off procedures | To be supplemented |

| 255 | Devany attachment to Becky Gillette letter to David Garratt | To be supplemented |
|---|---|---|
| 256 | Any and all versions of the plaintiff's testing database | PSC006169 - PSC021467 |
| 257 | Formaldehyde Indoors - Use reconstituted wood products with lower emission Authored by Stephen Smulski, April, 1987 | CAST-SMULSKI-000278 - 000280 |
| 258 | Declaration of David Garratt | Exhibit 2 to deposition of David Garratt |
| 259 | E-mails dated May 17-18, 2007, from Nathaniel Fogg, Price Roe, Tine Burnette, and Jeff Runge | DHS S & T 6040-44; Exhibit 5 to the deposition of David Garratt |
| 260 | E-mail exchange between William L. Lange and David Garratt dated Friday, May 18, 2007 | DHS S&T 4856-57; Exhibit 8 to the deposition of David Garratt |
| 261 | E-mail dated Thursday, May 17, 2007, from David Garratt, Gil Jamieson, John Philbin, Dan Shulman and Tod Wells, | FEMA 17-00009030-33 Exhibit 7 to deposition of David Garratt |
| 262 | E-mail exchange between David Garratt and William Lange dated Friday, May 25, 2007 | FEMA 17-006442-43 Exhibit 10 to the deposition of David Garratt |

| 263 | E-mail exchange between Gil Jamieson and David Garratt dated Saturday, August 18, 2007 | DHS S&T 4060-62 Exhibit 16 to deposition of David Garratt |
|---|---|---|
| 264 | Informational Memorandum - Formaldehyde in FEMA Trailers, authored by R. David Paulison | FEMA-Waxman 23-25; Exhibit 17 to deposition of David Garratt |
| 265 | FEMA internal documents regarding formaldehyde | FEMA 17-000026 to 000619 and FEMA 17-002196 to 002201 |
| 266 | NFPA 1192 "Standard for Recreational Vehicles," 2002 Edition | RBD-EXP09-01766 through RBD-EXP09-01774 |
| 267 | NFPA 1192 "Standard for Recreational Vehicles," 2005 Edition | RBD-EXP04-01530 through RBD-EXP04-01577 and RBD-EXP07-03011 through RBD-EXP07-03058 and RBD-EXP13-00704 through RBD-EXP13-00751 |
| 268 | NFPA 90A "Standard for the Installation of Air Conditioning and Ventilating Systems," 2009 Edition | RBD-EXP09-01775 through RBD-EXP09-01781 |

| 269 | "The Use of Blower Door Data," Max Sherman, Lawrence Berkeley National Laboratory, March 13, 1998. | RBD-EXP09-01284 through RBD-EXP09-01301 |
|---|---|---|
| 270 | "Blower Door and Duct Blaster Testing", Southface Energy Institute for the Georgia Environmental Facilities Authority, dated January 16, 1997 | RBD-EXP09-01302 through RBD-EXP09-01303 |
| 271 | GAO Report to Congressional Requesters, Disaster Housing: FEMA Needs More Detailed Guidance and Performance Measures to Help Ensure Effective Assistance after Major Disasters, August, 2009 | |
| 272 | CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes - July 2, 2008 | CDC 000208-CDC 000257 and PSC002203-PSC002263 and RBD-EXP04-01199 through RBD-EXP04-01248 and RBD-EXP03-00100 through RBD-EXP03-00160 and RBD-EXP14-00971 through RBD-EXP14-01031 |
| 273 | CDC Summary and Interim Report: "VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units" - Indoor Environment Department, Lawrence Berkeley National Laboratory, May 8, 2008 | PSC002113-PSC002166 |
| 274 | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" | PSC002167-PSC002181 |

| 275 | "CDC Interim Findings on Formaldehyde Levels in FEMA-supplied Travel Trailers, Park Models, and Mobile Homes" - February 29, 2008 | PSC002182-PSC002202 and RBD-EXP04-01433 through RBD-EXP04-01453 |
|---|---|---|
| 276 | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by the CDC | PSC021583 - PSC021584 |
| 277 | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA 08-000015 |
| 278 | Various Material Safety Data Sheets (MSDS) | RBD03579-RBD04080 |
| 279 | Material Safety Data Sheet (MSDS) | RBD-EXP10-02538 through RBD-EXP10-02542 |
| 280 | 2005 National Electrical Code - Article 511 | To be supplemented |
| 281 | Curriculum Vitae of Dr. Graham Allan, Ph.D. Recreation by Design, LLC Expert Chemical Engineering and Professor of Fiber and Polymer Science | RBD-EXP01-00005 |
| 282 | Report of G. Graham Allan, Ph.D. | RBD-EXP01-00001-00004 |
| 283 | Fee Schedule of G. Graham Allan, Ph.D. | RBD-EXP01-00006 |
| 284 | G. Graham Allan, Ph.D. List of Publications and Patents | RBD-EXP01-00007 - 00035 |
| 285 | List of Prior Testimony of G. Graham Allan, Ph.D. | RBD-EXP01-00036-37 |
| 286 | Any and all reliance materials of G. Graham Allan, Ph.D. | RBD-EXP01-00038-00747 |
| 287 | All file materials of RBD expert G. Graham Allan, Ph.D. | RBD-EXP01-00001 - 00747 |

| 288 | Curriculum Vitae of Megan Ciota, Ph.D.<br>Recreation by Design, LLC Expert<br>Psychologist | RBD-EXP02-00001 - RBD-EXP02-00007 |
|---|---|---|
| 289 | Report of Megan Ciota, Ph.D. | RBD-EXP02-00009 - 00034 |
| 290 | List of Prior Testimony by Megan Ciota, Ph.D. | RBD-EXP02-00035 - 37 |
| 291 | Fee Schedule of Megan Ciota, Ph.D. | RBD-EXP02-00008 |
| 292 | Any and all medical records, test results, clinical data, and lab results relied upon by Megan Ciota, Ph.D., regarding the examination and evaluation of Earline Castanel | RBD-EXP02-02459 through RBD-EXP02-02527 |
| 293 | Any and all reliance materials of Megan Ciota, Ph.D. | RBD-EXP02-00038 - 02882 |
| 294 | All file materials of RBD expert Megan Ciota, Ph.D. | RBD-EXP02-00001 - 02882 |
| 295 | Curriculum Vitae of Philip Cole, M.D., Ph.D.<br>Recreation by Design, LLC Expert<br>Epidemiologist | RBD-EXP03-00001 - 16 |
| 296 | Report of Philip Cole, M.D., Ph.D. | RBD-EXP03-00020 - 39 |
| 297 | List of Prior Testimony of Philip Cole, M.D., Ph.D. | RBD-EXP03-00017 - 19 |
| 298 | Fee Schedule of Philip Cole, M.D., Ph.D. | RBD-EXP03-00022 |
| 299 | Any and all reliance material of Philip Cole, M.D., Ph.D. | RBD-EXP03-00040 - 00629 |
| 300 | All file materials of RBD expert Philip Cole, M.D., Ph.D. | RBD-EXP03-00001 - 00629 |

| 301 | Curriculum Vitae of Nathan T. Dorris, Ph.D.<br>Recreation by Design, LLC Expert<br>Warnings and communications pertaining to product safety | RBD-EXP04-00086 - 89 |
|-----|---|---|
| 302 | Report of Nathan T. Dorris, Ph.D. | RBD-EXP04-00071 - 85 |
| 303 | Dr. Nathan Dorris' Case Summary Analysis | RBD-EXP04-02199 through RBD-EXP04-02414 |
| 304 | List of Prior Testimony of Nathan Dorris, Ph.D. | RBD-EXP04-00090 - 91 |
| 305 | Fee Schedule of Nathan Dorris, Ph.D. | RBD-EXP04-00092 |
| 306 | Any and all reliance material of Nathan Dorris, Ph.D. | RBD-EXP04-00093 - 02414 |
| 307 | All file materials of RBD expert Nathan Dorris, Ph.D. | RBD-EXP04-00001 - 02414 |
| 308 | Curriculum Vitae of Ronald French, M.D.<br>Recreation by Design, LLC Expert<br>Ear, Nose and Throat | RBD-EXP06-00001 - 4 |
| 309 | Report of Ronald French, M.D. | RBD-EXP06-00005 - 10 |
| 310 | Fee Schedule of Ronald French, M.D. | RBD-EXP06-00001 |
| 311 | Any and all medical records, test results, clinical data, and lab results relied upon by Ronald French, M.D., regarding the examination and evaluation of Earline Castanel | To be supplemented |
| 312 | Any and all reliance material of Ronald French, M.D. | RBD-EXP06-00011 - 03773 |
| 313 | All file materials of RBD expert Ronald French, M.D. | RBD-EXP06-00001 - 03773 |

| 314 | Curriculum Vitae of William Dyson, Ph.D., CIH<br>Recreation by Design, LLC Expert<br>Industrial Hygienist | RBD-EXP05-00001 - 4 |
|-----|-----|-----|
| 315 | Report of William Dyson, Ph.D., CIH | RBD-EXP05-00006 - 25 |
| 316 | List of Prior Testimony of William Dyson, Ph.D., CIH | RBD-EXP05-00026 - 32 |
| 317 | Fee Schedule of William Dyson, Ph.D., CIH | RBD-EXP05-00005 |
| 318 | Any and all reliance materials of William Dyson, Ph.D., CIH | RBD-EXP05-00033 - 02627 |
| 319 | All file materials of RBD expert William Dyson, Ph.D., CIH | RBD-EXP05-00001 - 02627 |
| 320 | Curriculum Vitae of Thomas Fribley<br>Recreation by Design, LLC Expert<br>Recreational Vehicle Construction and Design | RBD-EXP07-00129 - 132 |
| 321 | Report of Thomas Fribley | RBD-EXP07-00126 - 128 |
| 322 | List of Prior Testimony of Thomas Fribley | RBD-EXP07-00134 - 135 |
| 323 | Fee Schedule of Thomas Fribley | RBD-EXP07-00133 |
| 324 | Any and all reliance material of Thomas Fribley | RBD-EXP07-00136 - 03339 |
| 325 | All file materials of RBD expert Thomas Fribley | RBD-EXP07-00001 - 03339 |
| 326 | Curriculum Vitae of Michael Ginevan, Ph.D.<br>Recreation by Design, LLC Expert | RBD-EXP14-00014 - 30 |
| 327 | Report of Michael Ginevan, Ph.D. | RBD-EXP14-00002 - 13 |

| 328 | List of Prior Testimony of Michael Ginevan, Ph.D. | RBD-EXP14-00031 |
|---|---|---|
| 329 | Fee Schedule of Michael Ginevan, Ph.D. | RBD-EXP14-00001 |
| 330 | Exhibit 4 to Deposition of Michael Ginevan, Ph.D., taken on April 13, 2010 | RBD-EXP14-05336 - 05337 |
| 331 | Any and all reliance material of Michael Ginevan, Ph.D. | RBD-EXP14-00032 - 05337 |
| 332 | All file materials of RBD expert Michael Ginevan, Ph.D. | RBD-EXP14-00001 - 05337 |
| 333 | Curriculum Vitae of Robert C. James, Ph.D.<br>Recreation by Design, LLC Expert<br>Toxicologist | RBD-EXP08-00127 - 45 |
| 334 | Report of Robert C. James, Ph.D. | RBD-EXP08-00001 - 126 |
| 335 | Dr. Robert C. James' summary of Dr. Alan Bowers' deposition | RBD-EXP08-03439 through RBD-EXP08-03445 |
| 336 | Dr. Robert C. James' summary of Earline Castanel's medical records | RBD-EXP08-03485 through RBD-EXP08-03499 |
| 337 | Dr. Robert C. James' summary of Earline Castanel's deposition of Dec. 2, 2009 | RBD-EXP08-03557 through RBD-EXP08-03568 |
| 338 | Dr. Robert C. James' summary of Earline Castanel's deposition of Feb. 10, 2010 | RBD-EXP08-03534 through RBD-EXP08-03556 |

| 339 | Dr. Robert C. James' summary of Dr. Joseph Gautreaux's deposition | RBD-EXP08-03857 through RBD-EXP08-03869 |
|---|---|---|
| 340 | Dr. Robert C. James' summary of Dr. Carter Paddock's deposition | RBD-EXP08-07351 through RBD-EXP08-07365 |
| 341 | Dr. Robert James' summary of Dr. Sanjeeva T. Reddy's deposition | RBD-EXP08-07545 through RBD-EXP08-07550 |
| 342 | List of Prior Testimony of Robert C. James, Ph.D. | RBD-EXP08-00146 - 47 |
| 343 | Fee Schedule of  Testimony of Robert C. James, Ph.D. | RBD-EXP08-00148 |
| 344 | Any and all reliance material of Robert C. James, Ph.D. | RBD-EXP08-00149 - 08342 |
| 345 | All file materials of RBD expert Robert C. James, Ph.D. | RBD-EXP08-00001 - 08342 |
| 346 | Curriculum Vitae of Damien Serauskas, P.E. Recreation by Design, LLC Expert | RBD-EXP09-00176 - 79 |
| 347 | Report of Damien Serauskas, P.E. | RBD-EXP09-00153 - 75 |
| 348 | List of Prior Testimony of Damien Serauskas, P.E. | RBD-EXP09-00180 - 81 |
| 349 | Fee Schedule of Damien Serauskas, P.E. | RBD-EXP09-00152 |
| 350 | Any and all reliance material of Damien Serauskas, P.E. | RBD-EXP09-00182 - 01954 |
| 351 | All file materials of RBD expert Damien Serauskas, P.E. | RBD-EXP09-00001 - 01954 |

| 352 | Curriculum Vitae of Kenneth Smith, M.D.<br>Recreation by Design, LLC Expert<br>Pulmonary Diseases | RBD-EXP10-00001 - 2 |
|---|---|---|
| 353 | Report of Kenneth Smith, M.D. | RBD-EXP10-00005 - 16 |
| 354 | Dr. Kenneth Smith's handwritten notes | RBD-EXP10-02838 through RBD-EXP10-02851 |
| 355 | List of Prior Testimony of Kenneth Smith, M.D. | RBD-EXP10-00003 and RBD-EXP10-02837 |
| 356 | Fee Schedule of Kenneth Smith, M.D. | RBD-EXP10-00004 |
| 357 | Any and all medical records, test results, clinical data, and lab results relied upon by Kenneth Smith, M.D., regarding the examination and evaluation of Earline Castanel | To be supplemented |
| 358 | Any and all reliance material of Kenneth Smith, M.D. | RBD-EXP10-00017 - 02851 |
| 359 | All file materials of RBD expert Kenneth Smith, M.D. | RBD-EXP10-00001 - 02851 |
| 360 | Any and all test results, clinical data, and lab results from East Jefferson Medical Center regarding Earline Castanel | RBD-EXP10-00005-RBD-EXP10-00013 and RBD-EXP12-02481 and RBD-EXP12-02630 through RBD-EXP12-02633 |
| 361 | Curriculum Vitae of Tony Watson, MSHP, CIH, CSP<br>Recreation by Design, LLC Expert<br>Industrial Hygienist | RBD-EXP11-00074 - 75 |

| 362 | Report and test results of Tony Watson, MSHP, CIH, CSP | RBD-EXP11-00039 through RBD-EXP11-00072 and RBD-EXP11-00520 through RBD-EXP11-00553 |
|---|---|---|
| 363 | List of Prior Testimony of Tony Watson, MSHP, CIH, CSP | RBD-EXP11-00073 |
| 364 | Fee Schedule of Tony Watson, MSHP, CIH, CSP | RBD-EXP11-00076 |
| 365 | Watson, T.: Letter report re Formaldehyde Air Sampling - Castanel Temporary Housing Unit to Mr. Randall Mulcahy, Esquire, dated January 19, 2010 | RBD-EXP11-00039 |
| 366 | Any and all reliance material of Tony Watson | RBD-EXP11-00077 - 00662 |
| 367 | Berge calculations from deposition of Tony Watson | RBD-EXP11-00662 |
| 368 | Allo file materials of RBD expert Tony Watson | RBD-EXP11-00001 - 00662 |
| 369 | Curriculum Vitae of H. James Wedner, M.D., F.A.A.A.I. Recreation by Design, LLC Expert Allergic and Immunologic Diseases | RBD-EXP12-00001 - 13 |
| 370 | Report of H. James Wedner, M.D., F.A.A.A.I. and Corrected Report dated March 3, 2010 | RBD-EXP12-00029 - 42 |
| 371 | List of Prior Testimony of H. James Wedner, M.D., F.A.A.A.I. | RBD-EXP12-00028 |
| 372 | Fee Schedule of H. James Wedner, M.D., F.A.A.A.I. | RBD-EXP12-00027 |
| 373 | Any and all medical records, test results, clinical data, and lab results relied upon by H. James Wedner, M.D., F.A.A.A.I. regarding the examination and evaluation of Earline Castanel | To be supplemented |

