## UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: FEMA TRAILER FORMALDEHYDE | * | MDL NO. 1873 |
| PRODUCTS LIABILITY LITIGATION | * | |
| | * | SECTION "N" (5) |
| THIS DOCUMENT RELATES TO:   09-3251 | * | |
| *Earline Castanel vs. Recreation by Design, LLC* | * | JUDGE ENGELHARDT |
| | * | MAGISTRATE CHASEZ |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### PLAINTIFF'S FINAL EXHIBIT LIST

NOW INTO COURT, through undersigned counsel, comes Plaintiff, **Earline Castanel**,

pursuant to this Honorable Court's Trial Scheduling Order dated December 23, 2009 (Doc.

No. 9471), who hereby submits the following Final Exhibit List in connection with the

above captioned matter:

| EXHIBIT ID | Category: | EXHIBIT DESCRIPTION | BATES RANGE | STATUS |
|---|---|---|---|---|
| Plaintiff's Exhibits | | | | |
| | Governmental Agency Reports and Studies | | | |
| 1 | | CDC Summary and Interim Report: VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units – Indoor Environment Department, Lawrence Berkeley National Laboratory, 8 May, 2008 | PSC002113 - PSC002166 | Relevancy (FRE 402 & 403) |
| 2 | | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" | PSC002167 - PSC002181 | Relevancy (FRE 402 & 403) |

| 3 | | CDC Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes – February 29, 2008 | PSC002182-PSC002202 | |
| 4 | | CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes – July 2, 2008 | PSC002203 - PSC002263 | Relevancy (FRE 402 & 403) |
| 5 | | Agency for Toxic Substances and Disease Registry (ATSDR) "Health Consultation, Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, Louisiana, February 1, 2007" | PSC002264 - PSC002277 | |
| 6 | | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September-October 2006" dated October 2007 | PSC002278 - PSC002318 | |
| 7 | | ~~Statement of Harvey E. Johnson, Jr., Acting Deputy Administrator and Chief Operating Officer for FEMA before the U.S. Senate Subcommittee on Disaster Recovery and Subcommittee on State, Local, and Private Sector Preparedness and Integration, March 4, 2008~~ | PSC003188 - PSC003198 | |
| 8 | | ~~Statement of R. David Paulison, FEMA Administrator, before the U.S. House of Representatives Committee on Oversight and Government Reform, July 19, 2007~~ | PSC003199 - PSC003207 | |

| 9 | | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-Making" published in March 2008 by the DHHS, CDC, DHS, FEMA and the EPA | PSC003208 - PSC003213 | Relevancy (FRE 402 & 403) |
|---|---|---|---|---|
| 10 | | U.S. EPA "Indoor Air Quality" Basic Information for Formaldehyde – Last updated November 14, 2007 | PSC003214 - PSC003217 | Relevancy (FRE 402 & 403) |
| 11 | | "Formaldehyde Levels in FEMA-Supplied Trailers - Early Findings from the Centers for Disease Control and Prevention" | PSC003218 - PSC003219 | Relevancy (FRE 402 & 403) |
| 12 | | ASTM Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates in Wood Products Using a Large Chamber  (2002) | PSC021571 – PSC021582 | Relevancy (FRE 402 & 403) |
| 13 | | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by CDC | PSC021583 – PSC021584 | |
| 14 | | Trailer Manufacturers and Elevated Formaldehyde Levels Majority Staff Analysis, Committee on Oversight and Government Reform, U.S. House of Representatives dated on July 9, 2008 | PSC024251 – PSC024277 | Relevancy (FRE 402 & 403); Hearsay (FRE 802); Violates limine on references to political proceedings (Rec. Doc. 13816) |
| 15 | | ASHRAE Handbook, 2007:  HVAC Applications, Chapter One: Residences | DUB002101 – DUB002107 | Relevancy (FRE 402 & 403) |
| 16 | | Department of Homeland Security, Office of Inspector General: | PSC025938 – PSC026022 | Relevancy (FRE 402 |

| | | | | |
|---|---|---|---|---|
| | | FEMA's Response to Formaldehyde in Trailers dated June, 2009 | | & 403) |
| 17 | | ~~Majority Staff Report Subcommittee on Investigations & Oversight - Committee on Science & Technology U.S. House of Representatives, September 2008, "Toxic Trailers – Toxic Lethargy: How the Centers for Disease Control and Prevention Has Failed to Protect the Public Health"~~ | PSC002070 - PSC002112 | |
| | **Standards, Regulations and Statutes** | | | |
| 18 | | 24 C.F.R. § 3280.309, Health Notice on formaldehyde emissions Current through November 6, 2008 | PSC003147 | Relevancy (FRE 402 & 403) |
| 19 | | §3280.309 – 24 CFR Ch. XX, Health Notice on Formaldehyde emissions (4-1-07 Edition) | PSC021693 – PSC021694 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 20 | | ATSDR Formaldehyde Minimal Risk Levels and Worksheets – Appendix A | PSC003158 - PSC003172 | Relevancy (FRE 402 & 403) |
| 21 | | U.S. Department of Housing and Urban Development Rules and Regulations regarding Formaldehyde, 49 FR 31996 | PSC003173 - PSC003186 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 22 | | California Air Resources Board's (CARB) Standards: Final Regulation Order – Airborne Toxic Control Measure to Reduce Formaldehyde Emissions from Composite Wood Products | PSC021695 – PSC021753 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 23 | | Occupational Safety and Health | PSC021754 – | Relevancy |

|    |    |    |    |    |
|----|----|----|----|----|
|    |    | Administration's (OSHA) Standards for Formaldehyde | PSC021772 | (FRE 402 & 403) |
| 24 |    | American Conference of Governmental Industrial Hygienists' (ACGIH) Standards for Formaldehyde |    | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 25 |    | National Institute of Occupational Safety and Health's (NIOSH) Standards for Formaldehyde | PSC024278 – PSC024358 | Relevancy (FRE 402 & 403) |
| 26 |    | World Health Organization (WHO) and Health Canada's Standards for Formaldehyde | PSC024359 – PSC024361 | Relevancy (FRE 402 & 403) |
| 27 |    | World Health Organization (WHO) and Health Europe's Standards for Formaldehyde | PSC024830 – PSC025117 | Relevancy (FRE 402 & 403) |
| 28 |    | American National Standard (ANSI) for Medium Density Fiberboard dated February 4, 1994 | PSC021773 – PSC021784 | Relevancy (FRE 402 & 403) |
| 29 |    | American National Standard (ANSI) for Particleboard dated February 8, 1999 | PSC021785 – PSC021797 | Relevancy (FRE 402 & 403) |
| 30 |    | American National Standard (ANSI) HPVA HP-1-2004 for Hardwood and Decorative Plywood. |    | Relevancy (FRE 402 & 403) |
| 31 |    | ANSI A119.2, NFPA 1192: Standard on Recreational Vehicles; 2002 Edition | DUB002054 – DUB002100 | Relevancy (FRE 402 & 403) |
| 32 |    | ANSI A119.4, NFPA 1194: Standard on Recreational Vehicle Parks and Campgrounds; 2002 | PSC021798 – PSC021817 | Relevancy (FRE 402 & 403) |

| | | Edition | | |
|---|---|---|---|---|
| 33 | | Toxicological Profile on Formaldehyde prepared by ATSDR on July 1999 | PSC024362 – PSC024829 | Relevancy (FRE 402 & 403) |
| 34 | | RVIA Standards | LWFR-EXP5-000460 – LWFR-EXP5-000461 | |
| | **Articles** | | | |
| 35 | | July 20, 2007 "Formaldehyde and FEMA Trailers" by Lee Shull, Ph.D | PSC021640 – PSC021641 | Relevancy (FRE 402 & 403) |
| 36 | | Maddalena, Randy; Russell, Marion; Sullivan, Douglas P.; an Apte, Michael G. "Aldehyde and Other Volatile Organic Chemical Emissions in Four FEMA Temporary Housing Unites – Final Report" – Ernest Orlando Lawrence Berkeley National Laboratory, November 2008 | PSC025133 – PSC025193 | Relevancy (FRE 402 & 403); Hearsay (FRE 802); Violates limine excluding references to Nov. 2008 Lawrence Berkeley Report(Rec. Doc. 13816) |
| 37 | | "Effect of Formaldehyde Inhalation on Hsp70 in Seminiferous Tubules of rat testes: an immunohistochemical study" by O. Ozen, et al. (2005) | PSC021823 – PSC021829 | Relevancy (FRE 402 & 403) |
| 38 | | "Formaldehyde and Glutaradehyde and Nasal Cytotoxicity: Case Study within the Context of the 2006 IPCS Human Framework for the Analysis of a Cancer Mode of Action for Humans" by D. McGregor, et al. | PSC021830 – PSC021846 | Relevancy (FRE 402 & 403) |

| | | | | |
|---|---|---|---|---|
| 39 | | "Effects of inhaled Formaldehyde on Learning and Memory of Mice" by Z. Lu, et al. (2008) | PSC021847 – PSC021854 | Relevancy (FRE 402 & 403) |
| 40 | | National Cancer Institute (NCI): Fact Sheet: Formaldehyde and Cancer Risk dated May 7, 2009 | PSC021867 – PSC021873 | Relevancy (FRE 402 & 403) |
| 41 | | National Cancer Institute (NCI): Formaldehyde Exposure among Industrial Workers is Associated with Increased Risk of Cancers of the Blood and Lymphatic System dated May 12, 2009 | PSC026117 – PSC026118 | Relevancy (FRE 402 & 403) |
| 42 | | FEMA media release: FEMA Awards Contracts for Low Emissions Travel Trailers – April 7, 2009 – Release No. HQ-09-034b | PSC021876 – PSC021879 | Relevancy (FRE 402 & 403); Hearsay (FRE 802); Subsequent remedial measures (FRE 407); Violates limine regarding subsequently passed air standards( Rec. Doc. 13816) |
| 43 | | FEMA media release: FEMA to Introduce New Type of Manufactured Home – Dec. 18, 2008 – Release No. 1791-343 | PSC021880 | Relevancy (FRE 402 & 403); Hearsay (FRE 802); Subsequent remedial |

| | | | | |
|---|---|---|---|---|
| | | | | measures (FRE 407); Violates limine regarding subsequently passed air standards( Rec. Doc. 13816) |
| 44 | | Article - "Formaldehyde Exposure in Nonoccupational Environments" by K. Dally, et al. | PSC021881 – PSC021888 | Relevancy (FRE 402 & 403) |
| 45 | | Article - "Formaldehyde-related Health Complaints of Residents Living in Mobile and Conventional Homes" by I. Ritchie, et al. | PSC021889 – PSC021894 | Relevancy (FRE 402 & 403) |
| 46 | | ~~Article – FEMA rolls out new disaster mobile homes: Formaldehyde levels are far below those of Hurricane Katrina, Rita trailers dated 05/14/09~~ | PSC021895 – PSC021896 | |
| 47 | | Fact Sheet:  Airborne Toxic Control Measure (ATCM) to Reduce Formaldehyde Emissions from Composite Wood Products | PSC026119 – PSC026120 | Relevancy (FRE 402 & 403) |
| 48 | | Environmental Health – Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-Making (March 2008) | PSC021897 – PSC021902 | Relevancy (FRE 402 & 403) |
| 49 | | Environmental Health – What you should know about Formaldehyde in Mobile Homes | PSC021903 – PSC021906 | Relevancy (FRE 402 & 403) |
| 50 | | Formaldehyde Levels in FEMA-Supplied Trailers; Early Findings | PSC003218 – PSC003219 | Relevancy (FRE 402 |

