UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA
NEW ORLEANS DIVISION

| | | |
|---|---|---|
| IN RE:FEMA TRAILER | * | MDL NO. 1873 |
| FORMALDEHYDE | * | |
| PRODUCTS LIABILITY | * | |
| LITIGATION | * | SECTION:  N(5) |
| | * | |
| This Document Relates to:  *Earline Castanel, et al.* | * | JUDGE: ENGELHARDT |
| *v. Recreation By Design, LLC, et al,* Docket No. | * | |
| 09-3251 | * | |
| | * | MAG: CHASEZ |

*****************************************************************************

## RECREATION BY DESIGN, LLC's FINAL EXHIBIT LIST

**NOW INTO COURT**, through undersigned counsel, comes Recreation By Design, LLC

("RBD"), who, in accordance with this Honorable Court's scheduling order in the above captioned

matter, hereby submits the following final list of exhibits that may be used at trial. As both fact and

expert discovery is ongoing, Recreation By Design, LLC, reserves the right to supplement or truncate

this list as the litigation continues. In addition, Bates ranges have been provided to the extent they are

available and will continue to be assigned as discovery continues.

| No. | Exhibit Description | Bates Range | Status/Reply to Objection |
|---|---|---|---|

| 1 | Earline Castanel Original Complaint; Docket No. 09-3251 | R. Doc. 1 | This exhibit is already part of the record of this matter. This exhibit is not cumulative as it is the only document which sets forth Plaintiff's allegations against RBD. |
|---|---|---|---|
| 2 | Earline Castanel First Supplemental and Amending Complaint | R. Doc. 9401 | This exhibit is already part of the record of this matter. This exhibit is not cumulative as it is the only document which sets forth Plaintiff's supplemental allegations against RBD. |
| 3 | Earline Castanel Plaintiff Fact Sheet with attachments | | This document was completed and certified by the Plaintiff. Admissible under 803(3). |
| 4 | Earline Castanel Plaintiff Fact Sheet without attachments, dated August 27, 2008 | CAST003174 - CAST003191 | This document was completed and certified by the Plaintiff. Admissible under 803(3). |
| 5 | Earline Castanel Revised Plaintiff Fact Sheet, dated November 18, 2009 | CAST003194 - CAST003212 | This document was completed and certified by the Plaintiff. Admissible under 803(3). |

| 6 | Earline Castanel Amendment to Plaintiff Fact Sheet with attachments | | This document was completed and certified by the Plaintiff. Admissible under 803(3). |
|---|---|---|---|
| 7 | Errata Sheet for Earline Castanel, dated May 4, 2009 | CAST003192 | This document was completed and certified by the Plaintiff. Admissible under 803(3). |
| 8 | Errata Sheet for Earline Castanel, dated May18, 2009 | CAST003193 | This document was completed and certified by the Plaintiff. Admissible under 803(3). |
| 9 | ~~Any and all Plaintiff Fact Sheets of Earline Castanel~~ | ~~CAST003174 - CAST003212; To be supplemented~~ | No objection asserted. |
| 10 | ~~Transcript of deposition of Earline Castanel taken December 2, 2009~~ | | No objection asserted. |
| 11 | ~~Any and all exhibits attached to the deposition of Earline Castanel taken on December 2, 2009 (Exhibits 1 - 9)~~ | | No objection asserted. |
| 12 | ~~Video and transcript of deposition of Earline Castanel taken on February 10, 2010~~ | | No objection asserted. |
| 13 | ~~Any and all exhibits attached to the deposition of Earline Castanel taken on February 10, 2010 (Exhibits 1 - 8)~~ | | No objection asserted. |
| 14 | ~~Deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on August 13, 2008~~ | | No objection asserted. |

| 15 | ~~Video and transcript of deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on August 13, 2008~~ | | No objection asserted. |
|---|---|---|---|
| 16 | Any and all exhibits attached to the deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on August 13, 2008 (Exhibits 1-9), particularly Exhibit 4, 6, 6(a), and 7 | | 803(6).  Exhibits are records of regularly conducted activity.  Exhibits may be used in examination of witness.  Exhibits are relevant as they relate to the manufacture, design, and procurement of RBD units. |
| 17 | ~~Deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on October 22, 2009~~ | | No objection asserted. |
| 18 | ~~Video and transcript of deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on October 22, 2009~~ | | No objection asserted. |
| 19 | Any and all exhibits attached to the deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on October 22, 2009, (Exhibits 1 - 21), particularly 1 - 7 | | 803(6).  Exhibits are records of regularly conducted activity. Exhibits may be used in examination of witness.  Exhibits are directly relevant as they relate to the manufacture, design, and procurement of RBD units. |

| 20 | ~~Deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on January 7, 2010~~ | | No objection asserted. |
|---|---|---|---|
| 21 | ~~Video and transcript of deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on January 7, 2010~~ | | No objection asserted. |
| 22 | Any and all exhibits to the deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on January 7, 2010. Exhibits (1 - 26) | | 803(6).  Exhibits are records of regularly conducted activity. Exhibits may be used in examination of witness.  Exhibits are directly relevant as they relate to the installation and maintenance  of the unit at issue. Exhibits are relevant as they reference Shaw's business practices. |
| 23 | ~~Deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on April 6, 2010~~ | | No objection asserted. |
| 24 | Video and transcript of deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on April 6, 2010 | | No objection asserted. |

| 25 | Any and all exhibits to the deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on April 6, 2010. | | 803(6). Exhibits are records of regularly conducted activity. Exhibits may be used in examination of witness. Exhibits are directly relevant as they relate to the installation and maintenance of the unit at issue. Exhibits are relevant as they reference Shaw's business practices. |
|---|---|---|---|
| 26 | ~~Any and all depositions of Shaw Environmental, Inc. taken during the bellwether phase of this MDL and any and all exhibits thereto~~ | | No objection asserted. |
| 27 | Deposition of John Osteraas, taken on April 7, 2010, and any and all exhibits thereto | | 803(6). Exhibits are records of regularly conducted activity. Exhibits may be used in examination of witness. Exhibits are directly relevant as they relate to the inspection of the unit in question. |
| 28 | ~~Video and transcript of deposition of John Osteraas, taken on April 7, 2010~~ | | No objection asserted. |
| 29 | ~~Video and transcript of deposition of Randall Rush, in his capacity as 30(b)(6) witness for Recreation by Design, LLC, taken on February 23, 2010.~~ | | No objection asserted. |
| 30 | ~~Any and all exhibits to the deposition of Randall Rush, in his capacity as 30(b)(6) witness for Recreation by Design, LLC, taken on February 23, 2010. Exhibits (1 - 28)~~ | | No objection asserted. |

| 31 | ~~Video and transcript of deposition of George Raymond Cornish, Jr., taken on March 24, 2010~~ | | No objection asserted. |
|----|---|---|---|
| 32 | ~~Any and all exhibits to the deposition of George Raymond Cornish, Jr., taken on March 24, 2010. Exhibits (1 - 3)~~ | | No objection asserted. |
| 33 | ~~Video and transcript of deposition of Michael Gaume, taken on March 24, 2010~~ | | No objection asserted. |
| 34 | ~~Any and all exhibits to the deposition of Michael Gaume, taken on March 24, 2010.~~ | | No objection asserted. |
| 35 | ~~Video and transcript of deposition of Edwin Peter Ganier, taken on April 1, 2010~~ | | No objection asserted. |
| 36 | ~~Any and all exhibits to the deposition of Edwin Peter Ganier, taken on April 1, 2010. Exhibits (1)~~ | | No objection asserted. |
| 37 | ~~Video and transcript of deposition of Laverne Williams, taken on April 12, 2010~~ | | No objection asserted. |
| 38 | ~~Any and all exhibits to the deposition of Laverne Williams, taken on April 12, 2010.~~ | | No objection asserted. |
| 39 | ~~Video and transcript of deposition of Sandra Davis Castanel, taken on April 12, 2010~~ | | No objection asserted. |
| 40 | ~~Any and all exhibits to the deposition of Sandra Davis Castanel, taken on April 12, 2010.~~ | | No objection asserted. |
| 41 | ~~Any and all medical records relating to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc.~~ | ~~RBD-EC-MED 00001 through RBD-EC-MED 01078~~ | No objection asserted. |

| 42 | ~~Dr. Carter Paddock medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc.~~ | ~~RBD-EC-MED 00001-00021~~ | No objection asserted. |
|---|---|---|---|
| 43 | ~~Video and transcript of deposition of Dr. Carter Paddock taken on January 18, 2010, and exhibits thereto~~ | | No objection asserted. |
| 44 | ~~Curriculum Vitae of Dr. Carter Paddock~~ | ~~Exhibit 2 to deposition of Dr. Carter Paddock~~ | No objection asserted. |
| 45 | ~~Dr. Alan Bowers, The Family Doctors Clinic, medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc.~~ | ~~RBD-EC-MED 00022-00503~~ | No objection asserted. |
| 46 | ~~Video and transcript of deposition of Dr. Alan Bowers taken on January 13, 2010, and exhibits thereto~~ | | No objection asserted. |
| 47 | Curriculum Vitae of Dr. Alan Bowers | Exhibit 2 to Deposition of Dr. Alan Bowers | No objection asserted. |
| 48 | ~~Dr. Thang Hoang, Vitalcare Medical, medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc.~~ | ~~RBD-EC-MED 01038-01047~~ | No objection asserted. |
| 49 | ~~Video and transcript of deposition of Dr. Thang Hoang and exhibits thereto, to be taken prior to trial~~ | | No objection asserted. |

| 50 | Curriculum Vitae of Dr. Hoang Thang | To be supplemented | No objection asserted. |
|---|---|---|---|
| 51 | Ochsner Health System medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, billing records, etc. | RBD-EC-MED 00504-00572 and RBD-EC-MED 00797-00805 and RBD-EC-MED 01079 - RBD-EC-MED 01170 | No objection asserted. |
| 52 | ~~Ochsner Health System CT Scan films of head without contrast and sinuses complete, chest PA and lat~~ | ~~RBD-EC-MED 01078~~ | No objection asserted. |
| 53 | ~~O'Byrne Eye Clinic medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc.~~ | ~~RBD-EC-MED 00573-00588~~ | No objection asserted. |
| 54 | ~~Video and transcript of deposition of Dr. Marilu O'Byrne taken on February 17, 2010, and exhibits thereto~~ | | No objection asserted. |
| 55 | ~~Curriculum Vitae of Dr. Marilu O'Byrne~~ | ~~Exhibit 2 to Deposition of Dr. Marilu O'Byrne~~ | No objection asserted. |
| 56 | ~~West Jefferson Medical Center medical records relating to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc.~~ | ~~RBD-EC-MED 00589-00665~~ | No objection asserted. |

| 57 | Dr. Joseph Gautreaux medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00669-00693 and RBD-EC-MED 00806-00818 and RBD-EC-MED 01048-01077 | No objection asserted. |
|---|---|---|---|
| 58 | Video and transcript of deposition of Dr. Joseph Gautreaux taken on January 20, 2010, and exhibits thereto | | No objection asserted. |
| 59 | Curriculum Vitae of Dr. Joseph Gautreaux | Exhibit 2 to deposition of Dr. Joseph Gautreaux | No objection asserted. |
| 60 | Dr. S.T. Reddy, Metropolitan Gastroenterology, medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00694-00772 | No objection asserted. |
| 61 | Video and transcript of deposition of Dr. S.T. Reddy taken on January 26, 2010, and exhibits thereto | | No objection asserted. |
| 62 | Curriculum Vitae of Dr. S.T, Reddy | Exhibit 1 to Deposition of Dr. S.T. Reddy | No objection asserted. |
| 63 | Dr. Jacqueline Nguyen medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, tests, billing records, inpatient records, outpatient records, surgical notes or reports, laboratory tests, x-rays, radiology exams, etc. | RBD-EC-MED 00986-00991 | No objection asserted. |

| 64 | ~~Dr. Frances Ivker medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc.~~ | ~~RBD-EC-MED 00992 through RBD-EC-MED 01037~~ | No objection asserted. |
|---|---|---|---|
| 65 | ~~Dr. Michael Puente, Culicchia Neurological Clinic, medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, etc.~~ | ~~RBD-EC-MED 00773 - 00796~~ | No objection asserted. |
| 66 | Walgreen's Pharmacy Records related to Earline Castanel | RBD-ED-MED 00819 - 00985 | No objection asserted. |
| 67 | ~~Any and all pharmacy records related to Earline Castanel~~ | ~~RBD-EC-MED 00819-00985~~ | No objection asserted. |
| 68 | C. Martin documents related to Earline Castanel and/or her unit | RBD-CASTANEL 00389 through RBD-CASTANEL 00459 | Dcouments are records of regularly conducted activity. May be used in examination of witness(es). Documents are directly relevant as they relate to the installation and maintenance  of the unit at issue. |
| 69 | ~~Entergy New Orleans records received regarding Earline Castanel~~ | ~~RBD-CASTANEL 00527 through RBD-CASTANEL 00744~~ | No objection asserted. |
| 70 | ~~New Orleans Sewerage and Water Board Records received regarding Earline Castanel~~ | ~~RBD-CASTANEL 00518 through RBD-CASTANEL 00562~~ | No objection asserted. |

| 71 | Southwest Housing records regarding Earline Castanel | To be supplemented | No objection asserted. |
|---|---|---|---|
| 72 | Records received from Rooms to Go Furniture regarding purchases made by Earline Castanel | RBD-CASTANEL 00047 through RBD-CASTANEL 00067 | No objection asserted. |
| 73 | Earline Castanel's Social Security Earnings records | RBD-CASTANEL 00383 through RBD-CASTANEL 00388 | This information is relevant to demonstrate Plaintiff's employment status. |
| 74 | Earline Castanel's Social Security Disability records | To be supplemented | No objection asserted. |
| 75 | Stone Insurance Company records related to Earline Castanel | RBD-CASTANEL 00068 through RBD-CASTANEL 00382 | No objection asserted. |
| 76 | Encompass Insurance records related to Earline Castanel | RBD-CASTANEL 00068 through RBD-CASTANEL 00382 | No objection asserted. |
| 77 | Any and all Insurance Policies, Claims, and Records related to Earline Castanel | To be supplemented | No objection asserted. |
| 78 | Any and all Insurance Policies issued to or on behalf of Earline Castanel and/or insuring her property | To be supplemented | No objection asserted. |
| 79 | V.A. Medical Center, New Orleans, records regarding testing/work performed by W.D. Scott Group | To be supplemented | No objection asserted. |
| 80 | V.A. Medical Center, Biloxi, records regarding testing/work performed by W.D. Scott Group | To be supplemented | No objection asserted. |
| 81 | Humana Gold Health Insurance Records relating to Earline Castanel | To be supplemented | No objection asserted. |

| 82 | Employment Records from St. Peter Claver Church relating to Earline Castanel | RBD-CASTANEL 00046 | This information is directly relevant to demonstrate the amount of time Plaintiff spent in the trailer as well as the amount of time spent engaging in activities outside of the trailer. |
|----|----|----|----|
| 83 | ~~Any and all employment records of Earline Castanel~~ | ~~RBD-CASTANEL 00046~~ | No objection asserted. |
| 84 | ~~Documents and records from the Internal Revenue Service related to Earline Castanel~~ | ~~To be supplemented~~ | No objection asserted. |
| 85 | FEMA Disaster File - Earline Castanel | FEMA159-000001 - 94 | 803(6). Exhibits are records of regularly conducted activity. Exhibits may be used in examination of witness(es). |
| 86 | Department of Homeland Security FEMA Application / Registration for Disaster Assistance | FEMA159-000001 | 803(6). Exhibits is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). |
| 87 | ~~FRRATS Documents for Earline Castanel~~ | ~~FEMA10-003563- FEMA10-003589~~ | No objection asserted. |
| 88 | Earline Castanel Claim for Injury, Damage or Death - Form 95 | FEMA-000994- FEMA-00096 | 803(6). Exhibits are records of regularly conducted activity. Exhibits may be used in examination of witness(es). |
| 89 | Contingent Fee Retainer | FEMA-000997 | 803(6). Exhibits is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). |

| 90 | Letter to FEMA from Justin Woods re: Form 95 and Rider | FEMA179-000001-FEMA179-000002 | 803(6).  Exhibits are records of regularly conducted activity.  Exhibits may be used in examination of witness(es). |
| 91 | Inspection Reports | FEMA207-000009; FEMA207-000012 | 803(6).  Exhibits are records of regularly conducted activity.  Exhibits may be used in examination of witness(es). Exhibits are directly relevant as they relate to the installation and maintenance  of the unit at issue. |
| 92 | Formosan Termite Inspection Report | FEMA207-000010 | 803(6).  Exhibit is a record of regularly conducted activity.  Exhibit may be used in examination of witness(es). |
| 93 | Private Site Deactivation Work Order | FEMA207-000014 | 803(6).  Exhibit is a record of regularly conducted activity.  Exhibit may be used in examination of witness(es). |
| 94 | Unit Delivery Ticket | FEMA207-000015 | 803(6).  Exhibit is a record of regularly conducted activity.  Exhibit may be used in examination of witness(es). |
| 95 | FEMA THU Inspection Report | FEMA207-000016 | 803(6).  Exhibit is a record of regularly conducted activity.  Exhibit may be used in examination of witness(es). |

| 96 | Site Inspection Report | FEMA207-000017 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). Exhibit is not misleading as it clearly identifies the parameters of the inspection. |
|----|------------------------|----------------|------|
| 97 | FEMA Unit Inspection Report | FEMA207-000018 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). Exhibit is not misleading as it clearly identifies the parameters of the inspection. |
| 98 | Bill of Lading #25294 | FEMA207-000019 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit is relevant as it goes directly to the condition of the unit after transport. |
| 99 | FEMA THU Housing Inspection Report | FEMA207-000020 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). Exhibit is directly relevant as it relates to the inspection of the unit at question. |

| 100 | FEMA Unit Inspection Report | FEMA207-000021 | 803(6).  Exhibit is a record of regularly conducted activity.  Exhibit may be used in examination of witness(es).  Exhibit is directly relevant as it relates the inspection of the unit at question. |
|---|---|---|---|
| 101 | ~~Louisiana Chauffeur's Drivers License for John Smelly~~ | ~~FEMA207-000022~~ | No objection asserted. |
| 102 | FEMA Photographs of Earline Castanel Travel Trailer | FEMA207-000001-FEMA207000008 | No objection asserted. |
| 103 | FEMA Temporary Housing Information Update | FEMA159-000002 | 803(6).  Exhibit is a record of regularly conducted activity.  Exhibit may be used in examination of witness(es).  Exhibit is directly relevant as it relates to the inspection of the unit at question. |
| 104 | Declaration and Release | FEMA159-000003 | 803(6).  Exhibit is a record of regularly conducted activity.  Exhibit may be used in examination of witness(es).  Exhibit is directly relevant as it relates to the inspection of the unit at question. |

| 105 | Copy of Driver's License | FEMA159-000004 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). |
| 106 | FEMA Temporary Housing Information Update | FEMA159-000005 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). |
| 107 | Statement from the Club Apartments, Pearland, Texas | FEMA159-000006 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). |
| 108 | Homeowners Insurance Coverage Summary | FEMA159-000007 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). |
| 109 | Copy of Earline Castanel's Driver's License | FEMA159-000008 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). |
| 110 | Agreement to Rules of Occupancy | FEMA159-000009 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). |
| 111 | Site Inspection Report | FEMA159-000010 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). |

| 112 | Landowner's Authorization Ingress-Egress Agreement | FEMA159-000011 | 803(6).  Exhibit is a record of regularly conducted activity.  Exhibit may be used in examination of witness(es). |
|---|---|---|---|
| 113 | Ready For Occupancy Status | FEMA159-000012 | 803(6).  Exhibit is a record of regularly conducted activity.  Exhibit may be used in examination of witness(es).   Exhibit is directly relevant as it relates to the installation of the unit at issue. |
| 114 | Letter from Encompass Insurance to Earline Castanel re: Statement of Loss | FEMA159-000013 | 803(6).  Exhibit is a record of regularly conducted activity.  Exhibit may be used in examination of witness(es). |
| 115 | Insurance Adjuster's Summary | FEMA159-000014-FEMA159-000020 | 803(6).  Exhibit is a record of regularly conducted activity.  Exhibit may be used in examination of witness(es). |
| 116 | La. R.S. 40:1424(B) | FEMA159-000021 | 803(6).  Exhibit is a record of regularly conducted activity.  Exhibit may be used in examination of witness(es). |
| 117 | Letter to Earline Castanel from FEMA re: Relocation Assistance | FEMA159-000022 | 803(6).  Exhibit is a record of regularly conducted activity.  Exhibit may be used in examination of witness(es). |

| 118 | Notice of Interest in Purchasing THU | FEMA159-000024 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). |
|-----|---------------------------------------|----------------|------------------------------------------------------------------------------------------------------------------|
| 119 | Letter to Earline Castanel from FEMA in Spanish | FEMA159-000025 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). |
| 120 | Letter to Earline Castanel from FEMA re: rent vouchers | FEMA159-000026 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). |
| 121 | RBD (Plant #2) 25294 Morgan 33FH #294 | RBD-CASTANEL00001 | No objection asserted. |
| 122 | Floor Plan | RBD-CASTANEL00002 | No objection asserted. |
| 123 | Bill of Lading dated 12/5/05 | RBD-CASTANEL00003 | No objection asserted. |
| 124 | Invoice | RBD-CASTANEL00004 | No objection asserted. |
| 125 | Certificate of Origin for a Vehicle | RBD-CASTANEL00005 | No objection asserted. |
| 126 | Unit Test Procedures Checklist | RBD-CASTANEL00006-RBD-CASTANEL00007 | No objection asserted. |
| 127 | Vents and Vent Covers Document | RBD-CASTANEL00010 | No objection asserted. |
| 128 | Vehicle Length/Standard Equipment Table | RBD-CASTANEL00011 | No objection asserted. |

| 129 | FEMA Park Unit (RBD) - List of Components | RBD-CASTANEL 00012-00029 | No objection asserted. |
|-----|-------------------------------------------|--------------------------|------------------------|
| 130 | Horizontal Outlet Range Hood Instructions | RBD-CASTANEL 00030-00032 | No objection asserted. |
| 131 | Unit File for Trailer 5CZ200R2461125294 | RBD-CASTANEL 00001-00007; | No objection asserted. |
| 132 | RBD Owner's Manual | RBD05189 - RBD05250 | No objection asserted. |
| 133 | ~~RVIA Documents~~ | ~~To be supplemented~~ | No objection asserted. |
| ~~134~~ | ~~Any and all standards adopted and/or in use from January 2005 to the present by the Recreational Vehicle Industry Association (RVIA) and the National Park Trailer Association (NPTIA)~~ | ~~To be supplemented~~ | Withdraw. |
| 135 | Dometic Heat Pump and Air Conditioner Instructions | RBD-CASTANEL-00033-00045 | No objection asserted. |
| 136 | Photographs and videos of Trailer 5CZ200R2461125294 taken by A. Mallet: #'s 39, 51, 53, 69, 75, 78, 85, 91, 95, 101, 102, 181, 187, 200, 231, 235, 236, 237, 245, 251, 269, 273, 288, 293, 326. | CAST001507 - CAST001956See selected numbers | No objection asserted. |
| 137 | Photographs of Trailer 5CZ200R2461125294 taken by P. Lagrange | CAST001307 - CAST001506 | No objection asserted. |
| 138 | Photographs of Trailer 5CZ200R2461125294 taken by S. Smulski | CAST003086 - CAST003162 | No objection asserted. |
| 139 | Photographs of Trailer 5CZ200R2461125294 taken by David McLendon | CAST000255 - CAST000276 and CAST003163 - CAST003173 | No objection asserted. |

