**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| IN RE: FEMA TRAILER FORMALDEHYDE | * | MDL NO. 1873 |
| PRODUCTS LIABILITY LITIGATION | * | |
| | * | SECTION "N" (5) |
| THIS DOCUMENT RELATES TO:   09-3251 | * | |
| *Earline Castanel vs. Recreation by Design, LLC* | * | JUDGE ENGELHARDT |
| | * | MAGISTRATE CHASEZ |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

**PLAINTIFF'S RESPONSES TO**
**RECREATION BY DESIGN LLC'S OBJECTIONS TO CERTAIN EXHIBITS**

NOW INTO COURT, through undersigned counsel, comes Plaintiff, **Earline Castanel**, who offers these Responses to objections raised by Defendant Recreation by Design, LLC, (Recreation by Design) to Plaintiff's Exhibits.  Where the "Response to Objections" column is blank, Defendant Recreation by Design has made no objection to Plaintiff's exhibit.  At the outset, Plaintiff would state Defendant has lodged numerous frivolous objections as Defendant has objected that medical records relating to Earline Castanel's treatment are "irrelevant" and likewise has objected to articles on treatises on formaldehyde and health effects from formaldehyde exposure as "irrelevant".  Such objections are without merit and frivolous.  As to any objection Defendant lodged regarding a lack of bates numbers, Plaintiff would respond that 1) Defendant has not supplied bates numbers to all of their documents, 2) many of the subject documents have already been produced in deposition, and 3) that Plaintiff continues to supplement with bates numbers.

| EXHIBIT ID | Category: | EXHIBIT DESCRIPTION | RESPONSE TO OBJECTIONS |
|---|---|---|---|
| Plaintiff's Exhibits | | | |
| | Governmental | | |

|   | Agency Reports and Studies | | |
|---|---|---|---|
| 1 | | CDC Summary and Interim Report: VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units – Indoor Environment Department, Lawrence Berkeley National Laboratory, 8 May, 2008 | The document is relevant to formaldehyde emissions in travel trailers.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document.  This objection appears to be in bad faith as the document is obviously relevant |
| 2 | | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" | The document is relevant to formaldehyde emissions in travel trailers.FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 3 | | CDC Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes – February 29, 2008 | |
| 4 | | CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes – July 2, 2008 | The document is relevant to formaldehyde emissions in travel trailers. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 5 | | Agency for Toxic Substances and Disease Registry (ATSDR) "Health Consultation, Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, Louisiana, February 1, 2007" | |
| 6 | | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consultation: | |

| | | | |
|---|---|---|---|
| | | Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September-October 2006" dated October 2007 | |
| 7 | | ~~Statement of Harvey E. Johnson, Jr., Acting Deputy Administrator and Chief Operating Officer for FEMA before the U.S. Senate Subcommittee on Disaster Recovery and Subcommittee on State, Local, and Private Sector Preparedness and Integration, March 4, 2008~~ | |
| 8 | | ~~Statement of R. David Paulison, FEMA Administrator, before the U.S. House of Representatives Committee on Oversight and Government Reform, July 19, 2007~~ | |
| 9 | | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-Making" published in March 2008 by the DHHS, CDC, DHS, FEMA and the EPA | The document is relevant to formaldehyde emissions.FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 10 | | U.S. EPA "Indoor Air Quality" Basic Information for Formaldehyde – Last updated November 14, 2007 | The document is relevant to formaldehyde emissions in travel trailers.FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 11 | | "Formaldehyde Levels in FEMA-Supplied Trailers - Early Findings from the Centers for Disease Control and Prevention" | The document is relevant to formaldehyde emissions in travel trailers.FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 12 | | ASTM Standard Test Method for | The document is relevant to |

| | | Determining Formaldehyde Concentrations in Air and Emission Rates in Wood Products Using a Large Chamber  (2002) | formaldehyde emissions in travel trailers which contain wood products. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
|---|---|---|---|
| 13 | | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by CDC | The document is relevant to formaldehyde emissions in travel trailers.FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 14 | | Trailer Manufacturers and Elevated Formaldehyde Levels Majority Staff Analysis, Committee on Oversight and Government Reform, U.S. House of Representatives dated on July 9, 2008 | The document is relevant to formaldehyde emissions in travel trailers.FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 15 | | ASHRAE Handbook, 2007:  HVAC Applications, Chapter One: Residences | The document is relevant to formaldehyde emissions in travel trailers.FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 16 | | Department of Homeland Security, Office of Inspector General: FEMA's Response to Formaldehyde  in Trailers dated June, 2009 | The document is relevant to formaldehyde emissions in travel trailers.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 17 | | ~~Majority Staff Report Subcommittee on Investigations & Oversight - Committee on Science & Technology U.S. House of Representatives, September 2008, "Toxic Trailers – Toxic Lethargy: How the Centers for Disease Control and Prevention Has Failed to Protect the Public Health"~~ | |

|    | Standards, Regulations and Statutes |    |    |
|----|-------------------------------------|----|----|
| 18 |  | 24 C.F.R. § 3280.309, Health Notice on formaldehyde emissions Current through November 6, 2008 | The document is relevant to formaldehyde exposure and the health effects from formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 19 |  | §3280.309 – 24 CFR Ch. XX, Health Notice on Formaldehyde emissions (4-1-07 Edition) | The document is relevant to formaldehyde exposure and the health effects from formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 20 |  | ATSDR Formaldehyde Minimal Risk Levels and Worksheets – Appendix A | The document is relevant to formaldehyde exposure and the health effects from formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 21 |  | U.S. Department of Housing and Urban Development Rules and Regulations regarding Formaldehyde, 49 FR 31996 | The document is relevant to formaldehyde exposure and the health effects from formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. Furthermore this objection is in bad faith and Defendant has listed the same document in their Exhibit list. |
| 22 |  | California Air Resources Board's (CARB) Standards:  Final Regulation Order – Airborne Toxic Control Measure to Reduce Formaldehyde Emissions from | The document is relevant to formaldehyde exposure and the health effects from formaldehyde.  FRE 803(18) Plaintiff's experts will rely on |

| | | Composite Wood Products | this document and/or defense experts will be cross-examined with this document. |
|---|---|---|---|
| 23 | | Occupational Safety and Health Administration's (OSHA) Standards for Formaldehyde | The document is relevant to formaldehyde exposure and the health effects from formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 24 | | American Conference of Governmental Industrial Hygienists' (ACGIH) Standards for Formaldehyde | The document is relevant to formaldehyde exposure and the health effects from formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 25 | | National Institute of Occupational Safety and Health's (NIOSH) Standards for Formaldehyde | The document is relevant to formaldehyde exposure and the health effects from formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 26 | | World Health Organization (WHO) and Health Canada's Standards for Formaldehyde | The document is relevant to formaldehyde exposure and the health effects from formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 27 | | World Health Organization (WHO) and Health Europe's Standards for Formaldehyde | The document is relevant to formaldehyde exposure and the health effects from formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 28 | | American National Standard (ANSI) for Medium Density | The document is relevant to formaldehyde exposure and the |

|  |  | Fiberboard dated February 4, 1994 | health effects from formaldehyde. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
|---|---|---|---|
| 29 |  | American National Standard (ANSI) for Particleboard dated February 8, 1999 | The document is relevant to formaldehyde exposure and the health effects from formaldehyde. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 30 |  | American National Standard (ANSI) HPVA HP-1-2004 for Hardwood and Decorative Plywood. | The document is relevant to formaldehyde exposure and the health effects from formaldehyde. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 31 |  | ANSI A119.2, NFPA 1192: Standard on Recreational Vehicles; 2002 Edition | The document is relevant to travel trailer construction. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 32 |  | ANSI A119.4, NFPA 1194: Standard on Recreational Vehicle Parks and Campgrounds; 2002 Edition | The document is relevant to travel trailer construction. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 33 |  | Toxicological Profile on Formaldehyde prepared by ATSDR on July 1999 | The document is relevant to formaldehyde exposure and the health effects from formaldehyde. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined |
| 34 |  | RVIA Standards | The document is relevant to travel trailer construction. FRE 803(18) Plaintiff's experts will rely on this document and/or |

|   |   |   | defense experts will be cross-examined with this document. |
|---|---|---|---|
|   | **Articles** |   |   |
| 35 |   | July 20, 2007 "Formaldehyde and FEMA Trailers" by Lee Shull, Ph.D | The document is relevant to formaldehyde in travel trailers. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 36 |   | Maddalena, Randy; Russell, Marion; Sullivan, Douglas P.; an Apte, Michael G. "Aldehyde and Other Volatile Organic Chemical Emissions in Four FEMA Temporary Housing Unites – Final Report" – Ernest Orlando Lawrence Berkeley National Laboratory, November 2008 | The document is relevant to formaldehyde in travel trailers. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 37 |   | "Effect of Formaldehyde Inhalation on Hsp70 in Seminiferous Tubules of rat testes: an immunohistochemical study" by O. Ozen, et al. (2005) | The document is relevant to formaldehyde the health effects of formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 38 |   | "Formaldehyde and Glutaradehyde and Nasal Cytotoxicity: Case Study within the Context of the 2006 IPCS Human Framework for the Analysis of a Cancer Mode of Action for Humans" by D. McGregor, et al. | The document is relevant to formaldehyde the health effects of formaldehyde. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 39 |   | "Effects of inhaled Formaldehyde on Learning and Memory of Mice" by Z. Lu, et al. (2008) | The document is relevant to formaldehyde the health effects of formaldehyde. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 40 |   | National Cancer Institute (NCI): Fact Sheet:  Formaldehyde and Cancer Risk dated May 7, 2009 | The document is relevant to formaldehyde the health effects of formaldehyde.  FRE 803(18) |

| | | | Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
|---|---|---|---|
| 41 | | National Cancer Institute (NCI): Formaldehyde Exposure among Industrial Workers is Associated with Increased Risk of Cancers of the Blood and Lymphatic System dated May 12, 2009 | The document is relevant to formaldehyde the health effects of formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 42 | | FEMA media release: FEMA Awards Contracts for Low Emissions Travel Trailers – April 7, 2009 – Release No. HQ-09-034b | Plaintiff withdraws exhibit |
| 43 | | FEMA media release: FEMA to Introduce New Type of Manufactured Home – Dec. 18, 2008 – Release No. 1791-343 | Plaintiff withdraws exhibit |
| 44 | | Article - "Formaldehyde Exposure in Nonoccupational Environments" by K. Dally, et al. | The document is relevant to formaldehyde the health effects of formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 45 | | Article - "Formaldehyde-related Health Complaints of Residents Living in Mobile and Conventional Homes" by I. Ritchie, et al. | The document is relevant to formaldehyde the health effects of formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 46 | | ~~Article - FEMA rolls out new disaster mobile homes: Formaldehyde levels are far below those of Hurricane Katrina, Rita trailers dated 05/14/09~~ | |
| 47 | | Fact Sheet:  Airborne Toxic Control Measure (ATCM) to Reduce Formaldehyde Emissions | The document is relevant to formaldehyde release from wood products.  FRE 803(18) |

| | | from Composite Wood Products | Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
|---|---|---|---|
| 48 | | Environmental Health – Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-Making (March 2008) | The document is relevant to formaldehyde release from wood products.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 49 | | Environmental Health – What you should know about Formaldehyde in Mobile Homes | The document is relevant to formaldehyde release from wood products.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 50 | | Formaldehyde Levels in FEMA-Supplied Trailers; Early Findings from the Centers for Disease Control and Prevention | The document is relevant to formaldehyde release from travel trailers.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 51 | | "Special Report: Policy – A review of human carcinogens – Part F: Chemical Agents and Related Occupations" (December 2009) | The document is relevant to the health effect of formaldehyde. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 52 | | Boyson, M. "*Nasal mucosa in workers exposed to formaldehyde: a pilot study.*" Br J of Ind Med 47:116-121, 1990. | The document is relevant to formaldehyde emissions.FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 53 | | Edling, C. "*Occupational exposure to formaldehyde and histopathological changes in nasal mucosa.*" Br J of Ind Med 45:761-765, 1988. | The document is relevant to formaldehyde emissions.FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |

| 54 | | Holmstrom, M. "*Histological Changes in the Nasal Mucosa in Rats after Long-term Exposure to Formaldehyde and Wood Dust.*" Acta Otolaryngol (Stockh) 108:274-283, 1989. | The document is relevant to formaldehyde emissions.FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 55 | | Holmstrom, M. "*Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust.*" Acta Otolaryngol (Stockh) 107: 120-129, 1989. | The document is relevant to formaldehyde emissions.FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 56 | | Platts-Mills, TA. "*Indoor allergens and asthma: Report of the Third International Workshop.*" J Allergy Clin Immunol 1997;100(6 Pt 1):S2-S24. | The document is relevant to defenses defendant may raise. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 57 | | Krzyzanowski, Michal, "*Chronic Respiratory Effects of Indoor Formaldehyde Exposure*" Environmental Research 52, 117-125 (1990) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 58 | | "Indoor Residential Chemical Emissions as Risk Factor for Children's Respiratory Health" by M. Mendell | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 59 | | "Formaldehyde and Leukemia: Epidemiology, Potential Mechanisms, and Implications for Risk Assessment" by Zhang, et al. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 60 | | "Formaldehyde-releasers: relationship to formaldehyde contact allergy.  Contact allergy to formaldehyde and inventory of formaldehyde-releasers" by Groot, | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined |

| | | et al. | with this document. |
|---|---|---|---|
| 61 | | "Formaldehyde exposure and leukemia: A new meta-analysis and potential mechanisms" by Zhang, et al. (2009) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 62 | | "Mortality from Lymphohematopoietic Malignances and Brain Cancer Among Embalmers Exposed to Formaldehyde" by Hauptmann, et al. (December 16, 2009) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 63 | | State of California: Environmental Protection Agency; "Office of Environmental Health Hazard Assessment Safe Drinking Water and Toxic Enforcement Act of 1986: Chemicals Known to the State to Cause Cancer or Reproductive Toxicity" dated September 11, 2009 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 64 | | "Occupational Exposure to Formaldehyde, Hematotoxicity, and Leukemia-Specific Chromosome Changes in Cultured Myeloid Progenitor Cells" by Zhang, et al. (January 2010) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 65 | | "APCA Note-book: An Assessment of the Berge Equation applied to formaldehyde measurements under controlled conditions of temperature and humidity in a mobile home." Godish, et al. (November 1985) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 66 | | "Formaldehyde release from particleboard evaluation of a mathematical model." Berge, et al. (1980) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense |

| | | | experts will be cross-examined with this document. |
|---|---|---|---|
| 67 | | "Influence of temperature on formaldehyde emission parameters of dry building materials." Zhang, et al. (2006) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 68 | | "Passive flux sampler for measurement of formaldehyde emission rates." Shinohara, et al. (2007) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 69 | | "Identifying tumour sites in the IARC Monographs" V.J. Cogliano (July 2009) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 70 | | "Special Report: Policy – A review of human carcinogens – Part D: Radiation" (August 2009) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 71 | | World Health Organization IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, Volume 88, Formaldehyde, 2-Butoxyethanol and 1-*tert*-Butoxypropan-2-ol, Summary of Data Reported and Evaluation | Plaintiff is supplementing bates numbers |
| 72 | | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans VOLUME 100, MEETING F: CHEMICAL AGENTS AND RELATED OCCUPATIONS Lyon, France: 20-27 October 2009 | Plaintiff is supplementing bates numbers |

| | | | |
|---|---|---|---|
| 73 | | "Unintended Consequences: Formaldehyde Exposures in Green Homes" Kincaid and Offerman (2010 – Synergist) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 74 | | "Report: FEMA mishandled toxins in trailers" USA Today; Jervis | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 75 | | Brochure: Some Everyday Sources of Formaldehyde | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 76 | | "FEMA:  Louisiana/FEMA Assess Need for Travel Trailers in More Parishes" (October 26, 2002) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 77 | | ~~"Formaldehyde Council News Release: Formaldehyde Council Comments on the IARC and NTP Decisions on Formaldehyde" (Washington, D.C., December 8, 2009)~~ | |
| 78 | | "Department of Health and Human Services: National Toxicology Program (NTP); Report on Carcinogens (RoC) Center: Request for Public Comments on the RoC Expert Panel's | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |

| | | | |
|---|---|---|---|
| | | Recommendation on Listing Status for Formaldehyde and the Scientific Justification for the Recommendation" (December 21, 2009) | |
| 79 | | "Draft: Report on Carcinogens Background Document for Formaldehyde" NTP (September 3, 2009) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 80 | | "Park Owners Warned: Beware of FEMA Trailers" William Garpow (January 21, 2010) | The document is relevant to formaldehyde emissions in travel trailers.FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 81 | | Lang, I., T. Bruckner and G. Triebig. 2008.  Formaldehyde and chemosensory irritation in humans: A controlled human exposure study. Regul. Toxicol. Pharmacol. 50:23-36. | Plaintiff is supplementing bates numbers |
| 82 | | Ezratty, V., M. Bonay, C. Neukirch, G. Orset-Guillossou, M. Dehoux, S. Koscienly, P.-A. Cabanes, J. Lambrozo and M. Aubier. 2007. Effect of formaldehyde on asthmatic response to inhaled allergen challenge.  Environ. Health Persp.  115:210-214. | Plaintiff is supplementing bates numbers |
| 83 | | Casset A, Purohit A, Marchand C, et al.: "The Bronchial response to inhaled formaldehyde" | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 84 | | Krakowiak, A., P. Gorski, K. Pandrak and U. Ruta. 1998. | Plaintiff is supplementing bates numbers |

|  |  | Airway response to formaldehyde inhalation in asthmatic subjects with suspected respiratory formaldehyde sensitization.  Am. J. Ind. Med. 33:274-281. |  |
|---|---|---|---|
| 85 |  | H. A. Abramson, MD, *Annals of Allergy*, Volume 12 (April 1954) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 86 |  | Acheson, et al., *Formaldehyde in the British Chemical Industry*, The Lancet (March 1984) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 87 |  | Acheson, et al., *Formaldehyde Process Workers and Lung Cancer*, | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 88 |  | Groah, W.J., Gramp, G.D., Garrison, S.B. and Walcott, R.J. (1985): Factors that influence formaldehyde air levels in mobile homes. Forest Products Journal 35:11-18 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 89 |  | Myers, G.E. (1983): Formaldehyde emission from particleboard and plywood paneling: measurement, mechanism and product standards. Forest Products Journal 33:27-37 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 90 |  | Suta, Benjamin, *Population Exposures to Atmospheric Formaldehyde Inside Residences*, report to EPA (1980) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 91 |  | Versar Final Report: | The document is relevant to |