| 374 | Any and all reliance material of H. James Wedner, M.D., F.A.A.A.I. | RBD-EXP12-00043 - 02739 |
|---|---|---|
| 375 | All file materials of RBD expert H. James Wedner, M.D., F.A.A.A.I. | RBD-EXP12-00001 - 02739 |
| 376 | Curriculum Vitae of Robert E. Wozniak Recreation by Design, LLC Expert Construction and Code | RBD-EXP13-00058 - 59 |
| 377 | Report of Robert E. Wozniak | RBD-EXP13-00061 - 63 |
| 378 | List of Prior Testimony of Robert E. Wozniak | RBD-EXP13-00064 |
| 379 | Fee Schedule of Robert E. Wozniak | RBD-EXP13-00060 |
| 380 | Any and all reliance material of Robert E. Wozniak | RBD-EXP13-00065 - 03497 |
| 381 | All file materials of RBD expert Robert E. Wozniak | RBD-EXP13-00001 - 03497 |
| 382 | Curriculum vitae of John D. Osteraas, Ph.D., P.E. | SCE000025 - SCE000037 |
| 383 | Report of John D. Osteraas, Ph.D., P.E., and all results of testing, data and calculations included therein | SCE000001 - SCE000064; to be supplemented |
| 384 | List of prior testimony of John D. Osteraas, Ph.D., P.E. | To be supplemented |
| 385 | Fee Schedule of John D. Osteraas, Ph.D., P.E. | To be supplemented |
| 386 | Any and all reliance material of John D. Osteraas, Ph.D., P.E. | SCE000065 - SCE001357 - |
| 387 | All file materials of expert John D. Osteraas, Ph.D., P.E. | SCE000001 - SCE001357 |

| 388 | Any and all deposition and trial testimony of John D. Osteraas, Ph.D., P.E., and all exhibits thereto | |
|---|---|---|
| 389 | Any documents, reports, treatises, codes, standards, regulations, pictures, or other materials relied upon by any expert retained by or on behalf of RBD | |
| 390 | Deposition transcripts and video of any and all Recreation by Design experts, including all exhibits | |
| 391 | All literature found in expert files and/or identified in the reliance materials provided by each defendant expert | |
| 392 | Any and all documents from Wilson Contractors/Woodrow Wilson Construction Company | RBD-CASTANEL 00460 through RBD-CASTANEL 00472 |
| 393 | Curriculum vitae of Lawrence G. Miller, M.D., M.P.H. | CAST025327 - CAST025342 |
| 394 | Any and all depositions and trial testimony of Lawrence G. Miller, M.D., M.P.H., and all exhibits thereto | |
| 395 | Any and all reliance material of Lawrence G. Miller | CAST-MILLER-000001 - 00200 |
| 396 | Curriculum vitae of Paul Hewett, Ph.D. | CAST025265 - CAST025268 |
| 397 | Any and all depositions and trial testimony of Paul Hewett, Ph.D., and all exhibits thereto | |
| 398 | Complete versions of any and all testing databases/datasets utilized by Paul Hewett, Ph.D. | To be supplemented |
| 399 | Any and all reliance material of Paul Hewett, Ph.D. | CAST-HEWETT 000001 - CAST-HEWETT 002994 |

| 400 | Report of William D. Scott, P.E., CHMM | CAST001985 - CAST002001 and CAST002247 - CAST002311 |
|---|---|---|
| 401 | Curriculum vitae of William D. Scott, P.E., CHMM | PSC025355 - PSC025359 |
| 402 | Any and all depositions and trial testimony of William D. Scott, P.E., CHMM, and all exhibits thereto | |
| 403 | Any and all William D. Scott, P.E., CHMM, THU Sampling Data on Castanel Unit | RBD-EXP01-00526 through RBD-EXP01-00528 and RBD-EXP05-02235 through RBD-EXP05-02237 and RBD-EXP11-00517 through RBD-EXP11-00519 |
| 404 | Any and all reliance material of William D. Scott, P.E., CHMM | CAST-SCOTT 000001 - CAST-SCOTT 001896 |
| 405 | Curriculum vitae of Edward Halie Shwery, Ph.D. | PSC025369 - PSC025384 |
| 406 | Any and all depositions and trial testimony of Edward Halie Shwery, Ph.D., and all exhibits thereto | |
| 407 | Any and all reliance material of Edward Halie Shwery, Ph.D. | CAST-SHWERY-000001 - 001326 |

| 408 | Curriculum vitae of Patricia M. Williams, Ph.D., DABT | PSC025407 - PSC025437 |
| 409 | Any and all depositions and trial testimony of Patricia M. Williams, Ph.D., DABT, and exhibits thereto | |
| 410 | Any and all reliance material of Patricia M. Williams, Ph.D., DABT | CAST-WILLIAMS-000001 - 000836 |
| 411 | Report of Patricia M. Williams in *Alexander v. Gulf Stream* | RBD-EXP04-02109 through RBD-EXP04-02150 |
| 412 | Report of Patricia Williams in *Dubuclet v. Fleetwood* | RBD-EXP04-02151 through RBD-EXP04-02198 |
| 413 | Curriculum vitae of Gerald McGwin, Jr. M.S., Ph.D. | PSC026176 - PSC026208 |
| 414 | Any and all depositions and trial testimony of Gerald McGwin, Jr., M.S., Ph.D., and all exhibits thereto | To be supplemented |
| 415 | Any and all reliance material of Gerald McGwin, Jr., M.S., Ph.D. | CAST-MCGWIN-000001 - 000190 |
| 416 | Curriculum vitae of Ervin Ritter, P.E., | PSC025350 - PSC025352 |
| 417 | Any and all depositions and trial testimony of Ervin Ritter, P.E., and all exhibits thereto | |
| 418 | Any and all reliance material of Ervin Ritter, P.E. | CAST-RITTER-000001 - 000425 |
| 419 | Curriculum vitae of Stephen Smulski, Ph.D. | PSC025392 - PSC025403 |

| 420 | Report of Stephen Smulski in *Dubuclet v. Fleetwood* | RBD-EXP04-02098 through RBD-EXP04-02108 |
| --- | --- | --- |
| 421 | Any and all depositions and trial testimony of Stephen Smulski, Ph.D., and all exhibits thereto | To be supplemented |
| 422 | Any and all reliance material of Stephen Smulski, Ph.D. | CAST-SMULSKI-000001 - 000365 |
| 423 | Curriculum vitae of Charles David Moore, P.E., P.L.S. | PSC025346 - PSC025348 |
| 424 | Any and all depositions and trial testimony of Charles David Moore, P.E., P.L.S., and all exhibits thereto | To be supplemented |
| 425 | Any and all reliance material of Charles David Moore, P.E., P.L.S. | CAST-MOORE-000001 - 000090 |
| 426 | Curriculum vitae of Alexis Mallet, Jr. | PSC025314 - PSC025321 |
| 427 | Any and all depositions and trial testimony of Alexis Mallet, Jr., and all exhibits thereto | To be supplemented |
| 428 | Any and all reliance material of Alexis Mallet, Jr. | CAST-MALLET-000001 - 004682 |
| 429 | Curriculum vitae of Paul Lagrange | PSC026031 - PSC026034 |
| 430 | Any and all depositions and trial testimony of Paul Lagrange, and all exhibits thereto | To be supplemented |
| 431 | Any and all reliance material of Paul Lagrange | CAST-LAGRANGE-000001 - 000295 |
| 432 | Curriculum vitae of Kenneth Laughery | PSC025282 - PSC025310 |

| 433 | Any and all depositions and trial testimony of Kenneth Laughery, and all exhibits thereto | To be supplemented |
| 434 | Any and all reliance material of Kenneth Laughery | CAST-LAUGHERY 000001 - 000858 |
| 435 | Any and all reliance materials, fee schedules, reports, lists of testimony, lists of publications, depositions, trial testimony, and curricula vitae of any defendant expert | To be supplemented |
| 436 | Any and all exhibits to any deposition of plaintiff's expert witnesses | |
| 437 | Any and all file materials of plaintiff's witnesses | |
| 438 | Billing records of plaintiff's experts Paul Hewett, Kenneth Laughery, Lawrence G. Miller, William Scott, Edward Shwery, and Stephen Smulski, attached to Earline Castanel's *Responses to RBD's Fifth Set of Requests for Production* | To be supplemented |
| 439 | Billing records of plaintiff's expert Paul LaGrange | Exhibit PL-4 to Deposition of Paul LaGrangfe |
| 440 | Billing records of plaintiff's expert Alexis Mallet | Exhibit 2 to Deposition of Alexis Mallet |
| 441 | Billing records of plaintiff's expert Ervin Ritter | Exhibit 3 to Deposition of Ervin Ritter |
| 442 | Billing records of plaintiff's experts Gerald McGwin, Charles David Moore, Patricia Williams, and Lee Branscome | To be supplemented |

| 443 | Plaintiff's Inspection and Testing Protocol | RBD-EXP05-02384 through RBD-EXP05-02392 and RBD-EXP11-00554 through RBD-EXP11-00562 and RBD-EXP07-03059 through RBD-EXP07-03067 and RBD-EXP14-05219 through RBD-EXP14-05227 |
| --- | --- | --- |
| 444 | Testing databases/datasets utilized, created, or contributed to by Mary Devany | PSC026037 and RBD-EXP14-02941 through RBD-EXP14-05155 |
| 445 | Testing databases/datasets utilized, created, or contributed to by the CDC | RBD-EXP14-02921 through RBD-EXP14-02940 |
| 446 | Testing databases/datasets utilized, created, or contributed to by Bureau Veritas | FEMA120-000001 - 928 and RBD-EXP14-01333 through RBD-EXP14-02886 |
| 447 | Code of Federal Regulations, Title 49. FMVSS 108 "Lamps, Reflective Devices, and Associated Equipment: Part 565, "Vehicle Identification Number Requirements" | To be supplemented |

| 448 | Tucker SP [2002].  Formaldehyde Backup Data Report for method 2016 Issue 2, National Institute for Occupational Safety and Health, DART, Cincinnati, OH.  Unpublished report for evaluation of method mainly with Supelco S10 LpDNPH samplers. | |
|-----|-----|-----|
| 449 | Iraneta PC, Collamati RA., Costello DN, Crowley RJ, Fernandes RL, Hopkins MR, Knowles CE, Martin DM [1995].  A Validation Study of a New Active Sampler for the Analysis of Formaldehyde in Workplace and Indoor Air, Waters Corp., Milford, MA.  Unpublished report for evaluation of method with Waters Sep-Pak XpoSure Aldehyde samplers. | |
| 450 | Kleindienst TE, Corse EW, Blanchard FT [1998].  Evaluation of the Performance of DNPH-coated Silica Gel and $C_{18}$ Cartridges in the Measurement of Formaldehyde in the Presence and Absence of Ozone.  Environmental Science & Technology 32(1):124-130. | |
| 451 | NIOSH [1994].  Formaldehyde by GC: Method 2541.  In: Eller PM, Cassinelli ME, eds.  NIOSH Manual of Analytical Methods, 4th ed.  Cincinnati, OH: U.S. Department of Health and Human Services, Public Health Service, Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health.  DHHS (NIOSH) Publication No. 94-113. | |
| 452 | NIOSH [1994].  Formaldehyde by VIS: Method 3500.  In: Eller PM, Cassinelli ME, eds. NIOSH Manual of Analytical Methods, 4th ed.  Cincinnati, OH: U.S. Department of Health and Human Services, Public Health Service, Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health.  DHHS (NIOSH) Publication No. 94-113. | |
| 453 | OSHA [1985].  Formaldehyde: Method 52.  In: OSHA Analytical Methods Manual, Salt Lake City, UT: U.S. Department of Labor, Occupational Safety and Health Administration, OSHA Analytical Laboratory. | |
| 454 | NIOSH [1994].  Formaldehyde on Dust (Textile or Wood): Method 5700.  In: Eller PM, Cassinelli ME, eds.  NIOSH Manual of Analytical Methods, 4th ed.  Cincinnati, OH: U.S. Department fo Health and Human Services, Public Health Service, Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health.  DHHS (NIOSH) Publication No. 94-113. | |
| 455 | Lipari F, Swarin S [1982].  Determination of Formaldehyde and Other Aldehydes in Automobile Exhaust with an Improved 2, 4-Dinitrophenylhydrazine Method.  J. Chromatogr. 247: 297-306. | |

| | | |
|---|---|---|
| 456 | Dollberg DD, Smith DL, Tharr DG [1986].  Lab/Field Coordination. Appl. Ind. Hyg. 1:F44-F46. | |
| 457 | ACGIH [2001].  2001 Threshold Limit Values and Biological Exposure Indices.  American Conference of Governmental Industrial Hygienists, Inc., Cincinnati, OH. | |
| 458 | Code of Federal Regulations [1999].  Title 29, Part 1910. 1048, 29 CFR Chapter XVII (7-1-99 Edition).  Formaldehyde, pp. 354-378. Occupational Safety and Health Administration, Labor.  U.S. Government Printing Office, Washington, D.C. | |
| 459 | Kennedy ER, Fischbach TJ, Song R, Eller PE, Shulman SA [1995].  Guidelines for Air Sampling and Analytical Method Development and Evaluation, Cincinnati, OH: National Institute for Occupational Safety and Health.  DHHS (NIOSH) Publication No. 95-117. | |
| 460 | Waters Corp. [1194].  Waters Sep-Pak XpoSure Aldehyde Sampler are and Use Manual, Waters Corp., Milford, MA, p. 31. | |
| 461 | Walker JF [1964].  Formaldehyde, Third Ed., Chapter 18, p. 486. American Chemical Society Monograph Series, Reinhold Publishing Corporation, New York. | |
| 462 | United States Patent, G. Graham Allan, August 24, 1982. Method of Reducing Formaldehyde Emissions from Formaldehyde Condensation Polymers | RBD-EXP01-00572 through RBD-EXP01-00574 |
| 463 | Syrjala-Qvist, Liisa and Jouko Setala. Formaldehyde content 9of milk. 1. Cows fed on protein concentrates treated with different amounts of formaldehyde. *Journal of the Scientific Agriculture Society of Finland*. Vol. 54, pp. 63-7, 1982 | RBD-EXP01-00747 |
| 464 | Montero, Pilar and Javier Borderias. Behavior of myofibrillar protiens and collagen in hake (Merluccius merluccius) muscle during frozen storage and its effect on texture, *Zeitschrift fuer Lebensmittel-Untersuchung und Forschung*, Vol. 190, Issue 2, pp 112-17, 1990 | RBD-EXP01-00512 through RBD-EXP01-00513 |
| 465 | *Federal Register*, Vol. 50, No. 74, April 17, 1985, Department of Labor, Occupational Safety and Health Administration Docket No. H-225, 29 CFR Part 1910, Occupational Exposure to Formaldehyde, p. 15179 | RBD-EXP01-00478 |
| 466 | Meyer, B., et al. (Eds), Formaldehyde Release from Wood Products, ACS Symposium Series, American Chemical Society, Washington, D.C., 1986. Pp. 11-14 | RBD-EXP01-00505 through RBD-EXP01-00509 |

| 467 | Myers, George E. Mechanisms of Formaldehyde Release from Bonded Wood Products, ACS Symposium Series, American Chemical Society, Washington, D.C., 1986. Pp. 96-97 | RBD-EXP01-00510 through RBD-EXP01-00511 |
|---|---|---|
| 468 | Hill, John W., et al. *General Chemistry*, fourth edition. Prentice Hall, Upper Saddle River, NJ, pp. 541-542 | RBD-EXP01-00485 through RBD-EXP01-00487 |
| 469 | McMurry, John and Robert C. Fay, *Chemistry*, third edition. Prentice Hall, Upper Saddle River, NJ, pp. 488-491 | RBD-EXP01-00500 through RBD-EXP01-00504 |
| 470 | Adler, Robert E. "Paracelsus: Renaissance Rebel" *Medical Firsts: From Hippocrates to the Human Genome*. Hoboken, NJ. John Wiley & Sons, 2004. Pp. 46-52. | RBD-EXP12-02426 through RBD-EXP12-02435 |
| 471 | Engen, Trygg and Bruce M. Ross, "Long-term memory of odors with and without verbal descriptions," *Journal of Experimental Psychology*. 100, 1973, 221-227 | RBD-EXP12-02440 though RBD-EXP12-02446 |
| 472 | U.S. News and World Report article, "House Panel Defends FEMA Trailer Whistleblower," 2/07/08 | RBD-EXP04-01520 through RBD-EXP04-01521 |
| 473 | Subcommittee on Investigations and Oversight Committee on Science and Technology, U.S. House of Representatives hearing on, "Toxic Trailers: Have the Centers for Disease Control Failed to Protect the Public?" Statement of Christopher T. DeRosa, 4/01/08 | RBD-EXP04-01509 through RBD-EXP04-01519 |
| 474 | Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes from the Centers for Disease Control and Prevention, 2/29/08 | RBD-EXP04-01124 through RBD-EXP04-01144 |
| 475 | U.S. Consumer Product Safety Commission. 1997. An Update on Formaldehyde. 1997 Revision. | RBD-EXP14-01171 through RBD-EXP14-01182 |