| | | | | |
|---|---|---|---|---|
| | | from the Centers for Disease Control and Prevention | | & 403) |
| 51 | | "Special Report: Policy – A review of human carcinogens – Part F: Chemical Agents and Related Occupations" (December 2009) | | Relevancy (FRE 402 & 403) |
| 52 | | Boyson, M. "*Nasal mucosa in workers exposed to formaldehyde: a pilot study.*" Br J of Ind Med 47:116-121, 1990. | PSC002845 - PSC002853 | Relevancy (FRE 402 & 403) |
| 53 | | Edling, C. "*Occupational exposure to formaldehyde and histopathological changes in nasal mucosa.*" Br J of Ind Med 45:761-765, 1988. | PSC002854 - PSC002865 | Relevancy (FRE 402 & 403) |
| 54 | | Holmstrom, M. "*Histological Changes in the Nasal Mucosa in Rats after Long-term Exposure to Formaldehyde and Wood Dust.*" Acta Otolaryngol (Stockh) 108:274-283, 1989. | PSC002866 - PSC002881 | Relevancy (FRE 402 & 403) |
| 55 | | Holmstrom, M. "*Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust.*" Acta Otolaryngol (Stockh) 107: 120-129, 1989. | PSC002882 - PSC002893 | Relevancy (FRE 402 & 403) |
| 56 | | Platts-Mills, TA. "*Indoor allergens and asthma: Report of the Third International Workshop.*" J Allergy Clin Immunol 1997;100(6 Pt 1):S2-S24. | PSC002909 - PSC002931 | Relevancy (FRE 402 & 403) |
| 57 | | Krzyzanowski, Michal, "*Chronic Respiratory Effects of Indoor Formaldehyde Exposure*" Environmental Research 52, 117-125 (1990) | PSC006060 – PSC006068 | Relevancy (FRE 402 & 403) |

| 58 | | "Indoor Residential Chemical Emissions as Risk Factor for Children's Respiratory Health" by M. Mendell | PSC022228 – PSC022267 | Relevancy (FRE 402 & 403) |
|---|---|---|---|---|
| 59 | | "Formaldehyde and Leukemia: Epidemiology, Potential Mechanisms, and Implications for Risk Assessment" by Zhang, et al. | PSC026121 – PSC026131 | Relevancy (FRE 402 & 403) |
| 60 | | "Formaldehyde-releasers: relationship to formaldehyde contact allergy.  Contact allergy to formaldehyde and inventory of formaldehyde-releasers" by Groot, et al. | PSC026132 – PSC026154 | Relevancy (FRE 402 & 403) |
| 61 | | "Formaldehyde exposure and leukemia: A new meta-analysis and potential mechanisms" by Zhang, et al. (2009) | PSC026211 – PSC026229 | Relevancy (FRE 402 & 403) |
| 62 | | "Mortality from Lymphohematopoietic Malignances and Brain Cancer Among Embalmers Exposed to Formaldehyde" by Hauptmann, et al. (December 16, 2009) | PSC026230 – PSC026242 CAST-WILLIAMS-000071- CAST-WILLIAMS-000083 | Relevancy (FRE 402 & 403) |
| 63 | | State of California: Environmental Protection Agency; "Office of Environmental Health Hazard Assessment Safe Drinking Water and Toxic Enforcement Act of 1986:  Chemicals Known to the State to Cause Cancer or Reproductive Toxicity" dated September 11, 2009 | PSC026243 – PSC026261 | Relevancy (FRE 402 & 403) |
| 64 | | "Occupational Exposure to Formaldehyde, Hematotoxicity, and Leukemia-Specific Chromosome Changes in Cultured Myeloid Progenitor Cells" by Zhang, et al. | PSC026262 – PSC026271 | Relevancy (FRE 402 & 403) |

| | | | | |
|---|---|---|---|---|
| | | (January 2010) | | |
| 65 | | "APCA Note-book: An Assessment of the Berge Equation applied to formaldehyde measurements under controlled conditions of temperature and humidity in a mobile home." Godish, et al. (November 1985) | PSC026272 – PSC026273 | Relevancy (FRE 402 & 403) |
| 66 | | "Formaldehyde release from particleboard evaluation of a mathematical model." Berge, et al. (1980) | PSC026274 – PSC026279 | Relevancy (FRE 402 & 403) |
| 67 | | "Influence of temperature on formaldehyde emission parameters of dry building materials." Zhang, et al. (2006) | PSC026280 – PSC026293 | Relevancy (FRE 402 & 403) |
| 68 | | "Passive flux sampler for measurement of formaldehyde emission rates." Shinohara, et al. (2007) | PSC026294 – PSC026304 | Relevancy (FRE 402 & 403) |
| 69 | | "Identifying tumour sites in the IARC Monographs" V.J. Cogliano (July 2009) | PSC026305 | Relevancy (FRE 402 & 403) |
| 70 | | "Special Report: Policy – A review of human carcinogens – Part D: Radiation" (August 2009) | PSC026306 – PSC026307 | Relevancy (FRE 402 & 403) |
| 71 | | World Health Organization IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, Volume 88, Formaldehyde, 2-Butoxyethanol and 1-*tert*-Butoxypropan-2-ol, Summary of | | Objection, no bates numbers |

| | | | | |
|---|---|---|---|---|
| | | Data Reported and Evaluation | | |
| 72 | | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans VOLUME 100, MEETING F: CHEMICAL AGENTS AND RELATED OCCUPATIONS Lyon, France: 20-27 October 2009 | | Objection, no bates numbers |
| 73 | | "Unintended Consequences: Formaldehyde Exposures in Green Homes" Kincaid and Offerman (2010 – Synergist) | PSC026308 – PSC026311 | Relevancy (FRE 402 & 403) |
| 74 | | "Report: FEMA mishandled toxins in trailers" USA Today; Jervis | PSC026312 – PSC026314 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |
| 75 | | Brochure: Some Everyday Sources of Formaldehyde | PSC026338 – PSC026340 | |
| 76 | | "FEMA:  Louisiana/FEMA Assess Need for Travel Trailers in More Parishes" (October 26, 2002) | PSC026341 – PSC026342 | Relevancy (FRE 402 & 403) |
| 77 | | ~~"Formaldehyde Council News Release: Formaldehyde Council Comments on the IARC and NTP Decisions on Formaldehyde" (Washington, D.C., December 8, 2009)~~ | PSC026942 – PSC026943 | |
| 78 | | "Department of Health and Human Services: National Toxicology Program (NTP); Report on Carcinogens (RoC) Center: | PSC026347 – PSC026348 | Relevancy (FRE 402 & 403) |

| | | | | |
|---|---|---|---|---|
| | | "Request for Public Comments on the RoC Expert Panel's Recommendation on Listing Status for Formaldehyde and the Scientific Justification for the Recommendation" (December 21, 2009) | | |
| 79 | | "Draft: Report on Carcinogens Background Document for Formaldehyde" NTP (September 3, 2009) | PSC026349 – PSC026941 | Relevancy (FRE 402 & 403) |
| 80 | | "Park Owners Warned: Beware of FEMA Trailers" William Garpow (January 21, 2010) | PSC026944 – PSC026945 | Relevancy (FRE 402 & 403) |
| 81 | | Lang, I., T. Bruckner and G. Triebig. 2008.  Formaldehyde and chemosensory irritation in humans: A controlled human exposure study. Regul. Toxicol. Pharmacol. 50:23-36. | | Objection due to lack of bates numbers |
| 82 | | Ezratty, V., M. Bonay, C. Neukirch, G. Orset-Guillossou, M. Dehoux, S. Koscienly, P.-A. Cabanes, J. Lambrozo and M. Aubier. 2007. Effect of formaldehyde on asthmatic response to inhaled allergen challenge.  Environ. Health Persp.  115:210-214. | | Objection due to lack of bates numbers |
| 83 | | Casset A, Purohit A, Marchand C, et al.: "The Bronchial response to inhaled formaldehyde" | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 84 | | Krakowiak, A., P. Gorski, K. Pandrak and U. Ruta. 1998. Airway response to formaldehyde inhalation in asthmatic subjects | | Objection due to lack of bates numbers |

| | | | | |
|---|---|---|---|---|
| | | with suspected respiratory formaldehyde sensitization.  Am. J. Ind. Med. 33:274-281. | | |
| 85 | | H. A. Abramson, MD, *Annals of Allergy*, Volume 12 (April 1954) | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 86 | | Acheson, et al., *Formaldehyde in the British Chemical Industry*, The Lancet (March 1984) | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 87 | | Acheson, et al., *Formaldehyde Process Workers and Lung Cancer*, | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 88 | | Groah, W.J., Gramp, G.D., Garrison, S.B. and Walcott, R.J. (1985): Factors that influence formaldehyde air levels in mobile homes. Forest Products Journal 35:11-18 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers; |
| 89 | | Myers, G.E. (1983): Formaldehyde emission from particleboard and plywood paneling: measurement, mechanism and product standards. Forest Products Journal 33:27-37 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 90 | | Suta, Benjamin, *Population Exposures to Atmospheric Formaldehyde Inside Residences*, report to EPA (1980) | | Relevancy (FRE 402 & 403); Objection due to lack of bates |

| | | | | |
|---|---|---|---|---|
| | | | | numbers |
| 91 | | Versar Final Report: "Formaldehyde Exposure Model – Description and Demonstration" (1986) | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 92 | | Zinn, T.,D., Cline and W. Lehmann, *Long Term Study of Formaldehyde Emission Decay from Particleboard*, Forest Products Journal, June 1990. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 93 | | Burgaz S, CakmakG, et al. Micronuclei frequencies in exfoliated nasal mucosa cells from pathology and anatomy laboratory workers exposed to formaldehyde . Neoplasma, 48(2):144-147, 2001 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 94 | | Casanova M, Morgan, Steinhagen WH, et al. Covalent Banding of Inhaled Formaldehyde to DNA in Respiratory  Tract of Rhesus Monkeys: Pharmacokinetics, Rat-To –Monkey Interspecies Scaling, and Extrapolation to Man. Fundamental and Applied Toxicology. 17:409-428, 1991. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 95 | | Casanova M. Morgan KT, et al. DNA-Protein Cross-links and Cell Replication at Specific Sites in the Nose of f344 Rats Exposed Subchronically to Formaldehyde. Fundamental and Applied Toxicology 23:525-536, 1994. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 96 | | Chaiyasate S, Roongrotwattanasiri K, et al. Epistaxis in Chiang Mai University Hospital J Med Thai 88(9):1282-1285, 2005. | | Relevancy (FRE 402 & 403); Objection |