| 140 | Photographs of Trailer 5CZ200R2461125294 taken by C. Moore | CAST002190 - CAST002197 | No objection asserted. |
|---|---|---|---|
| 141 | Photographs of Trailer 5CZ200R2461125294 taken by David Moore: #'s 1, 2, 8, 9, 128, 130. | CAST000902 - CAST001306 See selected numbers | No objection asserted. |
| 142 | Photographs of Trailer 5CZ200R2461125294 taken by E. Ritter | CAST002213 - CAST002218 | No objection asserted. |
| 143 | Photographs of Trailer 5CZ200R2461125294 taken by Ervin Ritter and Scott Daley | CAST000277 - CAST000901 | No objection asserted. |
| 144 | Photographs of Trailer 5CZ200R2461125294 taken by T. Fribley | RBD-EXP07-00001 - RBD-EXP07-00125 | No objection asserted. |
| 145 | Photographs of Trailer 5CZ200R2461125294 taken by Workplace Hygiene / Anthony Watson | RBD-EXP11-00001 - RBD-EXP11-00038 | No objection asserted. |
| 146 | Photographs of Trailer 5CZ200R2461125294 taken by D. Serauskas | RBD-EXP09-00001-RBD-EXP09-00151 | No objection asserted. |
| 147 | Photographs of Trailer 5CZ200R2461125294 taken by N. Dorris | RBD-EXP04-00001-RBD-EXP04-00070 | No objection asserted. |
| 148 | Photographs of Trailer 5CZ200R2461125294 taken by FEMA employees and/or representatives and/or experts | FEMA207-000001-FEMA207-000008; To be supplemented | No objection asserted. |
| 149 | Photographs of Trailer 5CZ200R2461125294 taken by Robert Wozniak | RBD-EXP13-00008-RBD-EXP13-00057 | No objection asserted. |
| 150 | Photographs of Trailer 5CZ200R2461125294 taken by John D. Osteraas, Ph.D., P.E. | SCE000065 - SCE000538 and SCE000568 - SCE000643 | No objection asserted. |
| 151 | FEMA Trailer Inspections Field Inspector's Guide | To be supplemented | No objection asserted. |

| 152 | All photographs produced by plaintiff Earline Castanel | To be supplemented | No objection asserted. |
|---|---|---|---|
| 153 | ~~All videos of Trailer 5CZ200R2461125294 taken by Plaintiff's videographer~~ | ~~CAST000001 – CAST000015~~ | No objection asserted. |
| 154 | Any satellite and/or Google web-based photos of the Castanel unit # 5CZ200R2461125294 | Exhibit 3 to Earline Castanel's Deposition of Feb. 10, 2010 | The document is identified as Exhibit 3 to Plaintiff's Feb. 10, 2010 deposition. There is only one photograph. |
| 155 | Any and all photos from any source of the Castanel unit # 5CZ200R2461125294 | | No objection asserted. |
| 156 | Any and all documents relating to formaldehyde testing, test results and data by Workplace Hygiene for Trailer 5CZ200R2461125294 | RBD-EXP11-00001-RBD-EXP11-00072 and RBD-EXP11-00520 through RBD-EXP11-00553 | No objection asserted. |
| 157 | Workplace Hygiene Testing Protocol | RBD-EXP11-00039-RBD-EXP11-00065 | No objection asserted. |
| 158 | Test results and test data of Workplace Hygiene / Anthony Watson | RBD-EXP11-00001-RBD-EXP11-00072; and RBD-EXP11-00520 through RBD-EXP11-00553; RBD-~~EXP11-00662~~ | No objection asserted. |
| 159 | Lab results from Galson Laboratories | RBD-EXP11-00066-RBD-EXP11-00072 | No objection asserted. |

| 160 | Any and all documents and photographs relating to temperature and humidity testing data obtained by Workplace Hygiene for Trailer 5CZ200R2461125294 | RBD-EXP11-00001-RBD-EXP11-00038; ~~To be supplemented~~ | No objection asserted. |
|-----|------|------|------|
| 161 | All diagrams, listings, floor plans and schematics of the Earline Castanel unit model | RBD-CASTANEL-00001 and RBD-CASTANEL-00009; | No objection asserted. |
| 162 | RBD Cabinet Drawings | RBD 05163 - RBD 05173 | No objection asserted. |
| 163 | FEMA Park Unit (RBD) Cycle Counts | RBD-CASTANEL-00483 through RBD-CASTANEL-00517 | No objection asserted. |
| 164 | FEMA Park Unit (RBD) detail records | RBD-CASTANEL-00473 through RBD-CASTANEL-00482; | No objection asserted. |
| 165 | ~~Any and all documents produced by USA/FEMA in this MDL proceeding~~ | ~~To be supplemented~~ | No objection asserted. |
| 166 | RBD Products Listing | RBD05174-RBD05183 | No objection asserted. |
| 167 | ~~RBD Unit Listings~~ | ~~RBD05251-RBD05290~~ | No objection asserted. |
| 168 | RBD Representative Unit Files | ~~RBD00389-RBD03578;~~ ~~RBD04234-RBD05162~~ RBD02647-03578 | Admissible under 803(6).  Exhibit directly relevant as it addresses RBD production procedures. |
| 169 | RBD Warnings Materials | RBD05188 | No objection asserted. |

| 170 | August and November 2005 and April 2006 Sample Invoices | RBD00001-00388; RBD04081-RBD04233 | No objection asserted. |
|---|---|---|---|
| 171 | Morgan Purchase Order, Specifications, and Floor Plan | RBD05184-RBD05187 | No objection asserted. |
| 172 | ~~Certified policies of Insurance issued by Nautilus Insurance Company to RBD; policies BK0011035-0, BK0011035-1, and BK001035-2.~~ | ~~RBD05291-RBD05471~~ | No objection asserted. |
| 173 | ~~Any and all documents produced by Morgan Buildings and Spas in this MDL proceeding~~ | | No objection asserted. |
| 174 | Contract between FEMA and Morgan Buildings and Spas, Inc. | MORGAN-000001 - 000054 | No objection asserted. |
| 175 | Solicitation / Contract / Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc. Dated September 9, 2005. (Exhibit 2 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009 | MORGAN-000002 - MORGAN-000014 | No objection asserted. |
| 176 | Solicitation / Contract / Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc. No effective date. (Exhibit 3 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009 | MORGAN-000015 - MORGAN-000016 | No objection asserted. |
| 177 | Solicitation / Contract / Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc., effective date September 1, 2005. (Exhibit 4 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009 | MORGAN-000017 | No objection asserted. |

| 178 | Supplier List for Morgan Buildings & Spas, Inc. (Exhibit #24 from deposition of Randall Rush on February 23, 2010) | RBD03579 - RBD03581 | No objection asserted. |
|---|---|---|---|
| 179 | Warranty Claim Form from Morgan regarding Recreation by Design Vin #1125044 (Exhibit #28 from the deposition of Randall Rush on February 23, 2010) | RBD03513 | 803(6).  Exhibit is a record of regularly conducted activity.  Exhibit may be used in examination of witness(es).  Exhibit is directly relevant to RBD's business practices. |
| 180 | ~~Image from the website of Recreation by Design, LLC regarding "About Recreation by Design" (Exhibit #6 from deposition of Randall Rush on February 23, 2010)~~ | ~~Exhibit 6 to the deposition of Randall Rush taken on February 23, 2010~~ | No objection asserted. |
| 181 | ~~Image from the website of Recreation by Design, LLC regarding "Imagine the Possibilities" (Exhibit #8 from deposition of Randall Rush on February 23, 2010)~~ | ~~Exhibit 8 to the deposition of Randall Rush taken on February 23, 2010~~ | No objection asserted. |
| 182 | ~~Image from the website of Recreation by Design, LLC regarding "Friendly and Knowledgeable Sales Staff" (Exhibit #9 from deposition of Randall Rush on February 23, 2010)~~ | ~~Exhibit 9 to the deposition of Randall Rush taken on February 23, 2010~~ | No objection asserted. |
| 183 | ~~Image from the website of Recreation by Design, LLC regarding "Towable RV's of All Sizes & Types" (Exhibit #10 from deposition of Randall Rush on February 23, 2010)~~ | ~~Exhibit 10 to the deposition of Randall Rush taken on February 23, 2010~~ | No objection asserted. |
| 184 | ~~Image from the website of Recreation by Design, LLC regarding "document you requested / FEMA.htm could not be found on this server" (Exhibit #11 from deposition of Randall Rush on February 23, 2010)~~ | ~~Exhibit 11 to the deposition of Randall Rush taken on February 23, 2010~~ | No objection asserted. |

| | | | |
|---|---|---|---|
| 185 | ~~Image from the website of Recreation by Design, LLC regarding "RBD's Self-Contained Travel Trailers" (Exhibit #12 from deposition of Randall Rush on February 23, 2010)~~ | ~~Exhibit 12 to the deposition of Randall Rush taken on February 23, 2010~~ | No objection asserted. |
| 186 | ~~Image from the website of Recreation by Design, LLC regarding "Travel Trailer Standard Features" (Exhibit #13 from deposition of Randall Rush on February 23, 2010)~~ | ~~Exhibit 13 to the deposition of Randall Rush taken on February 23, 2010~~ | No objection asserted. |
| 187 | ~~Image from the website of Recreation by Design, LLC regarding "Travel Trailer Options and Accessories" (Exhibit #14 from deposition of Randall Rush on February 23, 2010)~~ | ~~Exhibit 14 to the deposition of Randall Rush taken on February 23, 2010~~ | No objection asserted. |
| 188 | ~~Image from the website of Recreation by Design, LLC regarding "More Options and Accessories" (Exhibit #15 from deposition of Randall Rush on February 23, 2010)~~ | ~~Exhibit 15 to the deposition of Randall Rush taken on February 23, 2010~~ | No objection asserted. |
| 189 | ~~Image from the website of Recreation by Design, LLC regarding "Welcome to RecreationbyDesign.com" (Exhibit #27 from deposition of Randall Rush on February 23, 2010)~~ | ~~Exhibit 27 to the deposition of Randall Rush taken on February 23, 2010~~ | No objection asserted. |
| 190 | Department of Homeland Security FEMA Contract number HSFEQ-05-D-0573 | SHAW 000373 through SHAW 000578 | Exhibits are directly relevant as they relate to the installation and maintenance of the unit at issue. |
| ~~191~~ | ~~FEMA Travel Trailer Procurement Specifications - May 8, 2004~~ | ~~To be supplemented~~ | ~~No objection asserted.~~ |
| 192 | FEMA Model Travel Trailer Procurement Specifications - August 12, 2004 | Exhibit 5 to RBD 30(b)(6) Deposition of Randall Rush | No objection asserted. |

| 193 | ~~FEMA Accessible Model Travel Trailer Procurement Specifications - April 21, 2006~~ | ~~RBD-EXP-09-01209 through RBD-EXP09-01219~~ | Withdraw. |
|---|---|---|---|
| 194 | ~~IRC - International Residential Code for One and Two Family Dwellings (2003)~~ | ~~RBD-EXP09-00584 through RBD-EXP09-01208~~ | No objection asserted. |
| 195 | ~~IRC - International Residential Code for One and Two Family Dwellings (2006)~~ | ~~RBD-EXP09-01312 through RBD-EXP09-01314~~ | No objection asserted. |
| 196 | ~~Correspondence from R. Spillane of FEMA re: first article inspection~~ | ~~To be supplemented~~ | No objection asserted. |
| 197 | ~~Any and All documents produced by Shaw Environmental, Inc.~~ | ~~Shaw 000001-013568; SHAW-CASTANEL0001-0037; SHAW 014325-014588; to be supplemented~~ | No objection asserted. |
| 198 | ~~Any and all Shaw Environmental, Inc. deposition testimony in the MDL~~ | | No objection asserted. |
| 199 | ~~Any and all Shaw Environmental deposition excerpts and/or exhibits/documents produced in the MDL~~ | ~~To be supplemented~~ | No objection asserted. |
| 200 | Shaw documents related to Earline Castanel and/or Trailer 5CZ200R2461125294 | SHAW-CAST 0001 through SHAW-CAST 0037 | 803(6). Exhibits are records of regularly conducted activity. Exhibits may be used in examination of witnesses. Exhibits are directly relevant as they relate to the installation and maintenance of the unit at issue. |

  | 201 | ~~Shaw's Trailer File regarding the Castanel unit~~ | ~~SHAW-CAST 0001 through SHAW-CAST 0037~~ | No objection asserted. |
|---|---|---|---|
| 202 | ~~Shaw's Maintenance File regarding the Castanel unit~~ | ~~SHAW-CAST 0001 through SHAW-CAST 0037~~ | No objection asserted. |
| 203 | ~~All records relating to the deactivation of the Castanel unit~~ | ~~To be supplemented~~ | No objection asserted. |
| 204 | ~~All communications, whether by letter, memorandum, e-mail or otherwise, between Shaw and FEMA relating to the IA/TAC~~ | ~~To be supplemented~~ | No objection asserted. |
| 205 | ~~All documents produced by plaintiff, PSC, FEMA, Shaw, RBD, Morgan, any party, entity and/or third party in the MDL proceedings~~ | | No objection asserted. |
| 206 | ~~All photographs of the property located at 2261 Urquhart Street from August, 2005, to the present~~ | ~~To be supplemented~~ | No objection asserted. |
| 207 | FEMA's Temporary Housing Unit Inspection Report | Exhibit 7 to Earline Castanel's Deposition of Dec. 2, 2009 | 803(6). Exhibits are records of regularly conducted activity. Exhibits may be used in examination of witnesses. Exhibits are directly relevant as they relate to the installation and maintenance of the unit at issue. |
| 208 | ~~E-mail dated June 1, 2006, from Robyn Williams reflecting that all trailers assigned to C. Martin Company, Inc., had been accepted, and attached redacted spreadsheet~~ | ~~To be supplemented~~ | No objection asserted. |

| 209 | ~~Any and all documents produced by Bureau Veritas, including but not limited to any and all test results and data~~ | ~~FEMA120-000001-01084 and FEMA120-010416-10531~~ | No objection asserted. |
|-----|------|------|------|
| 210 | ~~Any and all documents produced by CDC, including but not limited to any and all test results and data~~ | ~~To be supplemented~~ | No objection asserted. |
| 211 | ~~Any and all documents produced by EPA, including but not limited to any and all test results and data~~ | ~~To be supplemented~~ | No objection asserted. |
| 212 | ~~Any and all documents produced by ATSDR, including but not limited to any and all test results and data~~ | | No objection asserted. |
| 213 | "Interagency Task Force on Chinese Drywall: Executive Summary of October 29, 2009 Release of Initial Chinese Drywall Studies" see http://www.doh.state.fl.us/ENVIRONMENT/community/indoorair/ExecutiveSummary.pdf | ~~To be supplemented~~ | These studies establish general levels of formaldehyde in site-built homes. They are directly relevant to identify the levels of formaldehyde to which people are exposed. The studies are highly probative and should not be excluded. |

| 214 | Any and all deposition testimony of Bellance Faye Green and exhibits thereto in this MDL, particularly Exhibits 1, 2, and 9 | | Deposition testimony and Exhibits are directly relevant as deponent, a FEMA employee, was directly involved in FEMA's Hurricane Katrina response, including but not limited to FEMA trailers and/or providing support to trailer residents. Deposition testimony and Exhibits are not cumulative as the entirety of deponent's testimony and all exhibits were not previously designated. Witness testified regarding disaster file record keeping. |
| --- | --- | --- | --- |
| 215 | Declaration of Bellance Faye Green | Exhibit 2 to deposition of Bellance Faye Green | No objection asserted. |

| 216 | Any and all deposition testimony of Kevin Souza, and exhibits thereto in this MDL, Exhibits 1-17 | | Deposition testimony and Exhibits are directly relevant as deponent, a FEMA employee, was involved in FEMA's Hurricane Katrina response, including but not limited to FEMA trailers and/or providing support to trailer residents. Deposition testimony and Exhibits are not cumulative as the entirety of deponent's testimony and all exhibits were not previously designated. |

| 217 | Any and all deposition testimony of Michael Lapinski, and exhibits thereto in this MDL, Exhibits 1-17 | | Deposition testimony and Exhibits are relevant as deponent, a FEMA employee, was directly involved in FEMA's Hurricane Katrina response, including but not limited to FEMA trailers and/or providing support to trailer residents. Deposition testimony and Exhibits are not cumulative as the entirety of deponent's testimony and all exhibits were not previously designated. |

| 218 | Any and all deposition testimony of Joseph Little and exhibits thereto in this MDL | | Deposition testimony and Exhibits are directly relevant as deponent, was directly involved in the USA's Hurricane Katrina response, regarding air quality issues. Deposition testimony and Exhibits are not cumulative as the entirety of deponent's testimony and all exhibits were not previously designated. |
|-----|-----|-----|-----|
| 219 | E-mail from Martin McNeese dated July 28, 2006 | Exhibit 3 to deposition of Joseph Little | 803(6) Exhibits may be used in examination of witness(es).  This information is directly at issue as it speaks to FEMA's knowledge of formaldehyde and FEMA's response to same. |

| 220 | Letter from Mark Keim, M.D. to Patrick Edward Preston, dated February 1, 2007 | Exhibit 6 to deposition of Joseph Little | 803(6). Exhibits may be used in examination of witness(es). This information is directly at issue as it speaks to FEMA's knowledge of formaldehyde and FEMA's response to same. |
|---|---|---|---|
| ~~221~~ | Subcommittee on Investigations and Oversight Committee on Science and Technology, U.S. House of Representatives hearing on, "Toxic Trailers: Have the Centers for Disease Control Failed to Protect the Public?" | ~~Exhibit 7 to deposition of Joseph Little~~ | Withdraw. |
| 222 | Any and all deposition testimony of Guy Bonomo and exhibits thereto in this MDL | | Deposition testimony and Exhibits are directly relevant as deponent, a FEMA employee, was directly involved in FEMA's Hurricane Katrina response, including but not limited to FEMA trailers and/or providing support to trailer residents. Deposition testimony and Exhibits are not cumulative as the entirety of deponent's testimony and all exhibits were not previously designated. |

| 223 | Any and all deposition testimony of Martin McNeese and exhibits thereto in this MDL | | Deposition testimony and Exhibits are directly relevant as deponent, a FEMA employee, was directly involved in FEMA's Hurricane Katrina response, including but not limited to FEMA trailers and/or providing support to trailer residents. Deposition testimony and Exhibits are not cumulative as the entirety of deponent's testimony and all exhibits were not previously designated. |
|---|---|---|---|

| 224 | Any and all deposition testimony of David Garratt and exhibits thereto in the MDL | | Deposition testimony and Exhibits are directly relevant as deponent, a FEMA employee, was directly involved in FEMA's Hurricane Katrina response, including but not limited to FEMA trailers and/or providing support to trailer residents. Deposition testimony and Exhibits are not cumulative as the entirety of deponent's testimony and all exhibits were not previously designated. |

| 225 | Any and all deposition testimony of Stanley Larson and exhibits thereto in the MDL, particularly Exhibits 3, 4, and 7 | | Deposition testimony and Exhibits are directly relevant as deponent, a FEMA employee, was directly involved in FEMA's Hurricane Katrina response, including but not limited to FEMA trailers and/or providing support to trailer residents. Deposition testimony and Exhibits are not cumulative as the entirety of deponent's testimony and all exhibits were not previously designated. |
| --- | --- | --- | --- |
| 226 | ~~Any and all deposition testimony of Stephen Miller and exhibits thereto in the MDL~~ | | No objection asserted. |

| 227 | Any and all deposition testimony of Brian McCreary and exhibits thereto in the MDL | | Deposition testimony and Exhibits are directly relevant as deponent, a FEMA employee, was directly involved in FEMA's Hurricane Katrina response, including but not limited to FEMA trailers and/or providing support to trailer residents. Deposition testimony and Exhibits are not cumulative as the entirety of deponent's testimony and all exhibits were not previously designated. |
|-----|-----|-----|-----|
| 228 | ~~Any and all deposition testimony of Michael Harder and exhibits thereto in the MDL~~ | | No objection asserted. |
| 229 | ~~Any and all deposition testimony of David Porter and exhibits thereto in the MDL~~ | | No objection asserted. |
| 230 | ~~Declaration of Michael Harder~~ | ~~Exhibit 2 to deposition of Michael Harder~~ | No objection asserted. |
| 231 | SP-Formaldehyde-PS Post | FEMA 162-000388; Exhibit 3 to deposition of Michael Harder | 803(6). Exhibits are records of regularly conducted activity. Exhibits may be used in examination of witness(es). |

| 232 | SP-Formaldehyde-PS Post | FEMA 162 - 000356; Exhibit 5 to deposition of Michael Harder | This document references the formaldehyde issue in emergency housing units. It was also used in depositions of FEMA personnel, providing a foundation for the document. |
|---|---|---|---|
| 233 | Any and all spreadsheet(s) denoting distribution of flyers to FEMA THU residents | FEMA162-001536; FEMA162-001696; FEMA162-001725; FEMA162-001780; FEMA162-002043 | These documents reference the formaldehyde issue in emergency housing units. These were also used in various depositions of FEMA personnel, regarding flyer distribution. |

| 234 | Declaration of Guy Bonomo | Exhibit 3 to deposition of Guy Bonomo | Declaration is not cumulative as not all information in the declaration was covered in the previously designated deposition testimony. Bonomo's declaration is directly relevant as he is a FEMA employee, and was directly involved in FEMA's Hurricane Katrina response, including but not limited to FEMA trailers and/or providing support to trailer residents. |
| 235 | Flyer distributed by FEMA in summer, 2006 | Exhibit 4 to deposition of Guy Bonomo | This document references the formaldehyde issue in emergency housing units. It was also used in depositions of FEMA personnel, providing a foundation for the document, including Bonomo's deposition. This document is also directly at issue, because it addresses FEMA's actions in distributing flyers to all experts. |

| 236 | FEMA Important Formaldehyde Information for FEMA Housing Occupants | Exhibit 3 to deposition of Stanley Larson; Exhibit 4 to deposition of Michael Harder | This document references the formaldehyde issue in emergency housing units.  It was also used in depositions of FEMA personnel, providing a foundation for the document.  This document is also directly at issue, because it addresses FEMA's actions in distributing formaldehyde notices. |
| --- | --- | --- | --- |
| 237 | Declaration of Joseph Little | Exhibit 2 to the deposition of Joseph Little | Withdraw. |
| 238 | Email from Joseph Little to Howard Frumkin | Exhibit 4 to the deposition of Joseph Little | No objection asserted. |
| 239 | Declaration of Martin McNeese | Exhibit 2 to the deposition of Martin McNeese | McNeese's declaration is directly relevant as he is a FEMA employee and was involved in FEMA's Hurricane Katrina response, including but not limited to FEMA trailers and/or providing support to trailer resident. |

| 240 | Martin McNeese e-mail dated October 11, 2006 | FEMA17-000029; Exhibit 7 to the deposition of Martin McNeese | Email is not hearsay as it is not being used for the truth of the matter asserted therein; rather, it serves the purpose of establishing FEMA's knowledge of the formaldehyde issue.  Email is singled out for clarity from complete grouping of exhibits. |
| --- | --- | --- | --- |
| 241 | Email dated October 11, 2006 | FEMA17-000380-82; Exhibit 7 to deposition of Martin McNeese | Email is not hearsay as it is not being used for the truth of the matter asserted therein; rather, it serves the purpose of establishing FEMA's knowledge of the formaldehyde issue.  Email is singled out for clarity from complete grouping of exhibits. |

| 242 | E-mail dated March 6, 2007 | FEMA 17-0003608; Exhibit 9 to the deposition of Martin McNeese | Email is not hearsay as it is not being used for the truth of the matter asserted therein; rather, it serves the purpose of establishing FEMA's knowledge of the formaldehyde issue. Email is singled out for clarity from complete grouping of exhibits. |
|---|---|---|---|
| 243 | Martin McNeese Email dated March 5, 2007 | To be supplemented | Withdraw. |
| 244 | ~~FEMA Talking Points~~ | ~~FEMA 17-023963~~ | Withdraw. |
| 245 | Judith Reilly email dated April 14, 2006 | FEMA 17-024461 | Withdraw. |
| 246 | Michael Miller email dated June 2, 2006 | FEMA 17-022662 | Withdraw. |
| 247 | Runge email dated November 2, 2007 | FEMA 17-016084 | Withdraw. |
| 248 | Ryan Buras email dated May 17, 2007 | FEMA 023963 | Withdraw, |
| 249 | Curtis Melnick e-mail dated May 11, 2006 - FEMA 17-022546 | FEMA-17-022546 | Withdraw. |
| 250 | SP Formaldehyde PS Post | FEMA 162-000389 | 803(6). Exhibit is a record of regularly conducted activity. Exhibit may be used in examination of witness(es). |
| 251 | Internal FEMA emails regarding formaldehyde response | To be supplemented | No objection asserted. |
| 252 | Internal FEMA emails regarding OSHA testing and media publicity | To be supplemented | No objection asserted. |
| 253 | Devany Summary of Sierra Club Results | To be supplemented | No objection asserted. |