| | | "Formaldehyde Exposure Model – Description and Demonstration" (1986) | issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
|---|---|---|---|
| 92 | | Zinn, T.,D., Cline and W. Lehmann, *Long Term Study of Formaldehyde Emission Decay from Particleboard*, Forest Products Journal, June 1990. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 93 | | Burgaz S, CakmakG, et al. Micronuclei frequencies in exfoliated nasal mucosa cells from pathology and anatomy laboratory workers exposed to formaldehyde . Neoplasma, 48(2):144-147, 2001 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 94 | | Casanova M, Morgan, Steinhagen WH, et al. Covalent Banding of Inhaled Formaldehyde to DNA in Respiratory  Tract of Rhesus Monkeys: Pharmacokinetics, Rat-To –Monkey Interspecies Scaling, and Extrapolation to Man. Fundamental and Applied Toxicology. 17:409-428, 1991. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 95 | | Casanova M. Morgan KT, et al. DNA-Protein Cross-links and Cell Replication at Specific Sites in the Nose of f344 Rats Exposed Subchronically to Formaldehyde. Fundamental and Applied Toxicology 23:525-536, 1994. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 96 | | Chaiyasate S, Roongrotwattanasiri K, et al. Epistaxis in Chiang Mai University Hospital J Med Thai 88(9):1282-1285, 2005. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 97 | | Where to buy hardwood plywood, | The document is relevant to |

| | | | |
|---|---|---|---|
| | | veneer, and engineered hardwood flooring. Hardwood Plywood & Veneer Association. 2005 | issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 98 | | Smulski's Personal email communication with the Composite Panel Association. 2009. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 99 | | Where to buy hardwood plywood, veneer, and engineered hardwood flooring. Hardwood Plywood & Veneer Association. 2006 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 100 | | Chen JJ, Yu BP. Detoxification of reactive alehydes in mitochondria: effects of age and dietary restriction, Aging (Milano) 8(5):334-340, Oct 1996. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 101 | | Clements P, Scoop A, Kaufman L. The Influence of Formaldehyde on the Nasal Mucosa. Rhinology 25:29-34, 1987. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 102 | | Cogliano VJ, Grosse, Y, et al. Meeting Report: summary of IARC monographs on Formaldehyde, 2-butoxyethanol, and 1 tert-butoxy-2-propanol. Environ Health Perspect 113:1205-1208, 2005. | Plaintiff is supplementing bates numbers |
| 103 | | Conolly RB, Lilly PD, Kimbell JS. Simulation Modeling of the Tissue Disposition of Formaldehyde to Predict Nasal DNA-Protein  Cross-Links in Fischer 344 Rats, Rhesus Monkeys, and Humans. Environmental Health Perspectives. 108(supp 5):919-924, 2000. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |

| | | | |
|---|---|---|---|
| 104 | | Costa S, Coelho P, et al. Genotoxic damage in pathology anatomy laboratory workers exposed to formaldehyde. Toxicology. 252(1-3):40-48, 2008. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 105 | | "Mortality Among Workers at a Pesticide Manufacturing Plant," Amoateng-Adjepong Y, Sathiakumar N, Delzell E, Cole P. J Occup Environ Med. 1995 Apr;37(4):471-8. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 106 | | Daele J, Poorten V. Rombaux P, Hamoir M. Cancer of the nasal vestibule, nasal cavity and paranasal sinuses. B-ENT, 1(Suppl 1):87-96, 2005. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 107 | | Dales R, et al. Quality 0f indoor residential air and health. CMAJ 179(2):147-152, 2008 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 108 | | Davydov VV, Fomina EV. Age-related in activity of enzymes catalyzing oxidation-reduction of endogenous aldehydes in the liver of rats during immobilization stress. Bull Exp Biol Med, 141 (1):17-19, Jan 2006. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 109 | | Davydov VV, Dobaeva NM, Bozhkiv AI. Possible role of alteration of aldehyde's scavenger enzymes during aging, Exp Geronotol, 39 (1):11-16, Jan 2004. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 110 | | de Groot AC, etal. Patch test reactivity to DMDV hydantoin: Relationship to formaldehyde allergy. Contact Dermatitis 18:197-201, 1988. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |

| 111 | | de la Maza, et al. Color Atlas of Diagnostic Microbiology, Mosby, St Louis, 1997. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| --- | --- | --- | --- |
| 112 | | Delfino RJ, Gong H, et al. Asthma Symptoms in Hispanic Children and Daily Ambient Exposures to Toxic and Criteria Air Pollutants. Environ Health Perspectives 111 (4):647-656, 2003. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 113 | | Delfino RJ. Epidemiologic Evidence for Asthma and Exposure to Air Toxics: Linkages between Occupational, Indoor, and Community Air Pollution Research. Env Health Persp 110 (suppl 4):573-589, 2002. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 114 | | Eberlein-Konig, et al. Influence of air borne nitrogen dioxide or formaldehyde on parameters of skin function and cellular activation in patients with atopic eczema and control subjects. J Allergy Clin Immunol 101:141-143, 1998. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 115 | | Edling C, Hellquist H, Odkvist L. Occupational exposure to formaldehyde and histopathological changes in the nasal mucosa. Br J Ind Med 45:761-765, 1988. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 116 | | Edling C, Odkvist L, Hellquist H. Formaldehyde and the nasal mucosa, Br J Ind Med 42 (8):570-571, Aug 1987. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined |

| | | | with this document. |
|---|---|---|---|
| 117 | | Edling C, Hellquist H, Odkvist L. Occupational formaldehyde exposure and the nasal mucosa. Rhinology 25 (3):181-187, 1987. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 118 | | VOC emission Barrier Effects of Laminates, Overlays and Coatings for Particleboard, Medium Density Fiberboard (MDF) and Hardboard. Composite Panel Association. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 119 | | d'Errico A, Pasian S, etal. A Case-control Study on Occupational Risk Factors for Sino-nasal Cancer. Occup Environ Med, Jan 19, 2009 [Epub head of print] | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 120 | | From Start to Finish Particleboard. National Particleboard Association. 1986 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 121 | | From Start to Finish Medium Density Fiberboard. National Particleboard Association. 1986 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 122 | | Barry, A. and D. Corneau. 2006 Effectiveness of Barriers to Minimize VOC emissions including formaldehyde. Forest Products Journal. 56(9):38-42. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 123 | | Groah, W., G. Gramp and M. Trant. 1984. Effect of a decorative vinyl overlay on formaldehyde emissions. Forest Products Journal. 34(4):27-29 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 124 | | Maddalena, R. et al. 2008. Aldehyde and Other Volatile | Plaintiff is supplementing bates numbers |

| | | Organic Chemical Emissions in Four Housing Units- Final Report. Environmental Energy Technologies Division Lawrence Berkeley National Laboratory. Berkley, California. | |
|---|---|---|---|
| 125 | | Suchsland, O. and G. Woodson. 1986. Fiberboard Manufacturing Practices in the United States. USDA Forest Service Agriculture Handbook No. 640. Washington D.C. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 126 | | Franklin P, Dingle P, Stick S. Raised Exhaled Nitric Oxide in Health Children is Associated with Domestic Formaldehyde Levels. Am J Respir Crit Care Med 161:1757-1759, 2000. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 127 | | Garrett, M.H., et al. Increased risk of allergy in children due to formaldehyde exposure in homes. Allergy, 1999, Vol. 54, pp. 330-337. | Plaintiff is supplementing bates numbers |
| 128 | | Garrett MH. Erratum Allergy 54 (12):1327, 1999 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 129 | | Zinn, T., D. Cline and W. Lehmann. 1990. Long-term study of formaldehyde emission decay from particleboard. Forest Products Journal. 40(6):15-18. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 130 | | Gu, YH – "Long-term Exposure to Gaseous Formaldehyde Promotes allergen –specific IgE-mediated Immune Responses in a Murine | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense |

| | | Model." 2008 | experts will be cross-examined with this document. |
|---|---|---|---|
| 131 | | Haraguchi, Ebihara, Saikawa, et al; "Malignant tumors of the nasal cavity; review of a 60-case series." 1995 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 132 | | Hata, H, Takano H, Matsumiya G., et al; "Late complications of gelatin-resorcin-formalin glue in the repair of acute type A aortic dissection"-2007 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 133 | | Hauptmann, Michael – "Mortality from Lymphohemtopoietic Malignancies Among Workers in Formaldehyde Industries"-2003 | Plaintiff is supplementing bates numbers |
| 134 | | Hauptmann, Michael –"Mortality from Solid Cancers among Workers in Formaldehyde Industries"-2004 | Plaintiff is supplementing bates numbers |
| 135 | | Hayes, Richard B.- "Cancer of the nasal cavity and paranasal sinuses, and formaldehyde exposure" - 1986 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 136 | | Hayes, Richard B.– "Mortality of US Embalmers and Funeral Directors."   1990 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 137 | | Hayes, Richard B. – "Wood Related Occupations, Wood Dust Exposure and Sinonasal Cancer"  - 1986 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |

| 138 | | Henderson, Edward M. – "SNOR and Wheeze: The Asthma Enzyme – 2005 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 139 | | Hester, Susan D. – "Formaldehyde Induced Gene Expression in F344 Rat Nasal Respiratory Epithelium" – 2003 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 140 | | Hansen J, Olsen JH."Formaldehyde and cancer morbidity among male employees in Denmark. Cancer Causes Control." 1995 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 141 | | Hodges M, et al. Building-Associated Pulmonary Disease From Exposure to Stachybotrys chartarum and Aspergillus veriscolor. JOEM 40(3):241-249, 1998. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 142 | | Hoffman Ronald, et al., <u>Hematology: Basic Principles and Practice</u>. Churchill Livingston, Philadelphia, 2009. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 143 | | Holmstrom M, Wihelmsson B. Respiratory symptoms and pathophysiological effects of occupational exposure to formaldehyde and wood dust. Scand J Work Environ Health 14:306-311, 1988. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 144 | | Holmstrom M, Wihelmsson B. | The document is relevant to |

| | | | |
|---|---|---|---|
| | | Hellquist H, et al. Histological changes in the nasal mucosa in rats after long-term exposure to formaldehyde alone and wood dust. Acta Otolaryngol (Stockh) 108:274-283, 1989. | issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 145 | | Holmstrom M, Wihelmsson B. Hellquist H, et al. Histological changes in the nasal mucosa in persons occupationally exposed to formaldehyde alone and in combination with wood dust. Acta otolaryngol (Stockh) 107:120-129, 1989. | Plaintiff is supplementing bates numbers |
| 146 | | Hovding G. Contact Ecxema Due to Formaldehyde in Resin Finished Textiles. Acta Dermato – Venereologica 41:194-200, 1961. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 147 | | Ionescu J, Marinescu D, Tapu V, Eskenenasy A. Experimental chronic obstructive lung disease. I. Bronchopulmonary changes induced in rabbits by prolonged exposure to formaldehyde. Morphol Embryol (Bucur). 24(3):233-242, 1978. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 148 | | International Classification of Diseases, Revision 8 (1965) http://www.wolfbane.com/icd/icd8/htm | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 149 | | Izutani H, Shibukawa T et al. Devastating Late Complication for Repair of Type A Acute Aortic Dissection with the usage of Gelatin-Resorcinol-Formalin Glue. Interact Cardio Vasc Thorac Surg 6:240-242, 2007. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |

| 150 | | Jagani Z, Khosravi-Far R. Cancer stem cells and impaired apoptosis. Adv Exp Med Bio1 615:331-344, 2008. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
|---|---|---|---|
| 151 | | Jeffery PK. Differences and similarities between chronic obstructive pulmonary disease and asthma. Clin Exp Allergy. 29(Suppl 2):14-26, 1999. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 152 | | Jude CD, Gaudet JJ, et al., Leukemia and hematopoietic stem cells: balancing proliferation and quiescence.  Cell Cycle 7:586-591, 2008. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 153 | | Kamata E, Nakadate M, et al. Results of a 28-month chronic inhalation toxicity study of Formaldehyde in male Fisher-344 rats. J Toxicol Sci 22(3):239-254, 1997. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 154 | | Kazui T, Washiyama N, et al. Role of Biologic Glue Repair of Proximal Aortic Disseaction in the Development of Early and Midterm Redissection of the Aortic Root. Ann Thorac Surg 72:509-514, 2001. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 155 | | Kerfoot E, Mooney T. Formaldehyde and Paraformaldehyde Study in Funeral Homes. Am Ind Hyg Assoc J July 533-537, 1975. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 156 | | Kerns WD, Pavkov KL, et al. Carcinogenicity of formaldehyde in rats and mice after long-term inhalation exposure. Cancer Res. 43(9):4382-4392, 1983. | Plaintiff is supplementing bates numbers |

| 157 | | Krzyanowski M, Quackenboss JJ, Lebowitz M. Chronic Respiratory Effects of Indoor Formaldehyde Exposure, Env Res 52:117-125, 1990. | Plaintiff is supplementing bates numbers |
|---|---|---|---|
| 158 | | Mi Y-H et al.  Current asthma and respiratory symptoms among pupils in Shanghai, China: influence of building ventilation, nitrogen dioxide, ozone, and formaldehyde in classrooms. Indoor Air. 16:454-464, 2006 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 159 | | Monticello, Thomas M. – "Effects of Formaldehyde Gas on the Respiratory Tract of Rhesus Monkeys"- 1989 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 160 | | Monticello, Thomas M.-" Cell Proliferation and Formaldehyde-Induced Respiratory Carcinogenesis" - 1994 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 161 | | Nielsen, G. Damgard – "Acute Airway Effects of Formaldehyde and Ozone in BALBc Mice"    - 1999 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 162 | | Ogunleye, et al; "Usual and unusual features of sinonasal cancer in Nigerian Africans; a prospective study of 27 patients" – | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 163 | | Norback, D, et al; "Asthmatic symptoms and volatile organic compounds, formaldehyde and carbon dioxide in dwellings" – 1995 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 164 | | Olsen, J. H. – "Occupational Risks | The document is relevant to |

|  |  | of Sinonasal Cancer in Denmark" – 1988 | issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
|---|---|---|---|
| 165 |  | Olsen, J. H. – "Formaldehyde and the Risk of Squamous Cell Carcinoma of the Sinonasal Cavities" – 1986 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 166 |  | Olsen, J.H. – "Occupational formaldehyde exposure and increased nasal cancer risk in man" – 1984 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 167 |  | Ott, M. Gerald – "Lymphatic and Hematopoietic Tissue Cancer in Chemical Manufacturing Environment" 1989 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 168 |  | Matsunaga, Mikaye, et al. Ambient Formaldehyde Levels and Allergic Disorders Among Japanese Pregnant Women: Baseline Data From the Osaka Maternal and Child Health Study. 2008 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 169 |  | Maurice F, Rivory J-P, et al. Anaphylactic shock caused by formaldehyde in a patient undergoing long-term hemodialysis. 1986 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 170 |  | Pati S, Parida SN.  2005.  Indoor environmental risk factors for asthma and respiratory ill health in preschool children of coastal Orissa, India.  Epidemiology 16:S132-133 | Plaintiff is supplementing bates numbers |
| 171 |  | Patty's Toxicology – 5th Edition – Volume 5, 2005, pp 979-989 | The document is relevant to issues in this case. FRE 803(18) |

| | | | Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
|---|---|---|---|
| 172 | | Pinkerton L, et al: Mortality among a cohort of garment workers exposed to formaldehyde: An update. *Occup Environ Med,* 61:193-200, 2004. | Plaintiff is supplementing bates numbers |
| 173 | | Quievryn G, Zhitkovich A. - Loss of DNA - Protein crosslinks from formaldehyde exposed cells occurs through spontaneous hydrolysis and an active repair process linked to proteosome function. Carcinogenesis. 2000 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 174 | | Ana Rask-Anderson, et al; "Inhalation Fever and Respiratory Symptoms in the Trimming Department of Swedish Sawmills" 1994 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 175 | | Recio, Leslie – "Oncogene and Tumor Supressor Gene Alterations in Nasal Tumors." 1997 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 176 | | Roitt I, Roth D, Brostoff J, Male D. - Immunology Seventh Edition. 2006 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 177 | | Rusch, George M. – "A 26 Week Inhalation Toxicity Study With Formaldehyde in the Monkey, Rat and Hamster" 1983 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 178 | | Scheynius, et al., *Absence of specific IgE antibodies in allergic contact sensitivity to formaldehyde*, Allergy | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on |

| | | | |
|---|---|---|---|
| | | (1993) | this document and/or defense experts will be cross-examined with this document. |
| 179 | | Sciandra, et al., *Pleomorphic adenoma of the lateral nasal wall: case report*, Acta Otorhinolaryngologica (2008) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 180 | | Shiono, Mutomi, *Surgery for acute aortic dissection using gelatin-resourcin-formalin glue*, J. Artif. Organs (2008) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 181 | | Sittig, Marshall – "Handbook of Toxic and Hazardous Chemicals and Carcinogens" 1991 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 182 | | Smedje G., Norback D. – "Incidence of Asthma Diagnosis and Self-Reported Allergy in relation to the school environment – a four year follow-up study in school children."2001 | Plaintiff is supplementing bates numbers |
| 183 | | Smedje G et al.  1997.  Asthma among secondary schoolchildren in relation to the school environment.  Clin Exper Allergy 27:1270-1278 | Plaintiff is supplementing bates numbers |
| 184 | | Stellman, Steven D. – "Cancer Mortality and Wood Dust Exposure Among Participants In The American Cancer Society Cancer Prevention Study-II" 1998 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 185 | | Swenberg, James A. –" Induction of Squamous Cell Carcinomas of the Rat Nasal Cavity by inhalation exposure to formaldehyde gas" | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense |

| | | 1980 | experts will be cross-examined with this document. |
|---|---|---|---|
| 186 | | Takahashim S., K. Tsuji, F. Okazaki, T. Takigawa, A. Ohtsuka and K. Iwatsuki: Prospective Study of Clinical symptoms and Skin Test Reactions in Medical Students Exposed to Formaldehyde Gas. *J Dermatology 34:* 283-289 (2007). | Plaintiff is supplementing bates numbers |
| 187 | | Takigawa, et al., *Reduction of Indoor Formaldehyde Concentrations and Subjective Symptoms in a Gross Anatomy Laboratory*, Bull. Environ. Contam. Toxicol (2005) | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 188 | | Tavernier G et al.  2006.  IPEADAM study: Indoor endotoxin exposure, family status, and some housing characteristic in English children. J Allergy Clin Immunol 117:656-662 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 189 | | Thompson CM, Grafstrom RC. – "Mechanistic Considerations for formaldehyde- induced bronchoconstriction involving S – nitroglutathione reductase" 2008 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 190 | | Thompson CM, Grafstrom RC – "Mechanistic and Dose Considerations for Support Adverse Pulmonary Physiology in Response to Formaldehyde" 2008 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 191 | | Parmigiani, Oalanza, Vom Saal. Ethotoxicology: An Evolutionary Approach to the Study of Environmental Endocrine-Disrupting Chemicals, Toxicology | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined |

| | | and Industrial Health. 1998 | with this document. |
|---|---|---|---|
| 192 | | Passegue E, Jamieson CH, et al., Normal and leukemic hematopoiesis: are leukemias a stem cell disorder or a reacquisition or stem cell characteristics?  2003 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 193 | | Pedersen-Bjergaard el al., Alternative genetic pathways and cooperating genetic abnormalities in the pathogenesis of therapy-related myelodysplasia and acute myeloid leukemia. 2006 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 194 | | Pedersen-Bjergaard el al.Genetics of therapy-related myelodysplasia and acute myeloid leukemia, 2008 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 195 | | Rostenberg A, et al. A Study of Eczematous Sensitivity to Formaldehyde. The Journal of Investigative dermatology. 1952 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 196 | | Rumchev KB, et al. Domestic exposure to formaldehyde significantly increases the risk of asthma in young children, 2002 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 197 | | Scheel CM, et al. Possible Sources of Sick Building Syndrome in a Tennessee Middle School, 2001 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 198 | | Shaham J, Bomstein Y, et al. DNA – | The document is relevant to |

| | | | |
|---|---|---|---|
| | | protein crosslinks and p53 protein expression in relation to occupational exposure to formaldehyde. 2003 | issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 199 | | Smith MT, Skibola CF, et al., Causal models of leukemia and lymphoma. 2004 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 200 | | Stroup NE, Blair A, & Erikson GE. Brain cancer and other causes of death in anatomists, 1986 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 201 | | "Formaldehyde and Leukemia: an improbable causal relationship," Axten & Cole, 2004 | Plaintiff is supplementing bates numbers |
| 202 | | "Acrylonitrile and cancer: a review of the epidemiology." Cole P, Mandel JS, Collins JJ. Regul Toxicol Pharmacol. 2008 Dec;52(3):342-51. Epub 2008 Oct 1. | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 203 | | "Is the Instance of Breast Cancer Declining?" Cole & MacMahon, 2008 | The document is relevant to issues in this case. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 204 | | Kessler, et al., Trends in mental illness and suicidality after Hurricane Katrina, *Mol Psychiatry*. 2008 April; 13(4): 374-384 | Plaintiff is supplementing bates numbers |
| 205 | | Kessler, Hurricane Katrina's Impact on the Care of Survivors with Chronic Medical Conditions, *Society of General* | Plaintiff is supplementing bates numbers |

| | | | |
|---|---|---|---|
| | | *Internal Medicine*, 2007; 22: 1225-1230 | |
| 206 | | Galea, et al. Exposure to Hurricane-Related Stressors and Mental Illness After Hurricane Katrina, *Arch Gen Psychiatry*, 2007; 64 (12): 1427-1434 | Plaintiff is supplementing bates numbers |
| | **Expert Records and Files** | | |
| 207 | | Affidavit of Lee E. Branscome, Ph.D., C.C.M. | The affidavit is relevant to weather conditions while Plaintiff lived in the trailer |
| 208 | | Curriculum Vitae of Lee E. Branscome, Ph.D., C.C.M. | The document is relevant to qualifications of Lee Branscome, Ph. D. to render opinions an wheather |
| 209 | | Weather data from Dr. Lee Branscome for Baton Rouge, Louisiana, Elkhart, Indiana, New Orleans, Louisiana and Lottie, Louisiana | The data is relevant to weather conditions while Plaintiff lived in the trailer |
| 210 | | THU Testing Protocol | The document is relevant to the manner in which the tests were taken |
| 211 | | Affidavit of Paul Hewett, Ph.D. | The affidavit is relevant to Paul Hewett, Ph.D's opinions |
| 212 | | Curriculum Vitae of Paul Hewett, Ph.D. | The document is relevant to Paul Hewett's qualifications to render the opinions regarding data and statistical analysis |
| 213 | | ~~Fee Schedule of Paul Hewett, Ph.D.~~ | |
| 215 | | Affidavit of Paul LaGrange | Document is relevant to the opinions of Alexis Mallet, Jr. |
| 216 | | Curriculum Vitae of Paul LaGrange | Document is relevant to the qualifications of Paul LaGrange to render the opinions in his report |
| 217 | | ~~File of Paul LaGrange~~ | |
| 218 | | Affidavit of Kenneth Laughery, Ph.D. | Document is relevant to Kenneth Laughery's opinions in |

| | | | |
|---|---|---|---|
| | | | this case |
| 219 | | Curriculum Vitae of Kenneth Laughery, Ph.D. | Document is relevant to Laughery's qualifications to render his opinions in this case |
| 221 | | Affidavit of Alexis Mallet, Jr. | Document is relevant to Alexi Mallet, Jr.'s opinions in this case. |
| 222 | | Curriculum Vitae of Alexis Mallet, Jr. | Document is relevant to Alexis Mallet, Jr.'s expertise to render his opinions in this case |
| 223 | | ~~File of Alexis Mallet, Jr. including~~ thermographs and photographs – <span style="color:red">photographs and thermographs only</span> | Photographs and thermographs are relevant to Alexis Mallet, Jr.'s opinions in this case. Alexis Mallet is a retained expert |
| 224 | | Trailer drawings (of Alexis Mallet, Jr.) "As-Built Drawings" | Documents are relevant to Alexis Mallet, Jr.'s expertise to render his opinions in this case |
| 225 | | Affidavit of Gerald McGwin, Jr., M.S., Ph.D. | Document is relevant to Gerald McGwin, Jr.'s opinions in this case |
| 226 | | Curriculum Vitae of Gerald McGwin, Jr., M.S., Ph.D. | Document is relevant to expert's qualifications |
| 227 | | File of Gerald McGwin, Jr., M.S., Ph.D. | Plaintiff withdraws the exhibit |
| 228 | | Affidavit of Lawrence G. Miller, M.D., M.P.H. | The Affidavit is relevant to the expert's opinions |
| 229 | | Curriculum Vitae of Lawrence G. Miller, M.D., M.P.H. | The document is relevant to the witness's expertise |
| 230 | | Affidavit of Charles David Moore, P.E., P.L.S. | The document is relevant to the opinion of Alexis Mallet, Jr. who is a retained expert |
| 231 | | Curriculum Vitae of Charles David Moore, P.E., P.L.S. | The document is relevant to Mr. Moore's expertise |
| 232 | | Affidavit of Ervin Ritter, P.E. | The document is relevant to Alexis Mallet, Jr.'s opinion who is a retained expert |
| 233 | | Curriculum Vitae of Ervin Ritter, P.E. | The document is relevant to Mr. Ritter's expertise |
| 234 | | ~~Affidavit of William D. Scott, P.E., C.H.M.M.~~ | |

| 235 | | ~~Curriculum Vitae of William D. Scott, P.E., C.H.M.M.~~ | |
| 236 | | ~~W.D. Scott Group, Inc. Formaldehyde Passive Monitoring Data: FEMA Housing Units (Test Results on _____)~~ | |
| 237 | | ~~W.D. Scott Group, Inc. Formaldehyde Active Sampling Data: FEMA Housing Units (Test Results on _____)~~ | |
| 238 | | Affidavit of Edward H. Shwery, Ph.D. regarding Earline Castanel | The document is relevant to the expert's opinions |
| 239 | | Curriculum Vitae of Edward H. Shwery, Ph.D. | The document is relevant to the experts qualifications |
| 240 | | Affidavit of Stephen Smulski, Ph.D. | The document is relevant to the expert's opinions |
| 241 | | Curriculum Vitae of Stephen Smulski, Ph.D. | The document is relevant to the expert's qualifications |
| 242 | | Affidavit of Patricia M. Williams, Ph.D., D.A.B.T. | The document is relevant to the expert's opinions |
| 243 | | Curriculum Vitae of Patricia M. Williams, Ph.D., D.A.B.T. | The document is relevant to the expert's qualifications |
| 244 | | Compilation of MSDS sheets in possession of Recreation by Design *(Exhibit #2 from the deposition of Dr. Stephen Smulski on February 19, 2010)* | The document is relevant to the expert's opinions.  The document is relevant to RBD's knowledge |
| 245 | | Handwritten notes by Dr. Smulski dated 1-13-10, "Recreation by Design, Castanel Unit, Lottie, Louisiana," *(Exhibit #3 from the deposition of Dr. Stephen Smulski on February 19, 2010)* | The document is relevant to the expert's opinions |