| 476 | *Diagnostic and Statistical Manual of Mental Disorders* (Vol. 4th Edition, Ed.) Washington, D.C., American Psychiatric Association. 2000. *Book* | To be supplemented |
|---|---|---|
| 477 | Barsky, A.J., E. Orav and D. Bates. (2005). Somatization increases medical utilization and costs independent of psychiatric and medical cormorbid. *Archives of General Psychiatry*, 62 (8), pp. 903-10. | RBD-EXP02-02451 through RBD-EXP02-02458 |
| 478 | Galea, MD, DrPH, S, and C. Brewin, PhD, M. Gruber, R. Jones, Ph.D., D. King, Ph.D., L. King, Ph.D., R. McNally, Ph.D., R. Ursano, M.D., M. Petukhova, Ph.D., and R. Kessler, Ph.D. (2007) Exposure to Hurricane-Related Stressors and Mental Illness After Hurricane Katrina. *Archives of General Psychiatry*, 64 (12), pp. 1427-1434. | RBD-EXP02-02583 through RBD-EXP02-02590 |
| 479 | Kessler, R.C., S. Galea, M. Gruber, N. Sampson, R. Ursano and S Wessely. (2008). Trends in Mental Illness and Suicidality After Hurricane Katrina. *NIH-PA* 13 (4), pp. 374-384. | RBD-EXP02-02597 through RBD-EXP02-02614 |
| 480 | Little, P., J. Somerville, I. Williamson, G. Warner, R. Wiles, S. George, A. Smith, and R. Peveler (2001). Psychosocial, lifestyle and health status variables in predicting high attendance among adults. *PubMed*, 51 (473), pp. 987-94. | RBD-EXP02-02615 through RBD-EXP02-02622 |
| 481 | McBeth, J., G. Macfarlane, S. Benjamin and A. Silman. (2001). Features of Somatization Predict the Onset of Chronic Widespread Pain. *Arthritis and Rheumatism*, 44 (4), pp. 940-946. | RBD-EXP02-02623 through RBD-EXP02-02629 |
| 482 | Schreuders, B., P. Oppen, H.W.J. Marwijk, J. Smit, and W. Stalman. (2005). Frequent attenders in general practice: problem solving treatment provided by nurses. *BMC Family Practice*, 6 (42), pp. 6-142. | RBD-EXP02-02778 through RBD-EXP02-02784 |
| 483 | Smits, F., H. Brouwer, G. Rieter, and H. Van Weert. (2009). Epidemiology of frequent attenders: a 3-year historic cohort study comparing attendance, comorbidity. *BMC Public Health*, 9 pp. 9-36. | RBD-EXP02-02793 through RBD-EXP02-02799 |
| 484 | Hurricane Katrina Community Advisory Group, and R. Kessler. (2007). Hurricane Katrina's Impact on the Care of Survivors with Chronic Medical Conditions. *Journal of General Internal Medicine*, 22 (9), pp. 1225-1230. | RBD-EXP02-02591 through RBD-EXP02-02596 |

| 485 | Maddalena, R.L., M. Russell, D.P. Sullivan, and M.G. Apte. 2008. Interim Report: VOC and Aldehyde Emissions in Four FEMA Temporary housing Units. Lawrence Berkeley National Laboratory. | RBD-EXP14-01256 through RBD-EXP14-01307 |
|---|---|---|
| 486 | Maddalena, R.L., M. Russell, D.P. Sullivan, and M.G. Apte. 2008. Aldehyde and other Volatile Organic Chemical Emissions in Four FEMA Temporary Housing Units - Final Report. Environmental Energy Technologies Division, Lawrence Berkeley National Laboratory | RBD-EXP09-01570 through RBD-EXP09-01630 |
| 487 | Hewitt, P. 1996. Interpretation and Use of Occupational Exposure Limits for Chronic Disease Agents. Occupational Medicine: State of the Art Reviews. 11:561-590 | RBD-EXP14-01200 through RBD-EXP14-01229 |
| 488 | Ginevan, M.E., and D.E. Splitstone. 2003. Statistical Tools for Environmental Quality Measurement. Chapman & Hall / CRC. Chapter 1, Pages 1-16; Chapter 4, pages 81-87. | RBD-EXP14-01183 through RBD-EXP14-01199 |
| 489 | Berge, A., B. Mellegaard, P. Hanetho, and E.B. Ormstad: Formaldehyde Release from Particleboard - Evaluation of a Mathematical Model. *Holz als Roh-und Werkstoff 38:* 251-255 (1980) | RBD-EXP05-01733 through RBD-EXP05-01737 and RBD-EXP11-00657 through RBD-EXP11-00661 |
| 490 | Marsh, G.M., et al., 2005. Reevaluation of mortality risks from nasopharyngeal cancer in the formaldehyde cohort study of the National Cancer Institute. *Regul. Toxicol. Pharmacol*. 42: 275-283. | RBD-EXP03-00420 through RBD-EXP03-00428 |
| 491 | Marsh, G.M., A. Youk. A Reevaluation of mortality risks from leukemia in the formaldehyde cohort study of the National Cancer Institute. *Regul Toxicol Pharmacol* 40:113-124, 2004. | RBD-EXP03-00408 through RBD-EXP03-00419 |

| 492 | Marsh, G.M., A.O. Youk, and P. Morfield: 2007. Mis-specified and non-robust mortality risk models for nasopharyngeal cancer in the National Cancer Institute Formaldehyde Worker Cohort Study. *Regulatory Toxicology and Pharmacology*, 47:59-67. | RBD-EXP03-00429 through RBD-EXP03-00437 and RBD-EXP05-02083 through RBD-EXP05-02091 |
|-----|-----|-----|
| 493 | Marsh, G.M., et al., 2007. Work in the Metal Industry and Nasopharyngeal Cancer Mortality among Formaldehyde Exposed Workers. *Regul Toxicol Pharmacol* 48:308-319. | RBD-EXP03-00438 through RBD-EXP03-00449 |
| 494 | Collins, J., G. Lineker. A review and meta-analysis of formaldehyde exposure and leukemia. *Regul Toxicol Pharmacol.* 2004; 40:81-91 | RBD-EXP03-00203 through RBD-EXP03-00213 |
| 495 | Stewart, P.A., et al., 1987. Formaldehyde exposure levels in seven industries. *Applied Industrial Hygiene* 2:231-236. | To be supplemented |
| 496 | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-making." A paper on Environmental Health, published by DHHS the CDC, the U.S. Dept. Of Homeland Security, FEMA, and the U.S. EPA. March 2008 | RBD-EXP10-02501 through RBD-EXP10-02506 |
| 497 | Malo, et al. Reactive airway dysfunction syndrome and irritant-induces asthma. *Up to Date* (Online v. 17.1); 1/2009 | To be supplemented |
| 498 | Irvin, C.G. Bronchoprovocation testing. *Up To Date* (Online v. 17.1); 1/2009 | To be supplemented |
| 499 | Crapo, R.O., et al. Guidelines for methacholine and exercise challenge testing - 1999. This official statement of the American Thoracic Society was adopted by the ATS Board of Directors, July 1999. *Am J Respir Crit Care* | To be supplemented |
| 500 | Fishman, A.P., et al. *Fishman's Pulmonary Diseases and Disorders*. Chapter 60; Indoor and Outdoor Air Pollution; Pp. 1020-1026 McGraw-Hill Companies, Inc. May, 2008 | RBD-EXP10-02494 through RBD-EXP10-02500 |
| 501 | Allan, G.G., letter to Dr. E. Bardana, Health Science Center, University of Oregon, May 20, 1980. | RBD-EXP01-00571 |

| 502 | B. Zheng., W. Chen, & XZ. Xu. 2007. Natural contents of formaldehyde in common aquatic products and their risk assessment. *Zhejiang Haiyang Xeuyuan Xuebao, Ziran Kexueban*, Vol. 26, pp. 6-11 | RBD-EXP01-00524 through RBD-EXP01-00525 |
|---|---|---|
| 503 | Bachand, A., K. Mundt, D. Mundt, R. Montgomery. Epidemiological studies of formaldehyde-exposure and risk of leukemia and nasopharyngeal cancer: A meta-analysis. *Crit Reviews Toxicol*. 2010; 40:85-100 | RBD-EXP03-00069 through RBD-EXP03-00084 |
| 504 | Zhang, L., Steinmaus, C, Eastmond, D., Xin, X., Smith, M. Formaldehyde exposure and leukemia: A new meta-analysis and potential mechanisms. *Mutat Res*. 2009; 681:150-168 | RBD-EXP03-00489 through RBD-EXP03-00507 |
| 505 | Zhang, L., L. Xuelei, Z. Changzin. Optimization of food additive to reduce aldehyde content of beer. *Shipin Gongye Keji*. 2007, 28:126-128 | RBD-EXP01-00523 |
| 506 | F. Bianchi, M. Caren, M. Musci & A, Mangia, Food Chemistry, 2007, 100, 1049; Centre for Food Safety, Risk in Brief: formaldehyde in food. Government of Hong Kong Special Administrative Region, 2007. | To be supplemented |
| 507 | A.A.R. Kazakevics & D.J. Spedding, The Rate of Formaldehyde Emission from Chipboard. *Holzforschung*, 1979, 33, 156. | RBD-EXP01-00488 through RBD-EXP01-00491 |
| 508 | ATSDR: Toxicological Profile for Formaldehyde. U.S. Department of Health and Human Service, Agency for Toxic Substances and Disease Registry, Atlanta, GA (July, 1999) | RBD-EXP05-01219 through RBD-EXP05-01686 and RBD-EXP08-03368 through RBD-EXP08-03381 and RBD-EXP14-00472 through RBD-EXP14-00929 |

| 509 | Sexton, K., M.X. Petreas, and K.S. Liu: Formaldehyde Exposures Inside Mobile Homes. *Environ Sci Technol* 23:985-988 (1989). | RBD-EXP05-02200 through RBD-EXP05-02203 |
|---|---|---|
| 510 | Bardana, E.J., A. Montanaro, and M.T. O'Hollaren: *Occupational Asthma*. Hanley & Belfus, Philadelphia (1988). P. 155. | RBD-EXP05-01701 through RBD-EXP05-01720 |
| 511 | Moser, B.F., Bodrogi, G., Eibl, M., Lechner, J., Rieder, J., and P. Lirk: Mass Spectrometric Profile of Exhaled Breath - Field Study by PTR-MS. *Respir Physiol Neurobio* 145: 295-300 (2005). | RBD-EXP05-02095 through RBD-EXP05-02100 and RBD-EXP08-06517 through RBD-EXP08-06522 and RBD-EXP14-01308 through RBD-EXP14-01313 |
| 512 | Kaminski, J., A.S. Stwal, and S.S. Mabadevan: Determination of formaldehyde in Fresh and Retail Milk by Liquid Column Chromatography, *J AOAC Inter* 76 (5): 1010-1013 (1993) | RBD-EXP05-01994 through RBD-EXP05-01997 |
| 513 | Wang, T., et al. 2008. Analysis of breath, exhaled via the mouth and nose, and the air in the oral cavity. *J. Breath Res*. 2. 037013 (13 pp). | RBD-EXP14-01320 through RBD-EXP14-01332 |
| 514 | Weng, X., C.H. Chon, H. Jiang, and D. Li: Rapid Detection of Formaldehyde Concentration in Food on a Polydimethylsiloxane Microfluidic Chip. *Food Chem*, 114: 1079-1082 (2009). | RBD-EXP01-00519 through RBD-EXP01-00522 and RBD-EXP05-02219 through RBD-EXP05-02222 |

| | | |
|---|---|---|
| 515 | Lang, I., T. Bruckner and G. Triebig: Formaldehyde and Chemosensory Irritation in Humans: A Controlled Human Exposure Study. *Regul Toxicol Pharmacol*; 50: 23-36 (2008). | RBD-EXP05-02021 through RBD-EXP05-02034 and RBD-EXP08-06379 through RBD-EXP08-06392 and RBD-EXP10-02524 through RBD-EXP10-02537 |
| 516 | Paustenbach, D., Y. Alarie, T. Kully, N. Schacter, R. Smith, et al.: A Recommended Occupational Exposure Limit for Formaldehyde Based on Irritation. *J Toxicol Pharmacol* 44(2): 144-160 (2006). | To be supplemented |
| 517 | Arts, J.H., M.A. Rennen, and C. De Herr:  Inhaled formaldehyde: Evaluation of sensory irritation in relation to carcinogenicity. *Regul. Toxicol. Pharmacol*. 44:144-160. 2006 | RBD-EXP05-01108 through RBD-EXP05-01124 and RBD-EXP08-03339 through RBD-EXP08-03355 and RBD-EXP10-02424 through RBD-EXP10-02440 |
| 518 | Arts, J.H., Muijser, C., F. Kuper, and R.A. Wouterson: Setting an indoor air exposure limit for formaldehyde: Factors of concern. *Reg. Toxicol. Pharmacol*., 52:189-194. 2008 | RBD-EXP05-01125 through RBD-EXP05-01130 and RBD-EXP08-03356 through RBD-EXP08-03361 |

| 519 | Frigas, E.W., V. Frilley, and C.E. Reed: Bronchial Challenge with Formaldehyde Gas: Lack of Bronchoconstriction in 13 Patients Suspected of Having Formaldehyde-Induced Asthma., *Mayo Clin Proc.* 59:295-299 (1984). | RBD-EXP05-01942 through RBD-EXP05-01946 and RBD-EXP08-03852 through RBD-EXP08-03856 |
|---|---|---|
| 520 | Franklin, P.J.: Indoor Air Quality and Respiratory Health of Children. *Paed Respir Rev*: 281-286 (2007) | RBD-EXP05-01924 through RBD-EXP05-01929 RBD-EXP10-02507 through RBD-EXP10-02512 |
| 521 | Harving, H., J. Korsgaard, O.F. Pederson, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung* 168:15-24 (1990) | To be supplemented |
| 522 | Harving, H., J. Korsgaard, R. Dahl, O.F. Pederson, and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure Under Controlled Conditions. *Brit Med J* (Clin Res Ed) 293: 310 (1986) | To be supplemented |
| 523 | ANSI/ASHRAE Standard 62.2-2004 - Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings. American Society of Heating, Refrigeration and Air Conditioning Engineers, Inc. Atlanta, GA (2004). | RBD-EXP05-01131 through RBD-EXP05-01206 |
| 524 | ANSI/ASHRAE Standard 62.2 -2007 - Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings. American Society of Heating, Refrigeration and Air Conditioning Engineers, Inc. Atlanta, GA (Supercedes ANSI/ASHRAE Standard 62.2 -2004) | RBD-EXP09-01231 through RBD-EXP09-01236 |
| 525 | ACGIH: Threshold Limit Values for Chemical Substances and Physical Agents. American Conference of Governmental Industrial Hygienists, Cincinnati, OH (2008). | To be supplemented |
| 526 | FEMA: Formaldehyde in FEMA Family Units Sampling Program, Baton Rouge, LA, Field Documentation, Data Files, and Analytical DATA DVD, November 13, 2006 (Cited by ATSDR above). | To be supplemented |

| 527 | Lemus, R., A.A. Abdelghani, T.G. Akers, and W.E. Homer: Potential Health Risks from Exposure to Indoor Formaldehyde. *Rev Environ Health* 13: 91-98 (1998). | RBD-EXP01-00492 through RBD-EXP01-00499 and RBD-EXP03-00403 through RBD-EXP03-00407 and RBD-EXP05-02044 through RBD-EXP05-02052 and RBD-EXP08-06406 through RBD-EXP08-06413 |
|---|---|---|
| 528 | Saxon, K.G. and Shapiro, J. Paradoxical vocal cord motion. *Up To Date* (Online v. 17.1); 1/2009 | To be supplemented |
| 529 | Cole, P., Rodu, B.: Declining cancer mortality in the United States, *Cancer*, 78:2045-2048, 1996. | RBD-EXP03-00181 through RBD-EXP03-00184 |
| 530 | Cole, P., Causality in epidemiology, health policy and law. Environmental Law Reporter, 26 (6): 10279-10285, 1997.l | RBD-EXP03-00185 through RBD-EXP03-00196 |
| 531 | Cole, P., Axten, C.: formaldehyde and leukemia: An improbable causal relationship. *Regul Toxicol Pharmacol*, 40: 107-112, 2004. | RBD-EXP03-00197 through RBD-EXP03-00202 |
| 532 | Cole, P., Morrison, A.: Basic issues in population screening for cancer. *J Natl Cancer Inst*, 64:1263-1272, 1980 | RBD-EXP03-00169 through RBD-EXP03-00178 |