| | | | | |
|---|---|---|---|---|
| | | | | due to lack of bates numbers |
| 97 | | Where to buy hardwood plywood, veneer, and engineered hardwood flooring. Hardwood Plywood & Veneer Association. 2005 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 98 | | Smulski's Personal email communication with the Composite Panel Association. 2009. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 99 | | Where to buy hardwood plywood, veneer, and engineered hardwood flooring. Hardwood Plywood & Veneer Association. 2006 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 100 | | Chen JJ, Yu BP. Detoxification of reactive alehydes in mitochondria: effects of age and dietary restriction, Aging (Milano) 8(5):334-340, Oct 1996. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 101 | | Clements P, Scoop A, Kaufman L. The Influence of Formaldehyde on the Nasal Mucosa. Rhinology 25:29-34, 1987. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 102 | | Cogliano VJ, Grosse, Y, et al. Meeting Report: summary of IARC monographs on Formaldehyde, 2-butoxyethanol, and 1 tert-butoxy-2-propanol. Environ Health Perspect 113:1205-1208, 2005. | | Objection due to lack of bates numbers |

| 103 | | Conolly RB, Lilly PD, Kimbell JS. Simulation Modeling of the Tissue Disposition of Formaldehyde to Predict Nasal DNA-Protein Cross-Links in Fischer 344 Rats, Rhesus Monkeys, and Humans. Environmental Health Perspectives. 108(supp 5):919-924, 2000. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 104 | | Costa S, Coelho P, et al. Genotoxic damage in pathology anatomy laboratory workers exposed to formaldehyde. Toxicology. 252(1-3):40-48, 2008. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 105 | | "Mortality Among Workers at a Pesticide Manufacturing Plant," Amoateng-Adjepong Y, Sathiakumar N, Delzell E, Cole P. J Occup Environ Med. 1995 Apr;37(4):471-8. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 106 | | Daele J, Poorten V. Rombaux P, Hamoir M. Cancer of the nasal vestibule, nasal cavity and paranasal sinuses. B-ENT, 1(Suppl 1):87-96, 2005. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 107 | | Dales R, et al. Quality 0f indoor residential air and health. CMAJ 179(2):147-152, 2008 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 108 | | Davydov VV, Fomina EV. Age-related in activity of enzymes catalyzing oxidation-reduction of endogenous aldehydes in the liver of rats during immobilization stress. Bull Exp Biol Med, 141 (1):17-19, Jan 2006. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |

| | | | | |
|---|---|---|---|---|
| 109 | | Davydov VV, Dobaeva NM, Bozhkiv AI. Possible role of alteration of aldehyde's scavenger enzymes during aging, Exp Geronotol, 39 (1):11-16, Jan 2004. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 110 | | de Groot AC, etal. Patch test reactivity to DMDV hydantoin: Relationship to formaldehyde allergy. Contact Dermatitis 18:197-201, 1988. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 111 | | de la Maza, et al. Color Atlas of Diagnostic Microbiology, Mosby, St Louis, 1997. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 112 | | Delfino RJ, Gong H, et al. Asthma Symptoms in Hispanic Children and Daily Ambient Exposures to Toxic and Criteria Air Pollutants. Environ Health Perspectives 111 (4):647-656, 2003. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 113 | | Delfino RJ. Epidemiologic Evidence for Asthma and Exposure to Air Toxics: Linkages between Occupational, Indoor, and Community Air Pollution Research. Env Health Persp 110 (suppl 4):573-589, 2002. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 114 | | Eberlein-Konig, et al. Influence of air borne nitrogen dioxide or formaldehyde on parameters of skin function and cellular activation in patients with atopic | | Relevancy (FRE 402 & 403); Objection due to lack |

| | | | | |
|---|---|---|---|---|
| | | eczema and control subjects. J Allergy Clin Immunol 101:141-143, 1998. | | of bates numbers |
| 115 | | Edling C, Hellquist H, Odkvist L. Occupational exposure to formaldehyde and histopathological changes in the nasal mucosa. Br J Ind Med 45:761-765, 1988. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 116 | | Edling C, Odkvist L, Hellquist H. Formaldehyde and the nasal mucosa, Br J Ind Med 42 (8):570-571, Aug 1987. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 117 | | Edling C, Hellquist H, Odkvist L. Occupational formaldehyde exposure and the nasal mucosa. Rhinology 25 (3):181-187, 1987. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 118 | | VOC emission Barrier Effects of Laminates, Overlays and Coatings for Particleboard, Medium Density Fiberboard (MDF) and Hardboard. Composite Panel Association. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 119 | | d'Errico A, Pasian S, etal. A Case-control Study on Occupational Risk Factors for Sino-nasal Cancer. Occup Environ Med, Jan 19, 2009 [Epub head of print] | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 120 | | From Start to Finish Particleboard. National Particleboard Association. 1986 | | Relevancy (FRE 402 & 403); Objection due to lack of bates |

| | | | | |
|---|---|---|---|---|
| | | | | numbers |
| 121 | | From Start to Finish Medium Density Fiberboard. National Particleboard Association. 1986 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 122 | | Barry, A. and D. Corneau. 2006 Effectiveness of Barriers to Minimize VOC emissions including formaldehyde. Forest Products Journal. 56(9):38-42. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 123 | | Groah, W., G. Gramp and M. Trant. 1984. Effect of a decorative vinyl overlay on formaldehyde emissions. Forest Products Journal. 34(4):27-29 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 124 | | Maddalena, R. et al. 2008. Aldehyde and Other Volatile Organic Chemical Emissions in Four Housing Units- Final Report. Environmental Energy Technologies Division Lawrence Berkeley National Laboratory. Berkley, California. | | Objection due to lack of bates numbers |
| 125 | | Suchsland, O. and G. Woodson. 1986. Fiberboard Manufacturing Practices in the United States. USDA Forest Service Agriculture Handbook No. 640. Washington D.C. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 126 | | Franklin P, Dingle P, Stick S. Raised Exhaled Nitric Oxide in Health Children is Associated with Domestic Formaldehyde Levels. Am J Respir Crit Care Med 161:1757-1759, 2000. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |

| | | | | |
|---|---|---|---|---|
| 127 | | Garrett, M.H., et al. Increased risk of allergy in children due to formaldehyde exposure in homes. Allergy, 1999, Vol. 54, pp. 330-337. | | Objection due to lack of bates numbers |
| 128 | | Garrett MH. Erratum Allergy 54 (12):1327, 1999 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 129 | | Zinn, T., D. Cline and W. Lehmann. 1990. Long-term study of formaldehyde emission decay from particleboard. Forest Products Journal. 40(6):15-18. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 130 | | Gu, YH – "Long-term Exposure to Gaseous Formaldehyde Promotes allergen –specific IgE-mediated Immune Responses in a Murine Model." 2008 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 131 | | Haraguchi, Ebihara, Saikawa, et al; "Malignant tumors of the nasal cavity; review of a 60-case series." 1995 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 132 | | Hata, H, Takano H, Matsumiya G., et al; "Late complications of gelatin-resorcin-formalin glue in the repair of acute type A aortic dissection"-2007 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 133 | | Hauptmann, Michael – "Mortality from Lymphohemtopoietic | | Objection due to lack |

| | | | | |
|---|---|---|---|---|
| | | Malignancies Among Workers in Formaldehyde Industries"-2003 | | of bates numbers |
| 134 | | Hauptmann, Michael –"Mortality from Solid Cancers among Workers in Formaldehyde Industries"-2004 | | Objection due to lack of bates numbers |
| 135 | | Hayes, Richard B.- "Cancer of the nasal cavity and paranasal sinuses, and formaldehyde exposure" - 1986 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 136 | | Hayes, Richard B.– "Mortality of US Embalmers and Funeral Directors."   1990 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 137 | | Hayes, Richard B. – "Wood Related Occupations, Wood Dust Exposure and Sinonasal Cancer"  - 1986 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 138 | | Henderson, Edward M. – "SNOR and Wheeze: The Asthma Enzyme – 2005 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 139 | | Hester, Susan D. – "Formaldehyde Induced Gene Expression in F344 Rat Nasal Respiratory Epithelium" – 2003 | | Relevancy (FRE 402 & 403); Objection due to lack of bates |

| | | | | |
|---|---|---|---|---|
| | | | | numbers |
| 140 | | Hansen J, Olsen JH."Formaldehyde and cancer morbidity among male employees in Denmark. Cancer Causes Control." 1995 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 141 | | Hodges M, et al. Building-Associated Pulmonary Disease From Exposure to Stachybotrys chartarum and Aspergillus veriscolor. JOEM 40(3):241-249, 1998. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 142 | | Hoffman Ronald, et al., Hematology: Basic Principles and Practice. Churchill Livingston, Philadelphia, 2009. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 143 | | Holmstrom M, Wihelmsson B. Respiratory symptoms and pathophysiological effects of occupational exposure to formaldehyde and wood dust. Scand J Work Environ Health 14:306-311, 1988. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 144 | | Holmstrom M, Wihelmsson B. Hellquist H, et al. Histological changes in the nasal mucosa in rats after long-term exposure to formaldehyde alone and wood dust. Acta Otolaryngol (Stockh) 108:274-283, 1989. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 145 | | Holmstrom M, Wihelmsson B. Hellquist H, et al. Histological changes in the nasal mucosa in | | Objection due to lack of bates |

| | | | | |
|---|---|---|---|---|
| | | persons occupationally exposed to formaldehyde alone and in combination with wood dust. Acta otolaryngol (Stockh) 107:120-129, 1989. | | numbers |
| 146 | | Hovding G. Contact Ecxema Due to Formaldehyde in Resin Finished Textiles. Acta Dermato – Venereologica 41:194-200, 1961. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 147 | | Ionescu J, Marinescu D, Tapu V, Eskenenasy A. Experimental chronic obstructive lung disease. I. Bronchopulmonary changes induced in rabbits by prolonged exposure to formaldehyde. Morphol Embryol (Bucur). 24(3):233-242, 1978. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 148 | | International Classification of Diseases, Revision 8 (1965) http://www.wolfbane.com/icd/icd8/htm | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 149 | | Izutani H, Shibukawa T et al. Devastating Late Complication for Repair of Type A Acute Aortic Dissection with the usage of Gelatin-Resorcinol-Formalin Glue. Interact Cardio Vasc Thorac Surg 6:240-242, 2007. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 150 | | Jagani Z, Khosravi-Far R. Cancer stem cells and impaired apoptosis. Adv Exp Med Bio1 615:331-344, 2008. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 151 | | Jeffery PK. Differences and | | Relevancy |