| 254 | Devany memo on bake-off procedures | To be supplemented | No objection asserted. |
|---|---|---|---|
| 255 | Devany attachment to Becky Gillette letter to David Garratt | To be supplemented | No objection asserted. |
| 256 | Any and all versions of the plaintiff's testing database | PSC006169 - PSC021467 | No objection asserted. |
| 257 | Formaldehyde Indoors–Use reconstituted wood products with lower emission Authored by Stephen Smulski, April 1987 | CAST-SMULSKI-00278-000280 | No objection asserted. |
| 258 | Declaration of David Garratt | Exhibit 2 to deposition of David Garratt | Declaration is not cumulative as not all information in the declaration was covered in the previously designated deposition testimony. Garratt's declaration is directly relevant as he is a FEMA employee, and was directly involved in FEMA's Hurricane Katrina response, including but not limited to FEMA trailers and/or providing support to trailer residents. |
| 259 | E-mails dated May 17-18, 2007, from Nathaniel Fogg, Price Roe, Tine Burnette, and Jeff Runge | DHS S & T 6040-44; Exhibit 5 to the deposition of David Garratt | No objection asserted. |
| 260 | E-mail exchange between William L. Lange and David Garratt dated Friday, May 18, 2007 | DHS S&T 4856-57; Exhibit 8 to the deposition of David Garratt | No objection asserted. |

| 261 | E-mail dated Thursday, May 17, 2007, from David Garratt, Gil Jamieson, John Philbin, Dan Shulman and Tod Wells, | FEMA 17-00009030-33 Exhibit 7 to deposition of David Garratt | No objection asserted. |
|---|---|---|---|
| 262 | E-mail exchange between David Garratt and William Lange dated Friday, May 25, 2007 | FEMA 17-006442-43 Exhibit 10 to the deposition of David Garratt | No objection asserted. |
| 263 | E-mail exchange between Gil Jamieson and David Garratt dated Saturday, August 18, 2007 | DHS S&T 4060-62 Exhibit 16 to deposition of David Garratt | No objection asserted. |
| 264 | Informational Memorandum - Formaldehyde in FEMA Trailers, authored by R. David Paulison | FEMA-Waxman 23-25; Exhibit 17 to deposition of David Garratt | No objection asserted. |
| 265 | FEMA internal documents regarding formaldehyde | FEMA 17-000026 to 000619 and FEMA 17-002196 to 002201 | No objection asserted. |
| 266 | NFPA 1192 "Standard for Recreational Vehicles," 2002 Edition | RBD-EXP09-01766 through RBD-EXP09-01774 | No objection asserted. |

| 267 | NFPA 1192 "Standard for Recreational Vehicles," 2005 Edition | RBD-EXP04-01530 through RBD-EXP04-01577 and RBD-EXP07-03011 through RBD-EXP07-03058 and RBD-EXP13-00704 through RBD-EXP13-00751 | No objection asserted. |
|-----|-----|-----|-----|
| 268 | NFPA 90A "Standard for the Installation of Air Conditioning and Ventilating Systems," 2009 Edition | RBD-EXP09-01775 through RBD-EXP09-01781 | No objection asserted. |
| 269 | "The Use of Blower Door Data," Max Sherman, Lawrence Berkeley National Laboratory, March 13, 1998. | RBD-EXP09-01284 through RBD-EXP09-01301 | No objection asserted. |
| 270 | "Blower Door and Duct Blaster Testing", Southface Energy Institute for the Georgia Environmental Facilities Authority, dated January 16, 1997 | RBD-EXP09-01302 through RBD-EXP09-01303 | No objection asserted. |
| 271 | GAO Report to Congressional Requesters, Disaster Housing: FEMA Needs More Detailed Guidance and Performance Measures to Help Ensure Effective Assistance after Major Disasters, August, 2009 | | No objection asserted. |

| 272 | CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes - July 2, 2008 | CDC 000208-CDC 000257 and PSC002203-PSC002263 and RBD-EXP04-01199 through RBD-EXP04-01248 and RBD-EXP03-00100 through RBD-EXP03-00160 and RBD-EXP14-00971 through RBD-EXP14-01031 | No objection asserted. |
|---|---|---|---|
| 273 | CDC Summary and Interim Report: "VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units" - Indoor Environment Department, Lawrence Berkeley National Laboratory, May 8, 2008 | PSC002113-PSC002166 | No objection asserted. |
| 274 | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" | PSC002167-PSC002181 | No objection asserted. |
| 275 | "CDC Interim Findings on Formaldehyde Levels in FEMA-supplied Travel Trailers, Park Models, and Mobile Homes" - February 29, 2008 | PSC002182-PSC002202 and RBD-EXP04-01433 through RBD-EXP04-01453 | No objection asserted. |

| 276 | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by the CDC | PSC021583 - PSC021584 | No objection asserted. |
|---|---|---|---|
| 277 | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA 08-000015 | This document is directly at issue, because it is related to the disputed fact of FEMA's response to formaldehyde issue. |
| 278 | Various Material Safety Data Sheets (MSDS) | RBD03579-RBD04080 | No objection asserted. |
| 279 | Material Safety Data Sheet (MSDS) | RBD-EXP10-02538 through RBD-EXP10-02542 | No objection asserted. |
| 280 | 2005 National Electrical Code - Article 511 | To be supplemented | No objection asserted. |
| 281 | Curriculum Vitae of Dr. Graham Allan, Ph.D. Recreation by Design, LLC Expert Chemical Engineering and Professor of Fiber and Polymer Science | RBD-EXP01-00005 | No objection asserted. |
| 282 | Report of G. Graham Allan, Ph.D. | RBD-EXP01-00001-00004 | No objection asserted. |
| 283 | Fee Schedule of G. Graham Allan, Ph.D. | RBD-EXP01-00006 | No objection asserted. |
| 284 | G. Graham Allan, Ph.D. List of Publications and Patents | RBD-EXP01-00007 - 00035 | Withdraw. |
| 285 | List of Prior Testimony of G. Graham Allan, Ph.D. | RBD-EXP01-00036-37 | No objection asserted. |
| 286 | Any and all reliance materials of G. Graham Allan, Ph.D. | RBD-EXP01-00038-00747 | No objection asserted. |
| 287 | All file materials of RBD expert G. Graham Allan, Ph.D. | RBD-EXP01-00001 - 00747 | No objection asserted. |

| 288 | Curriculum Vitae of Megan Ciota, Ph.D. Recreation by Design, LLC Expert Psychologist | RBD-EXP02-00001 - RBD-EXP02-00007 | No objection asserted. |
|---|---|---|---|
| 289 | Report of Megan Ciota, Ph.D. | RBD-EXP02-00009 - 00034 | No objection asserted. |
| 290 | List of Prior Testimony by Megan Ciota, Ph.D. | RBD-EXP02-00035 - 37 | No objection asserted. |
| 291 | Fee Schedule of Megan Ciota, Ph.D. | RBD-EXP02-00008 | No objection asserted. |
| 292 | Any and all medical records, test results, clinical data, and lab results relied upon by Megan Ciota, Ph.D., regarding the examination and evaluation of Earline Castanel | RBD-EXP02-02459 through RBD-EXP02-02527 | No objection asserted. |
| 293 | Any and all reliance materials of Megan Ciota, Ph.D. | RBD-EXP02-00038 - 02882 | No objection asserted. |
| 294 | All file materials of RBD expert Megan Ciota, Ph.D. | RBD-EXP02-00001 - 02882 | No objection asserted. |
| 295 | Curriculum Vitae of Philip Cole, M.D., Ph.D. Recreation by Design, LLC Expert Epidemiologist | RBD-EXP03-00001 - 16 | No objection asserted. |
| 296 | Report of Philip Cole, M.D., Ph.D. | RBD-EXP03-00020 - 39 | No objection asserted. |
| 297 | List of Prior Testimony of Philip Cole, M.D., Ph.D. | RBD-EXP03-00017 - 19 | No objection asserted. |
| 298 | Fee Schedule of Philip Cole, M.D., Ph.D. | RBD-EXP03-00022 | No objection asserted. |
| 299 | Any and all reliance material of Philip Cole, M.D., Ph.D. | RBD-EXP03-00040 - 00629 | No objection asserted. |
| 300 | All file materials of RBD expert Philip Cole, M.D., Ph.D. | RBD-EXP03-00001 - 00629 | No objection asserted. |

| 301 | Curriculum Vitae of Nathan T. Dorris, Ph.D.<br>Recreation by Design, LLC Expert<br>Warnings and communications pertaining to product safety | RBD-EXP04-00086 - 89 | No objection asserted. |
|---|---|---|---|
| 302 | Report of Nathan T. Dorris, Ph.D. | RBD-EXP04-00071 - 85 | No objection asserted. |
| 303 | Dr. Nathan Dorris' Case Summary Analysis | RBD-EXP04-02199 through RBD-EXP04-02414 | Exhibit is admissible under 803(6).  This exhibit was relied upon by the expert in rendering his opinion in this matter. |
| 304 | List of Prior Testimony of Nathan Dorris, Ph.D. | RBD-EXP04-00090 - 91 | No objection asserted. |
| 305 | Fee Schedule of Nathan Dorris, Ph.D. | RBD-EXP04-00092 | No objection asserted. |
| 306 | Any and all reliance material of Nathan Dorris, Ph.D. | RBD-EXP04-00093 - 02414 | No objection asserted. |
| 307 | All file materials of RBD expert Nathan Dorris, Ph.D. | RBD-EXP04-00001 - 02414 | No objection asserted. |
| 308 | Curriculum Vitae of Ronald French, M.D.<br>Recreation by Design, LLC Expert<br>Ear, Nose and Throat | RBD-EXP06-00001 - 4 | No objection asserted. |
| 309 | Report of Ronald French, M.D. | RBD-EXP06-00005 - 10 | No objection asserted. |
| 310 | Fee Schedule of Ronald French, M.D. | RBD-EXP06-00001 | No objection asserted. |
| 311 | Any and all medical records, test results, clinical data, and lab results relied upon by Ronald French, M.D., regarding the examination and evaluation of Earline Castanel | To be supplemented | No objection asserted. |

| 312 | Any and all reliance material of Ronald French, M.D. | RBD-EXP06-00011 - 03773 | No objection asserted. |
|---|---|---|---|
| 313 | All file materials of RBD expert Ronald French, M.D. | RBD-EXP06-00001 - 03773 | No objection asserted. |
| 314 | Curriculum Vitae of William Dyson, Ph.D., CIH Recreation by Design, LLC Expert Industrial Hygienist | RBD-EXP05-00001 - 4 | No objection asserted. |
| 315 | Report of William Dyson, Ph.D., CIH | RBD-EXP05-00006 - 25 | No objection asserted. |
| 316 | List of Prior Testimony of William Dyson, Ph.D., CIH | RBD-EXP05-00026 - 32 | No objection asserted. |
| 317 | Fee Schedule of William Dyson, Ph.D., CIH | RBD-EXP05-00005 | No objection asserted. |
| 318 | Any and all reliance materials of William Dyson, Ph.D., CIH | RBD-EXP05-00033 - 02627 | No objection asserted. |
| 319 | All file materials of RBD expert William Dyson, Ph.D., CIH | RBD-EXP05-00001 - 02627 | No objection asserted. |
| 320 | Curriculum Vitae of Thomas Fribley Recreation by Design, LLC Expert Recreational Vehicle Construction and Design | RBD-EXP07-00129 - 132 | No objection asserted. |
| 321 | Report of Thomas Fribley | RBD-EXP07-00126 - 128 | No objection asserted. |
| 322 | List of Prior Testimony of Thomas Fribley | RBD-EXP07-00134 - 135 | No objection asserted. |
| 323 | Fee Schedule of Thomas Fribley | RBD-EXP07-00133 | No objection asserted. |
| 324 | Any and all reliance material of Thomas Fribley | RBD-EXP07-00136 - 03339 | No objection asserted. |
| 325 | All file materials of RBD expert Thomas Fribley | RBD-EXP07-00001 - 03339 | No objection asserted. |
| 326 | Curriculum Vitae of Michael Ginevan, Ph.D. Recreation by Design, LLC Expert | RBD-EXP14-00014 - 30 | No objection asserted. |

| 327 | Report of Michael Ginevan, Ph.D. | RBD-EXP14-00002 - 13 | No objection asserted. |
|-----|---|---|---|
| 328 | List of Prior Testimony of Michael Ginevan, Ph.D. | RBD-EXP14-00031 | No objection asserted. |
| 329 | Fee Schedule of Michael Ginevan, Ph.D. | RBD-EXP14-00001 | No objection asserted. |
| 330 | Exhibit 4 to Deposition of Michael Ginevan, Ph.D., taken on April 13, 2010 | RBD-EXP14-05336 - 05337 | No objection asserted. |
| 331 | Any and all reliance material of Michael Ginevan, Ph.D. | RBD-EXP14-00032 - 05337 | No objection asserted. |
| 332 | All file materials of RBD expert Michael Ginevan, Ph.D. | RBD-EXP14-00001 - 05337 | No objection asserted. |
| 333 | Curriculum Vitae of Robert C. James, Ph.D.<br>Recreation by Design, LLC Expert Toxicologist | RBD-EXP08-00127 - 45 | No objection asserted. |
| 334 | Report of Robert C. James, Ph.D. | RBD-EXP08-00001 - 126 | No objection asserted. |
| 335 | Dr. Robert C. James' summary of Dr. Alan Bowers' deposition | RBD-EXP08-03439 through RBD-EXP08-03445 | No objection asserted. |
| 336 | Dr. Robert C. James' summary of Earline Castanel's medical records | RBD-EXP08-03485 through RBD-EXP08-03499 | No objection asserted. |
| 337 | Dr. Robert C. James' summary of Earline Castanel's deposition of Dec. 2, 2009 | RBD-EXP08-03557 through RBD-EXP08-03568 | No objection asserted. |
| 338 | Dr. Robert C. James' summary of Earline Castanel's deposition of Feb. 10, 2010 | RBD-EXP08-03534 through RBD-EXP08-03556 | No objection asserted. |

| 339 | Dr. Robert C. James' summary of Dr. Joseph Gautreaux's deposition | RBD-EXP08-03857 through RBD-EXP08-03869 | No objection asserted. |
|-----|-------------------------------------------------------------------|------------------------------------------|------------------------|
| 340 | Dr. Robert C. James' summary of Dr. Carter Paddock's deposition | RBD-EXP08-07351 through RBD-EXP08-07365 | No objection asserted. |
| 341 | Dr. Robert James' summary of Dr. Sanjeeva T. Reddy's deposition | RBD-EXP08-07545 through RBD-EXP08-07550 | No objection asserted. |
| 342 | List of Prior Testimony of Robert C. James, Ph.D. | RBD-EXP08-00146 - 47 | No objection asserted. |
| 343 | Fee Schedule of Testimony of Robert C. James, Ph.D. | RBD-EXP08-00148 | No objection asserted. |
| 344 | Any and all reliance material of Robert C. James, Ph.D. | RBD-EXP08-00149 - 08342 | No objection asserted. |
| 345 | All file materials of RBD expert Robert C. James, Ph.D. | RBD-EXP08-00001 - 08342 | No objection asserted. |
| 346 | Curriculum Vitae of Damien Serauskas, P.E. Recreation by Design, LLC Expert | RBD-EXP09-00176 - 79 | No objection asserted. |
| 347 | Report of Damien Serauskas, P.E. | RBD-EXP09-00153 - 75 | No objection asserted. |
| 348 | List of Prior Testimony of Damien Serauskas, P.E. | RBD-EXP09-00180 - 81 | No objection asserted. |
| 349 | Fee Schedule of Damien Serauskas, P.E. | RBD-EXP09-00152 | No objection asserted. |
| 350 | Any and all reliance material of Damien Serauskas, P.E. | RBD-EXP09-00182 - 01954 | No objection asserted. |
| 351 | All file materials of RBD expert Damien Serauskas, P.E. | RBD-EXP09-00001 - 01954 | No objection asserted. |
| 352 | Curriculum Vitae of Kenneth Smith, M.D. Recreation by Design, LLC Expert Pulmonary Diseases | RBD-EXP10-00001 - 2 | No objection asserted. |

| 353 | Report of Kenneth Smith, M.D. | RBD-EXP10-00005 - 16 | No objection asserted. |
|-----|------------------------------|----------------------|------------------------|
| 354 | Dr. Kenneth Smith's handwritten notes | RBD-EXP10-02838 through RBD-EXP10-02851 | No objection asserted. |
| 355 | List of Prior Testimony of Kenneth Smith, M.D. | RBD-EXP10-00003 and RBD-EXP10-02837 | No objection asserted. |
| 356 | Fee Schedule of Kenneth Smith, M.D. | RBD-EXP10-00004 | No objection asserted. |
| 357 | Any and all medical records, test results, clinical data, and lab results relied upon by Kenneth Smith, M.D., regarding the examination and evaluation of Earline Castanel | To be supplemented | No objection asserted. |
| 358 | Any and all reliance material of Kenneth Smith, M.D. | RBD-EXP10-00017 - 02851 | No objection asserted. |
| 359 | All file materials of RBD expert Kenneth Smith, M.D. | RBD-EXP10-00001 - 02851 | No objection asserted. |
| 360 | Any and all test results, clinical data, and lab results from East Jefferson Medical Center regarding Earline Castanel | RBD-EXP10-00005-RBD-EXP10-00013 and RBD-EXP12-02481 and RBD-EXP12-02630 through RBD-EXP12-02633 | No objection asserted. |
| 361 | Curriculum Vitae of Tony Watson, MSHP, CIH, CSP Recreation by Design, LLC Expert Industrial Hygienist | RBD-EXP11-00074 - 75 | No objection asserted. |

| 362 | Report and test results of Tony Watson, MSHP, CIH, CSP | RBD-EXP11-00039 through RBD-EXP11-00072 and RBD-EXP11-00520 through RBD-EXP11-00553 | No objection asserted. |
|---|---|---|---|
| 363 | List of Prior Testimony of Tony Watson, MSHP, CIH, CSP | RBD-EXP11-00073 | No objection asserted. |
| 364 | Fee Schedule of Tony Watson, MSHP, CIH, CSP | RBD-EXP11-00076 | No objection asserted. |
| 365 | Watson, T.: Letter report re Formaldehyde Air Sampling - Castanel Temporary Housing Unit to Mr. Randall Mulcahy, Esquire, dated January 19, 2010 | RBD-EXP11-00039 | No objection asserted. |
| 366 | Any and all reliance material of Tony Watson | RBD-EXP11-00077 - 00662 | No objection asserted. |
| 367 | Berge calculations from deposition of Tony Watson | RBD-EXP11-00662 | No objection asserted. |
| 368 | All file materials of RBD expert Tony Watson | RBD-EXP11-00001 - 00662 | No objection asserted. |
| 369 | Curriculum Vitae of H. James Wedner, M.D., F.A.A.A.I. Recreation by Design, LLC Expert Allergic and Immunologic Diseases | RBD-EXP12-00001 - 13 | No objection asserted. |
| 370 | Report of H. James Wedner, M.D., F.A.A.A.I. and Corrected Report dated March 3, 2010 | RBD-EXP12-00029 - 42 | No objection asserted. |
| 371 | List of Prior Testimony of H. James Wedner, M.D., F.A.A.A.I. | RBD-EXP12-00028 | No objection asserted. |
| 372 | Fee Schedule of H. James Wedner, M.D., F.A.A.A.I. | RBD-EXP12-00027 | No objection asserted. |

| 373 | Any and all medical records, test results, clinical data, and lab results relied upon by H. James Wedner, M.D., F.A.A.A.I. regarding the examination and evaluation of Earline Castanel | To be supplemented | No objection asserted. |
|---|---|---|---|
| 374 | Any and all reliance material of H. James Wedner, M.D., F.A.A.A.I. | RBD-EXP12-00043 - 02739 | No objection asserted. |
| 375 | All file materials of RBD expert H. James Wedner, M.D., F.A.A.A.I. | RBD-EXP12-00001 - 02739 | No objection asserted. |
| 376 | Curriculum Vitae of Robert E. Wozniak Recreation by Design, LLC Expert Construction and Code | RBD-EXP13-00058 - 59 | No objection asserted. |
| 377 | Report of Robert E. Wozniak | RBD-EXP13-00061 - 63 | No objection asserted. |
| 378 | List of Prior Testimony of Robert E. Wozniak | RBD-EXP13-00064 | No objection asserted. |
| 379 | Fee Schedule of Robert E. Wozniak | RBD-EXP13-00060 | No objection asserted. |
| 380 | Any and all reliance material of Robert E. Wozniak | RBD-EXP13-00065 - 03497 | No objection asserted. |
| 381 | All file materials of RBD expert Robert E. Wozniak | RBD-EXP13-00001 - 03497 | No objection asserted. |
| 382 | Curriculum vitae of John D. Osteraas, Ph.D., P.E. | SCE000025 - SCE000037 | No objection asserted. |
| 383 | Report of John D. Osteraas, Ph.D., P.E., and all results of testing, data and calculations included therein | SCE000001 - SCE000064; to be supplemented | No objection asserted. |
| 384 | List of prior testimony of John D. Osteraas, Ph.D., P.E. | To be supplemented | No objection asserted. |
| 385 | Fee Schedule of John D. Osteraas, Ph.D., P.E. | To be supplemented | No objection asserted. |
| 386 | Any and all reliance material of John D. Osteraas, Ph.D., P.E. | SCE000065 - SCE001357 - | No objection asserted. |
| 387 | All file materials of expert John D. Osteraas, Ph.D., P.E. | SCE000001 - SCE001357 | No objection asserted. |

| 388 | Any and all deposition and trial testimony of John D. Osteraas, Ph.D., P.E., and all exhibits thereto | | 803(6). Exhibits are mostly records of regularly conducted activity. Exhibits may be used in examination of witness(es). These exhibits are directly relevant as Osteraas was retained by Shaw in the Castanel matter. |
|---|---|---|---|
| 389 | Any documents, reports, treatises, codes, standards, regulations, pictures, or other materials relied upon by any expert retained by or on behalf of RBD | | No objection asserted. |
| 390 | Deposition transcripts and video of any and all Recreation by Design experts, including all exhibits | | No objection asserted. |
| 391 | All literature found in expert files and/or identified in the reliance materials provided by each defendant expert | | No objection asserted. |
| 392 | Any and all documents from Wilson Contractors/Woodrow Wilson Construction Company | RBD-CASTANEL 00460 through RBD-CASTANEL 00472 | 803(6). Exhibits are records of regularly conducted activity. Exhibits are directly relevant as they relate to the installation and maintenance of the unit at issue. |
| 393 | Curriculum vitae of Lawrence G. Miller, M.D., M.P.H. | CAST025327 - CAST025342 | No objection asserted. |
| 394 | Any and all depositions and trial testimony of Lawrence G. Miller, M.D., M.P.H., and all exhibits thereto | | No objection asserted. |
| 395 | Any and all reliance material of Lawrence G. Miller | CAST-MILLER-000001 - 00200 | No objection asserted. |

| 396 | Curriculum vitae of Paul Hewett, Ph.D. | CAST025265 - CAST025268 | No objection asserted. |
|---|---|---|---|
| 397 | Any and all depositions and trial testimony of Paul Hewett, Ph.D., and all exhibits thereto | | No objection asserted. |
| 398 | Complete versions of any and all testing databases/datasets utilized by Paul Hewett, Ph.D. | To be supplemented | No objection asserted. |
| 399 | Any and all reliance material of Paul Hewett, Ph.D. | CAST-HEWETT 000001 - CAST-HEWETT 002994 | No objection asserted. |
| 400 | Report of William D. Scott, P.E., CHMM | CAST001985 - CAST002001 and CAST002247 - CAST002311 | No objection asserted. |
| 401 | Curriculum vitae of William D. Scott, P.E., CHMM | PSC025355 - PSC025359 | No objection asserted. |
| 402 | Any and all depositions and trial testimony of William D. Scott, P.E., CHMM, and all exhibits thereto | | No objection asserted. |
| 403 | Any and all William D. Scott, P.E., CHMM, THU Sampling Data on Castanel Unit | RBD-EXP01-00526 through RBD-EXP01-00528 and RBD-EXP05-02235 through RBD-EXP05-02237 and RBD-EXP11-00517 through RBD-EXP11-00519 | No objection asserted. |
| 404 | Any and all reliance material of William D. Scott, P.E., CHMM | CAST-SCOTT 000001 - CAST-SCOTT 001896 | No objection asserted. |