| 246 | | Diagrams from Ritter Consulting Engineers, "FEMA- CASTANEL" *(Exhibit #4 from the deposition of Dr. Stephen Smulski on February 19, 2010)* | The document is relevant to the expert's opinions and the design of the RBD unit utilized by Castanel |
|---|---|---|---|
| 247 | | Color schematic of Castanel Unit *(Exhibit #10 from the deposition of Dr. Stephen Smulski on February 19, 2010)* | The document is relevant to the expert's opinions and the design of the RBD unit utilized by Castanel |
| 248 | | ~~Bill Scott Laboratory Report, report date of January 13, 2010~~ *~~(Exhibit #4 from the deposition of Dr. Paul Hewett on March 4, 2010)~~* | |
| 249 | | Letter published in the "Occupational and Environmental Medicine" publication, July 2009, Volume 66, No. 7. *(Exhibit #2 from the deposition of Dr. Patricia Williams on February 24, 2010)* | The document is relevant to the expert's opinions |
| 250 | | FEMA Temporary Housing Unit Inspection Report *(Exhibit #6 from the deposition of Dr. Alexis Mallet, Jr on March 2, 2010)* | Plaintiff withdraws the exhibit |
| 251 | | FEMA Temporary Housing Unit Inspection Report *(Exhibit #7 from the deposition of Dr. Alexis Mallet, Jr on March 2, 2010)* | Plaintiff withdraws the exhibit |
| 252 | | ~~Emails between Alexis Mallet and Aaron Ahlquist and Jennifer Porter, dated January 11, 2010, Subject: City of New Orleans; question.~~ *~~(Exhibit #4 from the deposition of Ervin Ritter on February 12, 2010)~~* | |
| 253 | | ~~Email from John Odom to John Snell, dated October 22, 2009~~ *~~(Exhibit #5 from the deposition of~~* | |

| | | *Ervin Ritter on February 12, 2010)* | |
|---|---|---|---|
| 254 | | Exhibits from all depositions taken in this matter | Plaintiff withdraws this general exhibit, but reserves her right to utilize a specific exhibit from a deposition taken in this matter not identified above |
| | **Inspection in Lottie, LA** | | |
| 255 | | ~~Photographs taken by *David McLendon, Esq.* during the inspection on January 13, 2010 at FEMA Staging/Storage Facility in Lottie, Louisiana~~ | |
| 256 | | ~~Photographs taken by *David McLendon, Esq.* during the re-inspection on February 17, 2010 at FEMA Staging/Storage Facility in Lottie, Louisiana~~ | |
| 257 | | Photographs taken by *Ervin Ritter* and *Scott Dailey*, Ritter Consulting Engineers, Ltd., during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana (Boroscope) | If Defendant does not withdraw objection, Plaintiff will call Ervin Ritter for the limited purpose of proving up the photos |
| 258 | | ~~Photographs taken by *Ervin Ritter*, Ritter Consulting Engineers, Ltd., during the inspection on January 13, 2010 at FEMA Staging/Storage Facility in Lottie, Louisiana~~ | |
| 259 | | ~~Photographs taken by *Ervin Ritter*, Ritter Consulting Engineers, Ltd., during the inspection on January 14, 2010 at FEMA Staging/Storage Facility in Lottie, Louisiana~~ | |
| 260 | | ~~Photographs taken by *Scott Dailey*, Ritter Consulting Engineers, Ltd., during the inspection on January 13, 2010 at FEMA Staging/Storage Facility in Lottie, Louisiana~~ | |

| 261 | | ~~Photographs taken by *Scott Dailey*, Ritter Consulting Engineers, Ltd., during the inspection on January 15, 2010 at FEMA Staging/Storage Facility in Lottie, Louisiana~~ | |
| 262 | | ~~Photographs taken by *Paul LaGrange,* LaGrange Consulting, LLC, during the inspection on at FEMA Staging/Storage Facility in Lottie, Louisiana~~ | |
| 263 | | Photographs taken by *Alexis Mallet, Jr.*, First General of the Services of the South, Inc., during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana | Photographs of the trailer Earline Castanel lived in are relevant.  This objection appears to be in bad faith and frivolous. |
| 264 | | Photographs taken by *Dr. Stephen Smulski,* Wood Science Specialists, Inc., during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana | Photographs of the trailer Earline Castanel lived in are relevant.  This objection appears to be in bad faith and frivolous. |
| 265 | | Photographs taken by *Dr. Nathan Dorris* during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana (Recreation by Design, LLC Expert) | |
| 266 | | Photographs taken by *Thomas Fribley* during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana (Recreation by Design, LLC Expert) | |
| 267 | | Exhibits to the Serauskas deposition of April 14, 2010 | These documents are relevant to Damien Serauskus's opinions in this case. Damien Serauskus is one of the Defenant's experts in this case |
| 268 | | Photographs taken by *Robert | |

| | | | |
|---|---|---|---|
| | | *Wozniak* during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana (Recreation by Design, LLC Expert) | |
| 269 | | Animation created by C4 Animation (Reagan Johnson) | The animation is going to be used for demonstrative purposes. An animation of the trailer Castanel lived in is relevant. This objection seems to be in bad faith and frivolous |
| 270 | | Test results of testing performed Tony Watson, on behalf of Defendant, Recreation by Design, LLC on the Castanel travel trailer | |
| 271 | | ~~Results of all testing and inspection of the Castanel/Recreation by Design, LLC unit including, but not limited to, air sampling, temperature, humidity, and photographs thereof~~ | |
| 272 | | Exemplar of a Personal Monitoring System for Aldehydes (Exemplar Passive Dosimeter) | An exemplar of the test device used to determine the formaldehyde level in the trailer is relevant to the manner in which the test was done |
| 273 | | Exemplar of a Panel of Wall from Recreation by Design, LLC Travel Trailer and a Panel indicating Alternative Wall Design | This exemplar is relevant to the current design and alternative designs |
| | **Recreation by Design, LLC** | | |
| 274 | - | Recreation by Design, LLC's Owner Information *(Exhibit #7 from the deposition of Randall Rush on February 23, 2010)* | |

| 275 | | Recreation by Design, LLC's Sample Unit Files<br>May delete – need to review | |
| 276 | | Recreation by Design, LLC's Component Parts of a FEMA Park Unit | |
| 277 | | Recreation by Design, LLC's Diagrams of Units | |
| 278 | | Morgan Buildings & Spas' Purchase Order regarding Recreation by Design, LLC units dated  September 29, 2005 *(Exhibit #3 from the deposition of Randall Rush on February 23, 2010)* | |
| 279 | | Recreation by Design, LLC's 33'FH Specifications:  Specs to meet Morgan Handicap Travel Trailer Specs *(Exhibit #4 from the deposition of Randall Rush on February 23, 2010)* | |
| 280 | | Recreation by Design, LLC's Warning Labels | |
| 281 | | Recreation by Design, LLC's Sample Invoices | |
| 282 | | Recreation by Design, LLC's Production Order and Floor Plan for "customer: Morgan" (33FH#29) *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | |
| 283 | | Recreation by Design, LLC's Bill of Lading and Invoice to customer Morgan Buildings & Spas regarding VIN #5CZ200R24261125294 *(Exhibit #2 from the deposition of* | |

| | | | |
|---|---|---|---|
| | | *Randall Rush on February 23, 2010)* | |
| 284 | | Certificate of Origin for a Vehicle dated December 5, 2005 for Vin #5CZ200R24261125294; Sold to Morgan Buildings & Spas *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | |
| 285 | | Recreation by Design, LLC's "Unit Test Procedure Checklist and Standard Parts & Options" *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | |
| 286 | | Recreation by Design, LLC's Vehicle Length and Standard Equipment (Travel Trailers including Tongue) *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | |
| 287 | | Recreation by Design, LLC's "FEMA Park Unit (RBD) Cycl" Plant #2 (Parts) *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | |
| 288 | | Recreation by Design, LLC's "FEMA Park Unit (RBD)" Plant #1 (Parts) *(Exhibit #20 from the deposition of Randall Rush on February 23, 2010)* | |

| 289 | | Recreation by Design, LLC's Sales to Dealers between 2005 and 2006 *(Exhibit #19 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
|---|---|---|---|
| 290 | | List of Units Sold to Various Dealers through TL Industries from January 1, 2006 through September 30, 2006 *(Exhibit #21 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
| 291 | | List of Units Sold to Various Dealers through Recreation by Design, LLC from January 14, 2005 through October 13, 2005 *(Exhibit #21 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
| 292 | | List of Units Sold to Morgan Buildings & Spas, Inc. through Recreation by Design, LLC from October 15, 2005 through January 31, 2006 *(Exhibit #21 and #22 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
| 293 | | Invoice Information from Recreation by Design, LLC and Morgan Buildings & Spas, Inc. regarding amount of units sold, shipped and pricing *(Exhibit #21 and #23 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
| | **Shaw Environmental, Inc.** | | |

| | | | |
|---|---|---|---|
| 294 | | ~~Shaw's Ready for Occupancy (RFO) Checklist and Trailer Lease Check-in List~~ | |
| 295 | | ~~Shaw's Warning and Advisory Notice regarding Propane Use; Maintenance; and Trailer Return Procedures~~ | |
| 296 | | ~~Shaw's Leased in Units (regarding Earline Castanel's unit)~~ | |
| 297 | | ~~Shaw's Manhattan Site Trailer Delivery List regarding Earline Castanel's unit~~ | |
| 298 | | ~~FEMA Haul Install regarding 2261 Urquhart Street (Earline Castanel)~~ | |
| 299 | | ~~Shaw's Call Center Maintenance Request Form and Work Order Form regarding HVAC problems~~ | |
| 300 | | ~~FEMA Maintenance Transition Report regarding Earline Castanel~~ | |
| | **FEMA** | | |
| 301 | | FEMA Model Travel Trailer Procurement Specifications dated 08-12-2004 (HSFE04-04-Q-800) *(Exhibit #5 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous and in bad faith as this is the same document as Exhibit 192 on Defendants Exhibit list tendered to the Court on May 10, 2010. |
| 302 | | FEMA Accessible Model Travel Trailer Procurement Specifications dated 04-21-2006 (with Accessible One Bedroom Travel Trailer Floor plan) | |
| 303 | | ~~"Important Information for Travel Trailer Occupants" FEMA brochure~~ | |
| 304 | | FEMA Model Travel Trailer | This document is relevant as |