| 533 | Formaldehyde, 2_Butoxyethanol and 1-ter-butoxpropan-2-ol. IARC Monographs of the Evaluation of Carcinogenic Risks to Humans, Vol. 88, 478 pp., 2006. | RBD-EXP03-00407 through RBD-EXP03-00422 |
|---|---|---|
| 534 | Rodu, B. And Cole, P.: The fifty-year decline of cancer in America. *J Clin Oncol*, 19:239-241, 2001. | RBD-EXP03-00481 |
| 535 | National Center for Health Statistics. Compressed mortality files 1979-1988 and 1999-2005. CDC WONDER On-line Database. | RBD-EXP03-00529 through RBD-EXP03-00532 |
| 536 | National Cancer Institute: Surveillance, Epidemiology and End Results: Cancer Incidence Limited-Use Database. 1973-2005, http://seer.cancer.gov | RBD-EXP03-00533 and 00543 |
| 537 | Cole, P., Sateren, W.: The evolving picture of cancer in America. *J Natl. Cancer Inst*, 87:159-160, 1995 | RBD-EXP03-00179 through RBD-EXP03-180 |
| 538 | Eddy, D. *Screening for cancer: Theory, Analysis and Design*. Prentice Hall, Englewood Cliffs, New Jersey: 1980. *Book* | To be supplemented |
| 539 | American Cancer Society Website: www.cancer.org/docroot/PED_2_3X_cancer_detection_guidelines_36.asp | RBD-EXP03-00065 through RBD-EXP03-00068 |
| 540 | National Cancer Institute Website: www.cancer.gov/cancertopics/screening | RBD-EXP03-00470 through RBD-EXP03-00471 |
| 541 | Photos, articles, demonstratives and evidence regarding cigarette warnings and health notices | To be supplemented |
| 542 | United States Preventive Studies Task Force Website: www.ahrq.gov/clinic/cps3dix.htm | RBD-EXP03-00482 through RBD-EXP03-00488 |

| 543 | Miller, A.: Fundamental issues in screening for cancer. Chapter 66 in: *Cancer Epidemiology and Prevention*, Schottenfeld D, Fraumeni J (eds.) Second ed., Oxford University Press, New York; 1996. | RBD-EXP03-00450 through RBD-EXP03-00469 |
|-----|-----|-----|
| 544 | Agency for Toxic Substances and Disease Registry, Managing Hazardous Materials Incidents, Medical Management Guidelines for Acute Chemical Exposure, Formaldehyde. Atlanta, ATSDR, 2001. | RBD-EXP10-02441 through RBD-EXP10-02453 |
| 545 | Declaration of Joseph D. Little attached to defendant United States of America's Motion to Dismiss Plaintiff's Remaining FTCA claims for Lack of Subject Matter Jurisdiction (U.S. Exhibit No. 40). | Exhibit 2 to the Deposition of Joseph Little |
| 546 | Important Information for Travel Trailer Occupants | FEMA08-000013-FEMA08-00014 |
| 547 | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA08-000015 |
| 548 | Formaldehyde levels in FEMA-Supplied Trailers: Early Findings from Centers for Disease control and Prevention | FEMA08-000011-FEMA08-000012 |
| 549 | Airway Response top Formaldehyde on the Mucous Membranes and Lungs - A study of an Industrial Population. Authored by Edward Horvath, Jr. MD, MPH, et al. (JAMA February 5, 1988 - Vol. 259, No. 5) | To be supplemented |
| 550 | NIOSH Method 2016 | RBD-EXP11-00039 through RBD-EXP11-00072 |
| 551 | Reviews of Environmental Health, 1988, 13(1-2), 91 | To be supplemented |
| 552 | Formaldehyde and Other Aldehydes, National Academy Press, Washington, D.C. 1981, 36-37. | RBD-EXP01-00479 through RBD-EXP01-00481 |

| 553 | Cole, P., et al. Formaldehyde and the lymphatohematopoietic malignancies: The National Cancer Institute follow-up Study. Submitted for publication. | To be supplemented |
|---|---|---|
| 554 | Coggon, D., et al.: Extended follow-up of a cohort of British chemical workers exposed to formaldehyde. *J Natl Cancer Inst*, 95:1608-1615, 2003. | RBD-EXP03-00161 through RBD-EXP03-00168 |
| 555 | Schottenfeld, D., Fraumeni, J. (Eds) *Cancer Epidemiology and Prevention*, 3rd ed.., Oxford University Press, New York, NY, 2006. *Book* | To be supplemented |
| 556 | Adami, H-O, et al. (eds.): *Textbook of Cancer Epidemiology*, 2nd ed., Oxford University Press, New York, NY, 2008. *Book* | To be supplemented |
| 557 | van Birgelen, A., et al., Effects of glutataldehyde in a 2-year inhalation study in rats and mice. *Toxicol Sci*, 55:195-205, 2000. | To be supplemented |
| 558 | Zeiger, E., et al.: Genetic toxicity and carcinogenicity studies of glutaraldehyde - a review. *Mutat Res*, 589:136-151, 2005. | To be supplemented |
| 559 | Laakkonen, A., et al.: Moulds, bacteria and cancer among Finns: an occupational cohort study. *Occup Environ Med*, 65:489-493, 2008. | To be supplemented |
| 560 | Freeman, L. Et al. Mortality from lymphohematopoietic malignancies among workers in formaldehyde industries: The National Cancer Institute Cohort. *J Nat Cancer Inst*, 101:751-761, 2009. | RBD-EXP03-00216 through RBD-EXP03-00226 |
| 561 | Pinkerton, L., et al.: Mortality among a cohort of garment workers exposed to formaldehyde: An update. *Occup Environ Med*, 61:193-200, 2004. | RBD-EXP03-00472 through RBD-EXP03-00480 |
| 562 | Ayres, T., Wood, C., Schmidt, R., Young, D., & Murray, J. (1998). Effectiveness of warning labels and signs: An update on compliance research. Proceedings of the Silicon Valley Ergonomics Conference and Exposition, 199-205. | RBD-EXP04-01192 through RBD-EXP04-01198 |
| 563 | DeJoy, D.M., (1989) Consumer product warnings: Review and analysis of effectiveness research. Proceedings of the Human Factors Society 33rd Annual Meeting, pp. 936-940. | RBD-EXP04-01249 through RBD-EXP04-01253 |

| 564 | Dorris, A.L. (1991). Product warnings in theory and practice: Some questions answered and some answers questioned. Proceedings of the Human Factors Society 35th Annual Meeting, pp. 1073-1077. | RBD-EXP04-01254 through RBD-EXP04-01258 |
|---|---|---|
| 565 | Frantz, J.P., Rhoades, T.P., & Lehto, M.R. (1999). Practical Considerations Regarding the Design and Evaluation of Product Warnings, In *Warnings and Risk Communication*; eds. Wogalter, DeJoy & Laughery, Taylor and Francis: Philadelphia, PA; pp 291-311. | RBD-EXP04-01259 through RBD-EXP04-01279 |
| 566 | Frantz, J.P., Rhoads, T.P., Young, S.L., & Schiller, J.A. (1999). Potential problems associated with overused warnings. Proceedings of the 7th International Conference on Product Safety Research, 274-279. | RBD-EXP04-01280 through RBD-EXP04-01285 |
| 567 | McCarthy, R.L., Finnegan, J.P., Krumm-Scott, S., & McCarthy, G.E. (1984) Product information presentation, user behavior and safety. Proceedings of the Human Factors Society 28th Annual Meeting, 81-85. | RBD-EXP04-01286 through RBD-EXP04-01290 |
| 568 | Mehlenbacher, B., Wogalter, M.S., Laughery, K.R. (2002) On the Reading of Product Owner's Manuals: Perceptions and Product Complexity. Proceedings of the Human Factors and Ergonomics Society 46th Annual Meeting, pp. 730-734. | To be supplemented |
| 569 | Miller, J.M., & Lehto, M.R. (1986). *Warnings: Fundamentals, Design and Evaluation Methodologies*. Fuller Technical Publications: Ann Arbor, MI. | RBD-EXP04-01291 through RBD-EXP04-01292 |
| 570 | Rogers, W.A., Lamson, N., & Rousseau, G.K. (2000). Warning research: An integrative perspective. *Human Factors*, 42, 102-139. | RBD-EXP04-01293 through RBD-EXP04-01330 |
| 571 | Garrett, M.H., et al. Increased risk of allergy in children due to formaldehyde exposure in homes. *Allergy*, 1999, Vol. 54, pp. 330-337 | RBD-EXP10-02513 through RBD-EXP10-02520 |
| 572 | Godish, T: Formaldehyde Exposures from Tobacco Smoke: A Review. *Amer J Pub Health* 79 (8): 1044-1045 (1989). | RBD-EXP05-01947 through RBD-EXP05-01948 |

| 573 | ACGIH: Documentation of Threshold Limit Values and Biological Exposure Limits. American Conference of Governmental Industrial Hygienists, Cincinnati, OH (2001) | RBD-EXP05-01083 through RBD-EXP05-01107 |
| 574 | Kulle, T.J.: Acute Odor and Eye Irritation Response in Healthy Non-smokers with Formaldehyde Exposure. *Inhal Toxicol* 5: 323-332 (1993) | RBD-EXP05-02011 through RBD-EXP05-02020 and RBD-EXP08-06337 through RBD-EXP08-06346 |
| 575 | Bender, J.R.,, L.S. Mullins, G.J. Greapel and W.E. Wilson: Eye Irritation Response of Humans to Formaldehyde. *Amer Ind Hyg Assoc* J 44: 463-465 (1983) | RBD-EXP05-01730 through RBD-EXP05-01732 and RBD-EXP08-03419 through RBD-EXP08-03421 |
| 576 | Bender, J.: The Use of Non-cancer Endpoints as a Basis for Establishing a Reference Concentration for Formaldehyde. *Regul Toxicol Pharmacol* 35: 23-31 (2002). | RBD-EXP05-01721 through RBD-EXP05-01729 |
| 577 | Franks, S.J.: A Mathematical Model for the Absorption and Metabolism of Formaldehyde Vapour by Humans. *Toxicol Appl Pharmacol* 206: 309-320 (2005). | RBD-EXP05-01930 through RBD-EXP05-01941 and RBD-EXP08-03840 through RBD-EXP08-03851 |
| 578 | Heck, H. D'A., T.Y. Chin and M.C. Schmitz: Distribution of [C] Formaldehyde in Rats after Inhalation Exposure, Chap. 4 in J.E. Gibson (ed.) *Formaldehyde Toxicity*, Hemisphere, Washington, D.C (1983), pp 26-37. | RBD-EXP05-01971 through RBD-EXP05-01976 |

| 579 | Schacter, E.N., T.J. Witek, T. Tosun, et al. Respiratory Effects of Exposure to 2.0 ppm of Formaldehyde in Asthmatic Subjects. *Amer Rev Respir Dis* 131: A170 (1985) | RBD-EXP05-02170 |
|---|---|---|
| 580 | Witek, T.J., E.N. Schacter, D. Brody, et al.: A Study of Lung Function and Irritation from Exposure to Formaldehyde in Routinely Exposed Laboratory Workers. *Chest*. 88:65 (1985); | To be supplemented |
| 581 | Schacter, E.N., T.J. Witek, T. Tosun, and G.J. Beck: A Study of Respiratory Effects from Exposure to 2 ppm Formaldehyde in Healthy Subjects. *Arch Environ Health* 41:229-239 (1986); | RBD-EXP05-02171 through RBD-EXP05-02181 |
| 582 | Schacter E.N., T.J. Witek, D. Brody, T. Tosun, et al.: A Study of Respiratory Effects from Exposure to 2.0 ppm Formaldehyde in Occupationally Exposed Workers. *Environ Res* 44: 188-205 (1987) | RBD-EXP05-02182 through RBD-EXP05-02199 |
| 583 | Rumchev, K.J., J.T. Spickett, M. Bulsara, M. Phillips, and S. Stick: Association of Domestic Exposure to Volatile Organic Compounds with Asthma in Young Children, *Thorax* 59: 746-751 (2004). | RBD-EXP05-02154 through RBD-EXP05-02165 |
| 584 | Rumchev, K.B., J.T. Spickett, M.K. Bulsara, M.R. Phillips, and S.M. Stick; Domestic Exposure to Formaldehyde Significantly Increases the Risk of Asthma in Young Children. *Eur Respir J* 20: 403-408 (2002). | RBD-EXP05-02148 through RBD-EXP05-02153 and RBD-EXP10-02543 through RBD-EXP10-02548 |
| 585 | Harving, H.J. Korsgaard, O.F. Pederson, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung* 168: 15-24 (1990) | RBD-EXP05-01950 through RBD-EXP05-01956 |
| 586 | Harving, H.J. Korsgaard, R. Dahl, O.F. Pederson and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure under Controlled Conditions: *Brit Med J (Clin Res Ed)* 293:310 (1986) | RBD-EXP05-01949 |
| 587 | Lee, H.K., Y. Alarie, and M. Karol: Induction of Formaldehyde Sensitivity in Guinea Pigs. *Toxicol Appl Pharmacol* 75: 147-155 (1984). | RBD-EXP05-02035 through RBD-EXP05-02043 |

| 588 | Kranke, B. And W. Aberer: Indoor Exposure to Formaldehyde and Risk of Allergy. *Allergy* 55: 402-404 (2000). | RBD-EXP05-02008 through RBD-EXP05-02010 |
|---|---|---|
| 589 | Kerns, W.D., K.L. Pavkov, D.J. Donofriom, et al.: Carcinogenicity of Formaldehyde in Rats and Mice after Long-Term Inhalation Exposure. *Cancer Res* 43: 4382-4392 (1983). | RBD-EXP05-01998 through RBD-EXP05-02007 |
| 590 | Hauptmann, M., J.H. Lubin, P.A. Stewart, R.B. Hayes, and A. Blair: Mortality from Solid Cancers Among Workers in Formaldehyde Industries. *Amer J Epidemiol* 159 (12): 1117-1130 (2004). | RBD-EXP03-00249 through RBD-EXP03-00262 and RBD-EXP05-01957 through RBD-EXP05-01970 |
| 591 | Hauptmann, M., P. Stewart, J. Lubin, et al. Mortality from lymphatohematopoietic malignancies and brain cancer among embalmers exposed to formaldehyde. *J Natl Cancer Inst.* 2003; 95:1615-1623. | RBD-EXP03-00227 through RBD-EXP03-00239 |
| 592 | "Funeral Industry Workers Exposed to Formaldehyde Face Higher Risk of Leukemia," *Journal of the National Cancer Institute* Press Release | RBD-EXP03-00214 through RBD-EXP03-00215 |
| 593 | Hauptmann, M., J. Lubin, P. Stewart, R. Hayes, A. Blair, et al. Mortality from lymphatohematopoietic malignancies among workers in formaldehyde industries. *J Natl Cancer Inst.* 2009; 95:1615-1623 | RBD-EXP03-00240 through RBD-EXP03-00248 |

| 594 | Bosetti, C., J.K. McLaughlin, R.E. Tarone, E. Pina, and C. LaVecchia: Formaldehyde and Cancer Risk: A Quantitative Review of Cohort Studies Through 2006. *Ann Oncology* 19: 29-43 (2008). | RBD-EXP03-0085 through RBD-EXP03-00099 and RBD-EXP05-01738 through RBD-EXP05-01752 and RBD-EXP10-02468 through RBD-EXP10-02482 |
| --- | --- | --- |
| 595 | Duhayon, S., P. Hoet, G. Vam Maele-Fabry, and D. Lison: Carcinogenic Potential of Formaldehyde in Occupational Settings; A Critical Assessment and Possible Impact on Occupational Exposure Levels. *Int Arch Occup Environ Health* 81: 695-710 (2008). | RBD-EXP05-01890 through RBD-EXP05-01905 |
| 596 | Holmstrom, M., et al.: Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust. *Acta Otolaryngol (Stockholm)* 107: 120-129 (1989). | RBD-EXP05-01977 through RBD-EXP05-01986 |
| 597 | Dooms-Gossens, A. And H. Deleu: Airborne Contact Dermatitis: An Update. Contact *Dermatitis* 25: 211-217 (1991). | RBD-EXP05-01882 through RBD-EXP05-01889 |
| 598 | Holness, D.L. and J.R. Nethercott: Health Status of Funeral Service Workers Exposed to Formaldehyde. *Arch Environ Health* 44: 222-228 (1989) | RBD-EXP05-01987 through RBD-EXP05-01993 |
| 599 | Takahashi, S., K .Tsyuji, F. Okazaki, T. Takigawa, A. Ohtsuka, and K. Iwatsuki: Prospective Study of Clinical Symptoms and Skin Test Reactions in Medical Students Exposed to Formaldehyde Gas. *J Dermatology* 34: 283-289 (2007) | RBD-EXP05-02204 through RBD-EXP05-02210 |
| 600 | Warshaw, E.M., et al. North American Contact Dermatitis Group Patch Test Results, 2003-2004 Study Period. *Dermatitis* 19 (3): 129-136 (2008) | RBD-EXP05-02211 through RBD-EXP05-02218 |