| | | | | |
|---|---|---|---|---|
| | | similarities between chronic obstructive pulmonary disease and asthma. Clin Exp Allergy. 29(Suppl 2):14-26, 1999. | | (FRE 402 & 403); Objection due to lack of bates numbers |
| 152 | | Jude CD, Gaudet JJ, et al., Leukemia and hematopoietic stem cells: balancing proliferation and quiescence.  Cell Cycle 7:586-591, 2008. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 153 | | Kamata E, Nakadate M, et al. Results of a 28-month chronic inhalation toxicity study of Formaldehyde in male Fisher-344 rats. J Toxicol Sci 22(3):239-254, 1997. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 154 | | Kazui T, Washiyama N, et al. Role of Biologic Glue Repair of Proximal Aortic Disseaction in the Development of Early and Midterm Redissection of the Aortic Root. Ann Thorac Surg 72:509-514, 2001. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 155 | | Kerfoot E, Mooney T. Formaldehyde and Paraformaldehyde Study in Funeral Homes. Am Ind Hyg Assoc J July 533-537, 1975. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 156 | | Kerns WD, Pavkov KL, et al. Carcinogenicity of formaldehyde in rats and mice after long-term inhalation exposure. Cancer Res. 43(9):4382-4392, 1983. | | Objection due to lack of bates numbers |
| 157 | | Krzyanowski M, Quackenboss JJ, Lebowitz M. Chronic Respiratory Effects of Indoor Formaldehyde Exposure, Env Res 52:117-125, | | Objection due to lack of bates numbers |

| | | | | |
|---|---|---|---|---|
| | | 1990. | | |
| 158 | | Mi Y-H et al.  Current asthma and respiratory symptoms among pupils in Shanghai, China: influence of building ventilation, nitrogen dioxide, ozone, and formaldehyde in classrooms. Indoor Air. 16:454-464, 2006 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 159 | | Monticello, Thomas M. – "Effects of Formaldehyde Gas on the Respiratory Tract of Rhesus Monkeys"- 1989 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 160 | | Monticello, Thomas M.-" Cell Proliferation and Formaldehyde-Induced Respiratory Carcinogenesis" - 1994 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 161 | | Nielsen, G. Damgard – "Acute Airway Effects of Formaldehyde and Ozone in BALBc Mice"    - 1999 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 162 | | Ogunleye, et al; "Usual and unusual features of sinonasal cancer in Nigerian Africans; a prospective study of 27 patients" – | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 163 | | Norback, D, et al; "Asthmatic symptoms and volatile organic compounds, formaldehyde and carbon dioxide in dwellings" – 1995 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |

| 164 | | Olsen, J. H. – "Occupational Risks of Sinonasal Cancer in Denmark" – 1988 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 165 | | Olsen, J. H. – "Formaldehyde and the Risk of Squamous Cell Carcinoma of the Sinonasal Cavities" – 1986 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 166 | | Olsen, J.H. – "Occupational formaldehyde exposure and increased nasal cancer risk in man" – 1984 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 167 | | Ott, M. Gerald – "Lymphatic and Hematopoietic Tissue Cancer in Chemical Manufacturing Environment" 1989 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 168 | | Matsunaga, Mikaye, et al. Ambient Formaldehyde Levels and Allergic Disorders Among Japanese Pregnant Women: Baseline Data From the Osaka Maternal and Child Health Study. 2008 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 169 | | Maurice F, Rivory J-P, et al. Anaphylactic shock caused by formaldehyde in a patient undergoing long-term hemodialysis. 1986 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 170 | | Pati S, Parida SN.  2005.  Indoor environmental risk factors for asthma and respiratory ill health | | Objection due to lack of bates |

| | | | | |
|---|---|---|---|---|
| | | in preschool children of coastal Orissa, India.  Epidemiology 16:S132-133 | | numbers |
| 171 | | Patty's Toxicology – 5th Edition – Volume 5, 2005, pp 979-989 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 172 | | Pinkerton L, et al: Mortality among a cohort of garment workers exposed to formaldehyde: An update.  *Occup Environ Med,* 61:193-200, 2004. | | Objection due to lack of bates numbers |
| 173 | | Quievryn G, Zhitkovich A.  - Loss of DNA - Protein crosslinks from formaldehyde exposed cells occurs through spontaneous hydrolysis and an active repair process linked to proteosome function. Carcinogenesis. 2000 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 174 | | Ana Rask-Anderson, et al; "Inhalation Fever and Respiratory Symptoms in the Trimming Department of Swedish Sawmills" 1994 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 175 | | Recio, Leslie – "Oncogene and Tumor Supressor Gene Alterations in Nasal Tumors." 1997 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 176 | | Roitt I, Roth D, Brostoff J, Male D.  - Immunology Seventh Edition. 2006 | | Relevancy (FRE 402 & 403); Objection due to lack of bates |

| | | | | |
|---|---|---|---|---|
| | | | | numbers |
| 177 | | Rusch, George M. – "A 26 Week Inhalation Toxicity Study With Formaldehyde in the Monkey, Rat and Hamster" 1983 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 178 | | Scheynius, et al., *Absence of specific IgE antibodies in allergic contact sensitivity to formaldehyde*, Allergy (1993) | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 179 | | Sciandra, et al., *Pleomorphic adenoma of the lateral nasal wall: case report*, Acta Otorhinolaryngologica (2008) | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 180 | | Shiono, Mutomi, *Surgery for acute aortic dissection using gelatin-resourcin-formalin glue*, J. Artif. Organs (2008) | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 181 | | Sittig, Marshall – "Handbook of Toxic and Hazardous Chemicals and Carcinogens" 1991 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 182 | | Smedje G., Norback D. – "Incidence of Asthma Diagnosis and Self-Reported Allergy in relation to the school environment – a four year follow-up study in school children."2001 | | Objection due to lack of bates numbers |
| 183 | | Smedje G et al.  1997.  Asthma among secondary schoolchildren | | Objection due to lack |

| | | | | |
|---|---|---|---|---|
| | | in relation to the school environment.  Clin Exper Allergy 27:1270-1278 | | of bates numbers |
| 184 | | Stellman, Steven D. – "Cancer Mortality and Wood Dust Exposure Among Participants In The American Cancer Society Cancer Prevention Study-II" 1998 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 185 | | Swenberg, James A. –" Induction of Squamous Cell Carcinomas of the Rat Nasal Cavity by inhalation exposure to formaldehyde gas" 1980 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 186 | |  Takahashim S., K. Tsuji, F. Okazaki, T. Takigawa, A. Ohtsuka and K. Iwatsuki: Prospective Study of Clinical symptoms and Skin Test Reactions in Medical Students Exposed to Formaldehyde Gas. *J Dermatology 34:* 283-289 (2007). | | Objection due to lack of bates numbers |
| 187 | | Takigawa, et al., *Reduction of Indoor Formaldehyde Concentrations and Subjective Symptoms in a Gross Anatomy Laboratory*, Bull. Environ. Contam. Toxicol (2005) | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 188 | | Tavernier G et al.  2006.  IPEADAM study: Indoor endotoxin exposure, family status, and some housing characteristic in English children. J Allergy Clin Immunol 117:656-662 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 189 | | Thompson CM, Grafstrom RC. – "Mechanistic Considerations for | | Relevancy (FRE 402 |

| | | | | |
|---|---|---|---|---|
| | | formaldehyde- induced bronchoconstriction involving S – nitroglutathione reductase" 2008 | | & 403); Objection due to lack of bates numbers |
| 190 | | Thompson CM, Grafstrom RC – "Mechanistic and Dose Considerations for Support Adverse Pulmonary Physiology in Response to Formaldehyde" 2008 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 191 | | Parmigiani, Oalanza, Vom Saal. Ethotoxicology: An Evolutionary Approach to the Study of Environmental Endocrine-Disrupting Chemicals, Toxicology and Industrial Health. 1998 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 192 | | Passegue E, Jamieson CH, et al., Normal and leukemic hematopoiesis: are leukemias a stem cell disorder or a reacquisition or stem cell characteristics?  2003 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 193 | | Pedersen-Bjergaard el al., Alternative genetic pathways and cooperating genetic abnormalities in the pathogenesis of therapy-related myelodysplasia and acute myeloid leukemia. 2006 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 194 | | Pedersen-Bjergaard el al.Genetics of therapy-related myelodysplasia and acute myeloid leukemia, 2008 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 195 | | Rostenberg A, et al. A Study of | | Relevancy |

| | | | | |
|---|---|---|---|---|
| | | Eczematous Sensitivity to Formaldehyde. The Journal of Investigative dermatology. 1952 | | (FRE 402 & 403); Objection due to lack of bates numbers |
| 196 | | Rumchev KB, et al. Domestic exposure to formaldehyde significantly increases the risk of asthma in young children, 2002 | | Objection due to lack of bates numbers |
| 197 | | Scheel CM, et al. Possible Sources of Sick Building Syndrome in a Tennessee Middle School, 2001 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 198 | | Shaham J, Bomstein Y, et al. DNA – protein crosslinks and p53 protein expression in relation to occupational exposure to formaldehyde. 2003 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 199 | | Smith MT, Skibola CF, et al., Causal models of leukemia and lymphoma. 2004 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 200 | | Stroup NE, Blair A, & Erikson GE. Brain cancer and other causes of death in anatomists, 1986 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 201 | | "Formaldehyde and Leukemia: an improbable causal relationship," Axten & Cole, 2004 | | Objection due to lack of bates numbers |

| 202 | | "Acrylonitrile and cancer: a review of the epidemiology." Cole P, Mandel JS, Collins JJ. Regul Toxicol Pharmacol. 2008 Dec;52(3):342-51. Epub 2008 Oct 1. | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
|-----|---|---|---|---|
| 203 | | "Is the Instance of Breast Cancer Declining?" Cole & MacMahon, 2008 | | Relevancy (FRE 402 & 403); Objection due to lack of bates numbers |
| 204 | | Kessler, et al., Trends in mental illness and suicidality after Hurricane Katrina, *Mol Psychiatry*. 2008 April; 13(4): 374-384 | | Objection due to lack of bates numbers |
| 205 | | Kessler, Hurricane Katrina's Impact on the Care of Survivors with Chronic Medical Conditions, *Society of General Internal Medicine*, 2007; 22: 1225-1230 | | Objection due to lack of bates numbers |
| 206 | | Galea, et al. Exposure to Hurricane-Related Stressors and Mental Illness After Hurricane Katrina, *Arch Gen Psychiatry*, 2007; 64 (12): 1427-1434 | | Objection due to lack of bates numbers |
| | **Expert Records and Files** | | | |
| 207 | | Affidavit of Lee E. Branscome, Ph.D., C.C.M. | CAST001957 – CAST001978 | Relevancy (FRE 402 & 403); the parties have reached a stipulation regarding weather conditions |
| 208 | | Curriculum Vitae of Lee E. | CAST001964 – | Relevancy |