| 405 | Curriculum vitae of Edward Halie Shwery, Ph.D. | PSC025369 - PSC025384 | No objection asserted. |
|---|---|---|---|
| 406 | Any and all depositions and trial testimony of Edward Halie Shwery, Ph.D., and all exhibits thereto | | No objection asserted. |
| 407 | Any and all reliance material of Edward Halie Shwery, Ph.D. | CAST-SHWERY-000001 - 001326 | No objection asserted. |
| 408 | Curriculum vitae of Patricia M. Williams, Ph.D., DABT | PSC025407 - PSC025437 | No objection asserted. |
| 409 | Any and all depositions and trial testimony of Patricia M. Williams, Ph.D., DABT, and exhibits thereto | | No objection asserted. |
| 410 | Any and all reliance material of Patricia M. Williams, Ph.D., DABT | CAST-WILLIAMS-000001 - 000836 | No objection asserted. |
| 411 | Report of Patricia M. Williams in *Alexander v. Gulf Stream* | RBD-EXP04-02109 through RBD-EXP04-02150 | No objection asserted. |
| 412 | Report of Patricia Williams in *Dubuclet v. Fleetwood* | RBD-EXP04-02151 through RBD-EXP04-02198 | No objection asserted. |
| 413 | Curriculum vitae of Gerald McGwin, Jr. M.S., Ph.D. | PSC026176 - PSC026208 | No objection asserted. |
| 414 | Any and all depositions and trial testimony of Gerald McGwin, Jr., M.S., Ph.D., and all exhibits thereto | To be supplemented | No objection asserted. |
| 415 | Any and all reliance material of Gerald McGwin, Jr., M.S., Ph.D. | CAST-MCGWIN-000001 - 000190 | No objection asserted. |
| 416 | Curriculum vitae of Ervin Ritter, P.E., | PSC025350 - PSC025352 | No objection asserted. |
| 417 | Any and all depositions and trial testimony of Ervin Ritter, P.E., and all exhibits thereto | | No objection asserted. |

| 418 | Any and all reliance material of Ervin Ritter, P.E. | CAST-RITTER-000001 - 000425 | No objection asserted. |
|-----|------|------|------|
| 419 | Curriculum vitae of Stephen Smulski, Ph.D. | PSC025392-PSC025403 | No objection asserted. |
| 420 | Report of Stephen Smulski in *Dubuclet v. Fleetwood* | RBD-EXP04-02098 through RBD-EXP04-02108 | No objection asserted. |
| 421 | Any and all depositions and trial testimony of Stephen Smulski, Ph.D., and all exhibits thereto | To be supplemented | No objection asserted. |
| 422 | Any and all reliance material of Stephen Smulski, Ph.D. | CAST-SMULSKI-000001 - 000365 | No objection asserted. |
| 423 | Curriculum vitae of Charles David Moore, P.E., P.L.S. | PSC025346 - PSC025348 | No objection asserted. |
| 424 | Any and all depositions and trial testimony of Charles David Moore, P.E., P.L.S., and all exhibits thereto | To be supplemented | No objection asserted. |
| 425 | Any and all reliance material of Charles David Moore, P.E., P.L.S. | CAST-MOORE-000001 - 000090 | No objection asserted. |
| 426 | Curriculum vitae of Alexis Mallet, Jr. | PSC025314 - PSC025321 | No objection asserted. |
| 427 | Any and all depositions and trial testimony of Alexis Mallet, Jr., and all exhibits thereto | To be supplemented | No objection asserted. |
| 428 | Any and all reliance material of Alexis Mallet, Jr. | CAST-MALLET-000001 - 004682 | No objection asserted. |
| 429 | Curriculum vitae of Paul Lagrange | PSC026031 - PSC026034 | No objection asserted. |
| 430 | Any and all depositions and trial testimony of Paul Lagrange, and all exhibits thereto | To be supplemented | No objection asserted. |
| 431 | Any and all reliance material of Paul Lagrange | CAST-LAGRANGE-000001 - 000295 | No objection asserted. |

| 432 | Curriculum vitae of Kenneth Laughery | PSC025282 - PSC025310 | No objection asserted. |
|---|---|---|---|
| 433 | Any and all depositions and trial testimony of Kenneth Laughery, and all exhibits thereto | To be supplemented | No objection asserted. |
| 434 | Any and all reliance material of Kenneth Laughery | CAST-LAUGHERY0000 01 - 000858 | No objection asserted. |
| 435 | Any and all reliance materials, fee schedules, reports, lists of testimony, lists of publications, depositions, trial testimony, and curricula vitae of any defendant expert | To be supplemented | No objection asserted. |
| 436 | Any and all exhibits to any deposition of plaintiff's expert witnesses | | No objection asserted. |
| 437 | Any and all file materials of plaintiff's witnesses | To be supplemented | No objection asserted. |
| 438 | Billing records of plaintiff's experts Paul Hewett, Kenneth Laughery, Lawrence G. Miller, William Scott, Edward Shwery, and Stephen Smulski, attached to Earline Castanel's *Responses to RBD's Fifth Set of Requests for Production* | To be supplemented | These exhibits are not cumulative as they are not included in any other exhibit on this list. |
| 439 | Billing records of plaintiff's expert Paul LaGrange | Exhibit PL-4 to Deposition of Paul LaGrange | LaGrange performed work on behalf of Mallet. Mallet is expected to testify at trial and can testify as to payment for LaGrange's work. |
| 440 | Billing records of plaintiff's expert Alexis Mallet | Exhibit 2 to Deposition of Alexis Mallet | These exhibits are not cumulative as they are not included in any other exhibit on this list. |

| 441 | Billing records of plaintiff's expert Ervin Ritter | Exhibit 3 to Deposition of Ervin Ritter | Ritter performed work on behalf of Mallet. Mallet is expected to testify at trial and can testify as to payment for Ritter's work. |
|---|---|---|---|
| 442 | Billing records of plaintiff's experts Gerald McGwin, Charles David Moore, Patricia Williams, and Lee Branscome | To be supplemented | No objection asserted. |
| 443 | Plaintiff's Inspection and Testing Protocol | RBD-EXP05-02384 through RBD-EXP05-02392 and RBD-EXP11-00554 through RBD-EXP11-00562 and RBD-EXP07-03059 through RBD-EXP07-03067 and RBD-EXP14-05219 through RBD-EXP14-05227 | Exhibits are directly relevant as it relates to Plaintiff's planned testing and inspection of the unit at issue in this matter. |
| 444 | Testing databases/datasets utilized, created, or contributed to by Mary Devany | PSC026037 and RBD-EXP14-02941 through RBD-EXP14-05155 | No objection asserted. |
| 445 | Testing databases/datasets utilized, created, or contributed to by the CDC | RBD-EXP14-02921 through RBD-EXP14-02940 | No objection asserted. |

| 446 | Testing databases/datasets utilized, created, or contributed to by Bureau Veritas | FEMA120-000001 - 928 and RBD-EXP14-01333 through RBD-EXP14-02886 | No objection asserted. |
|-----|------------------------------------------------------------------------------------|-------------------------------------------------------------------|------------------------|
| 447 | Code of Federal Regulations, Title 49. FMVSS 108 "Lamps, Reflective Devices, and Associated Equipment: Part 565, "Vehicle Identification Number Requirements" | To be supplemented ——— | Withdraw. |
| 448 | Tucker SP [2002].  Formaldehyde Backup Data Report for method 2016 Issue 2, National Institute for Occupational Safety and Health, DART, Cincinnati, OH. Unpublished report for evaluation of method mainly with Supelco S10 LpDNPH samplers. | | No objection asserted. |
| 449 | Iraneta PC, Collamati RA., Costello DN, Crowley RJ, Fernandes RL, Hopkins MR, Knowles CE, Martin DM [1995].  A Validation Study of a New Active Sampler for the Analysis of Formaldehyde in Workplace and Indoor Air, Waters Corp., Milford, MA.  Unpublished report for evaluation of method with Waters Sep-Pak XpoSure Aldehyde samplers. | | No objection asserted. |
| 450 | Kleindienst TE, Corse EW, Blanchard FT [1998].  Evaluation of the Performance of DNPH-coated Silica Gel and $C_{18}$ Cartridges in the Measurement of Formaldehyde in the Presence and Absence of Ozone.  Environmental Science & Technology 32(1):124-130. | | No objection asserted. |

| 451 | NIOSH [1994].  Formaldehyde by GC: Method 2541.  In: Eller PM, Cassinelli ME, eds.  NIOSH Manual of Analytical Methods, 4th ed. Cincinnati, OH: U.S. Department of Health and Human Services, Public Health Service, Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health.  DHHS (NIOSH) Publication No. 94-113. | | No objection asserted. |
|---|---|---|---|
| 452 | NIOSH [1994].  Formaldehyde by VIS: Method 3500.  In: Eller PM, Cassinelli ME, eds. NIOSH Manual of Analytical Methods, 4th ed. Cincinnati, OH: U.S. Department of Health and Human Services, Public Health Service, Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health.  DHHS (NIOSH) Publication No. 94-113. | | No objection asserted. |
| 453 | OSHA [1985].  Formaldehyde: Method 52.  In: OSHA Analytical Methods Manual, Salt Lake City, UT: U.S. Department of Labor, Occupational Safety and Health Administration, OSHA Analytical Laboratory. | | No objection asserted. |
| 454 | NIOSH [1994].  Formaldehyde on Dust (Textile or Wood): Method 5700.  In: Eller PM, Cassinelli ME, eds.  NIOSH Manual of Analytical Methods, 4th ed. Cincinnati, OH: U.S. Department fo Health and Human Services, Public Health Service, Centers for Disease Control and Prevention, National Institute for Occupational Safety and Health.  DHHS (NIOSH) Publication No. 94-113. | | No objection asserted. |
| 455 | Lipari F, Swarin S [1982].  Determination of Formaldehyde and Other Aldehydes in Automobile Exhaust with an Improved 2, 4-Dinitrophenylhydrazine Method.  J. Chromatogr. 247: 297-306. | | No objection asserted. |

| 456 | Dollberg DD, Smith DL, Tharr DG [1986]. Lab/Field Coordination. Appl. Ind. Hyg. 1:F44-F46. | | No objection asserted. |
|---|---|---|---|
| 457 | ACGIH [2001]. 2001 Threshold Limit Values and Biological Exposure Indices. American Conference of Governmental Industrial Hygienists, Inc., Cincinnati, OH. | | No objection asserted. |
| 458 | Code of Federal Regulations [1999]. Title 29, Part 1910. 1048, 29 CFR Chapter XVII (7-1-99 Edition). Formaldehyde, pp. 354-378. Occupational Safety and Health Administration, Labor. U.S. Government Printing Office, Washington, D.C. | | No objection asserted. |
| 459 | Kennedy ER, Fischbach TJ, Song R, Eller PE, Shulman SA [1995]. Guidelines for Air Sampling and Analytical Method Development and Evaluation, Cincinnati, OH: National Institute for Occupational Safety and Health. DHHS (NIOSH) Publication No. 95-117. | | No objection asserted. |
| 460 | Waters Corp. [1194]. Waters Sep-Pak XpoSure Aldehyde Sampler are and Use Manual, Waters Corp., Milford, MA, p. 31. | | No objection asserted. |
| 461 | Walker JF [1964]. Formaldehyde, Third Ed., Chapter 18, p. 486. American Chemical Society Monograph Series, Reinhold Publishing Corporation, New York. | | No objection asserted. |
| 462 | United States Patent, G. Graham Allan, August 24, 1982. Method of Reducing Formaldehyde Emissions from Formaldehyde Condensation Polymers | RBD-EXP01-00572 through RBD-EXP01-00574 | Withdraw. |

| | | | |
|---|---|---|---|
| 463 | Syrjala-Qvist, Liisa and Jouko Setala. Formaldehyde content 9of milk. 1. Cows fed on protein concentrates treated with different amounts of formaldehyde. *Journal of the Scientific Agriculture Society of Finland*. Vol. 54, pp. 63-7, 1982 | RBD-EXP01-00747 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 464 | Montero, Pilar and Javier Borderias. Behavior of myofibrillar protiens and collagen in hake (Merluccius merluccius) muscle during frozen storage and its effect on texture, *Zeitschrift fuer Lebensmittel-Untersuchung und Forschung*, Vol. 190, Issue 2, pp 112-17, 1990 | RBD-EXP01-00512 through RBD-EXP01-00513 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document on trial. |
| 465 | *Federal Register*, Vol. 50, No. 74, April 17, 1985, Department of Labor, Occupational Safety and Health Administration Docket No. H-225, 29 CFR Part 1910, Occupational Exposure to Formaldehyde, p. 15179 | RBD-EXP01-00478 | No objection asserted. |
| 466 | Meyer, B., et al. (Eds), Formaldehyde Release from Wood Products, ACS Symposium Series, American Chemical Society, Washington, D.C., 1986. Pp. 11-14 | RBD-EXP01-00505 through RBD-EXP01-00509 | No objection asserted. |
| 467 | Myers, George E. Mechanisms of Formaldehyde Release from Bonded Wood Products, ACS Symposium Series, American Chemical Society, Washington, D.C., 1986. Pp. 96-97 | RBD-EXP01-00510 through RBD-EXP01-00511 | No objection asserted. |
| 468 | Hill, John W., et al. *General Chemistry*, fourth edition. Prentice Hall, Upper Saddle River, NJ, pp. 541-542 | RBD-EXP01-00485 through RBD-EXP01-00487 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 469 | McMurry, John and Robert C. Fay, *Chemistry*, third edition. Prentice Hall, Upper Saddle River, NJ, pp. 488-491 | RBD-EXP01-00500 through RBD-EXP01-00504 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 470 | Adler, Robert E. "Paracelsus: Renaissance Rebel" *Medical Firsts: From Hippocrates to the Human Genome*. Hoboken, NJ. John Wiley & Sons, 2004. Pp. 46-52. | RBD-EXP12-02426 through RBD-EXP12-02435 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 471 | Engen, Trygg and Bruce M. Ross, "Long-term memory of odors with and without verbal descriptions," *Journal of Experimental Psychology*. 100, 1973, 221-227 | RBD-EXP12-02440 though RBD-EXP12-02446 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 472 | U.S. News and World Report article, "House Panel Defends FEMA Trailer Whistleblower," 2/07/08 | RBD-EXP04-01520 through RBD-EXP04-01521 | Withdraw. |
| 473 | Subcommittee on Investigations and Oversight Committee on Science and Technology, U.S. House of Representatives hearing on, "Toxic Trailers: Have the Centers for Disease Control Failed to Protect the Public?" Statement of Christopher T. DeRosa, 4/01/08 | RBD-EXP04-01509 through RBD-EXP04-01519 | Withdraw. |
| 474 | Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes from the Centers for Disease Control and Prevention, 2/29/08 | RBD-EXP04-01124 through RBD-EXP04-01144 | No objection asserted. |

| 475 | U.S. Consumer Product Safety Commission. 1997. An Update on Formaldehyde. 1997 Revision. | RBD-EXP14-01171 through RBD-EXP14-01182 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. it |
|---|---|---|---|
| 476 | *Diagnostic and Statistical Manual of Mental Disorders* (Vol. 4th Edition, Ed.) Washington, D.C., American Psychiatric Association. 2000. *Book* | To be supplemented | No objection asserted. |
| 477 | Barsky, A.J.,  E. Orav and D. Bates. (2005). Somatization increases medical utilization and costs independent of psychiatric and medical cormorbid. *Archives of General Psychiatry*, 62 (8), pp. 903-10. | RBD-EXP02-02451 through RBD-EXP02-02458 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 478 | Galea, MD, DrPH, S, and C. Brewin, PhD, M. Gruber, R. Jones, Ph.D., D. King, Ph.D., L. King, Ph.D., R. McNally, Ph.D., R. Ursano, M.D., M. Petukhova, Ph.D., and R. Kessler, Ph.D. (2007) Exposure to Hurricane-Related Stressors and Mental Illness After Hurricane Katrina. *Archives of General Psychiatry*, 64 (12), pp. 1427-1434. | RBD-EXP02-02583 through RBD-EXP02-02590 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 479 | Kessler, R.C., S. Galea, M. Gruber, N. Sampson, R. Ursano and S Wessely. (2008). Trends in Mental Illness and Suicidality After Hurricane Katrina. *NIH-PA* 13 (4), pp. 374-384. | RBD-EXP02-02597 through RBD-EXP02-02614 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 480 | Little, P., J. Somerville, I. Williamson, G. Warner, R. Wiles, S. George, A. Smith, and R. Peveler (2001). Psychosocial, lifestyle and health status variables in predicting high attendance among adults. *PubMed*, 51 (473), pp. 987-94. | RBD-EXP02-02615 through RBD-EXP02-02622 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 481 | McBeth, J., G. Macfarlane, S. Benjamin and A. Silman. (2001). Features of Somatization Predict the Onset of Chronic Widespread Pain. *Arthritis and Rheumatism*, 44 (4), pp. 940-946. | RBD-EXP02-02623 through RBD-EXP02-02629 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 482 | Schreuders, B., P. Oppen, H.W.J. Marwijk, J. Smit, and W. Stalman. (2005). Frequent attenders in general practice: problem solving treatment provided by nurses. *BMC Family Practice*, 6 (42), pp. 6-142. | RBD-EXP02-02778 through RBD-EXP02-02784 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 483 | Smits, F., H. Brouwer, G. Rieter, and H. Van Weert. (2009). Epidemiology of frequent attenders: a 3-year historic cohort study comparing attendance, comorbidity. *BMC Public Health*, 9 pp. 9-36. | RBD-EXP02-02793 through RBD-EXP02-02799 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 484 | Hurricane Katrina Community Advisory Group, and R. Kessler. (2007). Hurricane Katrina's Impact on the Care of Survivors with Chronic Medical Conditions. *Journal of General Internal Medicine*, 22 (9), pp. 1225-1230. | RBD-EXP02-02591 through RBD-EXP02-02596 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 485 | Maddalena, R.L., M. Russell, D.P. Sullivan, and M.G. Apte. 2008. Interim Report: VOC and Aldehyde Emissions in Four FEMA Temporary housing Units. Lawrence Berkeley National Laboratory. | RBD-EXP14-01256 through RBD-EXP14-01307 | No objection asserted. |
|---|---|---|---|
| 486 | Maddalena, R.L., M. Russell, D.P. Sullivan, and M.G. Apte. 2008. Aldehyde and other Volatile Organic Chemical Emissions in Four FEMA Temporary Housing Units - Final Report. Environmental Energy Technologies Division, Lawrence Berkeley National Laboratory | RBD-EXP09-01570 through RBD-EXP09-01630 | No objection asserted. |
| 487 | Hewitt, P. 1996. Interpretation and Use of Occupational Exposure Limits for Chronic Disease Agents. Occupational Medicine: State of the Art Reviews. 11:561-590 | RBD-EXP14-01200 through RBD-EXP14-01229 | No objection asserted. |
| 488 | Ginevan, M.E., and D.E. Splitstone. 2003. Statistical Tools for Environmental Quality Measurement. Chapman & Hall / CRC. Chapter 1, Pages 1-16; Chapter 4, pages 81-87. | RBD-EXP14-01183 through RBD-EXP14-01199 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 489 | Berge, A., B. Mellegaard, P. Hanetho, and E.B. Ormstad: Formaldehyde Release from Particleboard - Evaluation of a Mathematical Model. *Holz als Roh-und Werkstoff 38:* 251-255 (1980) | RBD-EXP05-01733 through RBD-EXP05-01737 and RBD-EXP11-00657 through RBD-EXP11-00661 | No objection asserted. |

| 490 | Marsh, G.M., et al., 2005. Reevaluation of mortality risks from nasopharyngeal cancer in the formaldehyde cohort study of the National Cancer Institute. *Regul. Toxicol. Pharmacol.* 42: 275-283. | RBD-EXP03-00420 through RBD-EXP03-00428 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 491 | Marsh, G.M., A. Youk. A Reevaluation of mortality risks from leukemia in the formaldehyde cohort study of the National Cancer Institute. *Regul Toxicol Pharmacol* 40:113-124, 2004. | RBD-EXP03-00408 through RBD-EXP03-00419 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 492 | Marsh, G.M., A.O. Youk, and P. Morfield: 2007. Mis-specified and non-robust mortality risk models for nasopharyngeal cancer in the National Cancer Institute Formaldehyde Worker Cohort Study. *Regulatory Toxicology and Pharmacology*, 47:59-67. | RBD-EXP03-00429 through RBD-EXP03-00437 and RBD-EXP05-02083 through RBD-EXP05-02091 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 493 | Marsh, G.M., et al., 2007. Work in the Metal Industry and Nasopharyngeal Cancer Mortality among Formaldehyde Exposed Workers. *Regul Toxicol Pharmacol* 48:308-319. | RBD-EXP03-00438 through RBD-EXP03-00449 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 494 | Collins, J., G. Lineker. A review and meta-analysis of formaldehyde exposure and leukemia. *Regul Toxicol Pharmacol*. 2004; 40:81-91 | RBD-EXP03-00203 through RBD-EXP03-00213 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 495 | Stewart, P.A., et al., 1987. Formaldehyde exposure levels in seven industries. *Applied Industrial Hygiene* 2:231-236. | To be supplemented | No objection asserted. |
|---|---|---|---|
| 496 | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-making." A paper on Environmental Health, published by DHHS the CDC, the U.S. Dept. Of Homeland Security, FEMA, and the U.S. EPA. March 2008 | RBD-EXP10-02501 through RBD-EXP10-02506 | No objection asserted. |
| 497 | Malo, et al. Reactive airway dysfunction syndrome and irritant-induces asthma. *Up to Date* (Online v. 17.1); 1/2009 | To be supplemented | No objection asserted |
| 498 | Irvin, C.G. Bronchoprovocation testing. *Up To Date* (Online v. 17.1); 1/2009 | To be supplemented | No objection asserted. |
| 499 | Crapo, R.O., et al. Guidelines for methacholine and exercise challenge testing - 1999. This official statement of the American Thoracic Society was adopted by the ATS Board of Directors, July 1999. *Am J Respir Crit Care* | To be supplemented | No objection asserted. |
| 500 | Fishman, A.P., et al. *Fishman's Pulmonary Diseases and Disorders*. Chapter 60; Indoor and Outdoor Air Pollution; Pp. 1020-1026 McGraw-Hill Companies, Inc. May, 2008 | RBD-EXP10-02494 through RBD-EXP10-02500 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 501 | Allan, G.G., letter to Dr. E. Bardana, Health Science Center, University of Oregon, May 20, 1980. | RBD-EXP01-00571 | No objection asserted. |
| 502 | B. Zheng., W. Chen, & XZ. Xu. 2007. Natural contents of formaldehyde in common aquatic products and their risk assessment. *Zhejiang Haiyang Xeuyuan Xuebao, Ziran Kexueban*, Vol. 26, pp. 6-11 | RBD-EXP01-00524 through RBD-EXP01-00525 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 503 | Bachand, A., K. Mundt, D. Mundt, R. Montgomery. Epidemiological studies of formaldehyde-exposure and risk of leukemia and nasopharyngeal cancer: A meta-analysis. *Crit Reviews Toxicol*. 2010; 40:85-100 | RBD-EXP03-00069 through RBD-EXP03-00084 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 504 | Zhang, L., Steinmaus, C, Eastmond, D., Xin, X., Smith, M. Formaldehyde exposure and leukemia: A new meta-analysis and potential mechanisms. *Mutat Res*. 2009; 681:150-168 | RBD-EXP03-00489 through RBD-EXP03-00507 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 505 | Zhang, L., L. Xuelei, Z. Changzin. Optimization of food additive to reduce aldehyde content of beer. *Shipin Gongye Keji*. 2007, 28:126-128 | RBD-EXP01-00523 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 506 | F. Bianchi, M. Caren, M. Musci & A, Mangia, Food Chemistry, 2007, 100, 1049; Centre for Food Safety, Risk in Brief: formaldehyde in food. Government of Hong Kong Special Administrative Region, 2007. | To be supplemented | No objection asserted. |
| 507 | A.A.R. Kazakevics & D.J. Spedding, The Rate of Formaldehyde Emission from Chipboard. *Holzforschung*, 1979, 33, 156. | RBD-EXP01-00488 through RBD-EXP01-00491 | No objection asserted. |