| | | Procurement Specifications Dated: July 14, 2005 | this was the last specification issued by FEMA prior to the production of the Castanel Unit |
|---|---|---|---|
| 305 | | Declaration of Kevin Souza, former Acting Deputy Director of Individual Assistance Division of FEMA | |
| 306 | | "FEMA Storage Site Duties/Responsibilities" | This document is relevant as it relates to the make ready process for the vehicles |
| 307 | | ~~April 25, 2008 letter from FEMA to a THU occupant~~ | |
| 308 | | Summary of Test Results conducted by Weston Solutions, Inc. for the U.S. EPA | This document is relevant to formaldehyde levels observed in travel trailers. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 309 | | Air Toxics Ltd. Laboratory Narrative for samples submitted by Weston Solutions | This document is relevant to formaldehyde levels observed in travel trailers. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 310 | | FEMA test results for formaldehyde testing at FEMA THU staging areas during November 2005, December 2005 and January 2006 | This document is relevant to formaldehyde levels observed in travel trailers. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 311 | | FEMA Memorandum from May 31, 2006 regarding Formaldehyde Air Sampling at the THU staging area in Purvis, Mississippi | This document is relevant to formaldehyde levels observed in travel trailers. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 312 | | Email correspondence between | This document is relevant to |

| | | | |
|---|---|---|---|
| | | FEMA and Government staff | formaldehyde levels observed in travel trailers.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 313 | | FEMA Job Hazard Analysis Worksheet | This document is relevant to health risks associated with formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document |
| 314 | | ~~New FEMA Procurement Specifications dated April 11, 2008 Release Number HQ-08-056~~ | |
| 315 | | FEMA Formaldehyde Timeline as of June 15, 2007 | This document is relevant to health risks associated with formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document |
| 316 | | FEMA Timeline as of August 7, 2008 (From the deposition of Kevin Souza, FEMA Representative) | |
| 317 | | Dept of Homeland Security – Office of Inspector General – Hurricane Katrina Temporary Housing Technical Assistance Contracts – August 20, 2008 (Internal Audit: OIG-08-88) | This document is relevant to health risks associated with formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 318 | | FEMA media release: Initial Indoor Air Quality Tests Results - November 14, 2008 | This document is relevant to formaldehyde levels measured in travel trailers.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document.  This document is not being offered |

| | | | to show subsequent remedial measures but what were the measured formaldehyde levels in travel trailers. |
|---|---|---|---|
| 319 | | FEMA media release: FAQ National Disaster Housing Strategy - January 16, 2009 | Plaintiff withdraws the exhibit |
| 320 | | FEMA Statement on Travel Trailers and Formaldehyde | This document is relevant to health risks associated with formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document. |
| 321 | | Email from Christopher DeRosa to Howard Frumkin on February 27, 2007 | This document is relevant to health risks associated with formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 322 | | Correspondence from Christopher DeRosa to Patrick Preston on February 27, 2007 | This document is relevant to health risks associated with formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 323 | | Email from Christopher DeRosa to Howard Frumkin and Thomas Sinks on March 9, 2007 | This document is relevant to health risks associated with formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 324 | | Email from Christopher DeRosa to Mike Groutt on August 10, 2007 | This document is relevant to health risks associated with formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 325 | | Comments on Chronology of FEMA Trailers, drafter by | This document is relevant to health risks associated with |

| | | | |
|---|---|---|---|
| | | Christopher DeRosa | formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 326 | | Correspondence from Christopher DeRosa to Howard Frumkin on September 21, 2007 | This document is relevant to health risks associated with formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 327 | | Email from Thomas Sinks to All CDC on October 12, 2007 | This document is relevant to health risks associated with formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 328 | | NCEH/ATSDR Procedures regarding Official Interaction with Persons or Organization outside of NCEH/ATSDR | This document is relevant to health risks associated with formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 329 | | Logbook of Joseph Little | This document is relevant to health risks associated with formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document.  Plaintiff will supplement bates numbers |
| 330 | | Email between Sam Coleman, Joseph Little and Scott Wright on December 1, 2006 | |
| 331 | | FEMA: Interim Direction on use of Temporary Housing Units (Revision Effective Date: March 10, 2008) | Plaintiff withdraws the Exhibit |
| 332 | | ~~"FEMA:  Important Formaldehyde Information for FEMA Housing~~ | |

| | | Occupants" | |
|---|---|---|---|
| 333 | | "FEMA Travel Trailer Requirements" | This document is relevant to health risks associated with formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 334 | | Any and all documents produced by Dr. Christopher DeRosa at his deposition, of July 6, 2009, or used as exhibits thereto | This document is relevant to health risks associated with formaldehyde.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document.  Plaintiff will supplement bates numbers |
| | **Morgan Buildings & Spas, Inc.** | | |
| 335 | | Solicitation/Contract/Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc. dated September 9, 2005 *(Exhibit 2 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009)* | |
| 336 | | Solicitation/Contract/Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc., no effective date *(Exhibit 3 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009)* | |
| 337 | | Solicitation/Contract/Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc., effective date September 1, 2005 | |

| | | | |
|---|---|---|---|
| | | *(Exhibit 4 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009)* | |
| 338 | | Supplier List for Morgan Buildings & Spas, Inc. *(Exhibit #24 from the deposition of Randall Rush on February 23, 2010)* | |
| 339 | | Warranty Claim Form from Morgan regarding Recreation by Design Vin #1125044 *(Exhibit #28 from the deposition of Randall Rush on February 23, 2010)* | |
| | **Castanel Unit** | | |
| 340 | | Photographs of Earline Castanel's Recreation by Design, LLC unit provided by FEMA | |
| | **Castanel File** | | |
| 341 | | ~~FRRATS Screen Shots for Earline Castanel:  1603 LA - 939657589 (prepared on December 7, 2009)~~ | |
| 342 | | ~~I/A File from FEMA regarding Earline Castanel~~ | |
| | **Medical Records** | | |
| 343 | | Medical Records from The Family Doctors (Dr. Alan Bowers) | This objection is frivolous  as Defendant has identified Dr. Bowers' records in their exhibit list also |
| 344 | | Medical Records from West Jefferson Medical Center | This objection is frivolous as Defendant has identified West Jefferson records in their exhibit list also |
| 345 | | Medical Records from Dr. Carter Paddock, Dermatologist | This objection is frivolous as Defendant has identified Dr. Paddock's records in their exhibit list |
| 346 | | Medical Records from O'Byrne Eye | This objection is frivolous as |

| | | Clinic (Dr. Marilyn O'Byrne) | Defendant has identified Dr. O'Bryne's records in their exhibit list |
|---|---|---|---|
| 347 | | Medical Records from Metropolitan Gastroenterology (Dr. S. T. Reddy) | This objection is frivolous as Defendant has identified Dr. Reddy's  records in their exhibit list |
| 348 | | Medical Records from Ochsner Hospital | |
| 349 | | Medical Records from P.M.A. Medical Treatment Centers (Dr. Joseph Gautreaux) | This objection is frivolous as Defendant has identified Dr. Gautreaux's records in their exhibit list |
| 350 | | Pharmacy Records from Walgreen's Pharmacy | |
| 351 | | Medical Records from Dr. Frances Ivker, OBGYN Castanel Medical Records | This objection is frivolous as Defendant has identified Dr. Ivker's records in their exhibit list |
| 352 | | Medical Records from Dr. Gautreaux's office *(Exhibit #3 from the deposition of Dr. Joseph Gautreaux on January 10, 2010)* | This objection is frivolous as Dr. Gautreaux proved up these records during his deposition and Defendants have identified Dr. Gautreaux's records on their exhibit list |
| 353 | | Additional Medical Records from Dr. Gautreaux's office provided at Deposition *(Exhibit #4 from the deposition of Dr. Joseph Gautreaux on January 10, 2010)* | This objection is frivolous as Dr. Gautreaux proved up these records during his deposition and Defendants have identified Dr. Gautreaux's records on their exhibit list |
| 354 | | Dr. Miller's handwritten notes re articles in reliance file, 14 pages *(Exhibit #5 from the deposition of Dr. Lawrence Miller on March 11, 2010)* | This objection is frivolous as defendant has listed this material in their exhibit list as well |
| 355 | | Dr. Miller's version of his report, "Affidavit of Lawrence G. Miller, M.D., M.P.H., In the Trial of Earline M. Castanel" *(Exhibit #8 from the deposition of Dr. Lawrence Miller on March 11, 2010)* | This objection is frivolous as defendant has listed this material in their exhibit list as well |