| 601 | Zug, K.A., et al.: Patch-Test Results of the North American Contact Dermatitis Group. *Dermatitis* 20(3): 149-160 (2009) | RBD-EXP05-02223 through RBD-EXP05-02234 |
|-----|---|---|
| 602 | Federal Register 49 (155): 31986-32013 (August 8, 1984). | To be supplemented |
| 603 | ASHRAE: ASHRAE Standard 62.1-2004 - Ventilation for Acceptable Indoor Air Quality. American Society of Heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (2004). | To be supplemented |
| 604 | ANSI/ASHRAE Standard 62.1-2007 - Ventilation for Acceptable Indoor Air Quality. American Society of Heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (Supercedes ANSI/ASHRAE Standard 62.1-2004). | RBD-EXP09-01226 through RBD-EXP09-01230 |
| 605 | DeVany, M.C.: Formaldehyde Sampling: Active and Passive Sampling Protocols – Procedures for Evaluating Formaldehyde Levels in FEMA Temporary Housing Units. DeVany Industrial Consultants, March 2008. | RBD-EXP05-01753 through RBD-EXP05-01881 and RBD-EXP14-01042 through RBD-EXP14-01170 |
| 606 | ATSDR: Health Consultation: Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, LA February 1, 2007. | Exhibit 5 to Deposition of Joseph Little |
| 607 | ATSDR: Health Consultation: Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, LA February 1, 2007. | Exhibit 8 to Deposition of Joseph Little |
| 608 | Salas, L.J. and H.B. Singh: Measurements of Formaldehyde and Acetaldehyde in the Urban Air. Atmos Environ 20(6): 1301-1304 (1986). | RBD-EXP05-02166 through RBD-EXP05-02169 |
| 609 | Liteplo, R.G. and M.E. Meek: Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis. J Toxicol Environ Health, Part B, 6: 85-114 (2003). | RBD-EXP05-02053 through RBD-EXP05-02082 |

| 610 | Meyer, B.: *Urea-Formaldehyde Resins*. Addison-Wesley, Reading, MA (1979), p. 255. | RBD-EXP05-02092 through RBD-EXP05-02094 |
|-----|-----------------------------------------------------------------------------------|----------------------------------------|
| 611 | Chapter 26.16 of the ASHRAE Fundamentals Handbook (2001). | To be supplemented |
| 612 | ASHRAE Fundamentals Handbook (2001) (In Chapter 26.18). | To be supplemented |
| 613 | Ventilation Studies by Sherman and Matson (1997) | To be supplemented |
| 614 | ANSI/ASHRAE Standard 55. | To be supplemented |
| 615 | ANSI Standard A119.5 "Recreational Park Trailer Standard" (2005) | RBD-EXP09-01220 through RBD-EXP09-01225 and RBD-EXP04-01149 through RBD-EXP04-01191 and RBD-EXP07-02563 through RBD-EXP07-02605 and RBD-EXP13-01022 through RBD-EXP13-01064 |
| 616 | Bardana, E.J. and Montanara, A.: The formaldehyde fiasco: A review of the scientific data. *Immunology and Allergy Practice*. Vol. IX, No. 1, 11-24, 1/1987. | RBD-EXP10-02454 through RBD-EXP10-02467 |
| 617 | Chan-Yeung, M. And Malo, J-L. Overview of occupational asthma. *Up to Date* (Online v. 17.1); 1/2009 | RBD-EXP10-02483 through RBD-EXP10-02493 |

| 618 | Wantke, F., et al.: Exposure to gaseous formaldehyde induces IgE-mediated sensitization in school children. *Clinical & Experimental Allergy*, 1996, Vol. 26, pp. 276-280. | RBD-EXP10-02560 through RBD-EXP10-02564 |
|-----|-----|-----|
| 619 | Jaakola, J.J.K., et al. Asthma, wheezing, and allergies in Russian school children in relation to new surface materials in the home. *American Journal of Public Health*, 2004, Vol. 94, No. 4, pp. 560-562. | RBD-EXP10-02521 through RBD-EXP10-02523 |
| 620 | *Damp Indoor Spaces and Health.* Institute of Medicine of the National Academies. 2004. *Book* | To be supplemented |
| 621 | Energy Gauge USA v2.5 | To be supplemented |
| 622 | Hoey, J.R. et al. 1984 Health risks in homes insulated with urea formaldehyde foam. *Can Med. Assoc J* 130:115-117. | To be supplemented |
| 623 | Kryzanowski, M. et al. 1990. Chromic respiratory effects of indoor formaldehyde exposure. *Environ Res* 52:117-125. | To be supplemented |
| 624 | Symington, P. et al. 1991. Respiratory symptoms in children at schools near a foundry. *Brit J Ind Med* 48:588-591. | To be supplemented |
| 625 | Chia, S.E., et al. 1992. Medical students' exposure to formaldehyde in a gross anatomy dissection laboratory. *J Am Col Health* 41:115-119. | To be supplemented |
| 626 | Chiazze L., Jr., et al. 1992/1993. A case-control study of malignant and non-malignant respiratory disease among employees of a fibreglass manufacturing facility. *Br J Ind Med* 49:326-331. II. 50:717-725. | To be supplemented |
| 627 | Herbart, F.A., et al., 1995. Pulmonary effects of simultaneous exposures to MDI formaldehyde and wood dust on workers in an oriented strand board plant. *J Occup Environ Med* 37:461-465. | To be supplemented |
| 628 | Platts-Mills T.A.E., et al. 1997. Indoor allergens and asthma: Report of the Third International Workshop. *J Allergy Clin Immunol* 100:S1-S24. | To be supplemented |
| 629 | Smedje, G., et al. Asthma among secondary school children in relation to the school environment. *Clin Exper Allergy* 27:1270-1278. | To be supplemented |
| 630 | Pearce, N., et al. How much asthma is really attributable to atopy? Thorax 54:268-272. | To be supplemented |

| 631 | Institute of Medicine. 2000. Clearing the air. Asthma and indoor air exposures. NAS Press, Washington, pp 243-246. | To be supplemented |
|-----|-----|-----|
| 632 | Kilburn, K.H. 2000. Indoor air effects after building renovation and in manufactured homes. *Amer J Med Sci* 320:249-254. | To be supplemented |
| 633 | Smedje, G., Norback, D. 2001. Incidence of Asthma diagnosis and self-reported allergy in relation to the school environment - a four-year follow-up study in school children. *Int J Tuberc Lung Dis* 5:1059-1006. | To be supplemented |
| 634 | Formaldehyde. 2002. OSHA FACT Sheet. USDOL | To be supplemented |
| 635 | Leikauf, G.D., 2002. Hazardous air pollutants and asthma. *Environ Health Perspect* 110, 4:505-526. | To be supplemented |
| 636 | Doi, S., et al. 2003. The prevalence of IgE sensitization to asthmatic children. *Allergy* 58:668-671. | RBD-EXP12-02436 through RBD-EXP12-02439 |
| 637 | Venn, A.J., et al. 2003. Effects of volatile organic compounds, damp, and other environmental exposure in the home on wheezing illness in children. *Thorax* 58:955-960          . | To be supplemented |
| 638 | Dales, R., Raizenne, M. 2004. Residential exposure to volatile organic compounds and asthma. J Asthma 41:259-270. | To be supplemented |
| 639 | Naya, M., Nakanishi, J. 2005. Risk assessment of formaldehyde for the general population in Japan. *Reg Toxicol and Pharmacol* 43:232-248. | To be supplemented |
| 640 | Pati, S., Parida, S.N. 2005. Indoor environmental risk factors for asthma and respiratory ill health in preschool children of coastal Orissa, India. *Epidemiology* 16:132-133. | To be supplemented |
| 641 | Mi, Y.-H., et al. 2006. Current asthma and respiratory symptoms among pupils in Shanghai, China: influence of building ventilation, nitrogen dioxide, ozone, and formaldehyde in classrooms. *Indoor Air* 16:454-464. | To be supplemented |
| 642 | Tavernier, G. Et al. 2006. IPEADAM study: Indoor endotoxin exposure, family status and some housing characteristics in English children. J Allergy Clin Immunol 117:656-662. | To be supplemented |

| 643 | Koistinen, K., et al. 2008. The INDEX project: executive summary of a European Union project on outdoor air pollutants. *Allergy* 673:810-819. | To be supplemented |
|-----|---|---|
| 644 | Zhao, Z., et al. 2008. Asthmatic symptoms among pupils in relation to winter indoor and outdoor air pollution in schools in Taiyuan, China. *Environ Health Perspect* 116:90-97 | To be supplemented |
| 645 | Yu, M., J-M Yuan. Nasopharyngeal Cancer, Chapter 31 in: *Textbook of Cancer Epidemiology*, Schottenfeld, D. And Fraumeni, J. (Eds.), third ed. Oxford University Press, New York, 2006. *Book* | To be supplemented |
| 646 | Chang, E., H-O Adami. Nasopharyngeal Carcinoma, Chapter 8 in *Textbook of Cancer Epidemiology*. Adami, H-O, et al. (Eds.), second ed., Oxford University Press, New York, 2008. *Book* | To be supplemented |
| 647 | Kilburn, K.H. 1994. Neurobehavioral impairment and seizures from formaldehyde. *Arch Environ Health* 49:37-44. | To be supplemented |
| 648 | Lees-Haley, P.1997. Neurobehavioral Assessment in Toxic Injury Evaluations. *Applied Neuropsychology*, Vol.4, 3:180-191. | RBD-EXP08-06395 through RBD-EXP08-06405 |
| 649 | Hoey, J.R., et al. 1984. Health risks in homes insulated with urea formaldehyde foam. *Can Med Assoc J* 130:115-117. | To be supplemented |
| 650 | Liu, S., et al. 1991. Irritant effects of formaldehyde exposure in mobile homes. Env. *Health Perspect* 94:91-94. | To be supplemented |
| 651 | Chia, S.E., et al. 1992. Medical students' exposure to formaldehyde in a gross anatomy dissection laboratory. *J Am Col Health* 41:115-119. | To be supplemented |
| 652 | Kilburn, K.H. 2000. Indoor air effects after building renovation and in manufactured homes. *Amer J Med Sci* 320:249-254. | To be supplemented |
| 653 | Naya, M., Nakanishi, J. 2005. Risk assessment of formaldehyde for the general population in Japan. *Reg Toxicol and Pharmacol* 43:232-248. | To be supplemented |
| 654 | Koistinen, K., et al. 2008. The INDEX project: executive summary of a European Union project on outdoor air pollutants. *Allergy* 673:810-819. | To be supplemented |

| 655 | AIHA: Emergency Response Planning Guidelines: 2006 update set. American Industrial Hygiene Association, Fairfax, VA. 2006. | RBD-EXP08-03247 though RBD-EXP08-03252 |
|---|---|---|
| 656 | AIHA: The IAQ Investigator's Guide, 2nd Edition. Gunderson, E.C., ed. American Industrial Hygiene Association, Fairfax, VA. 2006. | RBD-EXP08-03253 through RBD-EXP08-03255 |
| 657 | American Society of Heating, Refrigeration and Air Conditioning (ASHRAE). IAQ '91: Healthy Buildings. ASHRAE, Atlanta, GA. 1991. | RBD-EXP08-03362 through RBD-EXP08-03367 |
| 658 | Anderson, I. and L. Molhave. Controlled human studies with formaldehyde. *Formaldehyde Toxicity*. Gibson, J.E., ed.; Hemisphere Publishing Corporation. Washington, D.C. pp. 154-165. 1983. | RBD-EXP08-03280 through RBD-EXP08-03292 |
| 659 | Angle, C.R. Indoor air pollutants, *Adv. Pediatr.* 35:239-281. 1988. | RBD-EXP08-03293 through RBD-EXP08-03314 |
| 660 | Arts, J.H., et al. An analysis of human response to the irritancy of acetone vapors. *Crit. Rev. Toxicol.* 32:43-66. 2002. | RBD-EXP08-03315 through RBD-EXP08-03338 |
| 661 | Bang, K.M. Applications of occupational epidemiology. *Occup. Med.* 11:381-391. 1996. | RBD-EXP08-03382 through RBD-EXP08-03392 |
| 662 | Bardana, E. et al. (Eds.). Indoor air pollution and health. Marcel Dekker, Inc. New York, NY. 1996. | RBD-EXP08-03393 through RBD-EXP08-03394 |
| 663 | Beach, F.X.M., et al. Respiratory effects of chlorine gas. *Br. J. Ind. Med.* 26:231-236. 1969. | To be supplemented |
| 664 | Beaglehole, R., et al. Types of study. Basic Epidemiology, World Health Organization, Geneva. Pp. 29-51. 1993. | RBD-EXP08-03395 through RBD-EXP08-03418 |

| 665 | Blair, A., et al. Occupational epidemiologic study design and application. *Occup. Med.* 11:403-419. 1996. | RBD-EXP08-03422 through RBD-EXP08-03438 |
|---|---|---|
| 666 | Burton, B.T., Volatile organic compounds. Chapter 6, *Indoor Air Pollution and Health*, E.J. Bardana and A. Montanaro, eds. Marcel Dekker, Inc., New York, NY. 1997. | RBD-EXP08-03446 through RBD-EXP08-03474 |
| 667 | Cascieri, T.C., et al. Formaldehyde-oral toxicity assessment. Comments Toxicol. 4:295-304. 1992. | RBD-EXP08-03475 through RBD-EXP08-03484 |
| 668 | Clary, J.J., and J.B. Sullivan, Jr. Formaldehyde in *Clinical Environmental Health and Toxic Exposures*, 2nd Edition, Sullivan, Jr., J.B. and G.R. Krieger, eds. Lippincott, Williams & Wilkins, Philadelphia, PA, pp 1006-1014. 2001. | RBD-EXP08-03569 through RBD-EXP08-03579 and RBD-EXP14-01032 through RBD-EXP14-01041 |
| 669 | Dalton, P., Cognitive influences on health symptoms from acute chemical exposure. *Health Psychol.* 18:579-590. 1999. | RBD-EXP08-03592 through RBD-EXP08-03603 |
| 670 | Dalton, P., Evaluating the human response to sensory irritation: Implications for setting occupational exposure limits. AIHAJ 62:723-729. 2001. | RBD-EXP08-03604 through RBD-EXP08-03610 |
| 671 | Dalton, P., et al. Perceived odor, irritation and health symptoms following short-term exposure to acetone. *Am. J. Ind. Med.* 31:558-569. 1997. | RBD-EXP08-03635 through RBD-EXP08-03646 |
| 672 | Dalton, P., Psychophysical methods in the study of olfaction and respiratory tract irritation. *Am. Ind. Hyg. Assoc. J.* 62:705-710. 2001. | RBD-EXP08-03611 through RBD-EXP08-03616 |

| 673 | Dalton, P., Odor, irritation and perception of health risk. *Int. Arch. Occup. Environ. Health* 75:283-290. 2002. | RBD-EXP08-03617 through RBD-EXP08-03624 |
|---|---|---|
| 674 | Dalton, P., Odor perception and beliefs about health risk. *Chem. Senses* 21:447-458. 1996. | RBD-EXP08-03580 through RBD-EXP08-03591 |
| 675 | Dalton, P., Upper airway irritation, odor perception and health risk due to airborne chemicals. *Toxicol. Lett.* 140-141:239-248. (2003). | RBD-EXP08-03625 through RBD-EXP08-03634 |
| 676 | Das, R. And P.D. Blanc. 1993. Chlorine gas exposure and the lung: A review. *Toxicol. Ind. Health* 9:439-455. | To be supplemented |
| 677 | Day, J.H., R.E. Lees, R.H. Clark and P.L. Pattee. 1984. Respiratory response to formaldehyde and off-gas or urea formaldehyde foam insulation. *Can. Med. Assoc. J.* 131:1061-1075. | RBD-EXP08-03647 through RBD-EXP08-03651 |
| 678 | Deschamps, D., P. Soler, N. Rosenberg, F. Baud and P. Gervais. 1994. Persistent asthma after inhalation of a mixture of sodium hypochlorite and hydrochloric acid. *Chest* 105:1895-1896. | To be supplemented |
| 679 | Dhareshwar, S.S. and V.J. Stella. 2008. Your prodrug releases formaldehyde: Should you be concerned? No!. *J. Pharm. Sci.* 97:4184-4193. | RBD-EXP08-03652 through RBD-EXP08-03661 |
| 680 | Doll, R. 1984. Occupational cancer: Problems in interpreting human evidence. *Ann. Occup. Hyg.* 28:291-305. | RBD-EXP08-03662 through RBD-EXP08-03676 |
| 681 | Donnelly, S.C. and M.X. Fitzgerald. 1990.Reactive airway dysfunction syndrome RADS due to chlorine gas exposure. *Ir. J. Med. Sci.* 159:275-276. | To be supplemented |
| 682 | dos Santos Silva, I.. 1999. Cancer Epidemiology: Principles and Methods. World Health Organization. International Agency for Research on Cancer., Lyon, France. | RBD-EXP08-03677 through RBD-EXP08-03695 |