|  |  | Branscome, Ph.D., C.C.M. | CAST001974 | (FRE 402 & 403); the parties have reached a stipulation regarding weather conditions |
|---|---|---|---|---|
| 209 |  | Weather data from Dr. Lee Branscome for Baton Rouge, Louisiana, Elkhart, Indiana, New Orleans, Louisiana and Lottie, Louisiana | CAST001975 – CAST001978 |  |
| 210 |  | THU Testing Protocol | PSC003220 – PSC003348 | Relevancy (FRE 402 & 403); the parties have stipulated to Tony Waston's testing |
| 211 |  | Affidavit of Paul Hewett, Ph.D. | CAST002113 – CAST002175 | Relevancy (FRE 402 & 403); pending motion for Daubert Hearing regarding Hewett (Rec. Doc. 13600) |
| 212 |  | Curriculum Vitae of Paul Hewett, Ph.D. | PSC025265 – PSC025269 | Relevancy (FRE 402 & 403); pending motion for Daubert Hearing regarding Hewett (Rec. Doc. |

| | | | | 13600) |
|---|---|---|---|---|
| 213 | | ~~Fee Schedule of Paul Hewett, Ph.D.~~ | PSC025269 | |
| 215 | | Affidavit of Paul LaGrange | CAST002431 – CAST002685 | Relevancy (FRE 402 & 403); foundation; Plaintiff has advised that this witness will not be called at trial of this matter |
| 216 | | Curriculum Vitae of Paul LaGrange | PSC026031 – PSC026036 | Relevancy (FRE 402 & 403); foundation; Plaintiff has advised that this witness will not be called at trial of this matter |
| 217 | | ~~File of Paul LaGrange~~ | CAST-LAGRANGE-000001 – CAST-LAGRANGE-000295 | |
| 218 | | Affidavit of Kenneth Laughery, Ph.D. | CAST001979 – CAST001984 | Relevancy (FRE 402 & 403); |
| 219 | | Curriculum Vitae of Kenneth Laughery, Ph.D. | PSC025282 – PSC025313 and CAST001980 | Relevancy (FRE 402 & 403); |
| 221 | | Affidavit of Alexis Mallet, Jr. | CAST002322 – CAST003085 | Relevancy (FRE 402 & 403); foundation |

| | | | | |
|---|---|---|---|---|
| | | | | ; pending motion in limine regarding Mallett (Rec. Doc. 13315) |
| 222 | | Curriculum Vitae of Alexis Mallet, Jr. | PSC025314 – PSC025326 | Relevancy (FRE 402 & 403); pending motion in limine regarding Mallett (Rec. Doc. 13315) |
| 223 | | ~~File of Alexis Mallet, Jr. including~~ thermographs and photographs – photographs and  thermographs only | CAST-MALLET-00001 – CAST-MALLET-004682 | Relevancy (FRE 402 & 403); pending motion in limine regarding Mallett (Rec. Doc. 13315) |
| 224 | | Trailer drawings (of Alexis Mallet, Jr.) "As-Built Drawings" | CAST-MALLET-004683 – CAST-MALLET-004694 | Relevancy (FRE 402 & 403); foundation; pending motion in limine regarding Mallett (Rec. Doc. 13315) |
| 225 | | Affidavit of Gerald McGwin, Jr., M.S., Ph.D. | CAST002228 – CAST002238 | Relevancy (FRE 402 & 403); pending motion in limine regarding |

| | | | | McGwin (Rec. Doc. 13306) |
|---|---|---|---|---|
| 226 | | Curriculum Vitae of Gerald McGwin, Jr., M.S., Ph.D. | PSC026176 – PSC026210 | Relevancy (FRE 402 & 403); pending motion in limine regarding McGwin (Rec. Doc. 13306) |
| 227 | | File of Gerald McGwin, Jr., M.S., Ph.D. | CAST-MCGWIN-000001 – CAST-MCGWIN-000190 | Relevancy (FRE 402 & 403); pending motion in limine regarding McGwin (Rec. Doc. 13306) |
| 228 | | Affidavit of Lawrence G. Miller, M.D., M.P.H. | CAST002312 – CAST002321 | Relevancy (FRE 402 & 403); pending motion for Daubert Hearing regarding Miller (Rec. Doc. 13599) |
| 229 | | Curriculum Vitae of Lawrence G. Miller, M.D., M.P.H. | PSC025327 – PSC025345 | Relevancy (FRE 402 & 403); pending motion for Daubert Hearing regarding Miller (Rec. Doc. 13599) |

| 230 | | Affidavit of Charles David Moore, P.E., P.L.S. | CAST002176 – CAST002201 | Relevancy (FRE 402 & 403); foundation; Plaintiff has advised that this witness will not be called at trial of this matter |
| 231 | | Curriculum Vitae of Charles David Moore, P.E., P.L.S. | PSC025346 – PSC025349 | Relevancy (FRE 402 & 403); foundation; Plaintiff has advised that this witness will not be called at trial of this matter |
| 232 | | Affidavit of Ervin Ritter, P.E. | CAST002202 – CAST002227 | Relevancy (FRE 402 & 403); foundation; Plaintiff has advised that this witness will not be called at trial of this matter |
| 233 | | Curriculum Vitae of Ervin Ritter, P.E. | PSC025350 – PSC025354 | Relevancy (FRE 402 & 403); foundation; Plaintiff has |

| | | | | advised that this witness will not be called at trial of this matter |
|---|---|---|---|---|
| 234 | | ~~Affidavit of William D. Scott, P.E., C.H.M.M.~~ | CAST001985 – CAST002001 and CAST002247 – CAST002311 | |
| 235 | | ~~Curriculum Vitae of William D. Scott, P.E., C.H.M.M.~~ | PSC025355 – PSC025368 | |
| 236 | | ~~W.D. Scott Group, Inc. Formaldehyde Passive Monitoring Data: FEMA Housing Units (Test Results on _____)~~ | | |
| 237 | | ~~W.D. Scott Group, Inc. Formaldehyde Active Sampling Data: FEMA Housing Units (Test Results on _____)~~ | | |
| 238 | | Affidavit of Edward H. Shwery, Ph.D. regarding Earline Castanel | CAST002239 – CAST002246 | Relevancy (FRE 402 & 403) |
| 239 | | Curriculum Vitae of Edward H. Shwery, Ph.D. | PSC025369 – PSC025391 | Relevancy (FRE 402 & 403) |
| 240 | | Affidavit of Stephen Smulski, Ph.D. | CAST002085 – CAST002112 | Relevancy (FRE 402 & 403); foundation; pending motion in limine regarding Smulski (Rec. Doc. 13310) |
| 241 | | Curriculum Vitae of Stephen Smulski, Ph.D. | CAST002098 – CAST002108 and | Relevancy (FRE 402 |

| | | | PSC025404-<br>PSC025406 | & 403);<br>pending<br>motion in<br>limine<br>regarding<br>Smulski<br>(Rec. Doc.<br>13310) |
|---|---|---|---|---|
| 242 | | Affidavit of Patricia M. Williams,<br>Ph.D., D.A.B.T. | CAST002002 –<br>CAST002084 | Relevancy<br>(FRE 402<br>& 403) |
| 243 | | Curriculum Vitae of Patricia M.<br>Williams, Ph.D., D.A.B.T. | PSC025407 –<br>PSC025440 | Relevancy<br>(FRE 402<br>& 403) |
| 244 | | Compilation of MSDS sheets in<br>possession of Recreation by<br>Design *(Exhibit #2 from the<br>deposition of Dr. Stephen Smulski<br>on February 19, 2010)* | Exhibit #2 from the<br>deposition of Dr.<br>Stephen Smulski on<br>February 19, 2010 | Relevancy<br>(FRE 402<br>& 403) |
| 245 | | Handwritten notes by Dr. Smulski<br>dated 1-13-10, "Recreation by<br>Design, Castanel Unit, Lottie,<br>Louisiana," *(Exhibit #3 from the<br>deposition of Dr. Stephen Smulski<br>on February 19, 2010)* | Exhibit #3 from the<br>deposition of Dr.<br>Stephen Smulski on<br>February 19, 2010 | Relevancy<br>(FRE 402<br>& 403);<br>Hearsay<br>(FRE 802) |
| 246 | | Diagrams from Ritter Consulting<br>Engineers, "FEMA- CASTANEL"<br>*(Exhibit #4 from the deposition of<br>Dr. Stephen Smulski on February<br>19, 2010)* | Exhibit #4 from the<br>deposition of Dr.<br>Stephen Smulski on<br>February 19, 2010 | Relevancy<br>(FRE 402<br>& 403);<br>foundation<br>; Plaintiff<br>has<br>advised<br>that this<br>witness<br>will not be<br>called at<br>trial of this<br>matter |
| 247 | | Color schematic of Castanel Unit<br>*(Exhibit #10 from the deposition of<br>Dr. Stephen Smulski on February<br>19, 2010)* | Exhibit #10 from<br>the deposition of<br>Dr. Stephen<br>Smulski on<br>February 19, 2010 | Relevancy<br>(FRE 402<br>& 403);<br>Hearsay<br>(FRE 802); |

| 248 | | ~~Bill Scott Laboratory Report, report date of January 13, 2010 (Exhibit #4 from the deposition of Dr. Paul Hewett  on March 4, 2010)~~ | Exhibit #4 from the deposition of Dr. Paul Hewett  on March 4, 2010 | |
| 249 | | Letter published in the "Occupational and Environmental Medicine" publication, July 2009, Volume 66, No. 7. *(Exhibit #2 from the deposition of Dr. Patricia Williams on February 24, 2010)* | Exhibit #2 from the deposition of Dr. Patricia Williams on February 24, 2010 | Relevancy (FRE 402 & 403); |
| 250 | | FEMA Temporary Housing Unit Inspection Report *(Exhibit #6 from the deposition of Dr. Alexis Mallet, Jr on March 2, 2010)* | CAST-MALLETT002237 | Relevancy (FRE 402 & 403); pending motion in limine regarding Mallet (Rec. Doc. 13315). |
| 251 | | FEMA Temporary Housing Unit Inspection Report *(Exhibit #7 from the deposition of Dr. Alexis Mallet, Jr on March 2, 2010)* | Exhibit #7 from the deposition of Dr. Alexis Mallet, Jr on March 2, 2010 | Relevancy (FRE 402 & 403); pending motion in limine regarding Mallet (Rec. Doc. 13315). |
| 252 | | ~~Emails between Alexis Mallet and Aaron Ahlquist and Jennifer Porter, dated January 11, 2010, Subject: City of New Orleans; question. (Exhibit #4 from the deposition of Ervin Ritter on February 12, 2010)~~ | Exhibit #4 from the deposition of Ervin Ritter on February 12, 2010 | |
| 253 | | ~~Email from John Odom to John Snell, dated October 22, 2009 (Exhibit #5 from the deposition of Ervin Ritter on February 12, 2010)~~ | Exhibit #5 from the deposition of Ervin Ritter on February 12, 2010 | |