| 508 | ATSDR: Toxicological Profile for Formaldehyde. U.S. Department of Health and Human Service, Agency for Toxic Substances and Disease Registry, Atlanta, GA (July, 1999) | RBD-EXP05-01219 through RBD-EXP05-01686 and RBD-EXP08-03368 through RBD-EXP08-03381 and RBD-EXP14-00472 through RBD-EXP14-00929 | No objection asserted. |
|---|---|---|---|
| 509 | Sexton, K., M.X. Petreas, and K.S. Liu: Formaldehyde Exposures Inside Mobile Homes. *Environ Sci Technol* 23:985-988 (1989). | RBD-EXP05-02200 through RBD-EXP05-02203 | No objection asserted. |
| 510 | Bardana, E.J., A. Montanaro, and M.T. O'Hollaren: *Occupational Asthma*. Hanley & Belfus, Philadelphia (1988). P. 155. | RBD-EXP05-01701 through RBD-EXP05-01720 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 511 | Moser, B.F., Bodrogi, G., Eibl, M., Lechner, J., Rieder, J., and P. Lirk: Mass Spectrometric Profile of Exhaled Breath - Field Study by PTR-MS. *Respir Physiol Neurobio* 145: 295-300 (2005). | RBD-EXP05-02095 through RBD-EXP05-02100 and RBD-EXP08-06517 through RBD-EXP08-06522 and RBD-EXP14-01308 through RBD-EXP14-01313 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 512 | Kaminski, J., A.S. Stwal, and S.S. Mabadevan: Determination of formaldehyde in Fresh and Retail Milk by Liquid Column Chromatography, *J AOAC Inter* 76 (5): 1010-1013 (1993) | RBD-EXP05-01994 through RBD-EXP05-01997 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 513 | Wang, T., et al. 2008. Analysis of breath, exhaled via the mouth and nose, and the air in the oral cavity. *J. Breath Res*. 2. 037013 (13 pp). | RBD-EXP14-01320 through RBD-EXP14-01332 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 514 | Weng, X., C.H. Chon, H. Jiang, and D. Li: Rapid Detection of Formaldehyde Concentration in Food on a Polydimethylsiloxane Microfluidic Chip. *Food Chem*, 114: 1079-1082 (2009). | RBD-EXP01-00519 through RBD-EXP01-00522 and RBD-EXP05-02219 through RBD-EXP05-02222 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 515 | Lang, I., T. Bruckner and G. Triebig: Formaldehyde and Chemosensory Irritation in Humans: A Controlled Human Exposure Study. *Regul Toxicol Pharmacol*; 50: 23-36 (2008). | RBD-EXP05-02021 through RBD-EXP05-02034 and RBD-EXP08-06379 through RBD-EXP08-06392 and RBD-EXP10-02524 through RBD-EXP10-02537 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 516 | Paustenbach, D., Y. Alarie, T. Kully, N. Schacter, R. Smith, et al.: A Recommended Occupational Exposure Limit for Formaldehyde Based on Irritation. *J Toxicol Pharmacol* 44(2): 144-160 (2006). | To be supplemented | No objection asserted. |
|---|---|---|---|
| 517 | Arts, J.H., M.A. Rennen, and C. De Herr: Inhaled formaldehyde: Evaluation of sensory irritation in relation to carcinogenicity. *Regul. Toxicol. Pharmacol.* 44:144-160. 2006 | RBD-EXP05-01108 through RBD-EXP05-01124 and RBD-EXP08-03339 through RBD-EXP08-03355 and RBD-EXP10-02424 through RBD-EXP10-02440 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 518 | Arts, J.H., Muijser, C., F. Kuper, and R.A. Wouterson: Setting an indoor air exposure limit for formaldehyde: Factors of concern. *Reg. Toxicol. Pharmacol.*, 52:189-194. 2008 | RBD-EXP05-01125 through RBD-EXP05-01130 and RBD-EXP08-03356 through RBD-EXP08-03361 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 519 | Frigas, E.W., V. Frilley, and C.E. Reed: Bronchial Challenge with Formaldehyde Gas: Lack of Bronchoconstriction in 13 Patients Suspected of Having Formaldehyde-Induced Asthma., *Mayo Clin Proc.* 59:295-299 (1984). | RBD-EXP05-01942 through RBD-EXP05-01946 and RBD-EXP08-03852 through RBD-EXP08-03856 | Withdraw. |

| 520 | Franklin, P.J.: Indoor Air Quality and Respiratory Health of Children. *Paed Respir Rev*: 281-286 (2007) | RBD-EXP05-01924 through RBD-EXP05-01929 RBD-EXP10-02507 through RBD-EXP10-02512 | Withdraw. |
|---|---|---|---|
| 521 | Harving, H., J. Korsgaard, O.F. Pederson, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung* 168:15-24 (1990) | To be supplemented | No objection asserted. |
| 522 | Harving, H., J. Korsgaard, R. Dahl, O.F. Pederson, and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure Under Controlled Conditions. *Brit Med J* (Clin Res Ed) 293: 310 (1986) | To be supplemented | No objection asserted. |
| 523 | ANSI/ASHRAE Standard 62.2-2004 - Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings. American Society of Heating, Refrigeration and Air Conditioning Engineers, Inc. Atlanta, GA (2004). | RBD-EXP05-01131 through RBD-EXP05-01206 | No objection asserted. |
| 524 | ANSI/ASHRAE Standard 62.2 -2007 - Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings. American Society of Heating, Refrigeration and Air Conditioning Engineers, Inc. Atlanta, GA (Supercedes ANSI/ASHRAE Standard 62.2 -2004) | RBD-EXP09-01231 through RBD-EXP09-01236 | No objection asserted. |
| 525 | ACGIH: Threshold Limit Values for Chemical Substances and Physical Agents. American Conference of Governmental Industrial Hygienists, Cincinnati, OH (2008). | To be supplemented | No objection asserted. |

| 526 | FEMA: Formaldehyde in FEMA Family Units Sampling Program, Baton Rouge, LA, Field Documentation, Data Files, and Analytical DATA DVD, November 13, 2006 (Cited by ATSDR above). | To be supplemented | No objection asserted. |
|---|---|---|---|
| 527 | Lemus, R., A.A. Abdelghani, T.G. Akers, and W.E. Homer: Potential Health Risks from Exposure to Indoor Formaldehyde. *Rev Environ Health* 13: 91-98 (1998). | RBD-EXP01-00492 through RBD-EXP01-00499 and RBD-EXP03-00403 through RBD-EXP03-00407 and RBD-EXP05-02044 through RBD-EXP05-02052 and RBD-EXP08-06406 through RBD-EXP08-06413 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 528 | Saxon, K.G. and Shapiro, J. Paradoxical vocal cord motion. *Up To Date* (Online v. 17.1); 1/2009 | To be supplemented | No objection asserted. |
| 529 | Cole, P., Rodu, B.: Declining cancer mortality in the United States, *Cancer*, 78:2045-2048, 1996. | RBD-EXP03-00181 through RBD-EXP03-00184 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 530 | Cole, P., Causality in epidemiology, health policy and law. Environmental Law Reporter, 26 (6): 10279-10285, 1997.l | RBD-EXP03-00185 through RBD-EXP03-00196 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 531 | Cole, P., Axten, C.: formaldehyde and leukemia: An improbable causal relationship. *Regul Toxicol Pharmacol*, 40: 107-112, 2004. | RBD-EXP03-00197 through RBD-EXP03-00202 | No objection asserted. |
| 532 | Cole, P., Morrison, A.: Basic issues in population screening for cancer. *J Natl Cancer Inst*, 64:1263-1272, 1980 | RBD-EXP03-00169 through RBD-EXP03-00178 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 533 | Formaldehyde, 2_Butoxyethanol and 1-ter-butoxpropan-2-ol. IARC Monographs of the Evaluation of Carcinogenic Risks to Humans, Vol. 88, 478 pp., 2006. | RBD-EXP03-00407 through RBD-EXP03-00422 | No objection asserted. |
| 534 | Rodu, B. And Cole, P.: The fifty-year decline of cancer in America. *J Clin Oncol*, 19:239-241, 2001. | RBD-EXP03-00481 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 535 | National Center for Health Statistics. Compressed mortality files 1979-1988 and 1999-2005. CDC WONDER On-line Database. | RBD-EXP03-00529 through RBD-EXP03-00532 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 536 | National Cancer Institute: Surveillance, Epidemiology and End Results: Cancer Incidence Limited-Use Database. 1973-2005, http://seer.cancer.gov | RBD-EXP03-00533 and 00543 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 537 | Cole, P., Sateren, W.: The evolving picture of cancer in America. *J Natl. Cancer Inst*, 87:159-160, 1995 | RBD-EXP03-00179 through RBD-EXP03-180 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 538 | Eddy, D. *Screening for cancer: Theory, Analysis and Design*. Prentice Hall, Englewood Cliffs, New Jersey: 1980. *Book* | To be supplemented | No objection asserted. |
| 539 | American Cancer Society Website: www.cancer.org/docroot/PED_2_3X_cancer_detection_guidelines_36.asp | RBD-EXP03-00065 through RBD-EXP03-00068 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 540 | National Cancer Institute Website: www.cancer.gov/cancertopics/screening | RBD-EXP03-00470 through RBD-EXP03-00471 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 541 | Photos, articles, demonstratives and evidence regarding cigarette warnings and health notices | To be supplemented | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 542 | United States Preventive Studies Task Force Website: www.ahrq.gov/clinic/cps3dix.htm | RBD-EXP03-00482 through RBD-EXP03-00488 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 543 | Miller, A.: Fundamental issues in screening for cancer. Chapter 66 in: *Cancer Epidemiology and Prevention*, Schottenfeld D, Fraumeni J (eds.) Second ed., Oxford University Press, New York; 1996. | RBD-EXP03-00450 through RBD-EXP03-00469 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 544 | Agency for Toxic Substances and Disease Registry, Managing Hazardous Materials Incidents, Medical Management Guidelines for Acute Chemical Exposure, Formaldehyde. Atlanta, ATSDR, 2001. | RBD-EXP10-02441 through RBD-EXP10-02453 | No objection asserted. |

| 545 | Declaration of Joseph D. Little attached to defendant United States of America's Motion to Dismiss Plaintiff's Remaining FTCA claims for Lack of Subject Matter Jurisdiction (U.S. Exhibit No. 40). | Exhibit 2 to the Deposition of Joseph Little | Declaration is not cumulative as not all information in the declaration was covered in the previously designated deposition testimony. Little's declaration is directly relevant regarding FEMA's Hurricane Katrina response and travel trailers. Further, Little is qualified to address all subjects contained in his declaration. |
|---|---|---|---|
| 546 | Important Information for Travel Trailer Occupants | FEMA08-000013-FEMA08-00014 | Exhibits are more probative than prejudicial.  803(6). This information is directly at issue as it speaks to FEMA's knowledge of formaldehyde and FEMA's response to same. |
| 547 | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA08-000015 | Exhibits are more probative than prejudicial.  803(6). This information is directly at issue as it speaks to FEMA's knowledge of formaldehyde and FEMA's response to same. |

| 548 | Formaldehyde levels in FEMA-Supplied Trailers: Early Findings from Centers for Disease control and Prevention | FEMA08-000011-FEMA08-000012 | No objection asserted. |
|---|---|---|---|
| ~~549~~ | ~~Airway Response top Formaldehyde on the Mucous Membranes and Lungs - A study of an Industrial Population. Authored by Edward Horvath, Jr. MD, MPH, et al. (JAMA February 5, 1988 - Vol. 259, No. 5)~~ | ~~To be supplemented~~ | ~~No objection asserted.~~ |
| 550 | NIOSH Method 2016 | RBD-EXP11-00039 through RBD-EXP11-00072 | No objection asserted. |
| ~~551~~ | ~~Reviews of Environmental Health, 1988, 13(1-2), 91~~ | ~~To be supplemented~~ | ~~No objection asserted.~~ |
| 552 | Formaldehyde and Other Aldehydes, National Academy Press, Washington, D.C. 1981, 36-37. | RBD-EXP01-00479 through RBD-EXP01-00481 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| ~~553~~ | ~~Cole, P., et al. Formaldehyde and the lymphatohematopoietic malignancies: The National Cancer Institute follow-up Study. Submitted for publication.~~ | ~~To be supplemented~~ | ~~No objection asserted.~~ |
| 554 | Coggon, D., et al.: Extended follow-up of a cohort of British chemical workers exposed to formaldehyde. *J Natl Cancer Inst*, 95:1608-1615, 2003. | RBD-EXP03-00161 through RBD-EXP03-00168 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| ~~555~~ | ~~Schottenfeld, D., Fraumeni, J. (Eds): Cancer Epidemiology and Prevention, 3rd ed.., Oxford University Press, New York, NY, 2006. Book~~ | ~~To be supplemented~~ | ~~No objection asserted.~~ |

| 556 | Adami, H-O, et al. (eds.): *Textbook of Cancer Epidemiology*, 2nd ed., Oxford University Press, New York, NY, 2008. *Book* | To be supplemented | No objection asserted. |
|---|---|---|---|
| 557 | van Birgelen, A., et al., Effects of glutaraldehyde in a 2-year inhalation study in rats and mice. *Toxicol Sci*, 55:195-205, 2000. | To be supplemented | No objection asserted. |
| 558 | Zeiger, E., et al.: Genetic toxicity and carcinogenicity studies of glutaraldehyde - a review. *Mutat Res*, 589:136-151, 2005. | To be supplemented | No objection asserted. |
| 559 | Laakkonen, A., et al.: Moulds, bacteria and cancer among Finns: an occupational cohort study. *Occup Environ Med*, 65:489-493, 2008. | To be supplemented | No objection asserted. |
| 560 | Freeman, L. Et al. Mortality from lymphohematopoietic malignancies among workers in formaldehyde industries: The National Cancer Institute Cohort. *J Nat Cancer Inst*, 101:751-761, 2009. | RBD-EXP03-00216 through RBD-EXP03-00226 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 561 | Pinkerton, L., et al.: Mortality among a cohort of garment workers exposed to formaldehyde: An update. *Occup Environ Med*, 61:193-200, 2004. | RBD-EXP03-00472 through RBD-EXP03-00480 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 562 | Ayres, T., Wood, C., Schmidt, R., Young, D., & Murray, J. (1998). Effectiveness of warning labels and signs: An update on compliance research. Proceedings of the Silicon Valley Ergonomics Conference and Exposition, 199-205. | RBD-EXP04-01192 through RBD-EXP04-01198 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 563 | DeJoy, D.M., (1989) Consumer product warnings: Review and analysis of effectiveness research. Proceedings of the Human Factors Society 33rd Annual Meeting, pp. 936-940. | RBD-EXP04-01249 through RBD-EXP04-01253 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 564 | Dorris, A.L. (1991). Product warnings in theory and practice: Some questions answered and some answers questioned. Proceedings of the Human Factors Society 35th Annual Meeting, pp. 1073-1077. | RBD-EXP04-01254 through RBD-EXP04-01258 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 565 | Frantz, J.P., Rhoades, T.P., & Lehto, M.R. (1999). Practical Considerations Regarding the Design and Evaluation of Product Warnings, In *Warnings and Risk Communication*; eds. Wogalter, DeJoy & Laughery, Taylor and Francis: Philadelphia, PA; pp 291-311. | RBD-EXP04-01259 through RBD-EXP04-01279 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 566 | Frantz, J.P., Rhoads, T.P., Young, S.L., & Schiller, J.A. (1999). Potential problems associated with overused warnings. Proceedings of the 7th International Conference on Product Safety Research, 274-279. | RBD-EXP04-01280 through RBD-EXP04-01285 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 567 | McCarthy, R.L., Finnegan, J.P., Krumm-Scott, S., & McCarthy, G.E. (1984) Product information presentation, user behavior and safety. Proceedings of the Human Factors Society 28th Annual Meeting, 81-85. | RBD-EXP04-01286 through RBD-EXP04-01290 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 568 | Mehlenbacher, B., Wogalter, M.S., Laughery, K.R. (2002) On the Reading of Product Owner's Manuals: Perceptions and Product Complexity. Proceedings of the Human Factors and Ergonomics Society 46th Annual Meeting, pp. 730-734. | To be supplemented | No objection asserted. |
|---|---|---|---|
| 569 | Miller, J.M., & Lehto, M.R. (1986). *Warnings: Fundamentals, Design and Evaluation Methodologies.* Fuller Technical Publications: Ann Arbor, MI. | RBD-EXP04-01291 through RBD-EXP04-01292 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 570 | Rogers, W.A., Lamson, N., & Rousseau, G.K. (2000). Warning research: An integrative perspective. *Human Factors*, 42, 102-139. | RBD-EXP04-01293 through RBD-EXP04-01330 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 571 | Garrett, M.H., et al. Increased risk of allergy in children due to formaldehyde exposure in homes. *Allergy*, 1999, Vol. 54, pp. 330-337 | RBD-EXP10-02513 through RBD-EXP10-02520 | Withdraw. |
| 572 | Godish, T: Formaldehyde Exposures from Tobacco Smoke: A Review. *Amer J Pub Health* 79 (8): 1044-1045 (1989). | RBD-EXP05-01947 through RBD-EXP05-01948 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 573 | ACGIH: Documentation of Threshold Limit Values and Biological Exposure Limits. American Conference of Governmental Industrial Hygienists, Cincinnati, OH (2001) | RBD-EXP05-01083 through RBD-EXP05-01107 | No objection asserted. |

| 574 | Kulle, T.J.: Acute Odor and Eye Irritation Response in Healthy Non-smokers with Formaldehyde Exposure. *Inhal Toxicol* 5: 323-332 (1993) | RBD-EXP05-02011 through RBD-EXP05-02020 and RBD-EXP08-06337 through RBD-EXP08-06346 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 575 | Bender, J.R.,, L.S. Mullins, G.J. Greapel and W.E. Wilson: Eye Irritation Response of Humans to Formaldehyde. *Amer Ind Hyg Assoc* J 44: 463-465 (1983) | RBD-EXP05-01730 through RBD-EXP05-01732 and RBD-EXP08-03419 through RBD-EXP08-03421 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 576 | Bender, J.: The Use of Non-cancer Endpoints as a Basis for Establishing a Reference Concentration for Formaldehyde. *Regul Toxicol Pharmacol* 35: 23-31 (2002). | RBD-EXP05-01721 through RBD-EXP05-01729 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 577 | Franks, S.J.: A Mathematical Model for the Absorption and Metabolism of Formaldehyde Vapour by Humans. *Toxicol Appl Pharmacol* 206: 309-320 (2005). | RBD-EXP05-01930 through RBD-EXP05-01941 and RBD-EXP08-03840 through RBD-EXP08-03851 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| | | | |
|---|---|---|---|
| 578 | Heck, H. D'A., T.Y. Chin and M.C. Schmitz: Distribution of [C] Formaldehyde in Rats after Inhalation Exposure, Chap. 4 in J.E. Gibson (ed.) *Formaldehyde Toxicity*, Hemisphere, Washington, D.C (1983), pp 26-37. | RBD-EXP05-01971 through RBD-EXP05-01976 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 579 | Schacter, E.N., T.J. Witek, T. Tosun, et al. Respiratory Effects of Exposure to 2.0 ppm of Formaldehyde in Asthmatic Subjects. *Amer Rev Respir Dis* 131: A170 (1985) | RBD-EXP05-02170 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 580 | Witek, T.J., E.N. Schacter, D. Brody, et al.: A Study of Lung Function and Irritation from Exposure to Formaldehyde in Routinely Exposed Laboratory Workers. *Chest*. 88:65 (1985); | To be supplemented | No objection asserted. |
| 581 | Schacter, E.N., T.J. Witek, T. Tosun, and G.J. Beck: A Study of Respiratory Effects from Exposure to 2 ppm Formaldehyde in Healthy Subjects. *Arch Environ Health* 41:229-239 (1986); | RBD-EXP05-02171 through RBD-EXP05-02181 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 582 | Schacter E.N., T.J. Witek, D. Brody, T. Tosun, et al.: A Study of Respiratory Effects from Exposure to 2.0 ppm Formaldehyde in Occupationally Exposed Workers. *Environ Res* 44: 188-205 (1987) | RBD-EXP05-02182 through RBD-EXP05-02199 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 583 | Rumchev, K.J., J.T. Spickett, M. Bulsara, M. Phillips, and S. Stick: Association of Domestic Exposure to Volatile Organic Compounds with Asthma in Young Children, *Thorax* 59: 746-751 (2004). | RBD-EXP05-02154 through RBD-EXP05-02165 | Withdraw. |
|---|---|---|---|
| 584 | Rumchev, K.B., J.T. Spickett, M.K. Bulsara, M.R. Phillips, and S.M. Stick; Domestic Exposure to Formaldehyde Significantly Increases the Risk of Asthma in Young Children. *Eur Respir J* 20: 403-408 (2002). | RBD-EXP05-02148 through RBD-EXP05-02153 and RBD-EXP10-02543 through RBD-EXP10-02548 | Withdraw |
| 585 | Harving, H.J. Korsgaard, O.F. Pederson, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. *Lung* 168: 15-24 (1990) | RBD-EXP05-01950 through RBD-EXP05-01956 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 586 | Harving, H.J. Korsgaard, R. Dahl, O.F. Pederson and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure under Controlled Conditions: *Brit Med J (Clin Res Ed)* 293:310 (1986) | RBD-EXP05-01949 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 587 | Lee, H.K., Y. Alarie, and M. Karol: Induction of Formaldehyde Sensitivity in Guinea Pigs. *Toxicol Appl Pharmacol* 75: 147-155 (1984). | RBD-EXP05-02035 through RBD-EXP05-02043 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 588 | Kranke, B. And W. Aberer: Indoor Exposure to Formaldehyde and Risk of Allergy. *Allergy* 55: 402-404 (2000). | RBD-EXP05-02008 through RBD-EXP05-02010 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 589 | Kerns, W.D., K.L. Pavkov, D.J. Donofriom, et al.: Carcinogenicity of Formaldehyde in Rats and Mice after Long-Term Inhalation Exposure. *Cancer Res* 43: 4382-4392 (1983). | RBD-EXP05-01998 through RBD-EXP05-02007 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 590 | Hauptmann, M., J.H. Lubin, P.A. Stewart, R.B. Hayes, and A. Blair: Mortality from Solid Cancers Among Workers in Formaldehyde Industries. *Amer J Epidemiol* 159 (12): 1117-1130 (2004). | RBD-EXP03-00249 through RBD-EXP03-00262 and RBD-EXP05-01957 through RBD-EXP05-01970 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 591 | Hauptmann, M., P. Stewart, J. Lubin, et al. Mortality from lymphatohematopoietic malignancies and brain cancer among embalmers exposed to formaldehyde. *J Natl Cancer Inst.* 2003; 95:1615-1623. | RBD-EXP03-00227 through RBD-EXP03-00239 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 592 | "Funeral Industry Workers Exposed to Formaldehyde Face Higher Risk of Leukemia," *Journal of the National Cancer Institute* Press Release | RBD-EXP03-00214 through RBD-EXP03-00215 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| | | | |
|---|---|---|---|
| 593 | Hauptmann, M., J. Lubin, P. Stewart, R. Hayes, A. Blair, et al. Mortality from lymphatohematopoietic malignancies among workers in formaldehyde industries. *J Natl Cancer Inst*. 2009; 95:1615-1623 | RBD-EXP03-00240 through RBD-EXP03-00248 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 594 | Bosetti, C., J.K. McLaughlin, R.E. Tarone, E. Pina, and C. LaVecchia: Formaldehyde and Cancer Risk: A Quantitative Review of Cohort Studies Through 2006. *Ann Oncology* 19: 29-43 (2008). | RBD-EXP03-0085 through RBD-EXP03-00099 and RBD-EXP05-01738 through RBD-EXP05-01752 and RBD-EXP10-02468 through RBD-EXP10-02482 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 595 | Duhayon, S., P. Hoet, G. Vam Maele-Fabry, and D. Lison: Carcinogenic Potential of Formaldehyde in Occupational Settings; A Critical Assessment and Possible Impact on Occupational Exposure Levels. *Int Arch Occup Environ Health* 81: 695-710 (2008). | RBD-EXP05-01890 through RBD-EXP05-01905 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 596 | Holmstrom, M., et al.: Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust. *Acta Otolaryngol (Stockholm)* 107: 120-129 (1989). | RBD-EXP05-01977 through RBD-EXP05-01986 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 597 | Dooms-Gossens, A. And H. Deleu: Airborne Contact Dermatitis: An Update. Contact *Dermatitis* 25: 211-217 (1991). | RBD-EXP05-01882 through RBD-EXP05-01889 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 598 | Holness, D.L. and J.R. Nethercott: Health Status of Funeral Service Workers Exposed to Formaldehyde. *Arch Environ Health* 44: 222-228 (1989) | RBD-EXP05-01987 through RBD-EXP05-01993 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 599 | Takahashi, S., K .Tsyuji, F. Okazaki, T. Takigawa, A. Ohtsuka, and K. Iwatsuki: Prospective Study of Clinical Symptoms and Skin Test Reactions in Medical Students Exposed to Formaldehyde Gas. *J Dermatology* 34: 283-289 (2007) | RBD-EXP05-02204 through RBD-EXP05-02210 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 600 | Warshaw, E.M., et al. North American Contact Dermatitis Group Patch Test Results, 2003-2004 Study Period. *Dermatitis* 19 (3): 129-136 (2008) | RBD-EXP05-02211 through RBD-EXP05-02218 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 601 | Zug, K.A., et al.: Patch-Test Results of the North American Contact Dermatitis Group. *Dermatitis* 20(3): 149-160 (2009) | RBD-EXP05-02223 through RBD-EXP05-02234 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 602 | Federal Register 49 (155): 31986-32013 (August 8, 1984). | ~~To be supplemented~~ | No objection asserted. |
|---|---|---|---|
| ~~603~~ | ~~ASHRAE: ASHRAE Standard 62.1-2004 - Ventilation for Acceptable Indoor Air Quality. American Society of Heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (2004).~~ | ~~To be supplemented~~ | Withdraw. |
| 604 | ANSI/ASHRAE Standard 62.1-2007 - Ventilation for Acceptable Indoor Air Quality. American Society of Heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (Supercedes ANSI/ASHRAE Standard 62.1-2004). | RBD-EXP09-01226 through RBD-EXP09-01230 | No objection asserted. |
| 605 | DeVany, M.C.: Formaldehyde Sampling: Active and Passive Sampling Protocols – Procedures for Evaluating Formaldehyde Levels in FEMA Temporary Housing Units. DeVany Industrial Consultants, March 2008. | RBD-EXP05-01753 through RBD-EXP05-01881 and RBD-EXP14-01042 through RBD-EXP14-01170 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 606 | ATSDR: Health Consultation: Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, LA February 1, 2007. | Exhibit 5 to Deposition of Joseph Little | No objection asserted. |
| 607 | ATSDR: Health Consultation: Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, LA February 1, 2007. | Exhibit 8 to Deposition of Joseph Little | No objection asserted. |
| 608 | Salas, L.J. and H.B. Singh: Measurements of Formaldehyde and Acetaldehyde in the Urban Air. Atmos Environ 20(6): 1301-1304 (1986). | RBD-EXP05-02166 through RBD-EXP05-02169 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 609 | Liteplo, R.G. and M.E. Meek: Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis. J Toxicol Environ Health, Part B, 6: 85-114 (2003). | RBD-EXP05-02053 through RBD-EXP05-02082 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 610 | Meyer, B.: *Urea-Formaldehyde Resins*. Addison-Wesley, Reading, MA (1979), p. 255. | RBD-EXP05-02092 through RBD-EXP05-02094 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 611 | Chapter 26.16 of the ASHRAE Fundamentals Handbook (2001). | To be supplemented | Withdraw. |
| 612 | ASHRAE Fundamentals Handbook (2001) (In Chapter 26.18). | To be supplemented | Withdraw. |
| 613 | Ventilation Studies by Sherman and Matson (1997) | To be supplemented | Withdraw. |
| 614 | ANSI/ASHRAE Standard 55. | To be supplemented | Withdraw. |