| | | | |
|---|---|---|---|
| 356 | | Table 1. Summary of published epidemiologic studies on residential formaldehyde exposure and respiratory problems in adults | This objection is frivolous as defendant has included the same document in their exhibit list and a foundation was laid by Plaintiff's expert.   The document is relevant to health risks related to formaldehyde exposure |
| 357 | | Temperature Conversion Factors for Formaldehyde, *(Exhibit #6 from the deposition of Dr. William Dyson on April 7, 2010)* | The document is relevant to formaldehyde testing and measurements.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts will be cross-examined with this document.  The defendant's objection is frivolous because defendant's own expert provided the foundation for the document and it is obviously relevant to formaldehyde levels and measurements |
| 358 | | ~~C. Martin Co.~~ | |
| | **Others** | | |
| 359 | | Temporary Medical License for Dr. Lawrence Miller (dated January 8, 2010) | Document is relevant to Dr. Miller's ability to practice medicine in Louisiana |
| 360 | | Louisiana State Board of Medical Examiners Temporary Permit Qualifications/Instructions | Document is relevant to Dr. Miller's ability to practice medicine in Louisiana |
| 361 | | Recreation By Design, LLC's MSDS Materials | |
| 362 | | BlueLinx Corporation Material Safety Data Sheet #3 regarding UF Bonded Wood Products (Effective on September 6, 2006) *(Exhibit #25 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
| 363 | | North American Forest Products, | This objection is frivolous as |

| | | Inc. Material Safety Data Sheet #2 regarding UF Bonded Wood Products (Effective on January 30, 2006) *(Exhibit #26 from the deposition of Randall Rush on February 23, 2010)* | defendant has included the same document in their exhibit list |
|---|---|---|---|
| 364 | | Elixir Industries Optional Exterior Vent Covers and Standard Mount Elixir Universal Vents and Fan & Light Power Exhaust Range Hoods *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | |
| 365 | | "Horizontal Outlet Range Hood" – Read and Save these Instructions *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | |
| 366 | | Dometic: 579 Series Brisk Air, 591 Series Heat Pump, and 595 Series Quick Cool (Roof Top Unit): Installation Instructions *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | |
| 367 | | Image from the website of Recreation by Design, LLC regarding "About Recreation by Design" *(Exhibit #6 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
| 368 | | Image from the website of Recreation by Design, LLC regarding "Imagine the Possibilities" *(Exhibit #8 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |

| | | | |
|---|---|---|---|
| 369 | | Image from the website of Recreation by Design, LLC regarding "Friendly & Knowledgeable Sales Staff" *(Exhibit #9 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
| 370 | | Image from the website of Recreation by Design, LLC regarding "Towable RV's of All Sizes & Types" *(Exhibit #10 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
| 371 | | Image from the website of Recreation by Design, LLC regarding "document you requested /FEMA.htm could not be found on this server" *(Exhibit #11 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
| 372 | | Image from the website of Recreation by Design, LLC regarding "RBD's Self-Contained Travel Trailers" *(Exhibit #12 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
| 373 | | Image from the website of Recreation by Design, LLC regarding "Travel Trailer Standard Features" *(Exhibit #13 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
| 374 | | Image from the website of Recreation by Design, LLC regarding "Travel Trailer Options & Accessories" | This objection is frivolous as defendant has included the same document in their exhibit list |

| | | | |
|---|---|---|---|
| | | *(Exhibit #14 from the deposition of Randall Rush on February 23, 2010)* | |
| 375 | | Image from the website of Recreation by Design, LLC regarding "More Options & Accessories" *(Exhibit #15 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
| 376 | | Image from the website of Recreation by Design, LLC regarding "Welcome to RecreationbyDesign.com" *(Exhibit #27 from the deposition of Randall Rush on February 23, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
| 377 | | Data Dictionary for FEMA Trailer Formaldehyde Study Dataset:  FEMA519EXCEL.XLS | This document is relevant to data analysis done on travel trailers.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 378 | | Photograph of a Trailer with "not to be used for housing" sticker | This document is relevant to data analysis done on travel trailers.  FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 379 | | Phone Message sheet from Dr. Gautreaux's office dated January 19, 2010 *(Exhibit #5 from the deposition of Dr. Joseph Gautreaux on January 10, 2010)* | This objection is frivolous as defendant has included the same document in their exhibit list |
| 380 | | Curriculum Vitae  of Dr. Joseph | This objection is frivolous as |

| | | | |
|---|---|---|---|
| | | Gautreaux *(Exhibit #5 from the deposition of Dr. Joseph Gautreaux on January 10, 2010)* | defendant has included the same document in their exhibit list |
| 381 | | "A Case-Control Study of Leukemia among Petroleum Workers," Sathiakumar N, Delzell E, Cole P, Brill I, Frisch J, Spivey G., J Occup Environ Med. 1995 Nov;37(11):1269-77. | This document is relevant to health risks associated with formaldehyde.   FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 382 | | "Mortality among Workers at Two Triazine Herbicide Manufacturing Plants," <u>Sathiakumar N</u>, <u>Delzell E</u>, <u>Cole P.</u>, <u>Am J Ind Med.</u> 1996 Feb;29(2):143-51. | This document is relevant to health risks associated with formaldehyde.   FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 383 | | "A follow-up Study of Synthetic Rubber Workers,"  Delzell E, Sathiakumar N, Hovinga M, Macaluso M, Julian J, Larson R, Cole P, Muir DC., Toxicology. 1996 Oct 28;113(1-3):182-9. | This document is relevant to health risks associated with formaldehyde.   FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 384 | | "Epidemiologic Evidence on the Relationship between Mists Containing Sulfuric Acid and Respiratory Tract Cancer," Nalini Sathiakumar ; Elizabeth Delzell, Yaw Amoateng-Adjepong; Rodney Larson ; Philip Cole, Critical Reviews in Toxicology, Volume 27, Issue 3, 1997 | This document is relevant to health risks associated with formaldehyde.   FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 385 | | "Cancer among Farmers: A Meta-Analysis" Cole, et al., January 1998 | This document is relevant to health risks associated with formaldehyde.   FRE 803(18) Plaintiff's experts will rely on this document and/or defense |

| | | | experts may be cross-examined with this document. |
|---|---|---|---|
| 386 | | "Mortality from Cancer and Other Causes of Death among Synthetic Rubber Workers,"  Cole, et al., *Occup Environ Med* 1998 | This document is relevant to health risks associated with formaldehyde.   FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 387 | | Acrylonitrile and cancer: a review of the epidemiology. Cole P, Mandel JS, Collins JJ. Regul Toxicol Pharmacol. 2008 Dec;52(3):342-51. Epub 2008 | This document is relevant to health risks associated with formaldehyde.   FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 388 | | Smoking prevalence: A comparison of two American surveys *Public Health*, Volume 123, Issue 9, Pages 598-601 B. Rodu, P. Cole | This document is relevant to one of Defendant's defenses. FRE 803(18) Plaintiff's experts will rely on this document and/or defense experts may be cross-examined with this document. |
| 389 | | Declaration of Bellance (Faye) R. Green (Doc. No. 2832-4) Dated August 21, 2009 | |
| 390 | | Operative Report from Dr. Joseph Gautreaux regarding Ms. Castanel's surgery dated March 31, 2010 | This objection is obviously frivolous as defendant is objecting to a medical record relating to treatment Earline Castanel received for sinus problems. |
| 391 | | Bills regarding Ms. Castanel's surgery of March 31, 2010 | |

Plaintiff respectfully reserves the right to utilize any exhibit produced or listed by

any other party or utilized as an exhibit in the depositions taken in this matter.  Plaintiff

further respectfully reserves the right to supplement and amend this list once discovery is

complete or as directed by this Honorable Court.

Respectfully submitted:

**FORMALDEHYDE TRAILER FORMALDEHYDE
PRODUCT LIABILITY LITIGATION**

BY:      */s/Gerald E. Meunier*
          GERALD E. MEUNIER, #9471
          **PLAINTIFFS' CO-LIAISON COUNSEL**
          Gainsburgh, Benjamin, David, Meunier &
          Warshauer, L.L.C.
          2800 Energy Centre, 1100 Poydras Street
          New Orleans, Louisiana 70163
          Telephone:    504/522-2304
          Facsimile:      504/528-9973
          gmeunier@gainsben.com

          */s/Justin I. Woods*
          JUSTIN I. WOODS, #24713
          **PLAINTIFFS' CO-LIAISON COUNSEL**
          Gainsburgh, Benjamin, David, Meunier &
          Warshauer, L.L.C.
          2800 Energy Centre, 1100 Poydras Street
          New Orleans, Louisiana 70163
          Telephone:    504/522-2304
          Facsimile:      504/528-9973
          jwoods@gainsben.com

**COURT-APPOINTED PLAINTIFFS'
STEERING COMMITTEE**
          ANTHONY BUZBEE, Texas # 24001820
          RAUL BENCOMO, #2932
          FRANK D'AMICO, #17519
          MATT MORELAND, #24567
          LINDA NELSON, #9938
          MIKAL WATTS, Texas # 20981820
          DENNIS REICH, Texas # 16739600
          ROBERT BECNEL, #14072

**CERTIFICATE OF SERVICE**

I hereby certify that on ___May 12_____, 2010, I hand delivered the foregoing with the Clerk of Court.  I further certify that I electronically mailed the foregoing document to all counsel of record.

*/s/ Linda J. Nelson*
LINDA J. NELSON (LA Bar #9938)