| 683 | Eisen, E.A. and D.H. Wegman. 1995. Epidemiology. In: Occupational Health Recognizing and Preventing Work-Related Disease. Levy, B.S. and D.H. Wegman (Eds.); Little, Brown and Co.. Boston, MA. pp. 103-123. | RBD-EXP08-03696 through RBD-EXP08-03718 |
|---|---|---|
| 684 | Evans, A.S. 1976. Causation and disease: The Henle-Koch postulates revisited. *Yale J. Biol. Med*. 49:175-195. | RBD-EXP08-03719 through RBD-EXP08-03739 |
| 685 | Evans, R.B. 2004. Chlorine: State of the art. *Lung* 183:151-167. | To be supplemented |
| 686 | Ezratty, V., M. Bonay, C. Neukirch, G. Orset-Guillossou, M. Dehoux, S. Koscienly, P.-A. Cabanes, J. Lambrozo and M. Aubier. 2007. Effect of formaldehyde on asthmatic response to inhaled allergen challenge. *Environ. Health Persp*. 115:210-214. | RBD-EXP08-03740 through RBD-EXP08-03744 |
| 687 | Faustman, E.M. and G.S. Omenn. 1996. Risk assessment. In: *Casarett and Doull's Toxicology: The Basic Science of Poisons*. Fifth Edition. Klaassen, C.D. (Ed.); McGraw-Hill. New York, NY. pp. 75-88. | RBD-EXP08-03745 through RBD-EXP08-03760 |
| 688 | Federal Judicial Center. 2000. *Reference Manual on Scientific Evidence*. Second Edition. | RBD-EXP08-03761 through RBD-EXP08-03830 |
| 689 | Fiedler, N., R. Laumbach, K. Kelly-McNeil, P. Lioy, Z.-H. Fan, J. Zhang, J. Ottenweller, P. Ohman-Strickland and H. Kipen. 2005. Health effects of a mixture of indoor air volatile organics, their ozone oxidation products, and stress. *Environ. Health Perspect*.113:1542-1548. | RBD-EXP08-03831 through RBD-EXP08-03837 |
| 690 | Flannigan, B., R.A. Samson and J.D. Miller (Eds.). 2001. Microorganisms in Home and Indoor Work Environments: Diversity, Health Impacts, Investigation and Control. CRC Press, Boca Raton, FL. | RBD-EXP08-03838 through RBD-EXP08-03839 |
| 691 | Gehlbach, S.H. 1988. Interpretation: Statistical significance. In: Interpreting the Medical Literature Practical Epidemiology for Clinicians. Macmillan Publishing Company. New York, NY. pp. 113-124. | RBD-EXP08-03870 through RBD-EXP08-03883 |

| 692 | Gilbert, N.L., M. Guay, J.D. Miller, S. Judek, C.C. Chan and R.E. Dales. 2005. Levels and determinants of formaldehyde, acetaldehyde, and acrolein in residential air in Prince Edward Island, Canada. Environ. Res. 99:11-17. | RBD-EXP08-03884 through RBD-EXP08-03890 |
|---|---|---|
| 693 | Glenny, A.-M. and J.E. Harrison. 2003. How to...interpret the orthodontic literature. J. Orthod. 30:159-164. | RBD-EXP08-03891 through RBD-EXP08-03896 |
| 694 | Gordon, S.M., P.J. Callahan, M.G. Nishioka, et al. 1999. Residential environmental measurements in the national human exposure assessment survey (NHEXAS) pilot study in Arizona: Preliminary results for pesticides and VOCs. *J. Expo. Anal. Environ. Epidemiol.* 9:456-470. | RBD-EXP08-03897 through RBD-EXP08-03912 |
| 695 | Green, D.J., L.R. Sauder, T.J. Kulle and R. Bascom. 1987. Acute response to 3.0 ppm formaldehyde in exercising healthy nonsmokers and asthmatics. *Am. Rev. Respir*. Dis 135:1261-1266. | RBD-EXP08-03913 through RBD-EXP08-03918 |
| 696 | Greer, N., G. Mosser, G. Logan and G.W. Halaas. 2000. A practical approach to evidence grading. Jt. Comm. *J. Qual. Improv*. 26:700-712. | RBD-EXP08-03919 through RBD-EXP08-03931 |
| 697 | Guidotti, T.L. and D.F. Goldsmith. 1986. Occupational cancer. *Am. Fam. Physician* 34:146-152. | RBD-EXP08-03932 through RBD-EXP08-03938 |
| 698 | Guzelian, P.S., M. Victoroff, N.C. Halmes, R.C. James and C.P. Guzelian. 2005. Evidence-based toxicology: A comprehensive framework for causation. *Hum. Exp. Toxicol*. 24:161-201. | RBD-EXP08-03939 through RBD-EXP08-03979 |
| 699 | Hackney, J.D. and W.S. Linn. 1979. Koch's postulates updated: A potentially useful application to laboratory research and policy analysis in environmental toxicology. *Am. Rev. Respir. Disease* 119:849-852. | RBD-EXP08-03980 through RBD-EXP08-03983 |
| 700 | Hansen, K.S. and H. Isager. 1991. Obstructive lung injury after treating wood with sodium hydroxide. *J. Soc. Occup. Med.* 41:45-46. | To be supplemented |

| 701 | Hare, D.A., R.L. Margosian, W.J. Groah, S.W. Abel, L.G. Schweer and M.D. Koontz. 1996. Evaluating the contribution of UF-bonded building materials to indoor formaldehyde levels in a newly constructed house. In: Presented at the Washington State University 30th Annual Particleboard / Composite Materials Symposium, Pullman, Washington. (Eds.); Washington State University. Pullman, WA. pp. 0-0. | RBD-EXP08-03984 through RBD-EXP08-04017 |
|---|---|---|
| 702 | Harrison, J.E.. 2000. Current products and practice section. Evidence-based orthodontics -- How do I assess the evidence. *J. Orthod*. 27:189-196. | RBD-EXP08-04018 through RBD-EXP08-04025 |
| 703 | Harving, H., J. Korsgaard, O.F. Pedersen, L. Molhave and R. Dahl. 1990. Pulmonary function and bronchial reactivity in asthmatics during low-level formaldehyde exposure. *Lung* 168:15-21. | RBD-EXP08-04026 through RBD-EXP08-04032 |
| 704 | Hayashi, T., C.A. Reece and T. Shibamoto. 1986. Gas chromatographic determination of formaldehyde in coffee via thiazolidine derivative. *J. Assoc. Off. Anal. Chem*. 69:101-105. | To be supplemented |
| 705 | Heck, H.D., M. Casanova-Schmitz, P.B. Dodd, E.N. Schachter, T.J. Witek and T. Tosun. 1985. Formaldehyde CH2O concentrations in the blood of humans and Fischer-344 rats exposed to CH2O under controlled conditions. *Am. Ind. Hyg. Assoc. J*. 46:1-3. | RBD-EXP01-00482 through RBD-EXP01-00484 and RBD-EXP08-04033 through RBD-EXP08-04035 |
| 706 | Hennekens, C.H. and J.E. Buring. 1987. Statistical association and cause-effect relationships. In: *Epidemiology in Medicine*. Mayrant, S.L. (Eds.); Little, Brown and Company. Boston, MA. pp. 30-53. | RBD-EXP08-04036 through RBD-EXP08-04049 |
| 707 | Hernberg, S. 1992. Supporting evidence for cause-effect inferences. In: *Introduction to Occupational Epidemiology*. (Eds.); Lewis Publishers, Inc. Chelsea, MI. pp. 220-222. | RBD-EXP08-04050 through RBD-EXP08-04054 |
| 708 | Heron, M., et al. Deaths: Final Data for 2006. National vital statistics reports; 57: no 14. National Center for Health Statistics. April, 2009. | RBD-EXP03-00263 through RBD-EXP03-00397 |

| 709 | Hill, A.B. 1965.  The environment and disease: Association or causation. *Proc. R. Soc. Med*. 58:295-300. | RBD-EXP08-04055 through RBD-EXP08-04060 |
|-----|----|----|
| 710 | Hodgson, A.T. A.F. Rudd, D. Beal and S. Chandra. 2000. Volatile organic compound concentrations and emission rates in new manufactured and site-built houses. *Indoor Air* 10:178-192. | RBD-EXP08-04092 through RBD-EXP08-04106 |
| 711 | Hodgson, A.T. and H. Levin.  2003.  Volatile Organic Compounds in Indoor Air; A review of concentrations Measured in North America Since 1990. Lawrence Berkeley National Laboratory, Berkeley, CA. LBNL-51715. | RBD-EXP08-04061 through RBD-EXP08-04091 |
| 712 | IARC: International Agency for Research on Cancer Website: www.iarc.fr | RBD-EXP03-00542 |
| 713 | IARC International Agency for Research on Cancer.  1995.  Wood Dust and Formaldehyde.  IARC Monographs on the Evaluation of Carcinogenic Risk to Humans.  Vol. 62. International Agency for Research on Cancer, Lyon, France. | RBD-EXP08-04107 through RBD-EXP08-04529 |
| 714 | IARC International Agency for Research on Cancer.  2004.  Tobacco Smoke and Involuntary Smoking.  IARC Monographs on the Evaluation of Carcinogenic Risks to Humans.  Vol. 83. World Health Organization. International Agency for Research on Cancer, Lyon, France. | RBD-EXP08-04530 through RBD-EXP08-05983 |
| 715 | IARC International Agency for Research on Cancer. 2006. Formaldehyde.  In: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans.  Volume 88, Formaldehyde, 2-Butoxyethanol and 1-tert-Butoxypropan-2-ol. World Health Organization. International Agency for Research on Cancer.  Lyon, France. pp. 39-325. | RBD-EXP08-05984 through RBD-EXP08-06271 |
| 716 | International Agency for Research on Cancer (IARC) Monographs on the Evaluation of Carcinogenic Risks to Humans. Classifications. Website: http://monographs.iarc.fr/ENG/Classification/crthgr.php | RBD-EXP03-00398 through RBD-EXP03-00402 |
| 717 | Jarabek, A.M. 1995.  Consideration of temporal toxicity challenges current default assumptions. *Inhal. Toxicol*. 7:927-946. | RBD-EXP08-06272 through RBD-EXP08-06291 |

| 718 | Jarke, F.H., A. Dravnieks and S.M. Gordon. 1981. Organic contaminants in indoor air and their relation to outdoor contaminants. ASHRAE Trans. 87:153-166. | RBD-EXP08-06292 through RBD-EXP08-06305 |
|---|---|---|
| 719 | Kaufman, J. and D. Burkona. 1971. Clinical, roentgenologic, and physiologic effects of acute chlorine exposure. *Arch. Environ. Health* 23:29-34. | To be supplemented |
| 720 | Khan, K.S., R. Kunz, J, Kleijnen and G. Antes. 2003. Case reports. In: Systematic Reviews to Support Evidence-based Medicine: How to Review and Apply Findings of Healthcare Research. (Eds.); Royal Society of Medicine Press. London, . pp. 17-18. | RBD-EXP08-06306 through RBD-EXP08-06311 |
| 721 | Kinney, P.L., S.N. Chillrud, S. Ramstrom, J. Ross and J.D. Spengler. 2002. Exposures to multiple air toxics in New York city. *Environ. Health Perspect.* 110(Sup4):539-546. | RBD-EXP08-06312 through RBD-EXP08-06319 |
| 722 | Knasko, S.C.. 1992. Ambient odor's effect on creativity, mood, and perceived health. *Chem. Senses* 17:27-35. | RBD-EXP08-06320 through RBD-EXP08-06328 |
| 723 | Krakowiak, A., P. Gorski, K. Pandrak and U. Ruta. 1998. Airway response to formaldehyde inhalation in asthmatic subjects with suspected respiratory formaldehyde sensitization. *Am. J. Ind. Med.* 33:274-281. | RBD-EXP08-06329 through RBD-EXP08-06336 |
| 724 | Kulle, T.J. 1993. Acute odor and irritation response in healthy nonsmokers to formaldehyde exposure. *Inhal. Toxicol.* 5:323-332. | RBD-EXP05-02011 through RBD-EXP05-02020 and RBD-EXP08-06337 through RBD-EXP08-06346 |
| 725 | Kulle, T.J., L.R. Sauder, R. Hebel, D.J. Green and M.D. Chatham. 1987. Formaldehyde dose-response in healthy nonsmokers. *J. Air Pollut. Control Assoc.* 37:919-924. | RBD-EXP08-06347 through RBD-EXP08-06352 |

| 726 | Kushch, I., K. Schwarz, L. Schwentner, B. Baumann, A. Dzien, A. Schmid, K. Unterkofler, G. Gastl, P. Span, D. Smith and A. Amann. 2008. Compounds enhanced in a mass spectrometric profile of smokers' exhaled breath versus non-smokers as determined in a pilot study using PTR-MS. J. *Breath Res*. 2. 026002 (26 pp). | RBD-EXP08-06353 through RBD-EXP08-06378 and RBD-EXP14-01230 through RBD-EXP14-01255 |
|---|---|---|
| 727 | Last, J.M. (Eds.). 2001. *A Dictionary of Epidemiology*. Oxford University Press, New York, NY. | RBD-EXP08-06393 through RBD-EXP08-06394 |
| 728 | Lawrence, J.F. and J.R. Iyengar. 1983. The determination of formaldehyde in beer and soft drinks by high performance liquid chromatography of the 2,4-dinitrophenylhydrazone derivative. *Int. J. Environ. Anal. Chem*. 15:47-52. | To be supplemented |
| 729 | Lemiere, C., J.L. Malo and M. Boutet. 1997. Reactive airways dysfunction syndrome due to chlorine: Sequential bronchial biopsies and functional assessment. *Eur. Respir. J*. 10:241-244. | To be supplemented |
| 730 | Levin, H. 1989. Building materials and indoor air quality. Occupational Medicine, State of the Art Reviews, 4(4):667–693. | RBD-EXP08-06414 through RBD-EXP08-06440 |
| 731 | Levin, B., P. Prorock. Principles of Screening. Chapter 70 in: *Cancer Epidemiology and Prevention*, Schottenfeld, D. And Fraumeni, J. (Eds.), third ed. Oxford University Press, New York, 2006. *Book* | To be supplemented |
| 732 | Lipari, F. and S.J. Swarin. 1982. Determination of formaldehyde and other aldehydes in automobile exhaust with an improved 2,4-dinitrophenylhydrazine method. *J. Chromatogr*. 247:297-306. | RBD-EXP08-06441 through RBD-EXP08-06446 |
| 733 | Liu, W., J. Zhang, J.H. Hashim, J. Jalaludin, Z. Hashim and B.D. Goldstein. 2003. Mosquito coil emissions and health implications. *Envion. Health Perspect*. 111:1454-1460. | RBD-EXP08-06447 through RBD-EXP08-06453 |
| 734 | Marsh, G.M. 1992. Epidemiology of occupational disease. In: *Environmental and Occupational Medicine*. Second Edition. Rom, W.M. (Ed.); Little, Brown and Company. Boston, MA. pp. 35-50. | RBD-EXP08-06454 through RBD-EXP08-06472 |

| 735 | Mausner, J.S. and S. Kramer. 1985. The concept of causality and steps in the establishment of causal relationships. In: *Mausner & Bahn Epidemiology - An Introductory Text*. (Eds.); W.B. Saunders Company. Philadelphia, PA. pp. 180-194. | RBD-EXP08-06473 through RBD-EXP08-06482 |
|---|---|---|
| 736 | McNary, J.E. and E.M. Jackson. 2007. Inhalation exposure to formaldehyde and toluene in the same occupational and consumer setting. *Inhal. Toxicol.* 19:573-576. | RBD-EXP08-06483 through RBD-EXP08-06486 |
| 737 | Miller, F.J., P.M. Schlosser and D.B. Janszen. 2000. Haber's rule: A special case in a family of curves relating concentration and duration of exposure to a fixed level of response for a given endpoint. *Toxicology* 149:21-34. | RBD-EXP08-06487 through RBD-EXP08-06500 |
| 738 | Monson, R.R. 1980. V. Interpretation of data with a negative association between exposure and disease. In: *Occupational Epidemiology*. CRC Press. Boca Raton, FL. pp. 99-103. | RBD-EXP08-06501 through RBD-EXP08-06507 |
| 739 | Moore, B.B. and M. Sherman. 1992. Reactive airway disease after chlorine gas exposure [comment]. *Chest* 102:984-0. | To be supplemented |
| 740 | Morgenstern, H. 1982. Uses of ecological analysis in epidemiologic research. *Am. J. Public Health* 72:1336-1344. | RBD-EXP08-06508 through RBD-EXP08-06516 |
| 741 | Neutra, R., J. Lipscomb, K. Satin, and D. Shusterman. 1991. Hypotheses to explain the higher symptom rates observed around hazardous waste sites. *Environ. Health Perspect.* 94:31-38. | RBD-EXP08-06523 through RBD-EXP08-06530 |
| 742 | Newsome, J.R., V. Norman and C.H. Keith. 1965. Vapor phase analysis of tobacco smoke. *Tobacco Sci.* 9:102-110. | RBD-EXP08-06531 through RBD-EXP08-06539 |
| 743 | NICNAS (National Industrial Chemicals Notification and Assessment Scheme). 2006. Formaldehyde. Priority Existing Chemical Assessment Report No. 28. National Industrial Chemicals Notification and Assessment Scheme, GPO Box 58, Sydney NSW 2001, Australia. | RBD-EXP08-06540 through RBD-EXP08-06928 |