| 254 | | Exhibits from all depositions taken in this matter | | Relevancy (FRE 402 & 403) |
|---|---|---|---|---|
| | **Inspection in Lottie, LA** | | | |
| 255 | | ~~Photographs taken by *David McLendon, Esq.* during the inspection on January 13, 2010 at FEMA Staging/Storage Facility in Lottie, Louisiana~~ | CAST000255 – CAST000276 | |
| 256 | | ~~Photographs taken by *David McLendon, Esq.* during the re-inspection on February 17, 2010 at FEMA Staging/Storage Facility in Lottie, Louisiana~~ | CAST003163 – CAST003173 | |
| 257 | | Photographs taken by *Ervin Ritter* and *Scott Dailey*, Ritter Consulting Engineers, Ltd., during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana (Boroscope) | CAST000277 – CAST000373 | Objection, lack of Foundation. |
| 258 | | ~~Photographs taken by *Ervin Ritter*, Ritter Consulting Engineers, Ltd., during the inspection on January 13, 2010 at FEMA Staging/Storage Facility in Lottie, Louisiana~~ | CAST000375 – CAST000518 | |
| 259 | | ~~Photographs taken by *Ervin Ritter*, Ritter Consulting Engineers, Ltd., during the inspection on January 14, 2010 at FEMA Staging/Storage Facility in Lottie, Louisiana~~ | CAST000519 – CAST000553 | |
| 260 | | ~~Photographs taken by *Scott Dailey*, Ritter Consulting Engineers, Ltd., during the inspection on January 13, 2010 at FEMA Staging/Storage Facility in Lottie, Louisiana~~ | CAST000554 – CAST000800 | |
| 261 | | ~~Photographs taken by *Scott Dailey*, Ritter Consulting Engineers, Ltd., during the inspection on January~~ | CAST000801 – CAST000901 | |

| | | | | |
|---|---|---|---|---|
| | | 15, 2010 at FEMA Staging/Storage Facility in Lottie, Louisiana | | |
| 262 | | Photographs taken by *Paul LaGrange,* LaGrange Consulting, LLC, during the inspection on at FEMA Staging/Storage Facility in Lottie, Louisiana | CAST001307 – CAST001505 | |
| 263 | | Photographs taken by *Alexis Mallet, Jr.*, First General of the Services of the South, Inc., during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana | CAST001507 – CAST001955 | Relevancy (FRE 402 & 403); pending motion in limine regarding Mallett (Rec. Doc. 13315) |
| 264 | | Photographs taken by *Dr. Stephen Smulski,* Wood Science Specialists, Inc., during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana | CAST003086 – CAST003162 | Relevancy (FRE 402 & 403); pending motion in limine regarding Smulski(Rec. Doc. 13310) |
| 265 | | Photographs taken by *Dr. Nathan Dorris* during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana (Recreation by Design, LLC Expert) | RBD-EXP04-00001 – RBD-EXP04-00070 | |
| 266 | | Photographs taken by *Thomas Fribley* during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana (Recreation by Design, LLC Expert) | RBD-EXP07-00001 – RBD-EXP07-00125 | |
| 267 | | Exhibits to the Serauskas deposition of April 14, 2010 | | Relevancy (FRE 402 |

| | | | | |
|---|---|---|---|---|
| | | | | & 403); foundation; cumulative |
| 268 | | Photographs taken by *Robert Wozniak* during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana (Recreation by Design, LLC Expert) | RBD-EXP13-00008 – RBD-EXP13-00057 | |
| 269 | | Animation created by C4 Animation (Reagan Johnson) | | Relevancy (FRE 402 & 403); foundation objection due to pending motion in limine (Rec. Doc. 13305) |
| 270 | | Test results of testing performed Tony Watson, on behalf of Defendant, Recreation by Design, LLC on the Castanel travel trailer | | |
| 271 | | ~~Results of all testing and inspection of the Castanel/Recreation by Design, LLC unit including, but not limited to, air sampling, temperature, humidity, and photographs thereof~~ | | |
| 272 | | Exemplar of a Personal Monitoring System for Aldehydes (Exemplar Passive Dosimeter) | | Relevancy (FRE 402 & 403) |
| 273 | | Exemplar of a Panel of Wall from Recreation by Design, LLC Travel Trailer and a Panel indicating | | Relevancy (FRE 402 & 403); |

| | | Alternative Wall Design | | foundation objection due to pending motion in limine (Rec. Doc. 13308) |
|---|---|---|---|---|
| | **Recreation by Design, LLC** | | | |
| 274 | - | Recreation by Design, LLC's Owner Information *(Exhibit #7 from the deposition of Randall Rush on February 23, 2010)* | RBD05189 – RBD05250 | |
| 275 | | Recreation by Design, LLC's Sample Unit Files <span style="color:red">May delete – need to review</span> | RBD00389 – RBD03578 and RBD04234 – RBD05162 | |
| 276 | | Recreation by Design, LLC's Component Parts of a FEMA Park Unit | RBD05174 – RBD05183 | |
| 277 | | Recreation by Design, LLC's Diagrams of Units | RBD05163 – RBD05173 | |
| 278 | | Morgan Buildings & Spas' Purchase Order regarding Recreation by Design, LLC units dated  September 29, 2005 *(Exhibit #3 from the deposition of Randall Rush on February 23, 2010)* | RBD05184 – RBD05185 | |
| 279 | | Recreation by Design, LLC's 33'FH Specifications:  Specs to meet Morgan Handicap Travel Trailer Specs *(Exhibit #4 from the deposition of Randall Rush on February 23, 2010)* | RBD05186 – RBD05187 | |
| 280 | | Recreation by Design, LLC's | RBD05188 | |

| | | | | |
|---|---|---|---|---|
| | | Warning Labels | | |
| 281 | | Recreation by Design, LLC's Sample Invoices | RBD04081 – RBD04233 | |
| 282 | | Recreation by Design, LLC's Production Order and Floor Plan for "customer: Morgan" (33FH#29) *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00001 – RBD-CASTANEL-00002 and RBD-CASTANEL-00008 – RBD-CASTANEL-00009 | |
| 283 | | Recreation by Design, LLC's Bill of Lading and Invoice to customer Morgan Buildings & Spas regarding VIN #5CZ200R24261125294 *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00003 – RBD-CASTANEL-00004 | |
| 284 | | Certificate of Origin for a Vehicle dated December 5, 2005 for Vin #5CZ200R24261125294; Sold to Morgan Buildings & Spas *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00005 | |
| 285 | | Recreation by Design, LLC's "Unit Test Procedure Checklist and Standard Parts & Options" *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00006 – RBD-CASTANEL-00007 | |
| 286 | | Recreation by Design, LLC's Vehicle Length and Standard | RBD-CASTANEL-00011 | |

| | | Equipment (Travel Trailers including Tongue)<br>*(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | | |
|---|---|---|---|---|
| 287 | | Recreation by Design, LLC's "FEMA Park Unit (RBD) Cycl" Plant #2 (Parts)<br>*(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00012 – RBD-CASTANEL-00029 | |
| 288 | | Recreation by Design, LLC's "FEMA Park Unit (RBD)" Plant #1 (Parts)<br>*(Exhibit #20 from the deposition of Randall Rush on February 23, 2010)* | Exhibit 20 from the deposition of Randall Rush taken on February 23, 2010 | |
| 289 | | Recreation by Design, LLC's Sales to Dealers between 2005 and 2006<br>*(Exhibit #19 from the deposition of Randall Rush on February 23, 2010)* | Exhibit 19 from the deposition of Randall Rush taken on February 23, 2010 | Relevancy (FRE 402 & 403); Violates limine regarding financial status (Rec. Doc. 13312 |
| 290 | | List of Units Sold to Various Dealers through TL Industries from January 1, 2006 through September 30, 2006<br>*(Exhibit #21 from the deposition of Randall Rush on February 23, 2010)* | RBD05251 – RBD05262 | Relevancy (FRE 402 & 403); Violates limine regarding financial status (Rec. Doc. 13312) |
| 291 | | List of Units Sold to Various Dealers through Recreation by Design, LLC from January 14, 2005 through October 13, 2005<br>*(Exhibit #21 from the deposition of* | RBD-05263 – RBD05265 | Relevancy (FRE 402 & 403); Violates limine |

| | | | | |
|---|---|---|---|---|
| | | *Randall Rush on February 23, 2010)* | | regarding financial status (Rec. Doc. 13312) |
| 292 | | List of Units Sold to Morgan Buildings & Spas, Inc. through Recreation by Design, LLC from October 15, 2005 through January 31, 2006 *(Exhibit #21 and #22 from the deposition of Randall Rush on February 23, 2010)* | RBD05266 – RBD05289 | Relevancy (FRE 402 & 403); Violates limine regarding financial status (Rec. Doc. 13312) |
| 293 | | Invoice Information from Recreation by Design, LLC and Morgan Buildings & Spas, Inc. regarding amount of units sold, shipped and pricing *(Exhibit #21 and #23 from the deposition of Randall Rush on February 23, 2010)* | RBD05290 | Relevancy (FRE 402 & 403); Violates limine regarding financial status (Rec. Doc. 13312) |
| | **Shaw Environmental, Inc.** | | | |
| 294 | | ~~Shaw's Ready for Occupancy (RFO) Checklist and Trailer Lease Check-in List~~ | SHAW-CAST0013 – SHAW-CAST0015 | |
| 295 | | ~~Shaw's Warning and Advisory Notice regarding Propane Use; Maintenance; and Trailer Return Procedures~~ | SHAW-CAST0016 | |
| 296 | | ~~Shaw's Leased in Units (regarding Earline Castanel's unit)~~ | SHAW-CAST0018 | |
| 297 | | ~~Shaw's Manhattan Site Trailer Delivery List regarding Earline Castanel's unit~~ | SHAW-CAST0019 | |
| 298 | | ~~FEMA-Haul Install regarding 2261~~ | SHAW-CAST0020 – | |

| | | | | |
|---|---|---|---|---|
| | | ~~Urquhart Street (Earline Castanel)~~ | SHAW-CAST0023 | |
| 299 | | ~~Shaw's Call Center Maintenance Request Form and Work Order Form regarding HVAC problems~~ | SHAW-CAST0024 – SHAW-CAST0025 | |
| 300 | | ~~FEMA Maintenance Transition Report regarding Earline Castanel~~ | SHAW-CAST0026 – SHAW-CAST0027 | |
| | **FEMA** | | | |
| 301 | | FEMA Model Travel Trailer Procurement Specifications dated 08-12-2004 (HSFE04-04-Q-800) *(Exhibit #5 from the deposition of Randall Rush on February 23, 2010)* | FLE-00006914 – FLE-00006917 | Relevancy (FRE 402 & 403); Objection, lack of foundation |
| 302 | | FEMA Accessible Model Travel Trailer Procurement Specifications dated 04-21-2006 (with Accessible One Bedroom Travel Trailer Floor plan) | FLE-00007041 – FLE-00007049 | |
| 303 | | ~~"Important Information for Travel Trailer Occupants" FEMA brochure~~ | PSC002350 - PSC002351 | |
| 304 | | FEMA Model Travel Trailer Procurement Specifications Dated: July 14, 2005 | PSC003049 - PSC003057 | Relevancy (FRE 402 & 403); Objection, lack of foundation |
| 305 | | Declaration of Kevin Souza, former Acting Deputy Director of Individual Assistance Division of FEMA | PSC003058 - PSC003065 | |
| 306 | | "FEMA Storage Site Duties/Responsibilities" | PSC003092 - PSC003094 | Relevancy (FRE 402 & 403) |
| 307 | | ~~April 25, 2008 letter from FEMA to a THU occupant~~ | PSC003397 - PSC003399 | |