| 615 | ANSI Standard A119.5 "Recreational Park Trailer Standard" (2005) | RBD-EXP09-01220 through RBD-EXP09-01225 and RBD-EXP04-01149 through RBD-EXP04-01191 and RBD-EXP07-02563 through RBD-EXP07-02605 and RBD-EXP13-01022 through RBD-EXP13-01064 | No objection asserted. |
|---|---|---|---|
| 616 | Bardana, E.J. and Montanara, A.: The formaldehyde fiasco: A review of the scientific data. *Immunology and Allergy Practice*. Vol. IX, No. 1, 11-24, 1/1987. | RBD-EXP10-02454 through RBD-EXP10-02467 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 617 | Chan-Yeung, M. And Malo, J-L. Overview of occupational asthma. *Up to Date* (Online v. 17.1); 1/2009 | RBD-EXP10-02483 through RBD-EXP10-02493 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 618 | Wantke, F., et al.: Exposure to gaseous formaldehyde induces IgE-mediated sensitization in school children. *Clinical & Experimental Allergy*, 1996, Vol. 26, pp. 276-280. | RBD-EXP10-02560 through RBD-EXP10-02564 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 619 | Jaakola, J.J.K., et al. Asthma, wheezing, and allergies in Russian school children in relation to new surface materials in the home. *American Journal of Public Health*, 2004, Vol. 94, No. 4, pp. 560-562. | RBD-EXP10-02521 through RBD-EXP10-02523 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 620 | *Damp Indoor Spaces and Health*. Institute of Medicine of the National Academies.  2004.  *Book*. | To be supplemented | No objection asserted. |
| 621 | Energy Gauge USA v2.5 | To be supplemented | No objection asserted. |
| 622 | Hoey, J.R. et al. 1984 Health risks in homes insulated with urea formaldehyde foam. *Can Med. Assoc J* 130:115-117. | To be supplemented | No objection asserted. |
| 623 | Kryzanowski, M. et al. 1990. Chromic respiratory effects of indoor formaldehyde exposure. *Environ Res* 52:117-125. | To be supplemented | No objection asserted. |
| 624 | Symington, P. et al. 1991. Respiratory symptoms in children at schools near a foundry. *Brit J Ind Med* 48:588-591. | To be supplemented | No objection asserte. |
| 625 | Chia, S.E., et al. 1992. Medical students' exposure to formaldehyde in a gross anatomy dissection laboratory. *J Am Col Health* 41:115-119. | To be supplemented | No objection asserted. |

| 626 | Chiazze L., Jr., et al. 1992/1993. A case-control study of malignant and non-malignant respiratory disease among employees of a fibreglass manufacturing facility. *Br J Ind Med* 49:326-331. II. 50:717-725. | To be supplemented | No objection asserted. |
|-----|------|------|------|
| 627 | Herbart, F.A., et al., 1995. Pulmonary effects of simultaneous exposures to MDI formaldehyde and wood dust on workers in an oriented strand board plant. *J Occup Environ Med* 37:461-465. | To be supplemented | No objection asserted. |
| 628 | Platts-Mills T.A.E., et al. 1997. Indoor allergens and asthma: Report of the Third International Workshop. *J Allergy Clin Immunol* 100:S1-S24. | To be supplemented | No objection asserte. |
| 629 | Smedje, G., et al. Asthma among secondary school children in relation to the school environment. *Clin Exper Allergy* 27:1270-1278. | To be supplemented | No objection asserted. |
| 630 | Pearce, N., et al. How much asthma is really attributable to atopy? Thorax 54:268-272. | To be supplemented | No objection asserted. |
| 631 | Institute of Medicine. 2000. Clearing the air. Asthma and indoor air exposures. NAS Press, Washington, pp 243-246. | To be supplemented | No objection asserted. |
| 632 | Kilburn, K.H. 2000. Indoor air effects after building renovation and in manufactured homes. *Amer J Med Sci* 320:249-254. | To be supplemented | No objection asserted. |
| 633 | Smedje, G., Norback, D. 2001. Incidence of Asthma diagnosis and self-reported allergy in relation to the school environment - a four-year follow-up study in school children. *Int J Tuberc Lung Dis* 5:1059-1006. | To be supplemented | No objection asserted. |
| 634 | Formaldehyde. 2002. OSHA FACT Sheet. USDOL | To be supplemented | No objection asserted. |

| 635 | Leikauf, G.D., 2002. Hazardous air pollutants and asthma. *Environ Health Perspect* 110, 4:505-526. | To be supplemented | No objection asserted. |
|---|---|---|---|
| 636 | Doi, S., et al. 2003. The prevalence of IgE sensitization to asthmatic children. *Allergy* 58:668-671. | RBD-EXP12-02436 through RBD-EXP12-02439 | No objection asserted. |
| 637 | Venn, A.J., et al. 2003. Effects of volatile organic compounds, damp, and other environmental exposure in the home on wheezing illness in children. *Thorax* 58:955-960 . | To be supplemented | No objection asserted. |
| 638 | Dales, R., Raizenne, M. 2004. Residential exposure to volatile organic compounds and asthma. J Asthma 41:259-270. | To be supplemented | No objection asserted. |
| 639 | Naya, M., Nakanishi, J. 2005. Risk assessment of formaldehyde for the general population in Japan. *Reg Toxicol and Pharmacol* 43:232-248. | To be supplemented | No objection asserted. |
| 640 | Pati, S., Parida, S.N. 2005. Indoor environmental risk factors for asthma and respiratory ill health in preschool children of coastal Orissa, India. *Epidemiology* 16:132-133. | To be supplemented | No objection asserted. |
| 641 | Mi, Y.-H., et al. 2006. Current asthma and respiratory symptoms among pupils in Shanghai, China: influence of building ventilation, nitrogen dioxide, ozone, and formaldehyde in classrooms. *Indoor Air* 16:454-464. | To be supplemented | No objection asserted. |
| 642 | Tavernier, G. Et al. 2006. IPEADAM study: Indoor endotoxin exposure, family status and some housing characteristics in English children. J Allergy Clin Immunol 117:656-662. | To be supplemented | No objection asserted. |
| 643 | Koistinen, K., et al. 2008. The INDEX project: executive summary of a European Union project on outdoor air pollutants. *Allergy* 673:810-819. | To be supplemented | No objection asserted. |

| 644 | Zhao, Z., et al. 2008. Asthmatic symptoms among pupils in relation to winter indoor and outdoor air pollution in schools in Taiyuan, China. *Environ Health Perspect* 116:90-97 | To be supplemented | No objection asserted. |
|---|---|---|---|
| 645 | Yu, M., J-M Yuan.  Nasopharyngeal Cancer, Chapter 31 in: *Textbook of Cancer Epidemiology*, Schottenfeld, D. And Fraumeni, J. (Eds.), third ed. Oxford University Press, New York, 2006.  *Book.* | To be supplemented | No objection asserted. |
| 646 | Chang, E., II-O Adami.  Nasopharyngeal Carcinoma, Chapter 8 in *Textbook of Cancer Epidemiology*.  Adami, II-O, et al. (Eds.), second ed.  Oxford University Press, New York, 2008.  *Book*. | To be supplemented | No objection asserted. |
| 647 | Kilburn, K.H. 1994. Neurobehavioral impairment and seizures from formaldehyde. *Arch Environ Health* 49:37-44. | To be supplemented | No objection asserted. |
| 648 | Lees-Haley, P.1997. Neurobehavioral Assessment in Toxic Injury Evaluations. *Applied Neuropsychology*, Vol.4, 3:180-191. | RBD-EXP08-06395 through RBD-EXP08-06405 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 649 | Hoey, J.R., et al. 1984. Health risks in homes insulated with urea formaldehyde foam. *Can Med Assoc J* 130:115-117. | To be supplemented | No objection asserted. |
| 650 | Liu, S., et al. 1991. Irritant effects of formaldehyde exposure in mobile homes. Env. *Health Perspect* 94:91-94. | To be supplemented | No objection asserted. |
| 651 | ~~Chia, S.E., et al. 1992. Medical students' exposure to formaldehyde in a gross anatomy dissection laboratory. *J Am Col Health* 41:115-119.~~ | ~~To be supplemented~~ | No objection asserted. |

| 652 | Kilburn, K.H. 2000. Indoor air effects after building renovation and in manufactured homes. *Amer J Med Sci* 320:249-254. | To be supplemented | No objection asserted. |
|---|---|---|---|
| 653 | Naya, M., Nakanishi, J. 2005. Risk assessment of formaldehyde for the general population in Japan. *Reg Toxicol and Pharmacol* 43:232-248. | To be supplemented | No objection asserted. |
| 654 | Koistinen, K., et al. 2008. The INDEX project: executive summary of a European Union project on outdoor air pollutants. *Allergy* 673:810-819. | To be supplemented | No objection asserted. |
| 655 | AIHA: Emergency Response Planning Guidelines: 2006 update set. American Industrial Hygiene Association, Fairfax, VA. 2006. | RBD-EXP08-03247 though RBD-EXP08-03252 | No objection asserted. |
| 656 | AIHA: The IAQ Investigator's Guide, 2nd Edition. Gunderson, E.C., ed. American Industrial Hygiene Association, Fairfax, VA. 2006. | RBD-EXP08-03253 through RBD-EXP08-03255 | No objection asserted. |
| 657 | American Society of Heating, Refrigeration and Air Conditioning (ASHRAE). IAQ '91: Healthy Buildings. ASHRAE, Atlanta, GA. 1991. | RBD-EXP08-03362 through RBD-EXP08-03367 | No objection asserted. |
| 658 | Anderson, I. and L. Molhave. Controlled human studies with formaldehyde. *Formaldehyde Toxicity*. Gibson, J.E., ed.; Hemisphere Publishing Corporation. Washington, D.C. pp. 154-165. 1983. | RBD-EXP08-03280 through RBD-EXP08-03292 | No objection asserted. |
| 659 | Angle, C.R. Indoor air pollutants, *Adv. Pediatr.* 35:239-281. 1988. | RBD-EXP08-03293 through RBD-EXP08-03314 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 660 | Arts, J.H., et al. An analysis of human response to the irritancy of acetone vapors. *Crit. Rev. Toxicol.* 32:43-66. 2002. | RBD-EXP08-03315 through RBD-EXP08-03338 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 661 | Bang, K.M. Applications of occupational epidemiology. *Occup. Med.* 11:381-391. 1996. | RBD-EXP08-03382 through RBD-EXP08-03392 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 662 | Bardana, E. et al. (Eds.). Indoor air pollution and health. Marcel Dekker, Inc. New York, NY. 1996. | RBD-EXP08-03393 through RBD-EXP08-03394 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 663 | Beach, F.X.M., et al. Respiratory effects of chlorine gas. *Br. J. Ind. Med*. 26:231-236. 1969. | To be supplemented | No objection asserted. |
|-----|---|---|---|
| 664 | Beaglehole, R., et al. Types of study. Basic Epidemiology, World Health Organization, Geneva. Pp. 29-51. 1993. | RBD-EXP08-03395 through RBD-EXP08-03418 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 665 | Blair, A., et al. Occupational epidemiologic study design and application. *Occup. Med*. 11:403-419. 1996. | RBD-EXP08-03422 through RBD-EXP08-03438 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 666 | Burton, B.T., Volatile organic compounds. Chapter 6, *Indoor Air Pollution and Health*, E.J. Bardana and A. Montanaro, eds. Marcel Dekker, Inc., New York, NY. 1997. | RBD-EXP08-03446 through RBD-EXP08-03474 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 667 | Cascieri, T.C., et al. Formaldehyde-oral toxicity assessment. Comments Toxicol. 4:295-304. 1992. | RBD-EXP08-03475 through RBD-EXP08-03484 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 668 | Clary, J.J., and J.B. Sullivan, Jr. Formaldehyde in *Clinical Environmental Health and Toxic Exposures*, 2nd Edition, Sullivan, Jr., J.B. and G.R. Krieger, eds. Lippincott, Williams & Wilkins, Philadelphia, PA, pp 1006-1014. 2001. | RBD-EXP08-03569 through RBD-EXP08-03579 and RBD-EXP14-01032 through RBD-EXP14-01041 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 669 | Dalton, P., Cognitive influences on health symptoms from acute chemical exposure. *Health Psychol*. 18:579-590. 1999. | RBD-EXP08-03592 through RBD-EXP08-03603 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 670 | Dalton, P., Evaluating the human response to sensory irritation: Implications for setting occupational exposure limits. AIHAJ 62:723-729. 2001. | RBD-EXP08-03604 through RBD-EXP08-03610 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 671 | Dalton, P., et al. Perceived odor, irritation and health symptoms following short-term exposure to acetone. *Am. J. Ind. Med*. 31:558-569. 1997. | RBD-EXP08-03635 through RBD-EXP08-03646 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 672 | Dalton, P., Psychophysical methods in the study of olfaction and respiratory tract irritation. *Am. Ind. Hyg. Assoc. J*. 62:705-710. 2001. | RBD-EXP08-03611 through RBD-EXP08-03616 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 673 | Dalton, P., Odor, irritation and perception of health risk. *Int. Arch. Occup. Environ. Health* 75:283-290. 2002. | RBD-EXP08-03617 through RBD-EXP08-03624 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 674 | Dalton, P., Odor perception and beliefs about health risk. *Chem. Senses* 21:447-458. 1996. | RBD-EXP08-03580 through RBD-EXP08-03591 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 675 | Dalton, P., Upper airway irritation, odor perception and health risk due to airborne chemicals. *Toxicol. Lett.* 140-141:239-248. (2003). | RBD-EXP08-03625 through RBD-EXP08-03634 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 676 | Das, R. And P.D. Blanc. 1993. Chlorine gas exposure and the lung: A review. *Toxicol. Ind. Health* 9:439-455. | To be supplemented | No objection asserted. |
| 677 | Day, J.H., R.E. Lees, R.H. Clark and P.L. Pattee. 1984. Respiratory response to formaldehyde and off-gas or urea formaldehyde foam insulation. *Can. Med. Assoc. J.* 131:1061-1075. | RBD-EXP08-03647 through RBD-EXP08-03651 | No objection asserted. |
| 678 | Deschamps, D., P. Soler, N. Rosenberg, F. Baud and P. Gervais. 1994. Persistent asthma after inhalation of a mixture of sodium hypochlorite and hydrochloric acid. *Chest* 105:1895-1896. | To be supplemented | No objection asserted. |

| | | | |
|---|---|---|---|
| 679 | Dhareshwar, S.S. and V.J. Stella. 2008. Your prodrug releases formaldehyde: Should you be concerned? No!. *J. Pharm. Sci*. 97:4184-4193. | RBD-EXP08-03652 through RBD-EXP08-03661 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 680 | Doll, R. 1984. Occupational cancer: Problems in interpreting human evidence. *Ann. Occup. Hyg*. 28:291-305. | RBD-EXP08-03662 through RBD-EXP08-03676 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| ~~681~~ | ~~Donnelly, S.C. and M.X. Fitzgerald. 1990.Reactive airway dysfunction syndrome RADS due to chlorine gas exposure. *Ir. J. Med. Sci.* 159:275-276.~~ | ~~To be supplemented~~ | No objection asserted. |
| 682 | dos Santos Silva, I.. 1999. Cancer Epidemiology: Principles and Methods. World Health Organization. International Agency for Research on Cancer., Lyon, France. | RBD-EXP08-03677 through RBD-EXP08-03695 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 683 | Eisen, E.A. and D.H. Wegman. 1995. Epidemiology. In: Occupational Health Recognizing and Preventing Work-Related Disease. Levy, B.S. and D.H. Wegman (Eds.); Little, Brown and Co.. Boston, MA. pp. 103-123. | RBD-EXP08-03696 through RBD-EXP08-03718 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 684 | Evans, A.S.  1976.  Causation and disease: The Henle-Koch postulates revisited.  *Yale J. Biol. Med.* 49:175-195. | RBD-EXP08-03719 through RBD-EXP08-03739 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| ~~685~~ | ~~Evans, R.B. 2004.  Chlorine: State of the art.  *Lung* 183:151-167.~~ | ~~To be supplemented~~ | No objection asserted. |
| 686 | Ezratty, V., M. Bonay, C. Neukirch, G. Orset-Guillossou, M. Dehoux, S. Koscielny, P.-A. Cabanes, J. Lambrozo and M. Aubier. 2007.  Effect of formaldehyde on asthmatic response to inhaled allergen challenge.  *Environ. Health Persp.*  115:210-214. | RBD-EXP08-03740 through RBD-EXP08-03744 | No objection asserted. |
| 687 | Faustman, E.M. and G.S. Omenn.  1996. Risk assessment.  In: *Casarett and Doull's Toxicology: The Basic Science of Poisons.* Fifth Edition.  Klaassen, C.D. (Ed.); McGraw-Hill. New York, NY. pp. 75-88. | RBD-EXP08-03745 through RBD-EXP08-03760 | No objection asserted. |
| 688 | Federal Judicial Center. 2000. *Reference Manual on Scientific Evidence*. Second Edition. | RBD-EXP08-03761 through RBD-EXP08-03830 | No objection asserted. |
| 689 | Fiedler, N., R. Laumbach, K. Kelly-McNeil, P. Lioy, Z.-H. Fan, J. Zhang, J. Ottenweller, P. Ohman-Strickland and H. Kipen. 2005. Health effects of a mixture of indoor air volatile organics, their ozone oxidation products, and stress.  *Environ. Health Perspect.*113:1542-1548. | RBD-EXP08-03831 through RBD-EXP08-03837 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 690 | Flannigan, B., R.A. Samson and J.D. Miller (Eds.). 2001. Microorganisms in Home and Indoor Work Environments: Diversity, Health Impacts, Investigation and Control. CRC Press, Boca Raton, FL. | RBD-EXP08-03838 through RBD-EXP08-03839 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 691 | Gehlbach, S.H. 1988. Interpretation: Statistical significance. In: Interpreting the Medical Literature Practical Epidemiology for Clinicians. Macmillan Publishing Company. New York, NY. pp. 113-124. | RBD-EXP08-03870 through RBD-EXP08-03883 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 692 | Gilbert, N.L., M. Guay, J.D. Miller, S. Judek, C.C. Chan and R.E. Dales. 2005. Levels and determinants of formaldehyde, acetaldehyde, and acrolein in residential air in Prince Edward Island, Canada. Environ. Res. 99:11-17. | RBD-EXP08-03884 through RBD-EXP08-03890 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 693 | Glenny, A.-M. and J.E. Harrison. 2003. How to...interpret the orthodontic literature. J. Orthod. 30:159-164. | RBD-EXP08-03891 through RBD-EXP08-03896 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 694 | Gordon, S.M., P.J. Callahan, M.G. Nishioka, et al. 1999. Residential environmental measurements in the national human exposure assessment survey (NHEXAS) pilot study in Arizona: Preliminary results for pesticides and VOCs. *J. Expo. Anal. Environ. Epidemiol.* 9:456-470. | RBD-EXP08-03897 through RBD-EXP08-03912 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 695 | Green, D.J., L.R. Sauder, T.J. Kulle and R. Bascom.  1987.  Acute response to 3.0 ppm formaldehyde in exercising healthy nonsmokers and asthmatics. *Am. Rev. Respir*. Dis 135:1261-1266. | RBD-EXP08-03913 through RBD-EXP08-03918 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 696 | Greer, N., G. Mosser, G. Logan and G.W. Halaas. 2000.  A practical approach to evidence grading.  Jt. Comm. *J. Qual. Improv*. 26:700-712. | RBD-EXP08-03919 through RBD-EXP08-03931 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 697 | Guidotti, T.L. and D.F. Goldsmith.  1986. Occupational cancer.  *Am. Fam. Physician* 34:146-152. | RBD-EXP08-03932 through RBD-EXP08-03938 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 698 | Guzelian, P.S., M. Victoroff, N.C. Halmes, R.C. James and C.P. Guzelian. 2005.  Evidence-based toxicology: A comprehensive framework for causation. *Hum. Exp. Toxicol*. 24:161-201. | RBD-EXP08-03939 through RBD-EXP08-03979 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 699 | Hackney, J.D. and W.S. Linn.  1979. Koch's postulates updated: A potentially useful application to laboratory research and policy analysis in environmental toxicology.  *Am. Rev. Respir. Disease* 119:849-852. | RBD-EXP08-03980 through RBD-EXP08-03983 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 700 | Hansen, K.S. and H. Isager. 1991. Obstructive lung injury after treating wood with sodium hydroxide. *J. Soc. Occup. Med*. 41:45-46. | To be supplemented | No objection asserted. |
|---|---|---|---|
| 701 | Hare, D.A., R.L. Margosian, W.J. Groah, S.W. Abel, L.G. Schweer and M.D. Koontz. 1996. Evaluating the contribution of UF-bonded building materials to indoor formaldehyde levels in a newly constructed house.  In: Presented at the Washington State University 30th Annual Particleboard / Composite Materials Symposium, Pullman, Washington.  (Eds.); Washington State University. Pullman, WA. pp. 0-0. | RBD-EXP08-03984 through RBD-EXP08-04017 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 702 | Harrison, J.E.. 2000.  Current products and practice section.  Evidence-based orthodontics -- How do I assess the evidence. *J. Orthod*. 27:189-196. | RBD-EXP08-04018 through RBD-EXP08-04025 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 703 | Harving, H., J. Korsgaard, O.F. Pedersen, L. Molhave and R. Dahl. 1990. Pulmonary function and bronchial reactivity in asthmatics during low-level formaldehyde exposure. *Lung* 168:15-21. | RBD-EXP08-04026 through RBD-EXP08-04032 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 704 | Hayashi, T., C.A. Reece and T. Shibamoto.  1986.  Gas chromatographic determination of formaldehyde in coffee via thiazolidine derivative.  *J. Assoc. Off. Anal. Chem*. 69:101-105. | To be supplemented | No objection asserted. |