| 744 | Noisel, N., M. Bouchard and G. Carrier. 2007. Evaluation of the health impact of lowering the formaldehyde occupational exposure limit for Quebec workers. Regul. *Toxicol. Pharmacol.* 48:118-127. | RBD-EXP08-06929 through RBD-EXP08-06938 |
|---|---|---|
| 745 | NRC National Research Council. Committee on Aldehydes. 1981. Formaldehyde and Other Aldehydes. National Academy Press, Washington, DC. | RBD-EXP01-00479 through RBD-EXP01-00481 |
| 746 | OECD Organisation for Economic Co-Operation and Development. 2002. Formaldehyde. CAS No: 500-00-0. SIDS Initial Assessment Report for SIAM 14. UNEP United Nations Environment Programme, Paris, France. | RBD-EXP08-06939 through RBD-EXP08-07333 |
| 747 | OSHA. 1999. OSHA Technical Manual, Section III: Chapter 2 Indoor air quality investigation. http://www.osha.gov/dts/osta/otm/otm_iii/otm_iii_2.html#3 | To be supplemented |
| 748 | Owen, B.A., C.S. Dudney, E.L. Tan and C.E. Easterly. 1990. Formaldehyde in drinking water: Comparative hazard evaluation and an approach to regulation. *Regul. Toxicol. Pharmacol.* 11:220-236. | To be supplemented |
| 749 | Parimon, T., J.P. Kanne and D.J. Pierson. 2004. Acute inhalation injury with evidence of diffuse bronchiolitis following chlorine gas exposure at a swimming pool. *Respir. Care* 49:291-294. | To be supplemented |
| 750 | Paustenbach, D., Y. Alarie, T. Kulle, N. Schachter, R. Smith, J. Swenberg, H. Witschi and S.B. Horowitz. 1997. A recommended occupational exposure limit for formaldehyde based on irritation. *J. Toxicol. Environ. Health* 50:217-263. | RBD-EXP05-02101 through RBD-EXP05-02147 and RBD-EXP08-07366 through RBD-EXP08-07412 |
| 751 | Pazdrak, K., P. Gorski, A. Krakowiak and U. Ruta. 1993. Changes in nasal lavage fluid due to formaldehyde inhalation. Int. Arch. Occup. *Environ. Health* 64:515-519. | RBD-EXP08-07413 through RBD-EXP08-07412 |
| 752 | Pickrell, J.A., B.V. Mokler, L.C. Griffis, C.H. Hobbs and A. Bathija. 1983. Formaldehyde release rate coefficients from selected consumer products. *Environ. Sci. Technol.* 17:753-757. | To be supplemented |

| 753 | Pickrell, J.A., et al. 1984. Formaldehyde Release from Selected Consumer Products: Influence of Chamber Loading, Multiple Products, Relative Humidity, and Temperature, *Environ. Sci. Technol*. 18: 682-686. | RBD-EXP01-00514 through RBD-EXP01-00518 |
|---|---|---|
| 754 | Reed CE and Frigas E. 1985. Does formaldehyde cause allergic respiratory disease? In: Gammage RB, Kaye SV, Jacobs VA, eds. *Indoor Air and Human Health*. Chelsea, MI: Lewis Publishers, Inc., 379-386. | RBD-EXP08-07551 through RBD-EXP08-07560 |
| 755 | Roht, L.H., S.W. Vernon, F.W. Weir, S.M. Pier, et al. 1985. Community exposure to hazardous waste disposal sites: assessing reporting bias. *Am. J. Epidemiol*. 122:418-433. | RBD-EXP08-07561 through RBD-EXP08-07576 |
| 756 | Rothman, K.J. and S. Greenland. 1998. *Modern Epidemiology*. Second Edition. Lippincott - Raven, Philadelphia, PA. | RBD-EXP08-07577 through RBD-EXP08-07600 |
| 757 | Rubin, A.E., L. Bentur and Y. Bentur. 1992. Obstructive airway disease associated with occupational sodium hydroxide inhalation. *Br. J. Ind. Med*. 49:213-214. | To be supplemented |
| 758 | Sackett, D.L. 1985. Deciding whether your treatment has done harm. In: *Clinical Epidemiology*. D.L. Sackett, R.B. Haynes and P. Tugwell (Eds.); Little, Brown and Company. Boston, MA. pp. 223-241. | RBD-EXP08-07601 through RBD-EXP08-07621 |
| 759 | Sacks, S.T. and M.B. Schenker. 1990. Biostatistics & epidemiology. In: *Occupational Medicine*. LaDou, J. (Ed.); Appleton & Lange. Norwalk, CT. pp. 534-554. | RBD-EXP08-07622 through RBD-EXP08-07644 |
| 760 | Sauder, L.R., M.D. Chatham, D.J. Green and T.J. Kulle. 1986. Acute pulmonary response to formaldehyde exposure in healthy nonsmokers. *J. Occup. Med*. 28:420-424. | RBD-EXP08-07645 through RBD-EXP08-07649 |
| 761 | Sauder, L.R., D.J. Green, M. D. Chatham and T.J. Kulle. 1987. Acute pulmonary response of asthmatics to 3.0 ppm formaldehyde. *Toxicol. Ind. Health* 3:569-578. | RBD-EXP08-07650 through RBD-EXP08-07659 |

| 762 | Schachter, E.N., T.J. Witek, T. Tosun, B.P. Leaderer and G.J. Beck. 1986. A study of respiratory effects from exposure to 2 ppm formaldehyde in healthy subjects. *Arch. Environ. Health* 41:229-239. | RBD-EXP08-07660 through RBD-EXP08-07670 |
|---|---|---|
| 763 | Schachter, E.N., T.J. Witek, D.J. Brody, T. Tosun , G.J. Beck and B.P. Leaderer. 1987. A study of respiratory effects from exposure to 2.0 ppm formaldehyde in occupationally exposed workers. *Environ. Res.* 44:188-205. | RBD-EXP08-07671 through RBD-EXP08-07688 |
| 764 | Schwartz, D.A., D.D. Smith and S. Lakshminarayan. 1990. The pulmonary sequelae associated with accidental inhalation of chlorine gas. *Chest* 97:820-825. | To be supplemented |
| 765 | Sheppard, D., W.L. Eschenbacher and J. Epstein. 1984. Lack of bronchomotor response to up to 3 ppm formaldehyde in subjects with asthma. *Environ. Res.* 35:133-139. | RBD-EXP08-07689 through RBD-EXP08-07695 |
| 766 | Sherman, M.H. and A.T. Hodgson. 2004. Formaldehyde as a basis for residential ventilation rates. *Indoor Air* 14:2-8. | RBD-EXP08-07696 through RBD-EXP08-07703 |
| 767 | Shusterman, D., J. Lipscomb, R. Neutra, and K. Satin. 1993. Symptom prevalence and odor-worry interaction near hazardous waste sites. *Environ. Health Perspect.* 94:25-30. | RBD-EXP08-07704 through RBD-EXP08-07709 |
| 768 | Shusterman, D., E. Matovinovic and A. Salmon. 2006. Does Haber's law apply to human sensory irritation? *Inhal. Toxicol.*, 18:45-471. | RBD-EXP08-07710 through RBD-EXP08-07724 |
| 769 | Smith, M.J., M.J. Colligan and J.J. Hurrell. 1978. Three incidents of industrial mass psychogenic illness. *J. Occup. Med.* 20:399-400. | RBD-EXP08-07725 through RBD-EXP08-07726 |
| 770 | Stock, T.H. 1987. Formaldehyde concentrations inside conventional housing. *J. Air Pollut. Control Assoc.* 37:913-918. | RBD-EXP08-07727 through RBD-EXP08-07732 |

| 771 | Stock, T.H. and S.R. Mendez. 1985. A survey of typical exposures to formaldehyde in Houston area residences. *Am. Ind. Hyg. Assoc. J.* 46:313-317. | RBD-EXP08-07733 through RBD-EXP08-07737 |
|---|---|---|
| 772 | Stolwijk, J.A.J. 1990. Assessment of population exposure and carcinogenic risk posed by volatile organic compounds in indoor air Risk Analysis 10(1):49-57. | RBD-EXP08-07738 through RBD-EXP08-07746 |
| 773 | Stommel, M. and C.E. Wills. 2004. The design and analysis of observational studies. In: *Clinical Research: Concepts and Principles for Advanced Practice Nurses.* (Eds.); Lippincott Williams & Wilkins. Philadelphia, PA. pp. 117-130. | RBD-EXP08-07747 through RBD-EXP08-07762 |
| 774 | Sullivan, J.B. 1992. Toxic exposure and medical causation. In: *Hazardous Materials Toxicology: Clinical Principles of Environmental Health.* Sullivan, J.B. and G.R. Krieger (Eds.); Williams & Wilkins. Baltimore, MD. pp. 309-319. | RBD-EXP08-07763 through RBD-EXP08-07775 |
| 775 | Susser, M. 1986. Rules of inference in epidemiology. *Regul. Toxicol. Pharmacol.* 6:116-128. | RBD-EXP08-07791 through RBD-EXP08-07803 |
| 776 | Susser, M. 1991. What is a cause and how do we know one? A grammar for pragmatic epidemiology. *Am. J. Epidemiol.* 133:635-648. | RBD-EXP08-07804 through RBD-EXP08-07817 |
| 777 | Susser, M. 1977. Judgment and causal inference: Criteria in epidemiologic studies. *Am. J. Epidemiol.* 105:1-15. | RBD-EXP08-07776 through RBD-EXP08-07790 |
| 778 | Szklo, M. 1987. Design and conduct of epidemiologic studies. *Prev. Med.* 16:142-149. | RBD-EXP08-07818 through RBD-EXP08-07825 |

| 779 | Uba, G., D. Pachorek, J. Bernstein, et al.  1989.  Prospective study of respiratory effects of formaldehyde among healthy and asthmatic medical students.  *Am. J. Ind. Med*. 15:91-102. | RBD-EXP08-07826 through RBD-EXP08-07836 and RBD-EXP10-02549 through RBD-EXP10-02559 |
|---|---|---|
| 780 | USDHEW (United States Department of Health, Education and Welfare).  1964.  Criterial for judgement. Association and causality. Indirect measure of the association.  In: Smoking and Health: Report of the Advisory Committee to the Surgeon General of the Public Health Service. USDHEW. Washington, DC. | RBD-EXP08-07837 through RBD-EXP08-07878 |
| 781 | USEPA. 1991.  Building air quality: A guide for building owners and facility managers.  USEPA. ISBN 0-16-035919-8. | RBD-EXP08-07879 through RBD-EXP08-07882 |
| 782 | USEPA Integrated Risk Information System (IRIS).  1998.  Iris Limitations. http://www.askthenerd.com/ocol/IRIS/LIMITS.HTM | RBD-EXP08-07954 through RBD-EXP08-07955 |
| 783 | USEPA Integrated Risk Information System (IRIS).  2006.  Iris Limitations. http://www.epa.gov/iris/limits.htm. | RBD-EXP08-07956 through RBD-EXP08-07957 |
| 784 | USEPA. 2006.  Kenner, Louisiana (KENNER) Volatile Organic Compound (VOC) Monitoring. http://oaspub.epa.gov/kat_aqsweb/katrina_aqs.web_page?p_facility_key=57#POLLUTANT11 | To be supplemented |
| 785 | USEPA. IRIS. 2008.  Iris Limitations. http://www.epa.gov/ncea/iris/limits.htm. | RBD-EXP08-07958 through RBD-EXP08-07960 |
| 786 | USEPA.  2008.  Interim Acute Exposure Guideline Levels (AEGLs) for Formaldehyde. http://www.epa.gov/oppt/aegl/pubs/formaldehyde_tsd_interim_07_2008.v1.pdf.pdf | RBD-EXP08-07883 through RBD-EXP08-07953 |

| 787 | USFDA. 2009. Evidence-based review of system for the scientific evaluation of health claims. Guidance for industry. CFSAN/Office f Nutrition, Labeling, and Dietary Supplements. January 2009. | RBD-EXP08-07961 through RBD-EXP08-07984 |
|-----|---|---|
| 788 | Waddell, W.J. 1993. The science of toxicology and its relevance to MCS. *Regul. Toxicol. Pharmacol*. 18:13-22. | RBD-EXP08-07985 through RBD-EXP08-07994 |
| 789 | Wallace, L.A., W.C. Nelson, E. Pellizzari, J.H. Raymer, K.W. Thomas. 1991. Identification of polar volatile organic compounds in consumer products and common microenvironments. USEPA, PB91-182865. | RBD-EXP08-08031 through RBD-EXP08-08047 |
| 790 | Wallace, E. Pellizzari, C. Wendel. 1991. Total Volatile Organic Concentrations in 2700 Personal, Indoor; and Outdoor Air Samples collected in the US EPA Team Studies Indoor Air 1 (4), 465–477. | To be supplemented |
| 791 | Wallace, L., W. Nelson, R. Ziegenfus. 1991. The Los Angeles Team Study: Personal Exposures, Indoor-Outdoor Air Concentrations, and Breath Concentrations of 25 Volatile Organic Compounds. *Journal of Exposure Analysis and Environmental Epidemiology*. 1:2 pp. 157-192. | RBD-EXP08-07995 through RBD-EXP08-08030 |
| 792 | Weber-Tschopp A, Fischer T, & Grandjean E (1977) [Irritating effects of formaldehyde on men]. International Archives of Occupational and Environmental Health, 39: 207-218. (in German). | RBD-EXP08-08048 through RBD-EXP08-08059 |
| 793 | Weiss, S.M. and S. Lakshminarayan. 1994. Acute inhalation injury. Clin. *Chest Med*. 15:103-116. | To be supplemented |
| 794 | WHO World Health Organization. International Programme on Chemical Safety. 1989. Formaldehyde. Environmental Health Criteria 89. World Health Organization, Geneva, Switzerland. http://www.inchem.org/documents/ehc/ehc/ehc89.htm | To be supplemented |
| 795 | Wilfert, G.L., J.K. Young and J.W. Buck. 1986. Residential Indoor Air Pollutants. US DOE contract number DE-AC06-76RLO. DOW/BP/18690--3. | RBD-EXP08-08060 through RBD-EXP08-08183 |
| 796 | Williams, J.G. 1997. Inhalation of chlorine gas. *Postgrad. Med. J*. 73:697-700. | To be supplemented |

| 797 | Williams, C.W. and P.R. Lees-Haley. 1997. Effect of information about odor on causal ascriptions for illness. *Percept. Mot. Skills* 85:411-418. | RBD-EXP08-08184 through RBD-EXP08-08191 |
|---|---|---|
| 798 | Witek, T.J., E.N. Schachter, T. Tosun, G.J. Beck and B.P. Leaderer. 1987. An evaluation of respiratory effects following exposure to 2.0 ppm formaldehyde in asthmatics: Lung function, symptoms, and airway reactivity. *Arch. Environ. Health* 42:230-237. | RBD-EXP08-08192 through RBD-EXP08-08199 |
| 799 | Woodward, M. 2005. Case-control studies. In: *Epidemiology: Study Design and Data Analysis*, Second Edition. (Eds.); Chapman & Hall/CRC. Boca Raton, FL. pp. 273-334. | RBD-EXP08-08200 through RBD-EXP08-08263 |
| 800 | WorkSafe British Columbia. 2007. Discussion Paper: Changes to the Occupational Exposure Limits for Formaldehyde. March 20, 2007. | RBD-EXP08-08264 through RBD-EXP08-08328 |
| 801 | Yrushalmy, J. and C.E. Palmer. 1959. On the methodology of investigations of etiologic factors in chronic disease. *J. Chronic Dis.* 10:27-40. | RBD-EXP08-08329 through RBD-EXP08-08342 |
| 802 | Agency for Toxic Substances and Disease Registry (ATSDR). An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers. Baton Rouge, Louisiana, September - October, 2006 (October, 2007). | PSC002264-PSC002277 and RBD-EXP09-01237 through RBD-EXP09-01277 and RBD-EXP05-01687 through RBD-EXP05-01700 and RBD-EXP14-00930 through RBD-EXP14-00970 |