| 308 | | Summary of Test Results conducted by Weston Solutions, Inc. for the U.S. EPA | PSC003407 - PSC003409 | Relevancy (FRE 402 & 403) |
|---|---|---|---|---|
| 309 | | Air Toxics Ltd. Laboratory Narrative for samples submitted by Weston Solutions | PSC003410 - PSC003415 | Relevancy (FRE 402 & 403) |
| 310 | | FEMA test results for formaldehyde testing at FEMA THU staging areas during November 2005, December 2005 and January 2006 | PSC003416 - PSC003420 | Relevancy (FRE 402 & 403) |
| 311 | | FEMA Memorandum from May 31, 2006 regarding Formaldehyde Air Sampling at the THU staging area in Purvis, Mississippi | PSC003421 - PSC003438 | Relevancy (FRE 402 & 403) |
| 312 | | Email correspondence between FEMA and Government staff | PSC003439 - PSC003447 | Relevancy (FRE 402 & 403); Hearsay (FRE 802); objection, lack of foundation |
| 313 | | FEMA Job Hazard Analysis Worksheet | PSC023600 | Relevancy (FRE 402 & 403); objection, lack of foundation |
| 314 | | ~~New FEMA Procurement Specifications dated April 11, 2008~~ ~~Release Number HQ-08-056~~ | PSC023601 – PSC023686 | |
| 315 | | FEMA Formaldehyde Timeline as of June 15, 2007 | PSC023687 – PSC023689 | Relevancy (FRE 402 & 403) |
| 316 | | FEMA Timeline as of August 7, 2008 (From the deposition of Kevin Souza, FEMA | PSC023690 – PSC023702 | |

| | | | | |
|---|---|---|---|---|
| | | Representative) | | |
| 317 | | Dept of Homeland Security – Office of Inspector General – Hurricane Katrina Temporary Housing Technical Assistance Contracts – August 20, 2008 (Internal Audit: OIG-08-88) | PSC023835 – PSC023863 | Relevancy (FRE 402 & 403) |
| 318 | | FEMA media release: Initial Indoor Air Quality Tests Results - November 14, 2008 | PSC023789 – PSC023790 | Relevancy (FRE 402 & 403); Subsequent remedial measures (FRE 407) |
| 319 | | FEMA media release: FAQ National Disaster Housing Strategy - January 16, 2009 | PSC023791 – PSC023794 | Relevancy (FRE 402 & 403); Subsequent remedial measures (FRE 407) |
| 320 | | FEMA Statement on Travel Trailers and Formaldehyde | PSC023795 | Relevancy (FRE 402 & 403) |
| 321 | | Email from Christopher DeRosa to Howard Frumkin on February 27, 2007 | PSC023796 | Relevancy (FRE 402 & 403); objection, lack of foundation |
| 322 | | Correspondence from Christopher DeRosa to Patrick Preston on February 27, 2007 | PSC023797 | Relevancy (FRE 402 & 403); objection, lack of foundation |
| 323 | | Email from Christopher DeRosa to Howard Frumkin and Thomas Sinks on March 9, 2007 | PSC023798 – PSC023799 | Relevancy (FRE 402 & 403); objection, lack of foundation |
| 324 | | Email from Christopher DeRosa to | PSC023800 | Relevancy |

| | | | | |
|---|---|---|---|---|
| | | Mike Groutt on August 10, 2007 | | (FRE 402 & 403); objection, lack of foundation |
| 325 | | Comments on Chronology of FEMA Trailers, drafter by Christopher DeRosa | PSC023801 | Relevancy (FRE 402 & 403); objection, lack of foundation |
| 326 | | Correspondence from Christopher DeRosa to Howard Frumkin on September 21, 2007 | PSC023802 – PSC023808 | Relevancy (FRE 402 & 403); objection, lack of foundation |
| 327 | | Email from Thomas Sinks to All CDC on October 12, 2007 | PSC023809 | Relevancy (FRE 402 & 403); objection, lack of foundation |
| 328 | | NCEH/ATSDR Procedures regarding Official Interaction with Persons or Organization outside of NCEH/ATSDR | PSC023810 – PSC023811 | Relevancy (FRE 402 & 403); objection, lack of foundation |
| 329 | | Logbook of Joseph Little | | Relevancy (FRE 402 & 403); objection, lack of foundation ; objection due to lack of bates numbers |
| 330 | | Email between Sam Coleman, Joseph Little and Scott Wright on December 1, 2006 | PSC023819 – PSC023821 | |
| 331 | | FEMA: Interim Direction on use of Temporary Housing Units | PSC023828 – PSC023834 | Relevancy (FRE 402 |

| | | | | |
|---|---|---|---|---|
| | | (Revision Effective Date: March 10, 2008) | | & 403); Subsequent remedial measures (FRE 407) |
| 332 | | ~~"FEMA:  Important Formaldehyde Information for FEMA Housing Occupants"~~ | FEMA09-000388 | |
| 333 | | "FEMA Travel Trailer Requirements" | PSC021671 | Relevancy (FRE 402 & 403); Subsequent remedial measures (FRE 407) |
| 334 | | Any and all documents produced by Dr. Christopher DeRosa at his deposition, of July 6, 2009, or used as exhibits thereto | | Relevancy (FRE 402 & 403); Objection, lack of foundation |
| | **Morgan Buildings & Spas, Inc.** | | | |
| 335 | | Solicitation/Contract/Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc. dated September 9, 2005 *(Exhibit 2 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009)* | MORGAN-000002 - MORGAN- 000014 | |
| 336 | | Solicitation/Contract/Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc., no effective date *(Exhibit 3 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009)* | MORGAN-000015 – MORGAN-000016 | |

| | | | | |
|---|---|---|---|---|
| 337 | | Solicitation/Contract/Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc., effective date September 1, 2005 *(Exhibit 4 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009)* | MORGAN-000017 | |
| 338 | | Supplier List for Morgan Buildings & Spas, Inc. *(Exhibit #24 from the deposition of Randall Rush on February 23, 2010)* | RBD03579 – RBD03581 | |
| 339 | | Warranty Claim Form from Morgan regarding Recreation by Design Vin #1125044 *(Exhibit #28 from the deposition of Randall Rush on February 23, 2010)* | RBD03513 | |
| | **Castanel Unit** | | | |
| 340 | | Photographs of Earline Castanel's Recreation by Design, LLC unit provided by FEMA | FEMA207-000001 – FEMA207-000008 | |
| | **Castanel File** | | | |
| 341 | | ~~FRRATS Screen Shots for Earline Castanel: 1603 LA - 939657589 (prepared on December 7, 2009)~~ | FEMA10-003563 – FEMA10-003589 | |
| 342 | | ~~I/A File from FEMA regarding Earline Castanel~~ | FEMA159-000001 – FEMA159-000094 | |
| | **Medical Records** | | | |
| 343 | | Medical Records from The Family Doctors (Dr. Alan Bowers) | CAST003213 – CAST003524 | Objection; lack of foundation |
| 344 | | Medical Records from West Jefferson Medical Center | CAST003525 – CAST003675 | Objection; lack of foundation |
| 345 | | Medical Records from Dr. Carter | CAST003676 – | Objection; |

| | | | | |
|---|---|---|---|---|
| | | Paddock, Dermatologist | CAST003702 | lack of foundation |
| 346 | | Medical Records from O'Byrne Eye Clinic (Dr. Marilyn O'Byrne) | CAST003703 – CAST003717 | Objection; lack of foundation |
| 347 | | Medical Records from Metropolitan Gastroenterology (Dr. S. T. Reddy) | CAST003718 – CAST003794 | Objection; lack of foundation |
| 348 | | Medical Records from Ochsner Hospital | CAST003795 – CAST003818 | |
| 349 | | Medical Records from P.M.A. Medical Treatment Centers (Dr. Joseph Gautreaux) | CAST003819 – CAST003830 | Objection; lack of foundation |
| 350 | | Pharmacy Records from Walgreen's Pharmacy | CAST003831 – CAST003996 | |
| 351 | | Medical Records from Dr. Frances Ivker, OBGYN Castanel Medical Records | RBD-EC-MED-00992- RBD-EC-MED-01037 | Objection; lack of foundation |
| 352 | | Medical Records from Dr. Gautreaux's office *(Exhibit #3 from the deposition of Dr. Joseph Gautreaux on January 10, 2010)* | RBD-EC-MED-00669- RBD-EC-MED-00693 | Objection; lack of foundation |
| 353 | | Additional Medical Records from Dr. Gautreaux's office provided at Deposition *(Exhibit #4 from the deposition of Dr. Joseph Gautreaux on January 10, 2010)* | Exhibit #4 from the deposition of Dr. Joseph Gautreaux on January 10, 2010 | Objection; lack of foundation |
| 354 | | Dr. Miller's handwritten notes re articles in reliance file, 14 pages *(Exhibit #5 from the deposition of Dr. Lawrence Miller on March 11, 2010)* | Exhibit #5 from the deposition of Dr. Lawrence Miller on March 11, 2010 | Relevancy (FRE 402 & 403); Hearsay (FRE 802); |
| 355 | | Dr. Miller's version of his report, "Affidavit of Lawrence G. Miller, M.D., M.P.H., In the Trial of Earline M. Castanel" *(Exhibit #8 from the deposition of Dr. Lawrence Miller* | Exhibit #8 from the deposition of Dr. Lawrence Miller on March 11, 2010 | Relevancy (FRE 402 & 403); |