| 705 | Heck, H.D., M. Casanova-Schmitz, P.B. Dodd, E.N. Schachter, T.J. Witek and T. Tosun. 1985. Formaldehyde CH2O concentrations in the blood of humans and Fischer-344 rats exposed to CH2O under controlled conditions. *Am. Ind. Hyg. Assoc. J.* 46:1-3. | RBD-EXP01-00482 through RBD-EXP01-00484 and RBD-EXP08-04033 through RBD-EXP08-04035 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 706 | Hennekens, C.H. and J.E. Buring. 1987. Statistical association and cause-effect relationships. In: *Epidemiology in Medicine*. Mayrant, S.L. (Eds.); Little, Brown and Company. Boston, MA. pp. 30-53. | RBD-EXP08-04036 through RBD-EXP08-04049 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 707 | Hernberg, S. 1992. Supporting evidence for cause-effect inferences. In: *Introduction to Occupational Epidemiology*. (Eds.); Lewis Publishers, Inc. Chelsea, MI. pp. 220-222. | RBD-EXP08-04050 through RBD-EXP08-04054 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 708 | Heron, M., et al. Deaths: Final Data for 2006. National vital statistics reports; 57: no 14. National Center for Health Statistics. April, 2009. | RBD-EXP03-00263 through RBD-EXP03-00397 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 709 | Hill, A.B. 1965. The environment and disease: Association or causation. *Proc. R. Soc. Med*. 58:295-300. | RBD-EXP08-04055 through RBD-EXP08-04060 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 710 | Hodgson, A.T. A.F. Rudd, D. Beal and S. Chandra. 2000. Volatile organic compound concentrations and emission rates in new manufactured and site-built houses. *Indoor Air* 10:178-192. | RBD-EXP08-04092 through RBD-EXP08-04106 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 711 | Hodgson, A.T. and H. Levin.  2003. Volatile Organic Compounds in Indoor Air; A review of concentrations Measured in North America Since 1990. Lawrence Berkeley National Laboratory, Berkeley, CA. LBNL-51715. | RBD-EXP08-04061 through RBD-EXP08-04091 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 712 | IARC: International Agency for Research on Cancer Website: www.iarc.fr | RBD-EXP03-00542 | No objection asserted. |
| 713 | IARC International Agency for Research on Cancer.  1995.  Wood Dust and Formaldehyde.  IARC Monographs on the Evaluation of Carcinogenic Risk to Humans.  Vol. 62. International Agency for Research on Cancer, Lyon, France. | RBD-EXP08-04107 through RBD-EXP08-04529 | No objection asserted. |
| 714 | IARC International Agency for Research on Cancer.  2004.  Tobacco Smoke and Involuntary Smoking.  IARC Monographs on the Evaluation of Carcinogenic Risks to Humans.  Vol. 83. World Health Organization. International Agency for Research on Cancer, Lyon, France. | RBD-EXP08-04530 through RBD-EXP08-05983 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 715 | IARC International Agency for Research on Cancer. 2006.  Formaldehyde.  In: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans.  Volume 88, Formaldehyde, 2-Butoxyethanol and 1-tert-Butoxypropan-2-ol.  World Health Organization. International Agency for Research on Cancer.  Lyon, France. pp. 39-325. | RBD-EXP08-05984 through RBD-EXP08-06271 | No objection asserted. |

| 716 | International Agency for Research on Cancer (IARC) Monographs on the Evaluation of Carcinogenic Risks to Humans. Classifications. Website: http://monographs.iarc.fr/ENG/Classification/crthgr.php | RBD-EXP03-00398 through RBD-EXP03-00402 | No objection asserted. |
|---|---|---|---|
| 717 | Jarabek, A.M. 1995.  Consideration of temporal toxicity challenges current default assumptions. *Inhal. Toxicol.* 7:927-946. | RBD-EXP08-06272 through RBD-EXP08-06291 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 718 | Jarke, F.H., A. Dravnieks and S.M. Gordon. 1981.  Organic contaminants in indoor air and their relation to outdoor contaminants.  ASHRAE Trans. 87:153-166. | RBD-EXP08-06292 through RBD-EXP08-06305 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 719 | Kaufman, J. and D. Burkona. 1971. Clinical, roentgenologic, and physiologic effects of acute chlorine exposure. *Arch. Environ. Health* 23:29-34. | To be supplemented | No objection asserted. |
| 720 | Khan, K.S., R. Kunz, J, Kleijnen and G. Antes.  2003.  Case reports.  In: Systematic Reviews to Support Evidence-based Medicine: How to Review and Apply Findings of Healthcare Research.  (Eds.); Royal Society of Medicine Press. London, . pp. 17-18. | RBD-EXP08-06306 through RBD-EXP08-06311 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 721 | Kinney, P.L., S.N. Chillrud, S. Ramstrom, J. Ross and J.D. Spengler. 2002. Exposures to multiple air toxics in New York city. *Environ. Health Perspect.* 110(Sup4):539-546. | RBD-EXP08-06312 through RBD-EXP08-06319 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 722 | Knasko, S.C.. 1992. Ambient odor's effect on creativity, mood, and perceived health. *Chem. Senses* 17:27-35. | RBD-EXP08-06320 through RBD-EXP08-06328 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 723 | Krakowiak, A., P. Gorski, K. Pandrak and U. Ruta. 1998. Airway response to formaldehyde inhalation in asthmatic subjects with suspected respiratory formaldehyde sensitization. *Am. J. Ind. Med.* 33:274-281. | RBD-EXP08-06329 through RBD-EXP08-06336 | Withdraw. |
| 724 | Kulle, T.J. 1993. Acute odor and irritation response in healthy nonsmokers to formaldehyde exposure. *Inhal. Toxicol.* 5:323-332. | RBD-EXP05-02011 through RBD-EXP05-02020 and RBD-EXP08-06337 through RBD-EXP08-06346 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 725 | Kulle, T.J., L.R. Sauder, R. Hebel, D.J. Green and M.D. Chatham. 1987. Formaldehyde dose-response in healthy nonsmokers. *J. Air Pollut. Control Assoc.* 37:919-924. | RBD-EXP08-06347 through RBD-EXP08-06352 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 726 | Kushch, I., K. Schwarz, L. Schwentner, B. Baumann, A. Dzien, A. Schmid, K. Unterkofler, G. Gastl, P. Span, D. Smith and A. Amann. 2008. Compounds enhanced in a mass spectrometric profile of smokers' exhaled breath versus non-smokers as determined in a pilot study using PTR-MS. J. *Breath Res.* 2. 026002 (26 pp). | RBD-EXP08-06353 through RBD-EXP08-06378 and RBD-EXP14-01230 through RBD-EXP14-01255 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 727 | Last, J.M. (Eds.). 2001. *A Dictionary of Epidemiology*. Oxford University Press, New York, NY. | RBD-EXP08-06393 through RBD-EXP08-06394 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 728 | Lawrence, J.F. and J.R. Iyengar. 1983. The determination of formaldehyde in beer and soft drinks by high performance liquid chromatography of the 2,4-dinitrophenylhydrazone derivative. *Int. J. Environ. Anal. Chem.* 15:47-52. | To be supplemented | No objection asserted. |
| 729 | Lemiere, C., J.L. Malo and M. Boutet. 1997. Reactive airways dysfunction syndrome due to chlorine: Sequential bronchial biopsies and functional assessment. *Eur. Respir. J.* 10:241-244. | To be supplemented | No objection asserted. |
| 730 | Levin, H. 1989. Building materials and indoor air quality. Occupational Medicine, State of the Art Reviews, 4(4):667–693. | RBD-EXP08-06414 through RBD-EXP08-06440 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 731 | Levin, B., P. Prorock. Principles of Screening. Chapter 70 in: *Cancer Epidemiology and Prevention*, Schottenfeld, D. And Fraumeni, J. (Eds.), third ed. Oxford University Press, New York, 2006. *Book* | To be supplemented | No objection asserted. |
|-----|-----|-----|-----|
| 732 | Lipari, F. and S.J. Swarin.  1982. Determination of formaldehyde and other aldehydes in automobile exhaust with an improved 2,4-dinitrophenylhydrazine method. *J. Chromatogr*. 247:297-306. | RBD-EXP08-06441 through RBD-EXP08-06446 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 733 | Liu, W., J. Zhang, J.H. Hashim, J. Jalaludin, Z. Hashim and B.D. Goldstein. 2003.  Mosquito coil emissions and health implications.  *Envion. Health Perspect*. 111:1454-1460. | RBD-EXP08-06447 through RBD-EXP08-06453 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 734 | Marsh, G.M.  1992.  Epidemiology of occupational disease.  In: *Environmental and Occupational Medicine*. Second Edition. Rom, W.M. (Ed.); Little, Brown and Company. Boston, MA. pp. 35-50. | RBD-EXP08-06454 through RBD-EXP08-06472 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 735 | Mausner, J.S. and S. Kramer.  1985.  The concept of causality and steps in the establishment of causal relationships.  In: *Mausner & Bahn Epidemiology - An Introductory Text*.  (Eds.); W.B. Saunders Company. Philadelphia, PA. pp. 180-194. | RBD-EXP08-06473 through RBD-EXP08-06482 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 736 | McNary, J.E. and E.M. Jackson. 2007. Inhalation exposure to formaldehyde and toluene in the same occupational and consumer setting. *Inhal. Toxicol.* 19:573-576. | RBD-EXP08-06483 through RBD-EXP08-06486 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 737 | Miller, F.J., P.M. Schlosser and D.B. Janszen. 2000. Haber's rule: A special case in a family of curves relating concentration and duration of exposure to a fixed level of response for a given endpoint. *Toxicology* 149:21-34. | RBD-EXP08-06487 through RBD-EXP08-06500 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 738 | Monson, R.R. 1980. V. Interpretation of data with a negative association between exposure and disease. In: *Occupational Epidemiology*. CRC Press. Boca Raton, FL. pp. 99-103. | RBD-EXP08-06501 through RBD-EXP08-06507 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 739 | Moore, B.B. and M. Sherman. 1992. Reactive airway disease after chlorine gas exposure [comment]. *Chest* 102:984-0. | To be supplemented | No objection asserted. |
| 740 | Morgenstern, H. 1982. Uses of ecological analysis in epidemiologic research. *Am. J. Public Health* 72:1336-1344. | RBD-EXP08-06508 through RBD-EXP08-06516 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 741 | Neutra, R., J. Lipscomb, K. Satin, and D. Shusterman. 1991. Hypotheses to explain the higher symptom rates observed around hazardous waste sites. *Environ. Health Perspect*. 94:31-38. | RBD-EXP08-06523 through RBD-EXP08-06530 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 742 | Newsome, J.R., V. Norman and C.H. Keith. 1965. Vapor phase analysis of tobacco smoke. *Tobacco Sci*. 9:102-110. | RBD-EXP08-06531 through RBD-EXP08-06539 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 743 | NICNAS (National Industrial Chemicals Notification and Assessment Scheme). 2006. Formaldehyde. Priority Existing Chemical Assessment Report No. 28. National Industrial Chemicals Notification and Assessment Scheme, GPO Box 58, Sydney NSW 2001, Australia. | RBD-EXP08-06540 through RBD-EXP08-06928 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 744 | Noisel, N., M. Bouchard and G. Carrier. 2007. Evaluation of the health impact of lowering the formaldehyde occupational exposure limit for Quebec workers. Regul. *Toxicol. Pharmacol*. 48:118-127. | RBD-EXP08-06929 through RBD-EXP08-06938 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 745 | NRC National Research Council. Committee on Aldehydes. 1981. Formaldehyde and Other Aldehydes. National Academy Press, Washington, DC. | RBD-EXP01-00479 through RBD-EXP01-00481 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 746 | OECD Organisation for Economic Co-Operation and Development.  2002.  Formaldehyde.  CAS No: 500-00-0.  SIDS Initial Assessment Report for SIAM 14. UNEP United Nations Environment Programme, Paris, France. | RBD-EXP08-06939 through RBD-EXP08-07333 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 747 | OSHA.  1999.  OSHA Technical Manual, Section III: Chapter 2 Indoor air quality investigation. http://www.osha.gov/dts/osta/otm/otm_iii/otm_iii_2.html#3 | ~~To be supplemented~~ | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 748 | Owen, B.A., C.S. Dudney, E.L. Tan and C.E. Easterly.  1990.  Formaldehyde in drinking water: Comparative hazard evaluation and an approach to regulation. *Regul. Toxicol. Pharmacol.* 11:220-236. | To be supplemented | No objection asserted. |
| 749 | Parimon, T., J.P. Kanne and D.J. Pierson. 2004.  Acute inhalation injury with evidence of diffuse bronchiolitis following chlorine gas exposure at a swimming pool. *Respir. Care* 49:291-294. | To be supplemented | No objection asserted. |
| 750 | Paustenbach, D., Y. Alarie, T. Kulle, N. Schachter, R. Smith, J. Swenberg, H. Witschi and S.B. Horowitz.  1997.  A recommended occupational exposure limit for formaldehyde based on irritation. *J. Toxicol.  Environ. Health* 50:217-263. | RBD-EXP05-02101 through RBD-EXP05-02147 and RBD-EXP08-07366 through RBD-EXP08-07412 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 751 | Pazdrak, K., P. Gorski, A. Krakowiak and U. Ruta. 1993. Changes in nasal lavage fluid due to formaldehyde inhalation. Int. Arch. Occup. *Environ. Health* 64:515-519. | RBD-EXP08-07413 through RBD-EXP08-07412 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| --- | --- | --- | --- |
| 752 | Pickrell, J.A., B.V. Mokler, L.C. Griffis, C.H. Hobbs and A. Bathija. 1983. Formaldehyde release rate coefficients from selected consumer products. *Environ. Sci. Technol*. 17:753-757. | To be supplemented | No objection asserted. |
| 753 | Pickrell, J.A., et al. 1984. Formaldehyde Release from Selected Consumer Products: Influence of Chamber Loading, Multiple Products, Relative Humidity, and Temperature, *Environ. Sci. Technol*. 18: 682-686. | RBD-EXP01-00514 through RBD-EXP01-00518 | No objection asserted. |
| 754 | Reed CE and Frigas E. 1985. Does formaldehyde cause allergic respiratory disease? In: Gammage RB, Kaye SV, Jacobs VA, eds. *Indoor Air and Human Health*. Chelsea, MI: Lewis Publishers, Inc., 379-386. | RBD-EXP08-07551 through RBD-EXP08-07560 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 755 | Roht, L.H., S.W. Vernon, F.W. Weir, S.M. Pier, et al. 1985. Community exposure to hazardous waste disposal sites: assessing reporting bias. *Am. J. Epidemiol*. 122:418-433. | RBD-EXP08-07561 through RBD-EXP08-07576 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 756 | Rothman, K.J. and S. Greenland. 1998. *Modern Epidemiology*. Second Edition. Lippincott - Raven, Philadelphia, PA. | RBD-EXP08-07577 through RBD-EXP08-07600 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 757 | Rubin, A.E., L. Bentur and Y. Bentur. 1992. Obstructive airway disease associated with occupational sodium hydroxide inhalation. *Br. J. Ind. Med*. 49:213-214. | To be supplemented | No objection asserted. |
| 758 | Sackett, D.L. 1985. Deciding whether your treatment has done harm. In: *Clinical Epidemiology*. D.L. Sackett, R.B. Haynes and P. Tugwell (Eds.); Little, Brown and Company. Boston, MA. pp. 223-241. | RBD-EXP08-07601 through RBD-EXP08-07621 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 759 | Sacks, S.T. and M.B. Schenker. 1990. Biostatistics & epidemiology. In: *Occupational Medicine*. LaDou, J. (Ed.); Appleton & Lange. Norwalk, CT. pp. 534-554. | RBD-EXP08-07622 through RBD-EXP08-07644 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 760 | Sauder, L.R., M.D. Chatham, D.J. Green and T.J. Kulle. 1986. Acute pulmonary response to formaldehyde exposure in healthy nonsmokers. *J. Occup. Med*. 28:420-424. | RBD-EXP08-07645 through RBD-EXP08-07649 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 761 | Sauder, L.R., D.J. Green, M. D. Chatham and T.J. Kulle. 1987. Acute pulmonary response of asthmatics to 3.0 ppm formaldehyde. *Toxicol. Ind. Health* 3:569-578. | RBD-EXP08-07650 through RBD-EXP08-07659 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 762 | Schachter, E.N., T.J. Witek, T. Tosun, B.P. Leaderer and G.J. Beck. 1986. A study of respiratory effects from exposure to 2 ppm formaldehyde in healthy subjects. *Arch. Environ. Health* 41:229-239. | RBD-EXP08-07660 through RBD-EXP08-07670 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 763 | Schachter, E.N., T.J. Witek, D.J. Brody, T. Tosun , G.J. Beck and B.P. Leaderer. 1987. A study of respiratory effects from exposure to 2.0 ppm formaldehyde in occupationally exposed workers. *Environ. Res*. 44:188-205. | RBD-EXP08-07671 through RBD-EXP08-07688 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 764 | Schwartz, D.A., D.D. Smith and S. Lakshminarayan. 1990. The pulmonary sequelae associated with accidental inhalation of chlorine gas. *Chest* 97:820-825. | To be supplemented | No objection asserted. |
| 765 | Sheppard, D., W.L. Eschenbacher and J. Epstein. 1984. Lack of bronchomotor response to up to 3 ppm formaldehyde in subjects with asthma. *Environ. Res*. 35:133-139. | RBD-EXP08-07689 through RBD-EXP08-07695 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 766 | Sherman, M.H. and A.T. Hodgson. 2004. Formaldehyde as a basis for residential ventilation rates. *Indoor Air* 14:2-8. | RBD-EXP08-07696 through RBD-EXP08-07703 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 767 | Shusterman, D., J. Lipscomb, R. Neutra, and K. Satin. 1993. Symptom prevalence and odor-worry interaction near hazardous waste sites. *Environ. Health Perspect.* 94:25-30. | RBD-EXP08-07704 through RBD-EXP08-07709 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 768 | Shusterman, D., E. Matovinovic and A. Salmon. 2006. Does Haber's law apply to human sensory irritation? *Inhal. Toxicol.*, 18:45-471. | RBD-EXP08-07710 through RBD-EXP08-07724 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 769 | Smith, M.J., M.J. Colligan and J.J. Hurrell. 1978. Three incidents of industrial mass psychogenic illness. *J. Occup. Med.* 20:399-400. | RBD-EXP08-07725 through RBD-EXP08-07726 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 770 | Stock, T.H. 1987. Formaldehyde concentrations inside conventional housing. *J. Air Pollut. Control Assoc.* 37:913-918. | RBD-EXP08-07727 through RBD-EXP08-07732 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 771 | Stock, T.H. and S.R. Mendez. 1985. A survey of typical exposures to formaldehyde in Houston area residences. *Am. Ind. Hyg. Assoc. J.* 46:313-317. | RBD-EXP08-07733 through RBD-EXP08-07737 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 772 | Stolwijk, J.A.J. 1990. Assessment of population exposure and carcinogenic risk posed by volatile organic compounds in indoor air Risk Analysis 10(1):49-57. | RBD-EXP08-07738 through RBD-EXP08-07746 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 773 | Stommel, M. and C.E. Wills. 2004. The design and analysis of observational studies. In: *Clinical Research: Concepts and Principles for Advanced Practice Nurses.* (Eds.); Lippincott Williams & Wilkins. Philadelphia, PA. pp. 117-130. | RBD-EXP08-07747 through RBD-EXP08-07762 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 774 | Sullivan, J.B. 1992. Toxic exposure and medical causation. In: *Hazardous Materials Toxicology: Clinical Principles of Environmental Health.* Sullivan, J.B. and G.R. Krieger (Eds.); Williams & Wilkins. Baltimore, MD. pp. 309-319. | RBD-EXP08-07763 through RBD-EXP08-07775 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 775 | Susser, M. 1986. Rules of inference in epidemiology. *Regul. Toxicol. Pharmacol.* 6:116-128. | RBD-EXP08-07791 through RBD-EXP08-07803 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 776 | Susser, M.  1991.  What is a cause and how do we know one?  A grammar for pragmatic epidemiology.  *Am. J. Epidemiol.* 133:635-648. | RBD-EXP08-07804 through RBD-EXP08-07817 | Document is relevant and admissible under FRE 803(18).  Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 777 | Susser, M.  1977.  Judgment and causal inference: Criteria in epidemiologic studies.  *Am. J. Epidemiol.* 105:1-15. | RBD-EXP08-07776 through RBD-EXP08-07790 | Document is relevant and admissible under FRE 803(18).  Expert witness may be examined/cross examined on document at trial. |
| 778 | Szklo, M.  1987.  Design and conduct of epidemiologic studies.  *Prev. Med.* 16:142-149. | RBD-EXP08-07818 through RBD-EXP08-07825 | Document is relevant and admissible under FRE 803(18).  Expert witness may be examined/cross examined on document at trial. |
| 779 | Uba, G., D. Pachorek, J. Bernstein, et al. 1989.  Prospective study of respiratory effects of formaldehyde among healthy and asthmatic medical students.  *Am. J. Ind. Med.* 15:91-102. | RBD-EXP08-07826 through RBD-EXP08-07836 and RBD-EXP10-02549 through RBD-EXP10-02559 | Withdraw. |

| 780 | USDHEW (United States Department of Health, Education and Welfare).  1964.  Criterial for judgement. Association and causality.  Indirect measure of the association.  In: Smoking and Health: Report of the Advisory Committee to the Surgeon General of the Public Health Service. USDHEW. Washington, DC. | RBD-EXP08-07837 through RBD-EXP08-07878 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| --- | --- | --- | --- |
| 781 | USEPA. 1991.  Building air quality: A guide for building owners and facility managers.  USEPA. ISBN 0-16-035919-8. | RBD-EXP08-07879 through RBD-EXP08-07882 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 782 | USEPA Integrated Risk Information System (IRIS).  1998.  Iris Limitations. http://www.askthenerd.com/ocol/IRIS/LIMITS.HTM | RBD-EXP08-07954 through RBD-EXP08-07955 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 784 | USEPA. 2006.  Kenner, Louisiana (KENNER) Volatile Organic Compound (VOC) Monitoring. http://oaspub.epa.gov/kat_aqsweb/katrina_aqs.web_page?p_facility_key=57#POLLUTANT11 | To be supplemented | No objection asserted. |
| 785 | USEPA. IRIS. 2008.  Iris Limitations. http://www.epa.gov/ncea/iris/limits.htm. | RBD-EXP08-07958 through RBD-EXP08-07960 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| | | | |
|---|---|---|---|
| 786 | USEPA. 2008. Interim Acute Exposure Guideline Levels (AEGLs) for Formaldehyde. http://www.epa.gov/oppt/aegl/pubs/formaldehyde_tsd_interim_07_2008.v1.pdf.pdf | RBD-EXP08-07883 through RBD-EXP08-07953 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 787 | USFDA. 2009. Evidence-based review of system for the scientific evaluation of health claims. Guidance for industry. CFSAN/Office f Nutrition, Labeling, and Dietary Supplements. January 2009. | RBD-EXP08-07961 through RBD-EXP08-07984 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 788 | Waddell, W.J. 1993. The science of toxicology and its relevance to MCS. *Regul. Toxicol. Pharmacol*. 18:13-22. | RBD-EXP08-07985 through RBD-EXP08-07994 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 789 | Wallace, L.A., W.C. Nelson, E. Pellizzari, J.H. Raymer, K.W. Thomas. 1991. Identification of polar volatile organic compounds in consumer products and common microenvironments. USEPA, PB91-182865. | RBD-EXP08-08031 through RBD-EXP08-08047 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 790 | Wallace, E. Pellizzari, C. Wendel. 1991. Total Volatile Organic Concentrations in 2700 Personal, Indoor; and Outdoor Air Samples collected in the US EPA Team Studies Indoor Air 1 (4), 465–477. | To be supplemented | No objections asserted. |

| | | | |
|---|---|---|---|
| 791 | Wallace, L., W. Nelson, R. Ziegenfus. 1991. The Los Angeles Team Study: Personal Exposures, Indoor-Outdoor Air Concentrations, and Breath Concentrations of 25 Volatile Organic Compounds. *Journal of Exposure Analysis and Environmental Epidemiology*. 1:2 pp. 157-192. | RBD-EXP08-07995 through RBD-EXP08-08030 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 792 | Weber-Tschopp A, Fischer T, & Grandjean E (1977) [Irritating effects of formaldehyde on men]. International Archives of Occupational and Environmental Health, 39: 207-218. (in German). | RBD-EXP08-08048 through RBD-EXP08-08059 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 793 | Weiss, S.M. and S. Lakshminarayan. 1994. Acute inhalation injury. Clin. *Chest Med*. 15:103-116. | To be supplemented | No objection asserted. |
| 794 | WHO World Health Organization. International Programme on Chemical Safety. 1989. Formaldehyde. Environmental Health Criteria 89. World Health Organization, Geneva, Switzerland. http://www.inchem.org/documents/ehc/ehc/ehc89.htm | To be supplemented | No objections asserted. |
| 795 | Wilfert, G.L., J.K. Young and J.W. Buck. 1986. Residential Indoor Air Pollutants. US DOE contract number DE-AC06-76RLO. DOW/BP/18690--3. | RBD-EXP08-08060 through RBD-EXP08-08183 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 796 | Williams, J.G. 1997. Inhalation of chlorine gas. *Postgrad. Med. J.* 73:697-700. | To be supplemented | No objections asserted. |