| 803 | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consulation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September - October 2007" | PSC002278-PSC002318 |
|---|---|---|
| 804 | Airaksinen,M., Kurnitskij., Pasanen,P., Seppanen,O. Fungal Spore Transport through a Building Structure. *Indoor Air* 14(2):92-104, 2004. | To be supplemented |
| 805 | American Conference for Governmental Industrial Hygienists. Bioaerosols: Assessment and Control. 1999. ACGTH. | To be supplemented |
| 806 | American Conference of Governmental Industrial Hygienists. TLVs and BEIs. 2009. | To be supplemented |
| 807 | American Industrial Hygiene Association Occupational Exposure and Work Practice Guidelines for Formaldehyde.  1989. | To be supplemented |
| 808 | American Industrial Hygiene Association and AIHA. Emergency Response Planning Guidelines. Formaldehyde, 6- AIHA Press, Fairfax, VA 1988. | To be supplemented |
| 809 | Assay Technology, Technical Report: Design Rationale and Validation Scheme - Aldehyde Monitor, http://www.assaytech.us/va1564-8.htm, accessed on 6-18-0009. | To be supplemented |
| 810 | ASTM. Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates from Wood Products Using a Large Chamber, Designation: E 1333-96 (Reapproved 2002), 12- ASTM International, West Conshocken PA 2002. | RBD-EXP05-01207 through RBD-EXP05-01218 and RBD-EXP11-00645 through RBD-EXP11-00656 |
| 811 | ASTM International Designation: E 1554 - 03. Standard Test Methods for Determining External Air Leakage of Air Distribution Systems by Fan Pressurization | RBD-EXP09-01304 through RBD-EXP09-01311 |
| 812 | Taking Credit for Reduced Air Leakage in Residential Buildings. Supplement B, WSEC Builder's Field Guide, 7th Edition, 2006, Washington State University Extension Energy Program | RBD-EXP-09-01278 through RBD-EXP09-01283 |

| | | |
|---|---|---|
| 813 | ATSDR, Minimal Risk Levels (MRLs) for Hazardous Substances, http://www.atsdr.ede.gov/mrls/index.html#bookrnark01;file://HALibrary\FormaldehydelATSDR MRL 08.pdf, accessed on 6-18-0009. | To be supplemented |
| 814 | Chew, G.L., Wilson, J., Rabito,F.A., Grimsley,F., Iqbal,S., Reponen,T., Muilenberg,M.L., Thorne,P.S., Dearbom,D.G., Morley,R.L. Mold and Endotoxin Levels in the Aftermath of Hurricane Katrina: A Pilot Project of Homes in New Orleans Undergoing Renovation. *Environ. Health Perspect.* 114(12):1883-1889, 2006. | To be supplemented |
| 815 | Clarisse,B., Laurent,A.M., Seta,N., Le Mouellec,Y., El Hasnaoui,A., Momas, I. Indoor Aldehydes: Measurement of Contamination Levels and Identification of Their Determinants in Paris Dwellings. *Environmental Research* 92:245-253, 1993. | To be supplemented |
| 816 | Corn, M., Adhesion of Particles, Chapter 11. in Davies, C. N., *Aerosol Science.* (Academic Press, New York), 359-392, 1966. | To be supplemented |
| 817 | Corn, M., and Stein, F., Mechanisms of Dust Redispersion, in Fish, B. R., Surface Contamination. Proceedings of a Symposium held in Gatlinburg, Tennessee June 1964. (Pergamon Press, 45-54, 1967. | To be supplemented |
| 818 | Das,R., Blanc,P. Chlorine Gas Exposure and the Lung: A Review. *Toxicology and Industrial Health* 9(3):439-455, 1993. | To be supplemented |
| 819 | Evans,R. Chlorine: State of the Art. *Lung* 183:151-167, 2004. | To be supplemented |
| 820 | Federal Register. Department of Housing and Urban Development, Office of the Assistant Secretary for Housing-Federal Housing Commissioner. 24 CFR Part 3280. Vol. 49. No. 155. [Docket No. R-84-1068; FR 1637]. Manufactured Home Construction and Safety Standards. 1984. | RBD-EXP05-01906 through RBD-EXP05-01923 |
| 821 | Gilbert, N.L., Guay, M., David, M.J., Judek, S., Chan, C.C., Dales, R.E. Levels and Determinants of Formaldehyde, Acetaldehyde, and Acrolein in Residential Indoor Air in Prince Edward Island, *Canada. Environ Res* 99(1):11-17, 2005. | To be supplemented |
| 822 | Grosjean,D. Formaldehyde and Other Carbonyls in Los Angeles Ambient *Air. Environ Sci Technol* 16:254-262, 1982. | To be supplemented |
| 823 | Hanrahan, L.P., Anderson, H.A., Dally, K.A., Eckmann, A.D., Kanarek, M.S. Formaldehyde Concentrations in Wisconsin Mobile Homes. *Journal of the Air Pollution Control Association* 35(11):1164-1167, 1985. | To be supplemented |

| 824 | Hanrahan, L.P., Dally, K.A., Anderson, H.A., Kanarek, M.S., Rankin J.  Formaldehyde Vapor in Mobile Homes - A Cross-Sectional Survey of Concentrations and Irritant Effects. *American Journal of Public Health* 74(9):1026-1027, 1984. | To be supplemented |
|---|---|---|
| 825 | Hare, D. A. Evaluating the Contribution of UF-Bonded Building Materials to Indoor Formaldehyde Levels in a Newly Constructed House. WA State University's 30th Annual Particleboard/Composite Materials Symposium. 93-108. 1996. | To be supplemented |
| 826 | Hawthorne, A.R., Garnmage, R.B., Dudney, C.S. An Indoor Air Quality Study of 40 East Tennessee Homes. *Environment International* 12:221-239, 1986. | To be supplemented |
| 827 | Hinds, W. *Aerosol Technology*. John Wiley & Sons, 1982. | To be supplemented |
| 828 | Kinney, P.L., Chillrud, S.N., Ramstrom, S., Ross J., Spengler J.D. Exposures to multiple air toxics in New York City. *Environ Health Perspect*. 110 Suppl 4:539-546, 2002. | To be supplemented |
| 829 | Lindstrom,A.B., Proffitt,D., Fortune,C.R. Effects of Modified Residential Construction on Indoor Air Quality. *Indoor Air* 5:258-269, 1995. | To be supplemented |
| 830 | Meyer, B., Hermanns, K. Reducing Indoor Air Formaldehyde Concentrations. *Journal of the Air Pollution Control Association* 35(8):816-821, 1985. | To be supplemented |
| 831 | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde by GC: Method 2541, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4 ed., 5 pages, 1994. | To be supplemented |
| 832 | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde: Method 2016, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4th ed., 1-7, 2003. | To be supplemented |
| 833 | NIOSH. NIOSH Pocket Guide to Chemical Hazards. Formaldehyde. NIOSH Publication 2005-149. 2005. | To be supplemented |
| 834 | NIOSH 1988. Occupational Safety and Health Guideline for Formaldehyde Potential Human Carcinogen. | RBD-EXP14-01314 through RBD-EXP14-01319 |
| 835 | OSHA, Occupational Safety and Health Administration, and U.S. Department of Labor. OSHA Standards: Formaldehyde, 2008. | To be supplemented |

| 836 | OSHA and U.S. Department of Labor, Sampling and Analytical Methods: Formaldehyde (Diffusive Sampler) - 1007, http://www.osha.gov/dts/sltc/methods/mdt/mdt1007/1007.html, accessed on 5-12-2009. | To be supplemented |
|---|---|---|
| 837 | Parkj. S., lkeda, K. Variations of Formaldehyde and VOC Levels During 3 Years in New and Older Homes. Indoor Air 16(2):129-135, 2006. | To be supplemented |
| 838 | Rabito, F.A., Iqbal, S., Kiernan, M.P., Holt, E., Chew, G.L. Children's Respiratory Health and Mold Levels in New Orleans after Katrina: A Preliminary Look. *J Allergy Clin Immunol* 121(3):622-625, 2008. | To be supplemented |
| 839 | Ritchie, I. M., Lehnen, R. G. An Analysis of Formaldehyde Concentrations in Mobile and Conventional Homes. *Journal of Environmental Health* May-June:300-305, 1985. | To be supplemented |
| 840 | Sax, S. N., Bennett, D. H., Chillrud, S. N., Spengler J. D. Differences in Source Emission Rates of Volatile Organic Compounds in Inner-City Residences of New York City and Los Angeles. *J Expo Anal. Environ Epidemiol.* 14 Suppl 1:S95-109, 2004. | To be supplemented |
| 841 | Sexton, K., M.X. Petreas, and K.S. Liu: Formaldehyde Exposures Inside Mobile Homes. *Environ Sci Technol* 23:985-988 (1989). | To be supplemented |
| 842 | Sexton, K., Petreas, M. X.  Formaldehyde Concentrations Inside Private Residences - A Mail-Out Approach to Indoor Air Monitoring. *Journal of the Air Pollution Control Association* 36(6):698-704, 1986. | To be supplemented |
| 843 | Shirtliffe, C. J., Rousseau, M. Z., and Young, J. C. Formaldehyde Measurements in Canadian Homes Using Passive Dosimeters, National Research Council Canada, American Chemical Society 1985. | To be supplemented |
| 844 | Singh, H. B., Stiles, R.E. Distribution of Selected Gaseous Organic Mutagens and Suspect Carcinogens in Ambient Air. *Environ Sci Technol* 16(1982):872-880, 1982. | To be supplemented |
| 845 | Hardin BD *et al.* 2009. The concentration of no toxicologic concern (CoNTC) and airborne mycotoxins. *Journal of Toxicology and Environmental Health.* 72:585-598. | To be supplemented |
| 846 | "Air Flow Measurements in the Bag," www.homeenergy.org, September/October 2002 | To be supplemented |

| 847 | Charts and lists of formaldehyde levels in foods, liquids, other substances, specific environments and locations. | To be supplemented |
|---|---|---|
| 848 | Any and all applicable National Highway Traffic Safety Administration Regulations | To be supplemented |
| 849 | Federal Motor Vehicle Safety Standards as specified in Code of Federal Regulations, Title 49 Part 571 | To be supplemented |
| 850 | Any and all documents produced by Recreation by Design, LLC, in this MDL litigation and in the Castanel matter. | |
| 851 | All documents produced by Plaintiff, Plaintiff Steering Committee or Plaintiff Liaison Counsel, in this MDL proceeding. | |
| 852 | Any and all documents produced by USA/FEMA in this MDL | |
| 853 | All relevant, non-privileged documents contained in Recreation by Design's files, as well as any document still under review to respond to outstanding discovery from plaintiff and in order to prepare Recreation by Design's defense; document discovery and review is incomplete and continuing. | |
| 854 | All documents produced or exchanged in this MDL proceeding 2:07-md-1873, including all related cases. | |
| 855 | Any and all RBD discovery responses | |
| 856 | Any and all depositions taken in the MDL, including the Castanel matter, and all exhibits thereto | |
| 857 | Any and all discovery responses by Earline Castanel | |
| 858 | Any and all written discovery and responses thereto | |
| 859 | All documents referenced, described or identified in any discovery responses of any party to this MDL proceeding. | |
| 860 | All exhibits to every deposition taken in this MDL proceeding or in the Castanel matter | |
| 861 | Any and all photographs and/or video produced by or on behalf of any party or expert of  Trailer 5CZ200R2461125294 (Castanel unit) | |
| 862 | Any and all e-mails and communications relevant to FEMA travel trailer procurement and use | To be supplemented |
| 863 | All documents entered as exhibits in any hearing or trial in this MDL proceeding, including the hearing of Plaintiffs' Motion for Class Certification and any bellwether trial. | |

| 864 | All documents identified by any witness in any deposition, hearing or bellwether trial in this MDL proceeding | |
| 865 | All documents attached as an exhibit to any pleading filed in this MDL proceeding | |
| 866 | All documents and exhibits listed by any other party to this litigation | |
| 867 | Any and all documents, materials, simulations, treatises, reliance materials, or other information referred to or utilized by an expert witness | |
| 868 | Any and all articles, materials, codes, standards, regulations, guidelines, photos, videos, examinations, and any other information relied upon by any expert, plaintiff or defendant, in preparation of their reports or opinions | To be supplemented |
| 869 | Any and all documents regarding materials, material availability, testing and related information regarding construction methods and costs | |
| 870 | Any and all documents regarding costs of construction of Morgan 33' PM unit | |
| 871 | Email exchange between Don Snell and Ron Odom dated October 20, 2009 and October 22, 2009 regarding inspections - Exhibit 5, Ervin Ritter Deposition of February 12, 2010 | RBD-EXP07-02614 through RBD-EXP07-02615 and RBD-EXP13-01073 through RBD-EXP13-01074 |
| 872 | Email exchange between John Odom and Jennifer Porter dated January 8, 2010, and January 11, 2010, regarding code requirements. | RBD-EXP07-03228 through RBD-EXP07-03229 and RBD-EXP13-00910 through RBD-EXP13-00911 |
| 873 | Earline Castanel's Claim for Injury, Form 95, dated August 6, 2008 | FEMA-000994 through FEMA000997 |

| 874 | Demonstrative exhibits of the test results in the Castanel unit | |
| 875 | Demonstrative exhibits of all applicable standards and regulations | |
| 876 | Demonstrative exhibits of formaldehyde levels in foods, liquids, other substances, specific environments and locations. | |
| 877 | Any and all demonstrative exhibits, including time lines, graphs and charts related to plaintiff's alleged exposures, medical complaints and treatment, and/or other related issues, including but not limited to exhibits based on plaintiff's treatment with Dr. Bowers, Dr. Gautreaux, Dr. Reddy, Dr. O'Byrne, Dr. Paddock and Dr. Hoang | |
| 878 | Demonstrative exhibits relative to the examinations and reports of Dr. Shwery and Dr. Miller | |
| 879 | Demonstrative exhibits regarding construction and design of the Castanel unit including component parts thereto. | |
| 880 | Demonstrative exhibits and diagrams regarding trailer, wall, ceiling and floor designs, patterns, layouts and construction | To be supplemented |
| 881 | Any and all documents produced by Donnelly | To be supplemented |
| 882 | Any and all documents produced by SRS, Inc. | To be supplemented |
| 883 | Any and all documents produced by any manufacturer in the MDL | |
| 884 | Any and all documents produced via discovery by any party | |
| 885 | Any and all documents produced by the USA/FEMA in this MDL | |
| 886 | All documents / exhibits discussed during any bellwether trial or deposition taken in the MDL and Castanel matter | |
| 887 | Any and all depositions taken in any matter encompassed by the In Re: FEMA Trailer litigation, of any witness, either fact or expert | |
| 888 | Prior testimony by any witness in this proceeding | |
| 889 | All documents contained in the reliance files of any expert designated by any party to this proceeding | To be supplemented |
| 890 | Curriculum vitae of any expert designated by any party to this proceeding | To be supplemented |

| 891 | All air quality test results and documents relating to air quality testing and results performed on the Castanel unit by or on behalf of Workplace Hygiene, Anthony Watson, W.D. Scott Group, Bill Scott and/or any party or expert | RBD-EXP11-00039 through RBD-EXP11-00072 and RBD-EXP11-00520 through RBD-EXP11-00553 and CAST001985 - CAST002001 and CAST002247 - CAST002311 To be supplemented |
| --- | --- | --- |
| 892 | Any and all documents produced after the date of this exhibit list | To be supplemented |
| 893 | Any and all exhibits listed by any other party | |
| 894 | Any and all exhibits identified and listed in Shaw Environmental, Inc.'s Initial Exhibit List filed in this matter | Rec. Doc. 12845 |
| 895 | Any and all documents attached to any depositions | To be supplemented |
| 896 | Any and all documents necessary for rebuttal | To be supplemented |
| 897 | Any and all documents necessary for impeachment | |
| 898 | Any and all animations produced by any party | |
| 899 | Any and all Complaints, Amended Complaints, pleadings and motions filed in this matter and in the MDL | |
| 900 | Any document produced in response to a subpoena issued in this matter | To be supplemented |

Respectfully submitted

*/s/ Randall C. Mulcahy*
LYON H. GARRISON, Bar No. 19591
SCOTT P. YOUNT, Bar No. 22679
RANDALL C. MULCAHY, Bar No. 26436
DARRIN L. FORTE, Bar No. 26885
KELLY M. MORTON, Bar No. 30645
GARRISON, YOUNT, FORTE
& MULCAHY, LLC
909 Poydras Street, Suite 1800
New Orleans, Louisiana 70112
Telephone: (504) 527-0680
Facsimile: (504) 527-0686
Attorneys for defendant,
Recreation By Design, LLC
Email: rmulcahy@garrisonyount.com

## CERTIFICATE OF SERVICE

I hereby certify that on April 14, 2010, I electronically filed the foregoing with the Clerk of Court by using the CM/ECF system which will send a notice of this electronic filing to all known counsel of record.


*/s/ Randall C. Mulcahy*
RANDALL C. MULCAHY, Bar No. 26436