| | | *on March 11, 2010)* | | |
|---|---|---|---|---|
| 356 | | Table 1. Summary of published epidemiologic studies on residential formaldehyde exposure and respiratory problems in adults | CAST002232 | Relevancy (FRE 402 & 403); Objection lack of foundation |
| 357 | | Temperature Conversion Factors for Formaldehyde, *(Exhibit #6 from the deposition of Dr. William Dyson on April 7, 2010)* | Exhibit #6 from the deposition of Dr. William Dyson on April 7, 2010 | Relevancy (FRE 402 & 403); Objection lack of foundation |
| 358 | | ~~C. Martin Co.~~ | RBD-CASTANEL-00389- RBD-CASTANEL-00459 | |
| | **Others** | | | |
| 359 | | Temporary Medical License for Dr. Lawrence Miller (dated January 8, 2010) | CAST003997 | Relevancy (FRE 402 & 403); violates limine regarding licensure (Rec. Doc. 13309) |
| 360 | | Louisiana State Board of Medical Examiners Temporary Permit Qualifications/Instructions | PSC026167 – PSC026172 | Relevancy (FRE 402 & 403); violates limine regarding licensure (Rec. Doc. 13309) |
| 361 | | Recreation By Design, LLC's MSDS Materials | RBD03579 – RBD04080 | |
| 362 | | BlueLinx Corporation Material Safety Data Sheet #3 regarding UF Bonded Wood Products (Effective on September 6, 2006) | RBD03662 – RBD03670 | Relevancy (FRE 402 & 403) |

| | | | | |
|---|---|---|---|---|
| | | *(Exhibit #25 from the deposition of Randall Rush on February 23, 2010)* | | |
| 363 | | North American Forest Products, Inc. Material Safety Data Sheet #2 regarding UF Bonded Wood Products (Effective on January 30, 2006) *(Exhibit #26 from the deposition of Randall Rush on February 23, 2010)* | RBD03929 – RBD03935 | Relevancy (FRE 402 & 403) |
| 364 | | Elixir Industries Optional Exterior Vent Covers and Standard Mount Elixir Universal Vents and Fan & Light Power Exhaust Range Hoods *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00010 and RBD-CASTANEL-00032 | |
| 365 | | "Horizontal Outlet Range Hood" – Read and Save these Instructions *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00030 – RBD-CASTANEL-00031 | |
| 366 | | Dometic: 579 Series Brisk Air, 591 Series Heat Pump, and 595 Series Quick Cool (Roof Top Unit): Installation Instructions *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00033 – RBD-CASTANEL-00045 | |
| 367 | | Image from the website of Recreation by Design, LLC regarding "About Recreation by Design" *(Exhibit #6 from the deposition of Randall Rush on February 23, 2010)* | Exhibit 6 from the deposition of Randall Rush taken on February 23, 2010 | Relevancy (FRE 402 & 403) |
| 368 | | Image from the website of Recreation by Design, LLC | Exhibit 8 from the deposition of | Relevancy (FRE 402 |

| | | regarding "Imagine the Possibilities" *(Exhibit #8 from the deposition of Randall Rush on February 23, 2010)* | Randall Rush taken on February 23, 2010 | & 403) |
|---|---|---|---|---|
| 369 | | Image from the website of Recreation by Design, LLC regarding "Friendly & Knowledgeable Sales Staff" *(Exhibit #9 from the deposition of Randall Rush on February 23, 2010)* | Exhibit 9 from the deposition of Randall Rush taken on February 23, 2010 | Relevancy (FRE 402 & 403) |
| 370 | | Image from the website of Recreation by Design, LLC regarding "Towable RV's of All Sizes & Types" *(Exhibit #10 from the deposition of Randall Rush on February 23, 2010)* | Exhibit 10 from the deposition of Randall Rush taken on February 23, 2010 | Relevancy (FRE 402 & 403) |
| 371 | | Image from the website of Recreation by Design, LLC regarding "document you requested /FEMA.htm could not be found on this server" *(Exhibit #11 from the deposition of Randall Rush on February 23, 2010)* | Exhibit 11 from the deposition of Randall Rush taken on February 23, 2010 | Relevancy (FRE 402 & 403) |
| 372 | | Image from the website of Recreation by Design, LLC regarding "RBD's Self-Contained Travel Trailers" *(Exhibit #12 from the deposition of Randall Rush on February 23, 2010)* | Exhibit 12 from the deposition of Randall Rush taken on February 23, 2010 | Relevancy (FRE 402 & 403) |
| 373 | | Image from the website of Recreation by Design, LLC regarding "Travel Trailer Standard Features" *(Exhibit #13 from the deposition of Randall Rush on February 23, 2010)* | Exhibit 13 from the deposition of Randall Rush taken on February 23, 2010 | Relevancy (FRE 402 & 403) |

| | | | | |
|---|---|---|---|---|
| 374 | | Image from the website of Recreation by Design, LLC regarding "Travel Trailer Options & Accessories" *(Exhibit #14 from the deposition of Randall Rush on February 23, 2010)* | Exhibit 14 from the deposition of Randall Rush taken on February 23, 2010 | Relevancy (FRE 402 & 403) |
| 375 | | Image from the website of Recreation by Design, LLC regarding "More Options & Accessories" *(Exhibit #15 from the deposition of Randall Rush on February 23, 2010)* | Exhibit 15 from the deposition of Randall Rush taken on February 23, 2010 | Relevancy (FRE 402 & 403) |
| 376 | | Image from the website of Recreation by Design, LLC regarding "Welcome to RecreationbyDesign.com" *(Exhibit #27 from the deposition of Randall Rush on February 23, 2010)* | Exhibit 27 from the deposition of Randall Rush taken on February 23, 2010 | Relevancy (FRE 402 & 403) |
| 377 | | Data Dictionary for FEMA Trailer Formaldehyde Study Dataset:  FEMA519EXCEL.XLS | ATSDR-000473 – ATSDR-000488 | Relevancy (FRE 402 & 403) |
| 378 | | Photograph of a Trailer with "not to be used for housing" sticker | PSC026946 | Relevancy (FRE 402 & 403); Objection, lack of foundation |
| 379 | | Phone Message sheet from Dr. Gautreaux's office dated January 19, 2010 *(Exhibit #5 from the deposition of Dr. Joseph Gautreaux on January 10, 2010)* | Exhibit #5 from the deposition of Dr. Joseph Gautreaux on January 10, 2010 | Relevancy (FRE 402 & 403); Hearsay (FRE 802) |

| 380 | | Curriculum Vitae of Dr. Joseph Gautreaux *(Exhibit #5 from the deposition of Dr. Joseph Gautreaux on January 10, 2010)* | Exhibit #5 from the deposition of Dr. Joseph Gautreaux on January 10, 2010 | Relevancy (FRE 402 & 403) |
|---|---|---|---|---|
| 381 | | "A Case-Control Study of Leukemia among Petroleum Workers," Sathiakumar N, Delzell E, Cole P, Brill I, Frisch J, Spivey G., J Occup Environ Med. 1995 Nov;37(11):1269-77. | | Relevancy (FRE 402 & 403); objection due to lack of bates numbers |
| 382 | | "Mortality among Workers at Two Triazine Herbicide Manufacturing Plants," <u>Sathiakumar N</u>, <u>Delzell E</u>, <u>Cole P.</u>, <u>Am J Ind Med.</u> 1996 Feb;29(2):143-51. | | Relevancy (FRE 402 & 403); objection due to lack of bates numbers |
| 383 | | "A follow-up Study of Synthetic Rubber Workers," Delzell E, Sathiakumar N, Hovinga M, Macaluso M, Julian J, Larson R, Cole P, Muir DC., Toxicology. 1996 Oct 28;113(1-3):182-9. | | Relevancy (FRE 402 & 403); objection due to lack of bates numbers |
| 384 | | "Epidemiologic Evidence on the Relationship between Mists Containing Sulfuric Acid and Respiratory Tract Cancer," Nalini Sathiakumar ; Elizabeth Delzell, Yaw Amoateng-Adjepong; Rodney Larson ; Philip Cole, Critical Reviews in Toxicology, Volume 27, Issue 3, 1997 | | Relevancy (FRE 402 & 403); objection due to lack of bates numbers |
| 385 | | "Cancer among Farmers: A Meta- | | Relevancy (FRE 402 |

| | | | | |
|---|---|---|---|---|
| | | Analysis" Cole, et al., January 1998 | | & 403); objection due to lack of bates numbers |
| 386 | | "Mortality from Cancer and Other Causes of Death among Synthetic Rubber Workers," Cole, et al., *Occup Environ Med* 1998 | | Relevancy (FRE 402 & 403); objection due to lack of bates numbers |
| 387 | | Acrylonitrile and cancer: a review of the epidemiology. Cole P, Mandel JS, Collins JJ. Regul Toxicol Pharmacol. 2008 Dec;52(3):342-51. Epub 2008 | | Relevancy (FRE 402 & 403); objection due to lack of bates numbers |
| 388 | | Smoking prevalence: A comparison of two American surveys *Public Health*, Volume 123, Issue 9, Pages 598-601 B. Rodu, P. Cole | | Relevancy (FRE 402 & 403); objection due to lack of bates numbers |
| 389 | | Declaration of Bellance (Faye) R. Green (Doc. No. 2832-4) Dated August 21, 2009 | Exhibit 2 from the Deposition of Bellance Green regarding All Cases on October 16, 2009 | |
| 390 | | Operative Report from Dr. Joseph Gautreaux regarding Ms. Castanel's surgery dated March 31, 2010 | CAST003998 – CAST004029 | Relevancy (FRE 402 & 403) |

| 391 |  | Bills regarding Ms. Castanel's surgery of March 31, 2010 |  |  |

Plaintiff respectfully reserves the right to utilize any exhibit produced or listed by any other party or utilized as an exhibit in the depositions taken in this matter.  Plaintiff further respectfully reserves the right to supplement and amend this list once discovery is complete or as directed by this Honorable Court.

Respectfully submitted:

**FORMALDEHYDE TRAILER FORMALDEHYDE PRODUCT LIABILITY LITIGATION**

BY:      */s/Gerald E. Meunier*
GERALD E. MEUNIER, #9471
**PLAINTIFFS' CO-LIAISON COUNSEL**
Gainsburgh, Benjamin, David, Meunier & Warshauer, L.L.C.
2800 Energy Centre, 1100 Poydras Street
New Orleans, Louisiana 70163
Telephone:    504/522-2304
Facsimile:     504/528-9973
gmeunier@gainsben.com

*/s/Justin I. Woods*
JUSTIN I. WOODS, #24713
**PLAINTIFFS' CO-LIAISON COUNSEL**
Gainsburgh, Benjamin, David, Meunier & Warshauer, L.L.C.
2800 Energy Centre, 1100 Poydras Street
New Orleans, Louisiana 70163
Telephone:    504/522-2304
Facsimile:     504/528-9973
jwoods@gainsben.com

**COURT-APPOINTED PLAINTIFFS' STEERING COMMITTEE**
ANTHONY BUZBEE, Texas # 24001820
RAUL BENCOMO, #2932
FRANK D'AMICO, #17519
MATT MORELAND, #24567
LINDA NELSON, #9938

MIKAL WATTS, Texas # 20981820
DENNIS REICH, Texas # 16739600
ROBERT BECNEL, #14072

## **CERTIFICATE OF SERVICE**

I hereby certify that on ___May 4_____, 2010, I hand delivered the foregoing with the

Clerk of Court.  I further certify that I electronically mailed the foregoing document to all

counsel of record.


*/s/ Linda J. Nelson*
LINDA J. NELSON (LA Bar #9938)