| 797 | Williams, C.W. and P.R. Lees-Haley. 1997.  Effect of information about odor on causal ascriptions for illness.  *Percept. Mot. Skills* 85:411-418. | RBD-EXP08-08184 through RBD-EXP08-08191 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
|---|---|---|---|
| 798 | Witek, T.J., E.N. Schachter, T. Tosun, G.J. Beck and B.P. Leaderer.  1987.  An evaluation of respiratory effects following exposure to 2.0 ppm formaldehyde in asthmatics: Lung function, symptoms, and airway reactivity.  *Arch. Environ. Health* 42:230-237. | RBD-EXP08-08192 through RBD-EXP08-08199 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 799 | Woodward, M.  2005.  Case-control studies.  In: *Epidemiology: Study Design and Data Analysis*, Second Edition. (Eds.); Chapman & Hall/CRC. Boca Raton, FL. pp. 273-334. | RBD-EXP08-08200 through RBD-EXP08-08263 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 800 | WorkSafe British Columbia.  2007. Discussion Paper: Changes to the Occupational Exposure Limits for Formaldehyde. March 20, 2007. | RBD-EXP08-08264 through RBD-EXP08-08328 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 801 | Yrushalmy, J. and C.E. Palmer.  1959.  On the methodology of investigations of etiologic factors in chronic disease. *J. Chronic Dis*. 10:27-40. | RBD-EXP08-08329 through RBD-EXP08-08342 | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |

| 802 | Agency for Toxic Substances and Disease Registry (ATSDR). An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers. Baton Rouge, Louisiana, September - October, 2006 (October, 2007). | PSC002264-PSC002277 and RBD-EXP09-01237 through RBD-EXP09-01277 and RBD-EXP05-01687 through RBD-EXP05-01700 and RBD-EXP14-00930 through RBD-EXP14-00970 | No objection asserted. |
|---|---|---|---|
| 803 | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consulation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September - October 2007" | PSC002278-PSC002318 | No objection asserted. |
| 804 | Airaksinen,M., Kurnitskij., Pasanen,P., Seppanen,O. Fungal Spore Transport through a Building Structure. *Indoor Air* 14(2):92-104, 2004. | To be supplemented | No objection asserted. |
| 805 | American Conference for Governmental Industrial Hygienists. Bioaerosols: Assessment and Control. 1999. ACGTH. | To be supplemented | No objection asserted. |
| 806 | American Conference of Governmental Industrial Hygienists. TLVs and BEIs. 2009. | To be supplemented | No objection asserted. |
| 807 | American Industrial Hygiene Association Occupational Exposure and Work Practice Guidelines for Formaldehyde. 1989. | To be supplemented | No objection asserted. |

| 808 | American Industrial Hygiene Association and AIHA. Emergency Response Planning Guidelines. Formaldehyde, 6-AIHA Press, Fairfax, VA 1988. | To be supplemented | No objection asserted. |
|---|---|---|---|
| 809 | Assay Technology, Technical Report: Design Rationale and Validation Scheme - Aldehyde Monitor, http://www.assaytech.us/va1564-8.htm, accessed on 6-18-0009. | To be supplemented | No objection asserted. |
| 810 | ASTM. Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates from Wood Products Using a Large Chamber, Designation: E 1333-96 (Reapproved 2002), 12- ASTM International, West Conshocken PA 2002. | RBD-EXP05-01207 through RBD-EXP05-01218 and RBD-EXP11-00645 through RBD-EXP11-00656 | No objection asserted. |
| 811 | ASTM International Designation: E 1554 - 03. Standard Test Methods for Determining External Air Leakage of Air Distribution Systems by Fan Pressurization | RBD-EXP09-01304 through RBD-EXP09-01311 | No objection asserted. |
| 812 | Taking Credit for Reduced Air Leakage in Residential Buildings. Supplement B, WSEC Builder's Field Guide, 7th Edition, 2006, Washington State University Extension Energy Program | RBD-EXP-09-01278 through RBD-EXP09-01283 | No objection asserted. |
| 813 | ATSDR, Minimal Risk Levels (MRLs) for Hazardous Substances, http://www.atsdr.ede.gov/mrls/index.html #bookrnark01;file://HALibrary\Formaldehydel ATSDR MRL 08.pdf, accessed on 6-18-0009. | To be supplemented | No objection asserted. |

| 814 | Chew, G.L., Wilson, J., Rabito,F.A., Grimsley,F., Iqbal,S., Reponen,T., Muilenberg,M.L., Thorne,P.S., Dearbom,D.G., Morley,R.L. Mold and Endotoxin Levels in the Aftermath of Hurricane Katrina: A Pilot Project of Homes in New Orleans Undergoing Renovation. *Environ. Health Perspect.* 114(12):1883-1889, 2006. | To be supplemented | No objection asserted. |
|---|---|---|---|
| 815 | Clarisse,B., Laurent,A.M., Seta,N., Le Mouellec,Y., El Hasnaoui,A., Momas, I. Indoor Aldehydes: Measurement of Contamination Levels and Identification of Their Determinants in Paris Dwellings. *Environmental Research* 92:245-253, 1993. | To be supplemented | No objection asserted. |
| 816 | Corn, M., Adhesion of Particles, Chapter 11. in Davies, C. N., *Aerosol Science*. (Academic Press, New York), 359-392, 1966. | To be supplemented | No objection asserted. |
| 817 | Corn, M., and Stein, F., Mechanisms of Dust Redispersion, in Fish, B. R., Surface Contamination. Proceedings of a Symposium held in Gatlinburg, Tennessee June 1964. (Pergamon Press, 45-54, 1967. | To be supplemented | No objection asserted. |
| 818 | Das,R., Blanc,P. Chlorine Gas Exposure and the Lung: A Review. *Toxicology and Industrial Health* 9(3):439-455, 1993. | To be supplemented | No objection asserted. |
| 819 | Evans,R. Chlorine: State of the Art. *Lung* 183:151-167, 2004. | To be supplemented | No objection asserted. |
| 820 | Federal Register. Department of Housing and Urban Development, Office of the Assistant Secretary for Housing-Federal Housing Commissioner. 24 CFR Part 3280. Vol. 49. No. 155. [Docket No. R-84-1068; FR 1637]. Manufactured Home Construction and Safety Standards. 1984. | RBD-EXP05-01906 through RBD-EXP05-01923 | No objection asserted. |

| 821 | Gilbert, N.L., Guay, M., David, M.J., Judek, S., Chan, C.C., Dales, R.E. Levels and Determinants of Formaldehyde, Acetaldehyde, and Acrolein in Residential Indoor Air in Prince Edward Island, *Canada. Environ Res* 99(1):11-17, 2005. | To be supplemented | No objection asserted. |
|---|---|---|---|
| 822 | Grosjean,D. Formaldehyde and Other Carbonyls in Los Angeles Ambient *Air. Environ Sci Technol* 16:254-262, 1982. | To be supplemented | No objection asserted. |
| 823 | Hanrahan, L.P., Anderson, H.A., Dally, K.A., Eckmann, A.D., Kanarek, M.S. Formaldehyde Concentrations in Wisconsin Mobile Homes. *Journal of the Air Pollution Control Association* 35(11):1164-1167, 1985. | To be supplemented | No objection asserted. |
| ~~824~~ | ~~Hanrahan, L.P., Dally, K.A., Anderson, H.A., Kanarek, M.S., Rankin J. Formaldehyde Vapor in Mobile Homes - A Cross-Sectional Survey of Concentrations and Irritant Effects. *American Journal of Public Health* 74(9):1026-1027, 1984.~~ | ~~To be supplemented~~ | No objection asserted. |
| ~~825~~ | ~~Hare, D. A. Evaluating the Contribution of UF-Bonded Building Materials to Indoor Formaldehyde Levels in a Newly Constructed House. WA State University's 30th Annual Particleboard/Composite Materials Symposium. 93-108. 1996.~~ | ~~To be supplemented~~ | No objection asserted. |
| ~~826~~ | ~~Hawthorne, A.R., Gammage, R.B., Dudney, C.S. An Indoor Air Quality Study of 40 East Tennessee Homes. *Environment International* 12:221-239, 1986.~~ | ~~To be supplemented~~ | No objection asserted. |
| ~~827~~ | ~~Hinds, W. *Aerosol Technology.* John Wiley & Sons, 1982.~~ | ~~To be supplemented~~ | No objection asserted. |

| 828 | ~~Kinney, P.L., Chillrud, S.N., Ramstrom, S., Ross J., Spengler J.D. Exposures to multiple air toxics in New York City. *Environ Health Perspect.* 110 Suppl 4:539-546, 2002.~~ | ~~To be supplemented~~ | No objection asserted. |
|---|---|---|---|
| 829 | ~~Lindstrom,A.B., Proffitt,D., Fortune,C.R. Effects of Modified Residential Construction on Indoor Air Quality. *Indoor Air* 5:258-269, 1995.~~ | ~~To be supplemented~~ | No objection asserted. |
| 830 | Meyer, B., Hermanns, K. Reducing Indoor Air Formaldehyde Concentrations. *Journal of the Air Pollution Control Association* 35(8):816-821, 1985. | To be supplemented | Document is relevant and admissible under FRE 803(18). Expert witness may be examined/cross examined on document at trial. |
| 831 | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde by GC: Method 2541, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4 ed., 5 pages, 1994. | To be supplemented | No objection asserted. |
| 832 | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde: Method 2016, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4th ed., 1-7, 2003. | ~~To be supplemented~~ | No objection asserted. |
| 833 | NIOSH. NIOSH Pocket Guide to Chemical Hazards. Formaldehyde. NIOSH Publication 2005-149. 2005. | ~~To be supplemented~~ | No objection asserted. |
| 834 | NIOSH 1988. Occupational Safety and Health Guideline for Formaldehyde Potential Human Carcinogen. | RBD-EXP14-01314 through RBD-EXP14-01319 | No objection asserted. |
| 835 | OSHA, Occupational Safety and Health Administration, and U.S. Department of Labor. OSHA Standards: Formaldehyde, 2008. | ~~To be supplemented~~ | No objection asserted. |

| 836 | OSHA and U.S. Department of Labor, Sampling and Analytical Methods: Formaldehyde (Diffusive Sampler) - 1007, http://www.osha.gov/dts/sltc/methods/mdt/mdt1007/1007.html, accessed on 5-12-2009. | ~~To be supplemented~~ | No objection asserted. |
|---|---|---|---|
| ~~837~~ | ~~Parkj. S., Ikeda, K. Variations of Formaldehyde and VOC Levels During 3 Years in New and Older Homes. Indoor Air 16(2):129-135, 2006.~~ | ~~To be supplemented~~ | No objection asserted. |
| ~~838~~ | ~~Rabito, F.A., Iqbal, S., Kiernan, M.P., Holt, E., Chew, G.L. Children's Respiratory Health and Mold Levels in New Orleans after Katrina: A Preliminary Look. J Allergy Clin Immunol 121(3):622-625, 2008.~~ | ~~To be supplemented~~ | No objection asserted. |
| ~~839~~ | ~~Ritchie, I. M., Lehnen, R. G. An Analysis of Formaldehyde Concentrations in Mobile and Conventional Homes. Journal of Environmental Health May-June:300-305, 1985.~~ | ~~To be supplemented~~ | No objection asserted. |
| ~~840~~ | ~~Sax, S. N., Bennett, D. H., Chillrud, S. N., Spengler J. D. Differences in Source Emission Rates of Volatile Organic Compounds in Inner-City Residences of New York City and Los Angeles. J Expo Anal. Environ Epidemiol. 14 Suppl 1:S95-109, 2004.~~ | ~~To be supplemented~~ | No objection asserted. |
| ~~841~~ | ~~Sexton, K., M.X. Petreas, and K.S. Liu. Formaldehyde Exposures Inside Mobile Homes. Environ Sci Technol 23:985-988 (1989).~~ | ~~To be supplemented~~ | No objection asserted. |
| ~~842~~ | ~~Sexton, K., Petreas, M. X. Formaldehyde Concentrations Inside Private Residences - A Mail-Out Approach to Indoor Air Monitoring. Journal of the Air Pollution Control Association 36(6):698-704, 1986.~~ | ~~To be supplemented~~ | No objection asserted. |

| 843 | ~~Shirtliffe, C. J., Rousseau, M. Z., and Young, J. C. Formaldehyde Measurements in Canadian Homes Using Passive Dosimeters, National Research Council Canada, American Chemical Society 1985.~~ | ~~To be supplemented~~ | No objection asserted. |
|---|---|---|---|
| 844 | ~~Singh, H. B., Stiles, R.E. Distribution of Selected Gaseous Organic Mutagens and Suspect Carcinogens in Ambient Air. *Environ Sci Technol* 16(1982):872-880, 1982.~~ | ~~To be supplemented~~ | No objection asserted. |
| 845 | ~~Hardin BD *et al.* 2009. The concentration of no toxicologic concern (CoNTC) and airborne mycotoxins. *Journal of Toxicology and Environmental Health*. 72:585-598.~~ | ~~To be supplemented~~ | No objection asserted. |
| 846 | "Air Flow Measurements in the Bag," www.homeenergy.org, September/October 2002 | ~~To be supplemented~~ | No objection asserted. |
| 847 | Charts and lists of formaldehyde levels in foods, liquids, other substances, specific environments and locations. | ~~To be supplemented~~ | Demonstrative exhibit which does not require a bates number.  These exhibits are directly relevant as they address exposure to formaldehyde. |
| 848 | ~~Any and all applicable National Highway Traffic Safety Administration Regulations~~ | ~~To be supplemented~~ | No objection asserted. |
| 849 | Federal Motor Vehicle Safety Standards as specified in Code of Federal Regulations, Title 49 Part 571 | ~~To be supplemented~~ | No objection asserted. |
| 850 | ~~Any and all documents produced by Recreation by Design, LLC, in this MDL litigation and in the Castanel matter.~~ | | No objection asserted. |
| 851 | ~~All documents produced by Plaintiff, Plaintiff Steering Committee or Plaintiff Liaison Counsel,  in this MDL proceeding.~~ | | No objection asserted. |

| 852 | Any and all documents produced by USA/FEMA in this MDL | | No objection asserted. |
|---|---|---|---|
| 853 | All relevant, non-privileged documents contained in Recreation by Design's files, as well as any document still under review to respond to outstanding discovery from plaintiff and in order to prepare Recreation by Design's defense; document discovery and review is incomplete and continuing. | | No objection asserted. |
| 854 | All documents produced or exchanged in this MDL proceeding 2:07-md-1873, including all related cases. | | No objection asserted. |
| 855 | Any and all RBD discovery responses | | No objection asserted. |
| 856 | Any and all depositions taken in the MDL, including the Castanel matter, and all exhibits thereto | | No objection asserted. |
| 857 | Any and all discovery responses by Earline Castanel | | No objection asserted. |
| 858 | Any and all written discovery and responses thereto | | No objection asserted. |
| 859 | All documents referenced, described or identified in any discovery responses of any party to this MDL proceeding. | | No objection asserted. |
| 860 | All exhibits to every deposition taken in this MDL proceeding or in the Castanel matter | | No objection asserted. |
| 861 | Any and all photographs and/or video produced by or on behalf of any party or expert of  Trailer 5CZ200R2461125294 (Castanel unit) | | No objection asserted. |
| 862 | Any and all e-mails and communications relevant to FEMA travel trailer procurement and use | To be supplemented | No objection asserted. |
| 863 | All documents entered as exhibits in any hearing or trial in this MDL proceeding, | | No objection asserted. |

| | | | |
|---|---|---|---|
| | ~~including the hearing of Plaintiffs' Motion for Class Certification and any bellwether trial.~~ | | |
| 864 | ~~All documents identified by any witness in any deposition, hearing or bellwether trial in this MDL proceeding~~ | | No objection asserted. |
| 865 | All documents attached as an exhibit to any pleading filed in this MDL proceeding | | To the extent possible, RBD will include such bates ranges and, if necessary, seek leave of Court to replace these exhibits with bates labeled documents. |
| 866 | ~~All documents and exhibits listed by any other party to this litigation~~ | | No objection asserted. |
| 867 | ~~Any and all documents, materials, simulations, treatises, reliance materials, or other information referred to or utilized by an expert witness~~ | | No objection asserted. |
| 868 | ~~Any and all articles, materials, codes, standards, regulations, guidelines, photos, videos, examinations, and any other information relied upon by any expert, plaintiff or defendant, in preparation of their reports or opinions~~ | To be supplemented | No objection asserted. |
| 869 | ~~Any and all documents regarding materials, material availability, testing and related information regarding construction methods and costs~~ | | No objection asserted. |
| 870 | ~~Any and all documents regarding costs of construction of Morgan 33' PM unit~~ | | No objection asserted. |
| 871 | ~~Email exchange between Don Snell and Ron Odom dated October 20, 2009 and October 22, 2009 regarding inspections - Exhibit 5, Ervin Ritter Deposition of February 12, 2010~~ | ~~RBD-EXP07-02614 through RBD-EXP07-02615 and RBD-EXP13-~~ | No objection asserted. |

| | | 01073 through RBD-EXP13-01074 | |
|---|---|---|---|
| 872 | ~~Email exchange between John Odom and Jennifer Porter dated January 8, 2010, and January 11, 2010, regarding code requirements.~~ | ~~RBD-EXP07-03228 through RBD-EXP07-03229 and RBD-EXP13-00910 through RBD-EXP13-00911~~ | ~~No objection asserted.~~ |
| 873 | Earline Castanel's Claim for Injury, Form 95, dated August 6, 2008 | FEMA-000994 through FEMA000997 | 803(6). Exhibits are records of regularly conducted activity. |
| 874 | Demonstrative exhibits of the test results in the Castanel unit | | Demonstrative exhibit which does not require a bates number. These exhibits are directly relevant as they address the formaldehyde test results of the Plaintiff's unit. These results have been produced to the Plaintiff. |
| 875 | Demonstrative exhibits of all applicable standards and regulations | | Demonstrative exhibit which does not require a bates number. These standards and regulations have been produced to Plaintiff. |
| 876 | Demonstrative exhibits of formaldehyde levels in foods, liquids, other substances, specific environments and locations. | | Demonstrative exhibit which does not require a bates number. These exhibits are directly |

| | | | |
|---|---|---|---|
| | | | relevant as they address alternative sources of exposure to formaldehyde and may be used in examination of witnesses |
| 877 | Any and all demonstrative exhibits, including time lines, graphs and charts related to plaintiff's alleged exposures, medical complaints and treatment, and/or other related issues, including but not limited to exhibits based on plaintiff's treatment with Dr. Bowers, Dr. Gautreaux, Dr. Reddy, Dr. O'Byrne, Dr. Paddock and Dr. Hoang | | Demonstrative exhibit which does not require a bates number.  These exhibits are directly relevant as they address Plaintiff's medical history.  Plaintiff has copies of Plaintiff's medical records. |
| 878 | Demonstrative exhibits relative to the examinations and reports of Dr. Shwery and Dr. Miller | | Demonstrative exhibit which does not require a bates number. Plaintiff has access to the information on the exhibits in the form on the expert reports as they were prepared by her witnesses. |
| 879 | Demonstrative exhibits regarding construction and design of the Castanel unit including component parts thereto. | | Demonstrative exhibit which does not require a bates number. Plaintiff has in her possession all information regarding construction/design of unit which was used to create the exhibit. |
| 880 | Demonstrative exhibits and diagrams | ~~To be~~ | Demonstrative |

| | | | |
|---|---|---|---|
| | regarding trailer, wall, ceiling and floor designs, patterns, layouts and construction | ~~supplemented~~ | exhibit which does not require a bates number. Plaintiff has in her possession all information regarding the wall, ceiling and floor design, patterns, layouts and construction used to create the exhibit. |
| 881 | ~~Any and all documents produced by Donnelly~~ | ~~To be supplemented~~ | ~~No objection asserted.~~ |
| 882 | ~~Any and all documents produced by SRS, Inc.~~ | ~~To be supplemented~~ | ~~No objection asserted~~ |
| 883 | ~~Any and all documents produced by any manufacturer in the MDL~~ | | No objection asserted |
| 884 | ~~Any and all documents produced via discovery by any party~~ | | No objection asserted |
| 885 | ~~Any and all documents produced by the USA/FEMA in this MDL~~ | | No objection asserted |
| 886 | ~~All documents / exhibits discussed during any bellwether trial or deposition taken in the MDL and Castanel matter~~ | | No objection asserted |
| 887 | ~~Any and all depositions taken in any matter encompassed by the In Re: FEMA Trailer litigation, of any witness, either fact or expert~~ | | No objection asserted |
| 888 | ~~Prior testimony by any witness in this proceeding~~ | | No objection asserted |
| 889 | ~~All documents contained in the reliance files of any expert designated by any party to this proceeding~~ | ~~To be supplemented~~ | ~~No objection asserted~~ |
| 890 | ~~Curriculum vitae of any expert designated by any party to this proceeding~~ | ~~To be supplemented~~ | ~~No objection asserted~~ |

| 891 | ~~All air quality test results and documents relating to air quality testing and results performed on the Castanel unit by or on behalf of Workplace Hygiene, Anthony Watson, W.D. Scott Group, Bill Scott and/or any party or expert~~ | ~~RBD-EXP11-00039 through RBD-EXP11-00072~~ ~~and~~ ~~RBD-EXP11-00520 through RBD-EXP11-00553~~ and CAST001985 - CAST002001 and CAST002247 - CAST002311 To be supplemented | No objection asserted |
|-----|---|---|---|
| 892 | Any and all documents produced after the date of this exhibit list | To be supplemented | No objection asserted |
| 893 | Any and all exhibits listed by any other party | | No objection asserted |
| 894 | Any and all exhibits identified and listed in Shaw Environmental, Inc.'s Initial Exhibit List filed in this matter | Rec. Doc. 12845 | No objection asserted |
| 895 | Any and all documents attached to any depositions | To be supplemented | To the extent possible, RBD will include such bates ranges as needed. |
| 896 | Any and all documents necessary for rebuttal | To be supplemented | To the extent possible, RBD will include such bates ranges as needed. |
| 897 | Any and all documents necessary for impeachment | | To the extent possible, RBD will include such bates ranges as needed. |
| 898 | Any and all animations produced by any party | | No objection asserted. |
| 899 | Any and all Complaints, Amended Complaints, pleadings and motions filed | | To the extent possible, RBD will |

|  | in this matter and in the MDL |  | include such bates ranges as needed. |
|---|---|---|---|
| 900 | Any document produced in response to a subpoena issued in this matter | To be supplemented | To the extent possible, RBD will include such bates ranges as needed. |
| 901 | Pathology report/Histology Report, Ochsner Health Systems pathology/histology report | RBD-EC-MED 01152 through RBD-EC-MED 01153 and RBD-EC-MED 01178 through RBD-EC-MED 01179 |  |
| 902 | Laboratory report and test results | RBD-EC-MED 01180 through RBD-EC-MED 01183 and RBD-EC-MED 01051 through RBD-EC-MED 01054 |  |
| 903 | Dr. Joseph Gautreaux medical records/surgical records related to Earline Castanel, including clinical summaries, surgical records, hospital records, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, pathology records, pathology reports, laboratory tests, laboratory reports, x-rays, radiology exams, etc. | RBD-EC-MED 01048 through RBD-EC-MED 01077 and RBD-EC-MED 01171 through RBD-EC-MED 01186 |  |

Respectfully submitted

/s/ Randall C. Mulcahy
LYON H. GARRISON, Bar No. 19591
SCOTT P. YOUNT, Bar No. 22679
RANDALL C. MULCAHY, Bar No. 26436
DARRIN L. FORTE, Bar No. 26885
KELLY M. MORTON, Bar No. 30645
GARRISON, YOUNT, FORTE
& MULCAHY, LLC
909 Poydras Street, Suite 1800
New Orleans, Louisiana 70112
Telephone: (504) 527-0680
Facsimile: (504) 527-0686
Attorneys for defendant,
Recreation By Design, LLC
Email: rmulcahy@garrisonyount.com

## CERTIFICATE OF SERVICE

I hereby certify that on May 12, 2010, I electronically filed the foregoing with the Clerk of Court by using the CM/ECF system which will send a notice of this electronic filing to all known counsel of record.

/s/ Randall C. Mulcahy
RANDALL C. MULCAHY, Bar No. 26436