## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: FEMA TRAILER FORMALDEHYDE | * | MDL NO. 1873 |
| PRODUCTS LIABILITY LITIGATION | * | |
| | * | SECTION "N" (5) |
| THIS DOCUMENT RELATES TO:   09-3251 | * | |
| *Earline Castanel vs. Recreation by Design, LLC* | * | JUDGE ENGELHARDT |
| | * | MAGISTRATE CHASEZ |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### JOINT EXHIBIT LIST

NOW INTO COURT, through undersigned counsel, comes Plaintiff, Earline Castanel,

and further comes now Defendant, Recreation by Design, LLC, and file this Joint Exhibit

List.

| EXHIBIT ID | Category: | EXHIBIT DESCRIPTION | BATES RANGE | STATUS |
|---|---|---|---|---|
| Plaintiff's Exhibits | | | | |
| | Governmental Agency Reports and Studies | | | |
| 1 | | CDC Summary and Interim Report: VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units – Indoor Environment Department, Lawrence Berkeley National Laboratory, 8 May, 2008 | PSC002113 - PSC002166 | |
| 2 | | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" | PSC002167 - PSC002181 | |

| 3 | | CDC Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes – February 29, 2008 | PSC002182-PSC002202 | |
| 4 | | CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes – July 2, 2008 | PSC002203 - PSC002263 | |
| 5 | | Agency for Toxic Substances and Disease Registry (ATSDR) "Health Consultation, Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, Louisiana, February 1, 2007" | PSC002264 - PSC002277 | |
| 6 | | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September-October 2006" dated October 2007 | PSC002278 - PSC002318 | |
| 7 | | Exhibit Withdrawn | | |
| 8 | | Exhibit Withdrawn | | |
| 9 | | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-Making" published in March 2008 by the DHHS, CDC, DHS, FEMA and the EPA | PSC003208 - PSC003213 | |
| 10 | | U.S. EPA "Indoor Air Quality" Basic Information for Formaldehyde – Last updated November 14, 2007 | PSC003214 - PSC003217 | |

| 11 | | "Formaldehyde Levels in FEMA-Supplied Trailers - Early Findings from the Centers for Disease Control and Prevention" | PSC003218 - PSC003219 | |
|---|---|---|---|---|
| 12 | | ASTM Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates in Wood Products Using a Large Chamber  (2002) | PSC021571 – PSC021582 | |
| 13 | | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by CDC | PSC021583 – PSC021584 | |
| 14 | | Trailer Manufacturers and Elevated Formaldehyde Levels Majority Staff Analysis, Committee on Oversight and Government Reform, U.S. House of Representatives dated on July 9, 2008 | PSC024251 – PSC024277 | |
| 15 | | ASHRAE Handbook, 2007:  HVAC Applications, Chapter One: Residences | DUB002101 – DUB002107 | |
| 16 | | Department of Homeland Security, Office of Inspector General: FEMA's Response to Formaldehyde  in Trailers dated June, 2009 | PSC025938 – PSC026022 | |
| 17 | | Exhibit Withdrawn | | |
| | **Standards, Regulations and Statutes** | | | |
| 18 | | 24 C.F.R. § 3280.309, Health Notice on formaldehyde emissions Current through November 6, 2008 | PSC003147 | |

| 19 | | §3280.309 – 24 CFR Ch. XX, Health Notice on Formaldehyde emissions (4-1-07 Edition) | PSC021693 – PSC021694 | |
| 20 | | ATSDR Formaldehyde Minimal Risk Levels and Worksheets – Appendix A | PSC003158 - PSC003172 | |
| 21 | | U.S. Department of Housing and Urban Development Rules and Regulations regarding Formaldehyde, 49 FR 31996 | PSC003173 - PSC003186 | |
| 22 | | California Air Resources Board's (CARB) Standards:  Final Regulation Order – Airborne Toxic Control Measure to Reduce Formaldehyde Emissions from Composite Wood Products | PSC021695 – PSC021753 | |
| 23 | | Occupational Safety and Health Administration's (OSHA) Standards for Formaldehyde | PSC021754 – PSC021772 | |
| 24 | | Exhibit Withdrawn | | |
| 25 | | National Institute of Occupational Safety and Health's (NIOSH) Standards for Formaldehyde | PSC024278 – PSC024358 | |
| 26 | | World Health Organization (WHO) and Health Canada's Standards for Formaldehyde | PSC024359 – PSC024361 | |
| 27 | | World Health Organization (WHO) and Health Europe's Standards for Formaldehyde | PSC024830 – PSC025117 | |
| 28 | | American National Standard (ANSI) for Medium Density Fiberboard dated February 4, 1994 | PSC021773 – PSC021784 | |

| 29 | | American National Standard (ANSI) for Particleboard dated February 8, 1999 | PSC021785 – PSC021797 | |
| 30 | | American National Standard (ANSI) HPVA HP-1-2004 for Hardwood and Decorative Plywood. | PSC027029- PSC027081 | |
| 31 | | ANSI A119.2, NFPA 1192: Standard on Recreational Vehicles; 2002 Edition | DUB002054 – DUB002100 | |
| 32 | | ANSI A119.4, NFPA 1194: Standard on Recreational Vehicle Parks and Campgrounds; 2002 Edition | PSC021798 – PSC021817 | |
| 33 | | Toxicological Profile on Formaldehyde prepared by ATSDR on July 1999 | PSC024362 – PSC024829 | |
| 34 | | RVIA Standards | LWFR-EXP5-000460 – LWFR-EXP5-000461 | |
| | **Articles** | | | |
| 35 | | July 20, 2007 "Formaldehyde and FEMA Trailers" by Lee Shull, Ph.D | PSC021640 – PSC021641 | |
| 36 | | Maddalena, Randy; Russell, Marion; Sullivan, Douglas P.; an Apte, Michael G. "Aldehyde and Other Volatile Organic Chemical Emissions in Four FEMA Temporary Housing Unites – Final Report" – Ernest Orlando Lawrence Berkeley National Laboratory, November 2008 | PSC025133 – PSC025193 | |

| 37 | | "Effect of Formaldehyde Inhalation on Hsp70 in Seminiferous Tubules of rat testes: an immunohistochemical study" by O. Ozen, et al. (2005) | PSC021823 – PSC021829 | |
| 38 | | "Formaldehyde and Glutaradehyde and Nasal Cytotoxicity: Case Study within the Context of the 2006 IPCS Human Framework for the Analysis of a Cancer Mode of Action for Humans" by D. McGregor, et al. | PSC021830 – PSC021846 | |
| 39 | | "Effects of inhaled Formaldehyde on Learning and Memory of Mice" by Z. Lu, et al. (2008) | PSC021847 – PSC021854 | |
| 40 | | National Cancer Institute (NCI): Fact Sheet:  Formaldehyde and Cancer Risk dated May 7, 2009 | PSC021867 – PSC021873 | |
| 41 | | National Cancer Institute (NCI): Formaldehyde Exposure among Industrial Workers is Associated with Increased Risk of Cancers of the Blood and Lymphatic System dated May 12, 2009 | PSC026117 – PSC026118 | |
| 42 | | FEMA media release: FEMA Awards Contracts for Low Emissions Travel Trailers – April 7, 2009 – Release No. HQ-09-034b | PSC021876 – PSC021879 | |
| 43 | | FEMA media release: FEMA to Introduce New Type of Manufactured Home – Dec. 18, 2008 – Release No. 1791-343 | PSC021880 | |
| 44 | | Article - "Formaldehyde Exposure in Nonoccupational Environments" by K. Dally, et al. | PSC021881 – PSC021888 | |

| 45 | | Article - "Formaldehyde-related Health Complaints of Residents Living in Mobile and Conventional Homes" by I. Ritchie, et al. | PSC021889 – PSC021894 | |
| 46 | | Exhibit Withdrawn | PSC021895 – PSC021896 | |
| 47 | | Fact Sheet:  Airborne Toxic Control Measure (ATCM) to Reduce Formaldehyde Emissions from Composite Wood Products | PSC026119 – PSC026120 | |
| 48 | | Environmental Health – Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-Making (March 2008) | PSC021897 – PSC021902 | |
| 49 | | Environmental Health – What you should know about Formaldehyde in Mobile Homes | PSC021903 – PSC021906 | |
| 50 | | Formaldehyde Levels in FEMA-Supplied Trailers; Early Findings from the Centers for Disease Control and Prevention | PSC003218 – PSC003219 | |
| 51 | | "Special Report: Policy – A review of human carcinogens – Part F: Chemical Agents and Related Occupations" (December 2009) | PSC027082 | |
| 52 | | Boyson, M. "*Nasal mucosa in workers exposed to formaldehyde: a pilot study.*" Br J of Ind Med 47:116-121, 1990. | PSC002845 - PSC002853 | |
| 53 | | Edling, C. "*Occupational exposure to formaldehyde and histopathological changes in nasal mucosa.*" Br J of Ind Med 45:761-765, 1988. | PSC002854 - PSC002865 | |

| 54 | | Holmstrom, M. "*Histological Changes in the Nasal Mucosa in Rats after Long-term Exposure to Formaldehyde and Wood Dust.*" Acta Otolaryngol (Stockh) 108:274-283, 1989. | PSC002866 - PSC002881 | |
| 55 | | Holmstrom, M. "*Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust.*" Acta Otolaryngol (Stockh) 107: 120-129, 1989. | PSC002882 - PSC002893 | |
| 56 | | Platts-Mills, TA. "*Indoor allergens and asthma: Report of the Third International Workshop.*" J Allergy Clin Immunol 1997;100(6 Pt 1):S2-S24. | PSC002909 - PSC002931 | |
| 57 | | Krzyzanowski, Michal, *"Chronic Respiratory Effects of Indoor Formaldehyde Exposure"* Environmental Research 52, 117-125 (1990) | PSC006060 – PSC006068 | |
| 58 | | "Indoor Residential Chemical Emissions as Risk Factor for Children's Respiratory Health" by M. Mendell | PSC022228 – PSC022267 | |
| 59 | | "Formaldehyde and Leukemia: Epidemiology, Potential Mechanisms, and Implications for Risk Assessment" by Zhang, et al. | PSC026121 – PSC026131 | |
| 60 | | "Formaldehyde-releasers: relationship to formaldehyde contact allergy.  Contact allergy to formaldehyde and inventory of formaldehyde-releasers" by Groot, et al. | PSC026132 – PSC026154 | |

| 61 | | "Formaldehyde exposure and leukemia: A new meta-analysis and potential mechanisms" by Zhang, et al. (2009) | PSC026211 – PSC026229 | |
|----|--|--|--|--|
| 62 | | "Mortality from Lymphohematopoietic Malignances and Brain Cancer Among Embalmers Exposed to Formaldehyde" by Hauptmann, et al. (December 16, 2009) | PSC026230 – PSC026242 CAST-WILLIAMS-000071- CAST-WILLIAMS-000083 | |
| 63 | | State of California: Environmental Protection Agency; "Office of Environmental Health Hazard Assessment Safe Drinking Water and Toxic Enforcement Act of 1986:  Chemicals Known to the State to Cause Cancer or Reproductive Toxicity" dated September 11, 2009 | PSC026243 – PSC026261 | |
| 64 | | "Occupational Exposure to Formaldehyde, Hematotoxicity, and Leukemia-Specific Chromosome Changes in Cultured Myeloid Progenitor Cells" by Zhang, et al. (January 2010) | PSC026262 – PSC026271 | |
| 65 | | "APCA Note-book: An Assessment of the Berge Equation applied to formaldehyde measurements under controlled conditions of temperature and humidity in a mobile home." Godish, et al. (November 1985) | PSC026272 – PSC026273 | |
| 66 | | "Formaldehyde release from particleboard evaluation of a mathematical model." Berge, et al. (1980) | PSC026274 – PSC026279 | |

| 67 | | "Influence of temperature on formaldehyde emission parameters of dry building materials." Zhang, et al. (2006) | PSC026280 – PSC026293 | |
| 68 | | "Passive flux sampler for measurement of formaldehyde emission rates." Shinohara, et al. (2007) | PSC026294 – PSC026304 | |
| 69 | | "Identifying tumour sites in the IARC Monographs" V.J. Cogliano (July 2009) | PSC026305 | |
| 70 | | "Special Report: Policy – A review of human carcinogens – Part D: Radiation" (August 2009) | PSC026306 – PSC026307 | |
| 71 | | World Health Organization IARC Monographs on the Evaluation of Carcinogenic Risks to Humans, Volume 88, Formaldehyde, 2-Butoxyethanol and 1-*tert*-Butoxypropan-2-ol, Summary of Data Reported and Evaluation | PSC027083-PSC027370 | |
| 72 | | IARC Monographs on the Evaluation of Carcinogenic Risks to Humans VOLUME 100, MEETING F: CHEMICAL AGENTS AND RELATED OCCUPATIONS Lyon, France: 20-27 October 2009 | PSC027371-PSC027403 | |
| 73 | | "Unintended Consequences: Formaldehyde Exposures in Green Homes" Kincaid and Offerman (2010 – Synergist) | PSC026308 – PSC026311 | |
| 74 | | "Report: FEMA mishandled toxins in trailers" USA Today; Jervis | PSC026312 – PSC026314 | |
| 75 | | Brochure: Some Everyday Sources of Formaldehyde | PSC026338 – PSC026340 | |

| 76 | | "FEMA:  Louisiana/FEMA Assess Need for Travel Trailers in More Parishes" (October 26, 2002) | PSC026341 – PSC026342 | |
| 77 | | Exhibit Withdrawn | PSC026942 – PSC026943 | |
| 78 | | "Department of Health and Human Services: National Toxicology Program (NTP); Report on Carcinogens (RoC) Center: Request for Public Comments on the RoC Expert Panel's Recommendation on Listing Status for Formaldehyde and the Scientific Justification for the Recommendation" (December 21, 2009) | PSC026347 – PSC026348 | |
| 79 | | "Draft: Report on Carcinogens Background Document for Formaldehyde" NTP (September 3, 2009) | PSC026349 – PSC026941 | |
| 80 | | "Park Owners Warned: Beware of FEMA Trailers" William Garpow (January 21, 2010) | PSC026944 – PSC026945 | |
| 81 | | Lang, I., T. Bruckner and G. Triebig. 2008.  Formaldehyde and chemosensory irritation in humans: A controlled human exposure study. Regul. Toxicol. Pharmacol. 50:23-36. | PSC027404- PSC027445 | |
| 82 | | Ezratty, V., M. Bonay, C. Neukirch, G. Orset-Guillossou, M. Dehoux, S. Koscienly, P.-A. Cabanes, J. Lambrozo and M. Aubier. 2007. Effect of formaldehyde on asthmatic response to inhaled allergen challenge.  Environ. Health Persp.  115:210-214. | PSC027446- PSC027450 | |

| 83 | | Casset A, Purohit A, Marchand C, et al.: "The Bronchial response to inhaled formaldehyde" | PSC027451-PSC027461 | |
| 84 | | Krakowiak, A., P. Gorski, K. Pandrak and U. Ruta. 1998. Airway response to formaldehyde inhalation in asthmatic subjects with suspected respiratory formaldehyde sensitization.  Am. J. Ind. Med. 33:274-281. | PSC027462-PSC027477 | |
| 85 | | H. A. Abramson, MD, *Annals of Allergy*, Volume 12 (April 1954) | PSC027478-PSC027487 | |
| 86 | | Acheson, et al., *Formaldehyde in the British Chemical Industry*, The Lancet (March 1984) | PSC027488-PSC027493 | |
| 87 | | Acheson, et al., *Formaldehyde Process Workers and Lung Cancer*, | PSC027494-PSC027495 | |
| 88 | | Groah, W.J., Gramp, G.D., Garrison, S.B. and Walcott, R.J. (1985): Factors that influence formaldehyde air levels in mobile homes. Forest Products Journal 35:11-18 | CAST-HEWITT001072 CAST-HEWITT001079 | |
| 89 | | Myers, G.E. (1983): Formaldehyde emission from particleboard and plywood paneling: measurement, mechanism and product standards. Forest Products Journal 33:27-37 | CAST-HEWITT1321-CAST HEWITT1331 | |
| 90 | | Suta, Benjamin, *Population Exposures to Atmospheric Formaldehyde Inside Residences*, report to EPA (1980) | PSC027496-PSC027508 | |
| 91 | | Versar Final Report: "Formaldehyde Exposure Model – Description and Demonstration" (1986) | PSC027509-PSC027515 | |

| 92 | | Zinn, T.,D., Cline and W. Lehmann, *Long Term Study of Formaldehyde Emission Decay from Particleboard*, Forest Products Journal, June 1990. | PSC027516-PSC027519 | |
|----|--|--|--|--|
| 93 | | Burgaz S, CakmakG, et al. Micronuclei frequencies in exfoliated nasal mucosa cells from pathology and anatomy laboratory workers exposed to formaldehyde . Neoplasma, 48(2):144-147, 2001 | PSC027520-PSC027524 | |
| 94 | | Casanova M, Morgan, Steinhagen WH, et al. Covalent Banding of Inhaled Formaldehyde to DNA in Respiratory  Tract of Rhesus Monkeys: Pharmacokinetics, Rat-To –Monkey Interspecies Scaling, and Extrapolation to Man. Fundamental and Applied Toxicology. 17:409-428, 1991. | PSC027525-PSC027546 | |
| 95 | | Casanova M. Morgan KT, et al. DNA-Protein Cross-links and Cell Replication at Specific Sites in the Nose of f344 Rats Exposed Subchronically to Formaldehyde. Fundamental and Applied Toxicology 23:525-536, 1994. | PSC027547-PSC027559 | |
| 96 | | Chaiyasate S, Roongrotwattanasiri K, et al. Epistaxis in Chiang Mai University Hospital J Med Thai 88(9):1282-1285, 2005. | PSC027560-PSC027565 | |
| 97 | | Where to buy hardwood plywood, veneer, and engineered hardwood flooring. Hardwood Plywood & Veneer Association. 2005 | PSC027566-PSC027583 | |
| 98 | | Smulski's Personal email communication with the Composite Panel Association. 2009. | PSC027584-PSC027588 | |

| 99 | | Where to buy hardwood plywood, veneer, and engineered hardwood flooring. Hardwood Plywood & Veneer Association. 2006 | PSC027589-PSC027605 | |
| 100 | | Chen JJ, Yu BP. Detoxification of reactive alehydes in mitochondria: effects of age and dietary restriction, Aging (Milano) 8(5):334-340, Oct 1996. | PSC027606-PSC027614 | |
| 101 | | Clements P, Scoop A, Kaufman L. The Influence of Formaldehyde on the Nasal Mucosa. Rhinology 25:29-34, 1987. | PSC027615-PSC027621 | |
| 102 | | Cogliano VJ, Grosse, Y, et al. Meeting Report: summary of IARC monographs on Formaldehyde, 2-butoxyethanol, and 1 tert-butoxy-2-propanol. Environ Health Perspect 113:1205-1208, 2005. | PSC027622-PSC027626 | |
| 103 | | Conolly RB, Lilly PD, Kimbell JS. Simulation Modeling of the Tissue Disposition of Formaldehyde to Predict Nasal DNA-Protein Cross-Links in Fischer 344 Rats, Rhesus Monkeys, and Humans. Environmental Health Perspectives. 108(supp 5):919-924, 2000. | PSC027627-PSC027634 | |
| 104 | | Costa S, Coelho P, et al. Genotoxic damage in pathology anatomy laboratory workers exposed to formaldehyde. Toxicology. 252(1-3):40-48, 2008. | PSC027635-PSC027644 | |
| 105 | | Exhibit Withdrawn | PSC027645-PSC027655 | |

| 106 | | Daele J, Poorten V. Rombaux P, Hamoir M. Cancer of the nasal vestibule, nasal cavity and paranasal sinuses. B-ENT, 1(Suppl 1):87-96, 2005. | PSC027656-PSC027661 | |
|-----|--|--------|--------|--|
| 107 | | Dales R, et al. Quality 0f indoor residential air and health. CMAJ 179(2):147-152, 2008 | PSC027662-PSC027665 | |
| 108 | | Davydov VV, Fomina EV. Age-related in activity of enzymes catalyzing oxidation-reduction of endogenous aldehydes in the liver of rats during immobilization stress. Bull Exp Biol Med, 141 (1):17-19, Jan 2006. | PSC027666-PSC027672 | |
| 109 | | Davydov VV, Dobaeva NM, Bozhkiv AI. Possible role of alteration of aldehyde's scavenger enzymes during aging, Exp Geronotol, 39 (1):11-16, Jan 2004. | PSC027645-PSC027655 | |
| 110 | | Exhibit Withdrawn | | |
| 111 | | de la Maza, et al. Color Atlas of Diagnostic Microbiology, Mosby, St Louis, 1997. | PSC027673-PSC027674 | |
| 112 | | Delfino RJ, Gong H, et al. Asthma Symptoms in Hispanic Children and Daily Ambient Exposures to Toxic and Criteria Air Pollutants. Environ Health Perspectives 111 (4):647-656, 2003. | PSC027675-PSC027685 | |
| 113 | | Delfino RJ. Epidemiologic Evidence for Asthma and Exposure to Air Toxics: Linkages between Occupational, Indoor, and Community Air Pollution Research. Env Health Persp 110 (suppl 4):573-589, 2002. | PSC027686-PSC027702 | |

| 114 | | Eberlein-Konig, et al. Influence of air borne nitrogen dioxide or formaldehyde on parameters of skin function and cellular activation in patients with atopic eczema and control subjects. J Allergy Clin Immunol 101:141-143, 1998. | PSC027703-PSC027705 | |
| --- | --- | --- | --- | --- |
| 115 | | Edling C, Hellquist H, Odkvist L. Occupational exposure to formaldehyde and histopathological changes in the nasal mucosa. Br J Ind Med 45:761-765, 1988. | PSC027706-PSC027713 | |
| 116 | | Edling C, Odkvist L, Hellquist H. Formaldehyde and the nasal mucosa, Br J Ind Med 42 (8):570-571, Aug 1987. | PSC027714-PSC027715 | |
| 117 | | Edling C, Hellquist H, Odkvist L. Occupational formaldehyde exposure and the nasal mucosa. Rhinology 25 (3):181-187, 1987. | PSC027716-PSC027723 | |
| 118 | | VOC emission Barrier Effects of Laminates, Overlays and Coatings for Particleboard, Medium Density Fiberboard (MDF) and Hardboard. Composite Panel Association. | PSC027724-PSC027731 | |
| 119 | | d'Errico A, Pasian S, etal. A Case-control Study on Occupational Risk Factors for Sino-nasal Cancer. Occup Environ Med, Jan 19, 2009 [Epub head of print] | PSC027732 PSC027752 | |
| 120 | | From Start to Finish Particleboard. National Particleboard Association. 1986 | CASTSMULSKI –000268-CASTSMULSKI-000272 | |
| 121 | | From Start to Finish Medium Density Fiberboard. National Particleboard Association. 1986 | CASTSMULSKI –000263-CASTSMULSKI- | |

| | | | 000267 | |
|---|---|---|---|---|
| 122 | | Barry, A. and D. Corneau. 2006 Effectiveness of Barriers to Minimize VOC emissions including formaldehyde. Forest Products Journal. 56(9):38-42. | PSC027753-PSC027757 | |
| 123 | | Groah, W., G. Gramp and M. Trant. 1984. Effect of a decorative vinyl overlay on formaldehyde emissions. Forest Products Journal. 34(4):27-29 | PSC027758-PSC027760 | |
| 124 | | Maddalena, R. et al. 2008. Aldehyde and Other Volatile Organic Chemical Emissions in Four Housing Units- Final Report. Environmental Energy Technologies Division Lawrence Berkeley National Laboratory. Berkley, California. | PSC027761-PSC027766 | |
| 125 | | Suchsland, O. and G. Woodson. 1986. Fiberboard Manufacturing Practices in the United States. USDA Forest Service Agriculture Handbook No. 640. Washington D.C. | CAST-SMULSKI-000281 | |
| 126 | | Franklin P, Dingle P, Stick S. Raised Exhaled Nitric Oxide in Health Children is Associated with Domestic Formaldehyde Levels. Am J Respir Crit Care Med 161:1757-1759, 2000. | PSC027767-PSC027769 | |
| 127 | | Garrett, M.H., et al. Increased risk of allergy in children due to formaldehyde exposure in homes. Allergy, 1999, Vol. 54, pp. 330-337. | PSC027770-PSC027785 | |
| 128 | | Exhibit Withdrawn | | |

| 129 | | Zinn, T., D. Cline and W. Lehmann. 1990. Long-term study of formaldehyde emission decay from particleboard. Forest Products Journal. 40(6):15-18. | PSC027786-PSC027789 | |
| 130 | | Gu, YH – "Long-term Exposure to Gaseous Formaldehyde Promotes allergen –specific IgE-mediated Immune Responses in a Murine Model." 2008 | PSC027790-PSC027797 | |
| 131 | | Haraguchi, Ebihara, Saikawa, et al; "Malignant tumors of the nasal cavity; review of a 60-case series." 1995 | PSC027798-PSC027806 | |
| 132 | | Hata, H, Takano H, Matsumiya G., et al; "Late complications of gelatin-resorcin-formalin glue in the repair of acute type A aortic dissection"-2007 | PSC027807-PSC027814 | |
| 133 | | Hauptmann, Michael – "Mortality from Lymphohemtopoietic Malignancies Among Workers in Formaldehyde Industries"-2003 | PSC027815-PSC027823 | |
| 134 | | Hauptmann, Michael –"Mortality from Solid Cancers among Workers in Formaldehyde Industries"-2004 | PSC027824-PSC027867 | |
| 135 | | Hayes, Richard B.- "Cancer of the nasal cavity and paranasal sinuses, and formaldehyde exposure" - 1986 | PSC027838-PSC027843 | |
| 136 | | Hayes, Richard B.– "Mortality of US Embalmers and Funeral Directors."   1990 | PSC027844-PSC027855 | |
| 137 | | Hayes, Richard B. – "Wood Related Occupations, Wood Dust Exposure | PSC027856-PSC027861 | |

| | | and Sinonasal Cancer" - 1986 | | |
|---|---|---|---|---|
| 138 | | Henderson, Edward M. – "SNOR and Wheeze: The Asthma Enzyme – 2005 | PSC027862-PSC027865 | |
| 139 | | Hester, Susan D. – "Formaldehyde Induced Gene Expression in F344 Rat Nasal Respiratory Epithelium" – 2003 | PSC027866-PSC027878 | |
| 140 | | Hansen J, Olsen JH."Formaldehyde and cancer morbidity among male employees in Denmark. Cancer Causes Control." 1995 | PSC027879-PSC027885 | |
| 141 | | Exhibit Withdrawn | | |
| 142 | | Exhibit Withdrawn | | |
| 143 | | Holmstrom M, Wihelmsson B. Respiratory symptoms and pathophysiological effects of occupational exposure to formaldehyde and wood dust. Scand J Work Environ Health 14:306-311, 1988. | CASTMILLER 000154 CASTMILLER 000159 | |
| 144 | | Holmstrom M, Wihelmsson B. Hellquist H, et al. Histological changes in the nasal mucosa in rats after long-term exposure to formaldehyde alone and wood dust. Acta Otolaryngol (Stockh) 108:274-283, 1989. | PSC002866 PSC002881 | |
| 145 | | Holmstrom M, Wihelmsson B. Hellquist H, et al. Histological changes in the nasal mucosa in persons occupationally exposed to formaldehyde alone and in combination with wood dust. Acta otolaryngol (Stockh) 107:120-129, 1989. | PSC002882 PSC002893 | |
| 146 | | Exhibit Withdrawn. | | |

| 147 | | Ionescu J, Marinescu D, Tapu V, Eskenenasy A. Experimental chronic obstructive lung disease. I. Bronchopulmonary changes induced in rabbits by prolonged exposure to formaldehyde. Morphol Embryol (Bucur). 24(3):233-242, 1978. | PSC027886-PSC027901 | |
| 148 | | International Classification of Diseases, Revision 8 (1965) http://www.wolfbane.com/icd/ic d8/htm | PSC028315-PSC028395 | |
| 149 | | Exhibit Withdrawn | | |
| 150 | | Jagani Z, Khosravi-Far R. Cancer stem cells and impaired apoptosis. Adv Exp Med Bio1 615:331-344, 2008. | CASTWILLIAMS 000137-CASTWILLIAMS 000151 | |
| 151 | | Jeffery PK. Differences and similarities between chronic obstructive pulmonary disease and asthma. Clin Exp Allergy. 29(Suppl 2):14-26, 1999. | PSC027901-PSC027914 | |
| 152 | | Jude CD, Gaudet JJ, et al., Leukemia and hematopoietic stem cells: balancing proliferation and quiescence.  Cell Cycle 7:586-591, 2008. | PSC027915-PSC027921 | |
| 153 | | Kamata E, Nakadate M, et al. Results of a 28-month chronic inhalation toxicity study of Formaldehyde in male Fisher-344 rats. J Toxicol Sci 22(3):239-254, 1997. | PSC027922-PSC027939 | |

| 154 | | Kazui T, Washiyama N, et al. Role of Biologic Glue Repair of Proximal Aortic Disseaction in the Development of Early and Midterm Redissection of the Aortic Root. Ann Thorac Surg 72:509-514, 2001. | PSC027940-PSC027945 | |
| 155 | | Exhibit Withdrawn | | |
| 156 | | Kerns WD, Pavkov KL, et al. Carcinogenicity of formaldehyde in rats and mice after long-term inhalation exposure. Cancer Res. 43(9):4382-4392, 1983. | PSC027946-PSC027955 | |
| 157 | | Krzyanowski M, Quackenboss JJ, Lebowitz M. Chronic Respiratory Effects of Indoor Formaldehyde Exposure, Env Res 52:117-125, 1990. | PSC027956-PSC027974 | |
| 158 | | Mi Y-H et al.  Current asthma and respiratory symptoms among pupils in Shanghai, China: influence of building ventilation, nitrogen dioxide, ozone, and formaldehyde in classrooms. Indoor Air. 16:454-464, 2006 | PSC027975-PSC027985 | |
| 159 | | Monticello, Thomas M. – "Effects of Formaldehyde Gas on the Respiratory Tract of Rhesus Monkeys"- 1989 | PSC027986-PSC027998 | |
| 160 | | Monticello, Thomas M.-" Cell Proliferation and Formaldehyde-Induced Respiratory Carcinogenesis" - 1994 | PSC027999-PSC028006 | |
| 161 | | Nielsen, G. Damgard – "Acute Airway Effects of Formaldehyde and Ozone in BALBc Mice"    - 1999 | PSC028007-PSC028018 | |

| | | | | |
|---|---|---|---|---|
| 162 | | Ogunleye, et al; "Usual and unusual features of sinonasal cancer in Nigerian Africans; a prospective study of 27 patients" – | PSC028019-PSC028025 | |
| 163 | | Norback, D, et al; "Asthmatic symptoms and volatile organic compounds, formaldehyde and carbon dioxide in dwellings" – 1995 | PSC028026-PSC028034 | |
| 164 | | Olsen, J. H. – "Occupational Risks of Sinonasal Cancer in Denmark" – 1988 | PSC028035-PSC028041 | |
| 165 | | Olsen, J. H. – "Formaldehyde and the Risk of Squamous Cell Carcinoma of the Sinonasal Cavities" – 1986 | PSC028042-PSC028048 | |
| 166 | | Olsen, J.H. – "Occupational formaldehyde exposure and increased nasal cancer risk in man" – 1984 | PSC028049-PSC028054 | |
| 167 | | Ott, M. Gerald – "Lymphatic and Hematopoietic Tissue Cancer in Chemical Manufacturing Environment" 1989 | PSC028055-PSC028067 | |
| 168 | | Exhibit Withdrawn | | |
| 169 | | Maurice F, Rivory J-P, et al. Anaphylactic shock caused by formaldehyde in a patient undergoing long-term hemodialysis. 1986 | PSC028068-PSC028069 | |
| 170 | | Pati S, Parida SN.  2005.  Indoor environmental risk factors for asthma and respiratory ill health in preschool children of coastal Orissa, India.  Epidemiology 16:S132-133 | PSC028070-PSC02882 | |

| 171 | | Patty's Toxicology – 5th Edition – Volume 5, 2005, pp 979-989 | PSC028083-PSC028096 | |
| 172 | | Pinkerton L, et al: Mortality among a cohort of garment workers exposed to formaldehyde: An update. *Occup Environ Med,* 61:193-200, 2004. | PSC028097 | |
| 173 | | Quievryn G, Zhitkovich A.  - Loss of DNA - Protein crosslinks from formaldehyde exposed cells occurs through spontaneous hydrolysis and an active repair process linked to proteosome function. Carcinogenesis. 2000 | CASTWILLIAMS 000779-CASTWILLIAMS 000786 | |
| 174 | | Ana Rask-Anderson, et al; "Inhalation Fever and Respiratory Symptoms in the Trimming Department of Swedish Sawmills" 1994 | PSC028098-PSC028100 | |
| 175 | | Recio, Leslie – "Oncogene and Tumor Supressor Gene Alterations in Nasal Tumors." 1997 | PSC028101-PSC028106 | |
| 176 | | Exhibit Withdrawn | | |
| 177 | | Rusch, George M. – "A 26 Week Inhalation Toxicity Study With Formaldehyde in the Monkey, Rat and Hamster" 1983 | PSC028107-PSC028121 | |
| 178 | | Scheynius, et al., *Absence of specific IgE antibodies in allergic contact sensitivity to formaldehyde*, Allergy (1993) | PSC028122-PSC028127 | |
| 179 | | Sciandra, et al., *Pleomorphic adenoma of the lateral nasal wall: case report*, Acta Otorhinolaryngologica (2008) | PSC028128 PSC028131 | |

| | | | | |
|---|---|---|---|---|
| 180 | | Shiono, Mutomi, *Surgery for acute aortic dissection using gelatin-resourcin-formalin glue*, J. Artif. Organs (2008) | PSC028132-PSC028136 | |
| 181 | | Sittig, Marshall – "Handbook of Toxic and Hazardous Chemicals and Carcinogens" 1991 | PSC028137-PSC028142 | |
| 182 | | Smedje G., Norback D. – "Incidence of Asthma Diagnosis and Self-Reported Allergy in relation to the school environment – a four year follow-up study in school children."2001 | PSC028143-PSC028150 | |
| 183 | | Smedje G et al. 1997. Asthma among secondary schoolchildren in relation to the school environment. Clin Exper Allergy 27:1270-1278 | PSC028151-PSC028159 | |
| 184 | | Stellman, Steven D. – "Cancer Mortality and Wood Dust Exposure Among Participants In The American Cancer Society Cancer Prevention Study-II" 1998 | PSC028160-PSC028168 | |
| 185 | | Swenberg, James A. –" Induction of Squamous Cell Carcinomas of the Rat Nasal Cavity by inhalation exposure to formaldehyde gas" 1980 | PSC028169-PSC028173 | |
| 186 | | Takahashim S., K. Tsuji, F. Okazaki, T. Takigawa, A. Ohtsuka and K. Iwatsuki: Prospective Study of Clinical symptoms and Skin Test Reactions in Medical Students Exposed to Formaldehyde Gas. *J Dermatology 34:* 283-289 (2007). | PSC028174-PSC028194 | |

| 187 | | Takigawa, et al., *Reduction of Indoor Formaldehyde Concentrations and Subjective Symptoms in a Gross Anatomy Laboratory*, Bull. Environ. Contam. Toxicol (2005) | PSC028195-PSC028198 | |
| 188 | | Tavernier G et al. 2006. IPEADAM study: Indoor endotoxin exposure, family status, and some housing characteristic in English children. J Allergy Clin Immunol 117:656-662 | PSC028199-PSC028205 | |
| 189 | | Thompson CM, Grafstrom RC. – "Mechanistic Considerations for formaldehyde- induced bronchoconstriction involving S – nitroglutathione reductase" 2008 | PSC028206-PSC028211 | |
| 190 | | Thompson CM, Grafstrom RC – "Mechanistic and Dose Considerations for Support Adverse Pulmonary Physiology in Response to Formaldehyde" 2008 | PSC028212-PSC028217 | |
| 191 | | Exhibit Withdrawn | | |
| 192 | | Passegue E, Jamieson CH, et al., Normal and leukemic hematopoiesis: are leukemias a stem cell disorder or a reacquisition or stem cell characteristics? 2003 | CASTWILLIAMS-000771-CASTWILLIAMS-000776 | |
| 193 | | Exhibit Withdrawn | | |
| 194 | | Exhibit Withdrawn | | |
| 195 | | Exhibit Withdrawn | | |

| | | | | |
|---|---|---|---|---|
| 196 | | Rumchev KB, et al. Domestic exposure to formaldehyde significantly increases the risk of asthma in young children, 2002 | PSC028218-PSC028223 | |
| 197 | | Scheel CM, et al. Possible Sources of Sick Building Syndrome in a Tennessee Middle School, 2001 | PSC028224-PSC028228 | |
| 198 | | Shaham J, Bomstein Y, et al. DNA – protein crosslinks and p53 protein expression in relation to occupational exposure to formaldehyde. 2003 | PSC028229-PSC028238 | |
| 199 | | Smith MT, Skibola CF, et al., Causal models of leukemia and lymphoma. 2004 | CASTWILLIAMS 000787-CASTWILLIAMS 000807 | |
| 200 | | Stroup NE, Blair A, & Erikson GE. Brain cancer and other causes of death in anatomists, 1986 | PSC028239-PSC028246 | |
| 201 | | "Formaldehyde and Leukemia: an improbable causal relationship," Axten & Cole, 2004 | PSC028247-PSC028252 | |
| 202 | | Exhibit Withdrawn | | |
| 203 | | Exhibit Withdrawn | | |
| 204 | | Exhibit Withdrawn | | |
| 205 | | Exhibit Withdrawn | | |
| 206 | | Galea, et al. Exposure to Hurricane-Related Stressors and Mental Illness After Hurricane Katrina, *Arch Gen Psychiatry*, 2007; 64 (12): 1427-1434 | | |
| | **Expert Records and Files** | | | |
| 207 | | Affidavit of Lee E. Branscome, | CAST001957 – | |

| | | Ph.D., C.C.M. | CAST001978 | |
|---|---|---|---|---|
| 208 | | Curriculum Vitae of Lee E. Branscome, Ph.D., C.C.M. | CAST001964 – CAST001974 | |
| 209 | | Weather data from Dr. Lee Branscome for Baton Rouge, Louisiana, Elkhart, Indiana, New Orleans, Louisiana and Lottie, Louisiana | CAST001975 – CAST001978 | |
| 210 | | THU Testing Protocol | PSC003220 – PSC003348 | |
| 211 | | Affidavit of Paul Hewett, Ph.D. | CAST002113 – CAST002175 | |
| 212 | | Curriculum Vitae of Paul Hewett, Ph.D. | PSC025265 – PSC025269 | |
| 213 | | Exhibit Withdrawn | | |
| 215 | | Affidavit of Paul LaGrange | CAST002431 – CAST002685 | |
| 216 | | Curriculum Vitae of Paul LaGrange | PSC026031 – PSC026036 | |
| 217 | | Exhibit Withdrawn | | |
| 218 | | Affidavit of Kenneth Laughery, Ph.D. | CAST001979 – CAST001984 | |
| 219 | | Curriculum Vitae of Kenneth Laughery, Ph.D. | PSC025282 – PSC025313 and CAST001980 | |
| 221 | | Affidavit of Alexis Mallet, Jr. | CAST002322 – CAST003085 | |
| 222 | | Curriculum Vitae of Alexis Mallet, Jr. | PSC025314 – PSC025326 | |
| 223 | | Exhibit Withdrawn | | |

| 224 | | Trailer drawings (of Alexis Mallet, Jr.) "As-Built Drawings" | CAST-MALLET-004683 – CAST-MALLET-004694 | |
| 225 | | Affidavit of Gerald McGwin, Jr., M.S., Ph.D. | CAST002228 – CAST002238 | |
| 226 | | Curriculum Vitae of Gerald McGwin, Jr., M.S., Ph.D. | PSC026176 – PSC026210 | |
| 227 | | File of Gerald McGwin, Jr., M.S., Ph.D. | CAST-MCGWIN-000001 – CAST-MCGWIN-000190 | |
| 228 | | Affidavit of Lawrence G. Miller, M.D., M.P.H. | CAST002312 – CAST002321 | |
| 229 | | Curriculum Vitae of Lawrence G. Miller, M.D., M.P.H. | PSC025327 – PSC025345 | |
| 230 | | Affidavit of Charles David Moore, P.E., P.L.S. | CAST002176 – CAST002201 | |
| 231 | | Curriculum Vitae of Charles David Moore, P.E., P.L.S. | PSC025346 – PSC025349 | |
| 232 | | Affidavit of Ervin Ritter, P.E. | CAST002202 – CAST002227 | |
| 233 | | Curriculum Vitae of Ervin Ritter, P.E. | PSC025350 – PSC025354 | |
| 234 | | Exhibit Withdrawn | | |
| 235 | | Exhibit Withdrawn | | |
| 236 | | Exhibit Withdrawn | | |
| 237 | | Exhibit Withdrawn | | |
| 238 | | Affidavit of Edward H. Shwery, Ph.D. regarding Earline Castanel | CAST002239 – CAST002246 | |

| | | | | |
|---|---|---|---|---|
| 239 | | Curriculum Vitae of Edward H. Shwery, Ph.D. | PSC025369 – PSC025391 | |
| 240 | | Affidavit of Stephen Smulski, Ph.D. | CAST002085 – CAST002112 | |
| 241 | | Curriculum Vitae of Stephen Smulski, Ph.D. | CAST002098 – CAST002108 and PSC025404-PSC025406 | |
| 242 | | Affidavit of Patricia M. Williams, Ph.D., D.A.B.T. | CAST002002 – CAST002084 | |
| 243 | | Curriculum Vitae of Patricia M. Williams, Ph.D., D.A.B.T. | PSC025407 – PSC025440 | |
| 244 | | Compilation of MSDS sheets in possession of Recreation by Design *(Exhibit #2 from the deposition of Dr. Stephen Smulski on February 19, 2010)* | RDB03579 RDB04077 | |
| 245 | | Handwritten notes by Dr. Smulski dated 1-13-10, "Recreation by Design, Castanel Unit, Lottie, Louisiana," *(Exhibit #3 from the deposition of Dr. Stephen Smulski on February 19, 2010)* | PSC028253 PSC028257 | |
| 246 | | Diagrams from Ritter Consulting Engineers, "FEMA- CASTANEL" *(Exhibit #4 from the deposition of Dr. Stephen Smulski on February 19, 2010)* | PSC028258 PSC028269 | |
| 247 | | Color schematic of Castanel Unit *(Exhibit #10 from the deposition of Dr. Stephen Smulski on February 19, 2010)* | PSC028270 | |
| 248 | | Exhibit Withdrawn | | |

| | | | | |
|---|---|---|---|---|
| 249 | | Letter published in the "Occupational and Environmental Medicine" publication, July 2009, Volume 66, No. 7. *(Exhibit #2 from the deposition of Dr. Patricia Williams on February 24, 2010)* | PSC028271 PSC028272 | |
| 250 | | FEMA Temporary Housing Unit Inspection Report *(Exhibit #6 from the deposition of Dr. Alexis Mallet, Jr on March 2, 2010)* | CAST-MALLETT002237 | |
| 251 | | FEMA Temporary Housing Unit Inspection Report *(Exhibit #7 from the deposition of Dr. Alexis Mallet, Jr on March 2, 2010)* | PSC028273 | |
| 252 | | Exhibit Withdrawn | | |
| 253 | | Exhibit Withdrawn | | |
| 254 | | Exhibits from all depositions taken in this matter | | |
| | **Inspection in Lottie, LA** | | | |
| 255 | | Exhibit Withdrawn | | |
| 256 | | Exhibit Withdrawn | | |
| 257 | | Photographs taken by *Ervin Ritter* and *Scott Dailey*, Ritter Consulting Engineers, Ltd., during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana (Boroscope) | CAST000277 – CAST000373 | |
| 258 | | Exhibit Withdrawn | | |
| 259 | | Exhibit Withdrawn | | |
| 260 | | Exhibit Withdrawn | | |
| 261 | | Exhibit Withdrawn | | |

| 262 | | Exhibit Withdrawn | | |
|-----|--|-------------------|--|--|
| 263 | | Photographs taken by *Alexis Mallet, Jr.*, First General of the Services of the South, Inc., during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana | CAST001507 – CAST001955 | |
| 264 | | Photographs taken by *Dr. Stephen Smulski,* Wood Science Specialists, Inc., during the inspection at FEMA Staging/Storage Facility in Lottie, Louisiana | CAST003086 – CAST003162 | |
| 265 | | Exhibit Withdrawn | | |
| 266 | | Exhibit Withdrawn | | |
| 267 | | Exhibits to the Serauskas deposition of April 14, 2010 | 0267-001 0267-075 | |
| 268 | | Exhibit Withdrawn | | |
| 269 | | Animation created by C4 Animation (Reagan Johnson) | | |
| 270 | | Exhibit Withdrawn | | |
| 271 | | Exhibit Withdrawn | | |
| 272 | | Exemplar of a Personal Monitoring System for Aldehydes (Exemplar Passive Dosimeter) | | |
| 273 | | Exemplar of a Panel of Wall from Recreation by Design, LLC Travel Trailer and a Panel indicating Alternative Wall Design | | |

|  | Recreation by Design, LLC |  |  |  |
|---|---|---|---|---|
| 274 | - | Recreation by Design, LLC's Owner Information *(Exhibit #7 from the deposition of Randall Rush on February 23, 2010)* | RBD05189 – RBD05250 |  |
| 275 |  | Exhibit Withdrawn |  |  |
| 276 |  | Recreation by Design, LLC's Component Parts of a FEMA Park Unit | RBD05174 – RBD05183 |  |
| 277 |  | Recreation by Design, LLC's Diagrams of Units | RBD05163 – RBD05173 |  |
| 278 |  | Morgan Buildings & Spas' Purchase Order regarding Recreation by Design, LLC units dated  September 29, 2005 *(Exhibit #3 from the deposition of Randall Rush on February 23, 2010)* | RBD05184 – RBD05185 |  |
| 279 |  | Recreation by Design, LLC's 33'FH Specifications:  Specs to meet Morgan Handicap Travel Trailer Specs *(Exhibit #4 from the deposition of Randall Rush on February 23, 2010)* | RBD05186 – RBD05187 |  |
| 280 |  | Recreation by Design, LLC's Warning Labels | RBD05188 |  |
| 281 |  | Recreation by Design, LLC's Sample Invoices | RBD04081 – RBD04233 |  |

| | | | | |
|---|---|---|---|---|
| 282 | | Recreation by Design, LLC's Production Order and Floor Plan for "customer: Morgan" (33FH#29) *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00001 – RBD-CASTANEL-00002 and RBD-CASTANEL-00008 – RBD-CASTANEL-00009 | |
| 283 | | Recreation by Design, LLC's Bill of Lading and Invoice to customer Morgan Buildings & Spas regarding VIN #5CZ200R24261125294 *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00003 – RBD-CASTANEL-00004 | |
| 284 | | Certificate of Origin for a Vehicle dated December 5, 2005 for Vin #5CZ200R24261125294; Sold to Morgan Buildings & Spas *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00005 | |
| 285 | | Recreation by Design, LLC's "Unit Test Procedure Checklist and Standard Parts & Options" *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00006 – RBD-CASTANEL-00007 | |
| 286 | | Recreation by Design, LLC's Vehicle Length and Standard Equipment (Travel Trailers including Tongue) *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00011 | |

| | | | | |
|---|---|---|---|---|
| 287 | | Recreation by Design, LLC's "FEMA Park Unit (RBD) Cycl" Plant #2 (Parts) *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00012 – RBD-CASTANEL-00029 | |
| 288 | | Recreation by Design, LLC's "FEMA Park Unit (RBD)" Plant #1 (Parts) *(Exhibit #20 from the deposition of Randall Rush on February 23, 2010)* | Exhibit 20 from the deposition of Randall Rush taken on February 23, 2010 | |
| 289 | | Recreation by Design, LLC's Sales to Dealers between 2005 and 2006 *(Exhibit #19 from the deposition of Randall Rush on February 23, 2010)* | Exhibit 19 from the deposition of Randall Rush taken on February 23, 2010 | |
| 290 | | List of Units Sold to Various Dealers through TL Industries from January 1, 2006 through September 30, 2006 *(Exhibit #21 from the deposition of Randall Rush on February 23, 2010)* | RBD05251 – RBD05262 | |
| 291 | | List of Units Sold to Various Dealers through Recreation by Design, LLC from January 14, 2005 through October 13, 2005 *(Exhibit #21 from the deposition of Randall Rush on February 23, 2010)* | RBD-05263 – RBD05265 | |
| 292 | | List of Units Sold to Morgan Buildings & Spas, Inc. through Recreation by Design, LLC from October 15, 2005 through January 31, 2006 *(Exhibit #21 and #22 from the deposition of Randall Rush on* | RBD05266 – RBD05289 | |

| | | February 23, 2010) | | |
|---|---|---|---|---|
| 293 | | Invoice Information from Recreation by Design, LLC and Morgan Buildings & Spas, Inc. regarding amount of units sold, shipped and pricing *(Exhibit #21 and #23 from the deposition of Randall Rush on February 23, 2010)* | RBD05290 | |
| 294 | | Exhibit Withdrawn | | |
| 295 | | Exhibit Withdrawn | | |
| 296 | | Exhibit Withdrawn | | |
| 297 | | Exhibit Withdrawn | | |
| 298 | | Exhibit Withdrawn | | |
| 299 | | Exhibit Withdrawn | | |
| 300 | | Exhibit Withdrawn | | |
| | **FEMA** | | | |
| 301 | | FEMA Model Travel Trailer Procurement Specifications dated 08-12-2004 (HSFE04-04-Q-800) *(Exhibit #5 from the deposition of Randall Rush on February 23, 2010)* | FLE-00006914 – FLE-00006917 | |
| 302 | | FEMA Accessible Model Travel Trailer Procurement Specifications dated 04-21-2006 (with Accessible One Bedroom Travel Trailer Floor plan) | FLE-00007041 – FLE-00007049 | |
| 303 | | Exhibit Withdrawn | | |
| 304 | | FEMA Model Travel Trailer Procurement Specifications Dated: July 14, 2005 | PSC003049 - PSC003057 | |

| 305 | | Declaration of Kevin Souza, former Acting Deputy Director of Individual Assistance Division of FEMA | PSC003058 - PSC003065 | |
|---|---|---|---|---|
| 306 | | "FEMA Storage Site Duties/Responsibilities" | PSC003092 - PSC003094 | |
| 307 | | Exhibit Withdrawn | | |
| 308 | | Summary of Test Results conducted by Weston Solutions, Inc. for the U.S. EPA | PSC003407 - PSC003409 | |
| 309 | | Air Toxics Ltd. Laboratory Narrative for samples submitted by Weston Solutions | PSC003410 - PSC003415 | |
| 310 | | FEMA test results for formaldehyde testing at FEMA THU staging areas during November 2005, December 2005 and January 2006 | PSC003416 - PSC003420 | |
| 311 | | FEMA Memorandum from May 31, 2006 regarding Formaldehyde Air Sampling at the THU staging area in Purvis, Mississippi | PSC003421 - PSC003438 | |
| 312 | | Email correspondence between FEMA and Government staff | PSC003439 - PSC003447 | |
| 313 | | FEMA Job Hazard Analysis Worksheet | PSC023600 | |
| 314 | | Exhibit Withdrawn | | |
| 315 | | FEMA Formaldehyde Timeline as of June 15, 2007 | PSC023687 – PSC023689 | |
| 316 | | FEMA Timeline as of August 7, 2008 (From the deposition of Kevin Souza, FEMA Representative) | PSC023690 – PSC023702 | |

| 317 | | Dept of Homeland Security – Office of Inspector General – Hurricane Katrina Temporary Housing Technical Assistance Contracts – August 20, 2008 (Internal Audit: OIG-08-88) | PSC023835 – PSC023863 | |
| --- | --- | --- | --- | --- |
| 318 | | FEMA media release: Initial Indoor Air Quality Tests Results - November 14, 2008 | PSC023789 – PSC023790 | |
| 319 | | FEMA media release: FAQ National Disaster Housing Strategy - January 16, 2009 | PSC023791 – PSC023794 | |
| 320 | | FEMA Statement on Travel Trailers and Formaldehyde | PSC023795 | |
| 321 | | Email from Christopher DeRosa to Howard Frumkin on February 27, 2007 | PSC023796 | |
| 322 | | Correspondence from Christopher DeRosa to Patrick Preston on February 27, 2007 | PSC023797 | |
| 323 | | Email from Christopher DeRosa to Howard Frumkin and Thomas Sinks on March 9, 2007 | PSC023798 – PSC023799 | |
| 324 | | Email from Christopher DeRosa to Mike Groutt on August 10, 2007 | PSC023800 | |
| 325 | | Comments on Chronology of FEMA Trailers, drafter by Christopher DeRosa | PSC023801 | |
| 326 | | Correspondence from Christopher DeRosa to Howard Frumkin on September 21, 2007 | PSC023802 – PSC023808 | |
| 327 | | Email from Thomas Sinks to All CDC on October 12, 2007 | PSC023809 | |

| | | | | |
|---|---|---|---|---|
| 328 | | NCEH/ATSDR Procedures regarding Official Interaction with Persons or Organization outside of NCEH/ATSDR | PSC023810 – PSC023811 | |
| 329 | | Exhibit Withdrawn | | |
| 330 | | Email between Sam Coleman, Joseph Little and Scott Wright on December 1, 2006 | PSC023819 – PSC023821 | |
| 331 | | FEMA: Interim Direction on use of Temporary Housing Units (Revision Effective Date: March 10, 2008) | PSC023828 – PSC023834 | |
| 332 | | Exhibit Withdrawn | | |
| 333 | | "FEMA Travel Trailer Requirements" | PSC021671 | |
| 334 | | Exhibit Withdrawn | | |
| | **Morgan Buildings & Spas, Inc.** | | | |
| 335 | | Solicitation/Contract/Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc. dated September 9, 2005 *(Exhibit 2 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009)* | MORGAN-000002 - MORGAN- 000014 | |
| 336 | | Solicitation/Contract/Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc., no effective date *(Exhibit 3 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009)* | MORGAN-000015 – MORGAN-000016 | |

| | | | | |
|---|---|---|---|---|
| 337 | | Solicitation/Contract/Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc., effective date September 1, 2005 *(Exhibit 4 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009)* | MORGAN-000017 | |
| 338 | | Supplier List for Morgan Buildings & Spas, Inc. *(Exhibit #24 from the deposition of Randall Rush on February 23, 2010)* | RBD03579 – RBD03581 | |
| 339 | | Warranty Claim Form from Morgan regarding Recreation by Design Vin #1125044 *(Exhibit #28 from the deposition of Randall Rush on February 23, 2010)* | RBD03513 | |
| | **Castanel Unit** | | | |
| 340 | | Photographs of Earline Castanel's Recreation by Design, LLC unit provided by FEMA | FEMA207-000001 – FEMA207-000008 | |
| | **Castanel File** | | | |
| 341 | | Exhibit Withdrawn | | |
| 342 | | Exhibit Withdrawn | | |
| | **Medical Records** | | | |
| 343 | | Medical Records from The Family Doctors (Dr. Alan Bowers) | CAST003213 – CAST003524 | |
| 344 | | Medical Records from West Jefferson Medical Center | CAST003525 – CAST003675 | |
| 345 | | Medical Records from Dr. Carter Paddock, Dermatologist | CAST003676 – CAST003702 | |
| 346 | | Medical Records from O'Byrne Eye | CAST003703 – | |

| | | | | |
|---|---|---|---|---|
| | | Clinic (Dr. Marilyn O'Byrne) | CAST003717 | |
| 347 | | Medical Records from Metropolitan Gastroenterology (Dr. S. T. Reddy) | CAST003718 – CAST003794 | |
| 348 | | Medical Records from Ochsner Hospital | CAST003795 – CAST003818 | |
| 349 | | Medical Records from P.M.A. Medical Treatment Centers (Dr. Joseph Gautreaux) | CAST003819 – CAST003830 | |
| 350 | | Pharmacy Records from Walgreen's Pharmacy | CAST003831 – CAST003996 | |
| 351 | | Medical Records from Dr. Frances Ivker, OBGYN Castanel Medical Records | RBD-EC-MED-00992- RBD-EC-MED-01037 | |
| 352 | | Medical Records from Dr. Gautreaux's office *(Exhibit #3 from the deposition of Dr. Joseph Gautreaux on January 10, 2010)* | RBD-EC-MED-00669- RBD-EC-MED-00693 | |
| 353 | | Additional Medical Records from Dr. Gautreaux's office provided at Deposition *(Exhibit #4 from the deposition of Dr. Joseph Gautreaux on January 10, 2010)* | CAST 004030 CAST 004035 | |
| 354 | | Dr. Miller's handwritten notes re articles in reliance file, 14 pages *(Exhibit #5 from the deposition of Dr. Lawrence Miller on March 11, 2010)* | PSC028274 PSC028287 | |
| 355 | | Dr. Miller's version of his report, "Affidavit of Lawrence G. Miller, M.D., M.P.H., In the Trial of Earline M. Castanel" *(Exhibit #8 from the deposition of Dr. Lawrence Miller on March 11, 2010)* | PSC028288 PSC028297 | |

| | | | | |
|---|---|---|---|---|
| 356 | | Table 1. Summary of published epidemiologic studies on residential formaldehyde exposure and respiratory problems in adults | CAST002232 | |
| 357 | | Temperature Conversion Factors for Formaldehyde, *(Exhibit #6 from the deposition of Dr. William Dyson on April 7, 2010)* | PSC028298 | |
| 358 | | ~~C. Martin Co.~~ | RBD-CASTANEL-00389- RBD-CASTANEL-00459 | |
| | **Others** | | | |
| 359 | | Temporary Medical License for Dr. Lawrence Miller (dated January 8, 2010) | CAST003997 | |
| 360 | | Louisiana State Board of Medical Examiners Temporary Permit Qualifications/Instructions | PSC026167 – PSC026172 | |
| 361 | | Recreation By Design, LLC's MSDS Materials | RBD03579 – RBD04080 | |
| 362 | | BlueLinx Corporation Material Safety Data Sheet #3 regarding UF Bonded Wood Products (Effective on September 6, 2006) *(Exhibit #25 from the deposition of Randall Rush on February 23, 2010)* | RBD03662 – RBD03670 | |
| 363 | | North American Forest Products, Inc. Material Safety Data Sheet #2 regarding UF Bonded Wood Products (Effective on January 30, 2006) *(Exhibit #26 from the deposition of Randall Rush on February 23, 2010)* | RBD03929 – RBD03935 | |

| 364 | | Elixir Industries Optional Exterior Vent Covers and Standard Mount Elixir Universal Vents and Fan & Light Power Exhaust Range Hoods *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00010 and RBD-CASTANEL-00032 | |
| 365 | | "Horizontal Outlet Range Hood" – Read and Save these Instructions *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00030 – RBD-CASTANEL-00031 | |
| 366 | | Dometic: 579 Series Brisk Air, 591 Series Heat Pump, and 595 Series Quick Cool (Roof Top Unit): Installation Instructions *(Exhibit #2 from the deposition of Randall Rush on February 23, 2010)* | RBD-CASTANEL-00033 – RBD-CASTANEL-00045 | |
| 367 | | Image from the website of Recreation by Design, LLC regarding "About Recreation by Design" *(Exhibit #6 from the deposition of Randall Rush on February 23, 2010)* | PSC028299 | |
| 368 | | Image from the website of Recreation by Design, LLC regarding "Imagine the Possibilities" *(Exhibit #8 from the deposition of Randall Rush on February 23, 2010)* | PSC028304 | |
| 369 | | Image from the website of Recreation by Design, LLC regarding "Friendly & Knowledgeable Sales Staff" *(Exhibit #9 from the deposition of Randall Rush on February 23,* | PSC028300 | |

| | | | | |
|---|---|---|---|---|
| | | *2010)* | | |
| 370 | | Image from the website of Recreation by Design, LLC regarding "Towable RV's of All Sizes & Types" *(Exhibit #10 from the deposition of Randall Rush on February 23, 2010)* | PSC028301 | |
| 371 | | Image from the website of Recreation by Design, LLC regarding "document you requested /FEMA.htm could not be found on this server" *(Exhibit #11 from the deposition of Randall Rush on February 23, 2010)* | PSC028302 | |
| 372 | | Image from the website of Recreation by Design, LLC regarding "RBD's Self-Contained Travel Trailers" *(Exhibit #12 from the deposition of Randall Rush on February 23, 2010)* | PSC028303 | |
| 373 | | Image from the website of Recreation by Design, LLC regarding "Travel Trailer Standard Features" *(Exhibit #13 from the deposition of Randall Rush on February 23, 2010)* | PSC028396 | |
| 374 | | Image from the website of Recreation by Design, LLC regarding "Travel Trailer Options & Accessories" *(Exhibit #14 from the deposition of Randall Rush on February 23, 2010)* | PSC028397 | |

| 375 | | Image from the website of Recreation by Design, LLC regarding "More Options & Accessories" *(Exhibit #15 from the deposition of Randall Rush on February 23, 2010)* | PSC028398 | |
| 376 | | Image from the website of Recreation by Design, LLC regarding "Welcome to RecreationbyDesign.com" *(Exhibit #27 from the deposition of Randall Rush on February 23, 2010)* | PSC028399 | |
| 377 | | Data Dictionary for FEMA Trailer Formaldehyde Study Dataset: FEMA519EXCEL.XLS | ATSDR-000473 – ATSDR-000488 | |
| 378 | | Photograph of a Trailer with "not to be used for housing" sticker | PSC026946 | |
| 379 | | Phone Message sheet from Dr. Gautreaux's office dated January 19, 2010 *(Exhibit #5 from the deposition of Dr. Joseph Gautreaux on January 10, 2010)* | PSC028400 | |
| 380 | | Curriculum Vitae of Dr. Joseph Gautreaux *(Exhibit #5 from the deposition of Dr. Joseph Gautreaux on January 10, 2010)* | PSC028305 | |
| 381 | | Exhibit Withdrawn | | |
| 382 | | Exhibit Withdrawn | | |
| 383 | | Exhibit Withdrawn | | |
| 384 | | Exhibit Withdrawn | | |
| 385 | | Exhibit Withdrawn | | |

| 386 | | Exhibit Withdrawn | | |
|-----|--|-------------------|--|--|
| 387 | | Exhibit Withdrawn | | |
| 388 | | Smoking prevalence: A comparison of two American surveys *Public Health*, Volume 123, Issue 9, Pages 598-601 B. Rodu, P. Cole | PSC028401 PSC028404 | |
| 389 | | Declaration of Bellance (Faye) R. Green (Doc. No. 2832-4) Dated August 21, 2009 | PSC028306 PSC028309 | |
| 390 | | Operative Report from Dr. Joseph Gautreaux regarding Ms. Castanel's surgery dated March 31, 2010 | CAST003998 – CAST004029 | |
| 391 | | Bills regarding Ms. Castanel's surgery of March 31, 2010 | PSC028310 PSC028314 | |
| 401 | | Earline Castanel Original Complaint; Docket No. 09-3251 | R. Doc. 1 | |
| 402 | | **Earline Castanel First Supplemental and Amending Complaint** | R. Doc. 9401 | |
| 403 | | **Earline Castanel Plaintiff Fact Sheet with attachments** | | |
| 404 | | **Earline Castanel Plaintiff Fact Sheet without attachments, dated August 27, 2008** | CAST003174 - CAST003191 | |
| 405 | | Earline Castanel Revised Plaintiff Fact Sheet, dated November 18, 2009 | CAST003194 - CAST003212 | |
| 406 | | Earline Castanel Amendment to Plaintiff Fact Sheet with attachments | | |
| 407 | | Errata Sheet for Earline Castanel, dated May 4, 2009 | CAST003192 | |

| | | | | |
|---|---|---|---|---|
| 408 | | Errata Sheet for Earline Castanel, dated May18, 2009 | CAST003193 | |
| 409 | | Any and all exhibits attached to the deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on August 13, 2008 (Exhibits 1-9), particularly Exhibit 4, 6, 6(a), and 7 | | |
| 410 | | Any and all exhibits attached to the deposition of James Schilligo, in his capacity as 30(b)(6) witness for Morgan Buildings and Spas, Inc., taken on October 22, 2009, (Exhibits 1 - 21), particularly 1 - 7 | | |
| 411 | | Any and all exhibits to the deposition of Geoffrey Compeau, in his capacity as 30(b)(6) witness for Shaw Environmental Inc., taken on April 6, 2010. | | |
| 412 | | Deposition of John Osteraas, taken on April 7, 2010, and any and all exhibits thereto | | |
| 413 | | Curriculum Vitae of Dr. Alan Bowers | Exhibit 2 to Deposition of Dr. Alan Bowers | |
| 414 | | Curriculum Vitae of Dr. Hoang Thang | To be supplemented | |
| 415 | | Ochsner Health System medical records related to Earline Castanel, including all clinical summaries, office encounters, emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, laboratory tests, x-rays, radiology exams, billing records, etc. | RBD-EC-MED 00504-00572 and RBD-EC-MED 00797-00805 and RBD-EC-MED 01079 - RBD-EC-MED 01170 | |

| 416 | | Walgreen's Pharmacy Records related to Earline Castanel | RBD-ED-MED 00819 - 00985 | |
| 417 | | C. Martin documents related to Earline Castanel and/or her unit | RBD-CASTANEL 00389 through RBD-CASTANEL 00459 | |
| 418 | | Earline Castanel's Social Security Earnings records | RBD-CASTANEL 00383 through RBD-CASTANEL 00388 | |
| 419 | | Employment Records from St. Peter Claver Church relating to Earline Castanel | RBD-CASTANEL 00046 | |
| 420 | | FEMA Disaster File - Earline Castanel | FEMA159-000001 - 94 | |
| 421 | | Department of Homeland Security FEMA Application / Registration for Disaster Assistance | FEMA159-000001 | |
| 422 | | Earline Castanel Claim for Injury, Damage or Death - Form 95 | FEMA-000994-FEMA-00096 | |
| 423 | | Contingent Fee Retainer | FEMA-000997 | |
| 424 | | Letter to FEMA from Justin Woods re: Form 95 and Rider | FEMA179-000001-FEMA179-000002 | |
| 425 | | Inspection Reports | FEMA207-000009; FEMA207-000012 | |
| 426 | | Formosan Termite Inspection Report | FEMA207-000010 | |
| 427 | | Private Site Deactivation Work Order | FEMA207-000014 | |
| 428 | | Unit Delivery Ticket | FEMA207-000015 | |
| 429 | | FEMA THU Inspection Report | FEMA207-000016 | |
| 430 | | Site Inspection Report | FEMA207-000017 | |
| 431 | | FEMA Unit Inspection Report | FEMA207-000018 | |
| 432 | | Bill of Lading #25294 | FEMA207-000019 | |

| 433 | | FEMA THU Housing Inspection Report | FEMA207-000020 | |
| 434 | | FEMA Unit Inspection Report | FEMA207-000021 | |
| 435 | | FEMA Photographs of Earline Castanel Travel Trailer | FEMA207-000001-FEMA207000008 | |
| 436 | | FEMA Temporary Housing Information Update | FEMA159-000002 | |
| 437 | | Declaration and Release | FEMA159-000003 | |
| 438 | | Copy of Driver's License | FEMA159-000004 | |
| 439 | | FEMA Temporary Housing Information Update | FEMA159-000005 | |
| 440 | | Statement from the Club Apartments, Pearland, Texas | FEMA159-000006 | |
| 441 | | Homeowners Insurance Coverage Summary | FEMA159-000007 | |
| 442 | | Copy of Earline Castanel's Driver's License | FEMA159-000008 | |
| 443 | | Agreement to Rules of Occupancy | FEMA159-000009 | |
| 444 | | Site Inspection Report | FEMA159-000010 | |
| 445 | | Landowner's Authorization Ingress-Egress Agreement | FEMA159-000011 | |
| 446 | | Ready For Occupancy Status | FEMA159-000012 | |
| 447 | | Letter from Encompass Insurance to Earline Castanel re: Statement of Loss | FEMA159-000013 | |
| 448 | | Insurance Adjuster's Summary | FEMA159-000014-FEMA159-000020 | |
| 449 | | La. R.S. 40:1424(B) | FEMA159-000021 | |
| 450 | | Letter to Earline Castanel from FEMA re: Relocation Assistance | FEMA159-000022 | |
| 451 | | Notice of Interest in Purchasing THU | FEMA159-000024 | |
| 452 | | Letter to Earline Castanel from FEMA in Spanish | FEMA159-000025 | |

| 453 | | Letter to Earline Castanel from FEMA re: rent vouchers | FEMA159-000026 | |
| 454 | | RBD (Plant #2) 25294 Morgan 33FH #294 | RBD-CASTANEL00001 | |
| 455 | | Floor Plan | RBD-CASTANEL 00002 | |
| 456 | | Bill of Lading dated 12/5/05 | RBD-CASTANEL 00003 | |
| 457 | | Invoice | RBD-CASTANEL 00004 | |
| 458 | | Certificate of Origin for a Vehicle | RBD-CASTANEL 00005 | |
| 459 | | Unit Test Procedures Checklist | RBD-CASTANEL 00006-RBD-CASTANEL 00007 | |
| 460 | | Vents and Vent Covers Document | RBD-CASTANEL 00010 | |
| 461 | | Vehicle Length/Standard Equipment Table | RBD-CASTANEL 00011 | |
| 462 | | FEMA Park Unit (RBD) - List of Components | RBD-CASTANEL 00012-00029 | |
| 463 | | Horizontal Outlet Range Hood Instructions | RBD-CASTANEL 00030-00032 | |
| 464 | | Unit File for Trailer 5CZ200R2461125294 | RBD-CASTANEL 00001-00007; | |
| 465 | | RBD Owner's Manual | RBD05189 - RBD05250 | |
| 466 | | ~~Any and all standards adopted and/or in use from January 2005 to the present by the Recreational Vehicle Industry Association (RVIA) and the National Park Trailer Association (NPTIA)~~ | ~~To be supplemented~~ | |
| 467 | | Dometic Heat Pump and Air Conditioner Instructions | RBD-CASTANEL-00033-00045 | |

| 468 | | Photographs and videos of Trailer 5CZ200R2461125294 taken by A. Mallet: #'s 39, 51, 53, 69, 75, 78, 85, 91, 95, 101, 102, 181, 187, 200, 231, 235, 236, 237, 245, 251, 269, 273, 288, 293, 326. | CAST001507 - CAST001956 See selected numbers | |
| --- | --- | --- | --- | --- |
| 469 | | Photographs of Trailer 5CZ200R2461125294 taken by David Moore: #'s 1, 2, 8, 9, 128, 130. | CAST000902 - CAST001306 See selected numbers | |
| 470 | | Photographs of Trailer 5CZ200R2461125294 taken by T. Fribley | RBD-EXP07-00001 - RBD-EXP07-00125 | |
| 471 | | Photographs of Trailer 5CZ200R2461125294 taken by Workplace Hygiene / Anthony Watson | RBD-EXP11-00001 - RBD-EXP11-00038 | |
| 472 | | Photographs of Trailer 5CZ200R2461125294 taken by D. Serauskas | RBD-EXP09-00001- RBD-EXP09-00151 | |
| 473 | | Photographs of Trailer 5CZ200R2461125294 taken by N. Dorris | RBD-EXP04-00001- RBD-EXP04-00070 | |
| 474 | | Photographs of Trailer 5CZ200R2461125294 taken by FEMA employees and/or representatives and/or experts | FEMA207-000001- FEMA207-000008; To be supplemented | |
| 475 | | Photographs of Trailer 5CZ200R2461125294 taken by Robert Wozniak | RBD-EXP13-00008- RBD-EXP13-00057 | |
| 476 | | Any satellite and/or Google web-based photos of the Castanel unit # 5CZ200R2461125294 | Exhibit 3 to Earline Castanel's Deposition of Feb. 10, 2010 | |

| 477 | | Any and all documents relating to formaldehyde testing, test results and data by Workplace Hygiene for Trailer 5CZ200R2461125294 | RBD-EXP11-00001-RBD-EXP11-00072 and RBD-EXP11-00520 through RBD-EXP11-00553 | |
| 478 | | Workplace Hygiene Testing Protocol | RBD-EXP11-00039-RBD-EXP11-00065 | |
| 479 | | Test results and test data of Workplace Hygiene / Anthony Watson | RBD-EXP11-00001-RBD-EXP11-00072; and RBD-EXP11-00520 through RBD-EXP11-00553; ~~RBD-EXP11-00662~~ | |
| 480 | | Lab results from Galson Laboratories | RBD-EXP11-00066-RBD-EXP11-00072 | |
| 481 | | Any and all documents and photographs relating to temperature and humidity testing data obtained by Workplace Hygiene for Trailer 5CZ200R2461125294 | RBD-EXP11-00001-RBD-EXP11-00038; | |
| 482 | | All diagrams, listings, floor plans and schematics of the Earline Castanel unit model | RBD-CASTANEL-00001 and RBD-CASTANEL-00009; | |
| 483 | | RBD Cabinet Drawings | RBD 05163 - RBD 05173 | |
| 484 | | FEMA Park Unit (RBD) Cycle Counts | RBD-CASTANEL-00483 through RBD-CASTANEL-00517 | |
| 485 | | FEMA Park Unit (RBD) detail records | RBD-CASTANEL-00473 through RBD-CASTANEL-00482; | |

| 486 | | RBD Products Listing | RBD05174-RBD05183 | |
| 487 | | RBD Representative Unit Files | RBD02647-03578 | |
| 488 | | RBD Warnings Materials | RBD05188 | |
| 489 | | August and November 2005 and April 2006 Sample Invoices | RBD00001-00388; RBD04081-RBD04233 | |
| 490 | | Morgan Purchase Order, Specifications, and Floor Plan | RBD05184-RBD05187 | |
| 491 | | Contract between FEMA and Morgan Buildings and Spas, Inc. | MORGAN-000001 - 000054 | |
| 492 | | Solicitation / Contract / Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc. Dated September 9, 2005. (Exhibit 2 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009 | MORGAN-000002 - MORGAN-000014 | |
| 493 | | Solicitation / Contract / Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc. No effective date. (Exhibit 3 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009 | MORGAN-000015 - MORGAN-000016 | |
| 494 | | Solicitation / Contract / Order for Commercial Items between FEMA and Morgan Buildings & Spas, Inc., effective date September 1, 2005. (Exhibit 4 from the deposition of Morgan Buildings & Spas, Inc. through James Schilligo on October 22, 2009 | MORGAN-000017 | |
| 495 | | Supplier List for Morgan Buildings & Spas, Inc. (Exhibit #24 from deposition of Randall Rush on February 23, 2010) | RBD03579 - RBD03581 | |

| 496 | | Warranty Claim Form from Morgan regarding Recreation by Design Vin #1125044 (Exhibit #28 from the deposition of Randall Rush on February 23, 2010) | RBD03513 | |
|---|---|---|---|---|
| 497 | | Department of Homeland Security FEMA Contract number HSFEQ-05-D-0573 | SHAW 000373 through SHAW 000578 | |
| 498 | | FEMA Model Travel Trailer Procurement Specifications - August 12, 2004 | Exhibit 5 to RBD 30(b)(6) Deposition of Randall Rush | |
| 499 | | ~~FEMA Accessible Model Travel Trailer Procurement Specifications - April 21, 2006~~ | ~~RBD-EXP-09-01209 through RBD-EXP09-01219~~ | |
| 500 | | Shaw documents related to Earline Castanel and/or Trailer 5CZ200R2461125294 | SHAW-CAST 0001 through SHAW-CAST 0037 | |
| 501 | | FEMA's Temporary Housing Unit Inspection Report | Exhibit 7 to Earline Castanel's Deposition of Dec. 2, 2009 | |
| 502 | | "Interagency Task Force on Chinese Drywall: Executive Summary of October 29, 2009 Release of Initial Chinese Drywall Studies" see http://www.doh.state.fl.us/ENVIRONMENT/community/indoorair/ExecutiveSummary.pdf | ~~To be supplemented~~ | |
| 503 | | Any and all deposition testimony of Bellance Faye Green and exhibits thereto in this MDL, particularly Exhibits 1, 2, and 9 | | |
| 504 | | Declaration of Bellance Faye Green | Exhibit 2 to deposition of Bellance Faye Green | |
| 505 | | Any and all deposition testimony of Kevin Souza, and exhibits thereto in this MDL, Exhibits 1-17 | | |

| 506 | | Any and all deposition testimony of Michael Lapinski, and exhibits thereto in this MDL, Exhibits 1-17 | | |
| 507 | | Any and all deposition testimony of Joseph Little and exhibits thereto in this MDL | | |
| 508 | | E-mail from Martin McNeese dated July 28, 2006 | Exhibit 3 to deposition of Joseph Little | |
| 509 | | Letter from Mark Keim, M.D. to Patrick Edward Preston, dated February 1, 2007 | Exhibit 6 to deposition of Joseph Little | |
| 510 | | ~~Subcommittee on Investigations and Oversight Committee on Science and Technology, U.S. House of Representatives hearing on, "Toxic Trailers: Have the Centers for Disease Control Failed to Protect the Public?"~~ | ~~Exhibit 7 to deposition of Joseph Little~~ | |
| 511 | | Any and all deposition testimony of Guy Bonomo and exhibits thereto in this MDL | | |
| 512 | | Any and all deposition testimony of Martin McNeese and exhibits thereto in this MDL | | |
| 513 | | Any and all deposition testimony of David Garratt and exhibits thereto in the MDL | | |
| 514 | | Any and all deposition testimony of Stanley Larson and exhibits thereto in the MDL, particularly Exhibits 3, 4, and 7 | | |
| 515 | | Any and all deposition testimony of Brian McCreary and exhibits thereto in the MDL | | |
| 516 | | SP-Formaldehyde-PS Post | FEMA 162-000388; Exhibit 3 to deposition of Michael Harder | |

| 517 | | SP-Formaldehyde-PS Post | FEMA 162 - 000356; Exhibit 5 to deposition of Michael Harder | |
| 518 | | Any and all spreadsheet(s) denoting distribution of flyers to FEMA THU residents | FEMA162-001536; FEMA162-001696; FEMA162-001725; FEMA162-001780; FEMA162-002043 | |
| 519 | | Declaration of Guy Bonomo | Exhibit 3 to deposition of Guy Bonomo | |
| 520 | | Flyer distributed by FEMA in summer, 2006 | Exhibit 4 to deposition of Guy Bonomo | |
| 521 | | FEMA Important Formaldehyde Information for FEMA Housing Occupants | Exhibit 3 to deposition of Stanley Larson; Exhibit 4 to deposition of Michael Harder | |
| 522 | | Declaration of Joseph Little | Exhibit 2 to the deposition of Joseph Little | |
| 523 | | Email from Joseph Little to Howard Frumkin | Exhibit 4 to the deposition of Joseph Little | |
| 524 | | Declaration of Martin McNeese | Exhibit 2 to the deposition of Martin McNeese | |
| 525 | | Martin McNeese e-mail dated October 11, 2006 | FEMA17-000029; Exhibit 7 to the deposition of Martin McNeese | |
| 526 | | Email dated October 11, 2006 | FEMA17-000380-82; Exhibit 7 to deposition of Martin McNeese | |

| 527 | | E-mail dated March 6, 2007 | FEMA 17-0003608; Exhibit 9 to the deposition of Martin McNeese | |
|-----|--|--|--|--|
| 528 | | Martin McNeese Email dated March 5, 2007 | To be supplemented | |
| 529 | | ~~FEMA Talking Points~~ | ~~FEMA 17-023963~~ | |
| 530 | | ~~Judith Reilly email dated April 14, 2006~~ | ~~FEMA 17-024461~~ | |
| 531 | | ~~Michael Miller email dated June 2, 2006~~ | ~~FEMA 17-022662~~ | |
| 532 | | ~~Runge email dated November 2, 2007~~ | ~~FEMA 17-016084~~ | |
| 533 | | ~~Ryan Buras email dated May 17, 2007~~ | ~~FEMA 023963~~ | |
| 534 | | ~~Curtis Melnick e-mail dated May 11, 2006   FEMA 17-022546~~ | ~~FEMA-17-022546~~ | |
| 535 | | SP Formaldehyde PS Post | FEMA 162-000389 | |
| 536 | | Formaldehyde Indoors–Use reconstituted wood products with lower emission Authored by Stephen Smulski, April 1987 | CAST-SMULSKI-00278-000280 | |
| 537 | | Declaration of David Garratt | Exhibit 2 to deposition of David Garratt | |
| 538 | | E-mails dated May 17-18, 2007, from Nathaniel Fogg, Price Roe, Tine Burnette, and Jeff Runge | DHS S & T 6040-44; Exhibit 5 to the deposition of David Garratt | |
| 539 | | E-mail exchange between William L. Lange and David Garratt dated Friday, May 18, 2007 | DHS S&T 4856-57; Exhibit 8 to the deposition of David Garratt | |

| 540 | | E-mail dated Thursday, May 17, 2007, from David Garratt, Gil Jamieson, John Philbin, Dan Shulman and Tod Wells, | FEMA 17-00009030-33 Exhibit 7 to deposition of David Garratt | |
|-----|---|---|---|---|
| 541 | | E-mail exchange between David Garratt and William Lange dated Friday, May 25, 2007 | FEMA 17-006442-43 Exhibit 10 to the deposition of David Garratt | |
| 542 | | E-mail exchange between Gil Jamieson and David Garratt dated Saturday, August 18, 2007 | DHS S&T 4060-62 Exhibit 16 to deposition of David Garratt | |
| 543 | | Informational Memorandum - Formaldehyde in FEMA Trailers, authored by R. David Paulison | FEMA-Waxman 23-25; Exhibit 17 to deposition of David Garratt | |
| 544 | | NFPA 1192 "Standard for Recreational Vehicles," 2002 Edition | RBD-EXP09-01766 through RBD-EXP09-01774 | |
| 545 | | NFPA 1192 "Standard for Recreational Vehicles," 2005 Edition | RBD-EXP04-01530 through RBD-EXP04-01577 and RBD-EXP07-03011 through RBD-EXP07-03058 and RBD-EXP13-00704 through RBD-EXP13-00751 | |
| 546 | | NFPA 90A "Standard for the Installation of Air Conditioning and Ventilating Systems," 2009 Edition | RBD-EXP09-01775 through RBD-EXP09-01781 | |
| 547 | | "The Use of Blower Door Data," Max Sherman, Lawrence Berkeley National Laboratory, March 13, 1998. | RBD-EXP09-01284 through RBD-EXP09-01301 | |

| 548 | | "Blower Door and Duct Blaster Testing", Southface Energy Institute for the Georgia Environmental Facilities Authority, dated January 16, 1997 | RBD-EXP09-01302 through RBD-EXP09-01303 | |
|---|---|---|---|---|
| 549 | | GAO Report to Congressional Requesters, Disaster Housing: FEMA Needs More Detailed Guidance and Performance Measures to Help Ensure Effective Assistance after Major Disasters, August, 2009 | | |
| 550 | | CDC Final Report on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes - July 2, 2008 | CDC 000208-CDC 000257 and PSC002203-PSC002263 and RBD-EXP04-01199 through RBD-EXP04-01248 and RBD-EXP03-00100 through RBD-EXP03-00160 and RBD-EXP14-00971 through RBD-EXP14-01031 | |
| 551 | | CDC Summary and Interim Report: "VOC and Aldehyde Emissions in Four FEMA Temporary Housing Units" - Indoor Environment Department, Lawrence Berkeley National Laboratory, May 8, 2008 | PSC002113-PSC002166 | |
| 552 | | U.S. Department of Health and Human Services and CDC Presentation Titled "Formaldehyde Levels in Occupied FEMA-supplied Temporary Housing Units (THUs) in LA and MS, Winter 2007-2008" | PSC002167-PSC002181 | |

| 553 | | "CDC Interim Findings on Formaldehyde Levels in FEMA-supplied Travel Trailers, Park Models, and Mobile Homes" - February 29, 2008 | PSC002182-PSC002202 and RBD-EXP04-01433 through RBD-EXP04-01453 | |
|-----|---|---|---|---|
| 554 | | Indoor Air Quality and Health in FEMA Temporary Housing for Trailer Residents prepared by the CDC | PSC021583 - PSC021584 | |
| 555 | | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA 08-000015 | |
| 556 | | Various Material Safety Data Sheets (MSDS) | RBD03579-RBD04080 | |
| 557 | | Material Safety Data Sheet (MSDS) | RBD-EXP10-02538 through RBD-EXP10-02542 | |
| 558 | | Curriculum Vitae of Dr. Graham Allan, Ph.D. Recreation by Design, LLC Expert Chemical Engineering and Professor of Fiber and Polymer Science | RBD-EXP01-00005 | |
| 559 | | ~~G. Graham Allan, Ph.D. List of Publications and Patents~~ | ~~RBD-EXP01-00007 - 00035~~ | |
| 560 | | Curriculum Vitae of Megan Ciota, Ph.D. Recreation by Design, LLC Expert Psychologist | RBD-EXP02-00001 - RBD-EXP02-00007 | |
| 561 | | Any and all medical records, test results, clinical data, and lab results relied upon by Megan Ciota, Ph.D., regarding the examination and evaluation of Earline Castanel | RBD-EXP02-02459 through RBD-EXP02-02527 | |
| 562 | | Curriculum Vitae of Philip Cole, M.D., Ph.D. Recreation by Design, LLC Expert Epidemiologist | RBD-EXP03-00001 - 16 | |

| 563 | | Curriculum Vitae of Nathan T. Dorris, Ph.D. Recreation by Design, LLC Expert Warnings and communications pertaining to product safety | RBD-EXP04-00086 - 89 | |
| 564 | | Dr. Nathan Dorris' Case Summary Analysis | RBD-EXP04-02199 through RBD-EXP04-02414 | |
| 565 | | Curriculum Vitae of Ronald French, M.D. Recreation by Design, LLC Expert Ear, Nose and Throat | RBD-EXP06-00001 - 4 | |
| 566 | | Curriculum Vitae of William Dyson, Ph.D., CIH Recreation by Design, LLC Expert Industrial Hygienist | RBD-EXP05-00001 - 4 | |
| 567 | | Curriculum Vitae of Thomas Fribley Recreation by Design, LLC Expert Recreational Vehicle Construction and Design | RBD-EXP07-00129 - 132 | |
| 568 | | Curriculum Vitae of Michael Ginevan, Ph.D. Recreation by Design, LLC Expert | RBD-EXP14-00014 - 30 | |
| 569 | | Curriculum Vitae of Robert C. James, Ph.D. Recreation by Design, LLC Expert Toxicologist | RBD-EXP08-00127 - 45 | |
| 570 | | Curriculum Vitae of Damien Serauskas, P.E. Recreation by Design, LLC Expert | RBD-EXP09-00176 - 79 | |
| 571 | | Curriculum Vitae of Kenneth Smith, M.D. Recreation by Design, LLC Expert Pulmonary Diseases | RBD-EXP10-00001 - 2 | |

| 572 | | Any and all test results, clinical data, and lab results from East Jefferson Medical Center regarding Earline Castanel | RBD-EXP10-00005-RBD-EXP10-00013 and RBD-EXP12-02481 and RBD-EXP12-02630 through RBD-EXP12-02633 | |
|---|---|---|---|---|
| 573 | | Curriculum Vitae of Tony Watson, MSHP, CIH, CSP Recreation by Design, LLC Expert Industrial Hygienist | RBD-EXP11-00074 - 75 | |
| 574 | | Curriculum Vitae of H. James Wedner, M.D., F.A.A.A.I. Recreation by Design, LLC Expert Allergic and Immunologic Diseases | RBD-EXP12-00001 - 13 | |
| 575 | | Curriculum Vitae of Robert E. Wozniak Recreation by Design, LLC Expert Construction and Code | RBD-EXP13-00058 - 59 | |
| 576 | | Curriculum vitae of John D. Osteraas, Ph.D., P.E. | SCE000025 - SCE000037 | |
| 577 | | Any and all deposition and trial testimony of John D. Osteraas, Ph.D., P.E., and all exhibits thereto | | |
| 578 | | Any and all documents from Wilson Contractors/Woodrow Wilson Construction Company | RBD-CASTANEL 00460 through RBD-CASTANEL 00472 | |
| 579 | | Curriculum vitae of Stephen Smulski, Ph.D. | PSC025392-PSC025403 | |
| 580 | | Curriculum vitae of Alexis Mallet, Jr. | PSC025314 - PSC025321 | |

| 581 | | Billing records of plaintiff's experts Paul Hewett, Kenneth Laughery, Lawrence G. Miller, William Scott, Edward Shwery, and Stephen Smulski, attached to Earline Castanel's *Responses to RBD's Fifth Set of Requests for Production* | ~~To be supplemented~~ | |
| 582 | | Billing records of plaintiff's expert Paul LaGrange | Exhibit PL-4 to Deposition of Paul LaGrange | |
| 583 | | Billing records of plaintiff's expert Alexis Mallet | Exhibit 2 to Deposition of Alexis Mallet | |
| 584 | | Billing records of plaintiff's expert Ervin Ritter | Exhibit 3 to Deposition of Ervin Ritter | |
| 585 | | Plaintiff's Inspection and Testing Protocol | RBD-EXP05-02384 through RBD-EXP05-02392 and RBD-EXP11-00554 through RBD-EXP11-00562 and RBD-EXP07-03059 through RBD-EXP07-03067 and RBD-EXP14-05219 through RBD-EXP14-05227 | |
| 586 | | ~~Code of Federal Regulations, Title 49. FMVSS 108 "Lamps, Reflective Devices, and Associated Equipment: Part 565, "Vehicle Identification Number Requirements"~~ | ~~To be supplemented~~ | |

| 587 | | Code of Federal Regulations [1999]. Title 29, Part 1910. 1048, 29 CFR Chapter XVII (7-1-99 Edition). Formaldehyde, pp. 354-378. Occupational Safety and Health Administration, Labor.  U.S. Government Printing Office, Washington, D.C. | | |
| 588 | | ~~United States Patent, G. Graham Allan, August 24, 1982. Method of Reducing Formaldehyde Emissions from Formaldehyde Condensation Polymers~~ | ~~RBD-EXP01-00572 through RBD-EXP01-00574~~ | |
| 589 | | Syrjala-Qvist, Liisa and Jouko Setala. Formaldehyde content 9of milk. 1. Cows fed on protein concentrates treated with different amounts of formaldehyde. *Journal of the Scientific Agriculture Society of Finland.* Vol. 54, pp. 63-7, 1982 | RBD-EXP01-00747 | |
| 590 | | Montero, Pilar and Javier Borderias. Behavior of myofibrillar protiens and collagen in hake (Merluccius merluccius) muscle during frozen storage and its effect on texture, *Zeitschrift fuer Lebensmittel-Untersuchung und Forschung*, Vol. 190, Issue 2, pp 112-17, 1990 | RBD-EXP01-00512 through RBD-EXP01-00513 | |
| 591 | | *Federal Register*, Vol. 50, No. 74, April 17, 1985, Department of Labor, Occupational Safety and Health Administration Docket No. H-225, 29 CFR Part 1910, Occupational Exposure to Formaldehyde, p. 15179 | RBD-EXP01-00478 | |
| 592 | | Meyer, B., et al. (Eds), Formaldehyde Release from Wood Products, ACS Symposium Series, American Chemical Society, Washington, D.C., 1986. Pp. 11-14 | RBD-EXP01-00505 through RBD-EXP01-00509 | |

| 593 | | Myers, George E. Mechanisms of Formaldehyde Release from Bonded Wood Products, ACS Symposium Series, American Chemical Society, Washington, D.C., 1986. Pp. 96-97 | RBD-EXP01-00510 through RBD-EXP01-00511 | |
| 594 | | Hill, John W., et al. *General Chemistry*, fourth edition. Prentice Hall, Upper Saddle River, NJ, pp. 541-542 | RBD-EXP01-00485 through RBD-EXP01-00487 | |
| 595 | | McMurry, John and Robert C. Fay, *Chemistry*, third edition. Prentice Hall, Upper Saddle River, NJ, pp. 488-491 | RBD-EXP01-00500 through RBD-EXP01-00504 | |
| 596 | | Adler, Robert E. "Paracelsus: Renaissance Rebel" *Medical Firsts: From Hippocrates to the Human Genome*. Hoboken, NJ. John Wiley & Sons, 2004. Pp. 46-52. | RBD-EXP12-02426 through RBD-EXP12-02435 | |
| 597 | | Engen, Trygg and Bruce M. Ross, "Long-term memory of odors with and without verbal descriptions," *Journal of Experimental Psychology*. 100, 1973, 221-227 | RBD-EXP12-02440 though RBD-EXP12-02446 | |
| 598 | | ~~U.S. News and World Report article, "House Panel Defends FEMA Trailer Whistleblower," 2/07/08~~ | ~~RBD-EXP04-01520 through RBD-EXP04-01521~~ | |
| 599 | | ~~Subcommittee on Investigations and Oversight Committee on Science and Technology, U.S. House of Representatives hearing on, "Toxic Trailers: Have the Centers for Disease Control Failed to Protect the Public?" Statement of Christopher T. DeRosa, 4/01/08~~ | ~~RBD-EXP04-01509 through RBD-EXP04-01519~~ | |
| 600 | | Interim Findings on Formaldehyde Levels in FEMA-Supplied Travel Trailers, Park Models, and Mobile Homes from the Centers for Disease Control and Prevention, 2/29/08 | RBD-EXP04-01124 through RBD-EXP04-01144 | |

| 601 | | U.S. Consumer Product Safety Commission. 1997. An Update on Formaldehyde. 1997 Revision. | RBD-EXP14-01171 through RBD-EXP14-01182 | |
|-----|--|--|--|--|
| 602 | | Barsky, A.J., E. Orav and D. Bates. (2005). Somatization increases medical utilization and costs independent of psychiatric and medical cormorbid. *Archives of General Psychiatry*, 62 (8), pp. 903-10. | RBD-EXP02-02451 through RBD-EXP02-02458 | |
| 603 | | Galea, MD, DrPH, S, and C. Brewin, PhD, M. Gruber, R. Jones, Ph.D., D. King, Ph.D., L. King, Ph.D., R. McNally, Ph.D., R. Ursano, M.D., M. Petukhova, Ph.D., and R. Kessler, Ph.D. (2007) Exposure to Hurricane-Related Stressors and Mental Illness After Hurricane Katrina. *Archives of General Psychiatry*, 64 (12), pp. 1427-1434. | RBD-EXP02-02583 through RBD-EXP02-02590 | |
| 604 | | Kessler, R.C., S. Galea, M. Gruber, N. Sampson, R. Ursano and S Wessely. (2008). Trends in Mental Illness and Suicidality After Hurricane Katrina. *NIH-PA* 13 (4), pp. 374-384. | RBD-EXP02-02597 through RBD-EXP02-02614 | |
| 605 | | Little, P., J. Somerville, I. Williamson, G. Warner, R. Wiles, S. George, A. Smith, and R. Peveler (2001). Psychosocial, lifestyle and health status variables in predicting high attendance among adults. *PubMed*, 51 (473), pp. 987-94. | RBD-EXP02-02615 through RBD-EXP02-02622 | |
| 606 | | McBeth, J., G. Macfarlane, S. Benjamin and A. Silman. (2001). Features of Somatization Predict the Onset of Chronic Widespread Pain. *Arthritis and Rheumatism*, 44 (4), pp. 940-946. | RBD-EXP02-02623 through RBD-EXP02-02629 | |

| 607 | | Schreuders, B., P. Oppen, H.W.J. Marwijk, J. Smit, and W. Stalman. (2005). Frequent attenders in general practice: problem solving treatment provided by nurses. *BMC Family Practice*, 6 (42), pp. 6-142. | RBD-EXP02-02778 through RBD-EXP02-02784 | |
| 608 | | Smits, F., H. Brouwer, G. Rieter, and H. Van Weert. (2009). Epidemiology of frequent attenders: a 3-year historic cohort study comparing attendance, comorbidity. *BMC Public Health*, 9 pp. 9-36. | RBD-EXP02-02793 through RBD-EXP02-02799 | |
| 609 | | Hurricane Katrina Community Advisory Group, and R. Kessler. (2007). Hurricane Katrina's Impact on the Care of Survivors with Chronic Medical Conditions. *Journal of General Internal Medicine*, 22 (9), pp. 1225-1230. | RBD-EXP02-02591 through RBD-EXP02-02596 | |
| 610 | | Maddalena, R.L., M. Russell, D.P. Sullivan, and M.G. Apte. 2008. Interim Report: VOC and Aldehyde Emissions in Four FEMA Temporary housing Units. Lawrence Berkeley National Laboratory. | RBD-EXP14-01256 through RBD-EXP14-01307 | |
| 611 | | Maddalena, R.L., M. Russell, D.P. Sullivan, and M.G. Apte. 2008. Aldehyde and other Volatile Organic Chemical Emissions in Four FEMA Temporary Housing Units - Final Report. Environmental Energy Technologies Division, Lawrence Berkeley National Laboratory | RBD-EXP09-01570 through RBD-EXP09-01630 | |
| 612 | | Hewitt, P. 1996. Interpretation and Use of Occupational Exposure Limits for Chronic Disease Agents. Occupational Medicine: State of the Art Reviews. 11:561-590 | RBD-EXP14-01200 through RBD-EXP14-01229 | |

| 613 | | Ginevan, M.E., and D.E. Splitstone. 2003. Statistical Tools for Environmental Quality Measurement. Chapman & Hall / CRC. Chapter 1, Pages 1-16; Chapter 4, pages 81-87. | RBD-EXP14-01183 through RBD-EXP14-01199 | |
|-----|---|---|---|---|
| 614 | | Berge, A., B. Mellegaard, P. Hanetho, and E.B. Ormstad: Formaldehyde Release from Particleboard - Evaluation of a Mathematical Model. *Holz als Roh- und Werkstoff 38:* 251-255 (1980) | RBD-EXP05-01733 through RBD-EXP05-01737 and RBD-EXP11-00657 through RBD-EXP11-00661 | |
| 615 | | Marsh, G.M., et al., 2005. Reevaluation of mortality risks from nasopharyngeal cancer in the formaldehyde cohort study of the National Cancer Institute. *Regul. Toxicol. Pharmacol.* 42: 275-283. | RBD-EXP03-00420 through RBD-EXP03-00428 | |
| 616 | | Marsh, G.M., A. Youk. A Reevaluation of mortality risks from leukemia in the formaldehyde cohort study of the National Cancer Institute. *Regul Toxicol Pharmacol* 40:113-124, 2004. | RBD-EXP03-00408 through RBD-EXP03-00419 | |
| 617 | | Marsh, G.M., A.O. Youk, and P. Morfield: 2007. Mis-specified and non-robust mortality risk models for nasopharyngeal cancer in the National Cancer Institute Formaldehyde Worker Cohort Study. *Regulatory Toxicology and Pharmacology*, 47:59-67. | RBD-EXP03-00429 through RBD-EXP03-00437 and RBD-EXP05-02083 through RBD-EXP05-02091 | |
| 618 | | Marsh, G.M., et al., 2007. Work in the Metal Industry and Nasopharyngeal Cancer Mortality among Formaldehyde Exposed Workers. *Regul Toxicol Pharmacol* 48:308-319. | RBD-EXP03-00438 through RBD-EXP03-00449 | |

| 619 | | Collins, J., G. Lineker. A review and meta-analysis of formaldehyde exposure and leukemia. *Regul Toxicol Pharmacol*. 2004; 40:81-91 | RBD-EXP03-00203 through RBD-EXP03-00213 | |
| 620 | | "Formaldehyde Exposure in Homes: A Reference for State Officials to Use in Decision-making." A paper on Environmental Health, published by DHHS the CDC, the U.S. Dept. Of Homeland Security, FEMA, and the U.S. EPA. March 2008 | RBD-EXP10-02501 through RBD-EXP10-02506 | |
| 621 | | Fishman, A.P., et al. *Fishman's Pulmonary Diseases and Disorders*. Chapter 60; Indoor and Outdoor Air Pollution; Pp. 1020-1026 McGraw-Hill Companies, Inc. May, 2008 | RBD-EXP10-02494 through RBD-EXP10-02500 | |
| 622 | | Allan, G.G., letter to Dr. E. Bardana, Health Science Center, University of Oregon, May 20, 1980. | RBD-EXP01-00571 | |
| 623 | | B. Zheng., W. Chen, & XZ. Xu. 2007. Natural contents of formaldehyde in common aquatic products and their risk assessment. *Zhejiang Haiyang Xeuyuan Xuebao, Ziran Kexueban*, Vol. 26, pp. 6-11 | RBD-EXP01-00524 through RBD-EXP01-00525 | |
| 624 | | Bachand, A., K. Mundt, D. Mundt, R. Montgomery. Epidemiological studies of formaldehyde-exposure and risk of leukemia and nasopharyngeal cancer: A meta-analysis. *Crit Reviews Toxicol*. 2010; 40:85-100 | RBD-EXP03-00069 through RBD-EXP03-00084 | |
| 625 | | Zhang, L., Steinmaus, C, Eastmond, D., Xin, X., Smith, M. Formaldehyde exposure and leukemia: A new meta-analysis and potential mechanisms. *Mutat Res*. 2009; 681:150-168 | RBD-EXP03-00489 through RBD-EXP03-00507 | |

| 626 | | Zhang, L., L. Xuelei, Z. Changzin. Optimization of food additive to reduce aldehyde content of beer. *Shipin Gongye Keji*. 2007, 28:126-128 | RBD-EXP01-00523 | |
|---|---|---|---|---|
| 627 | | A.A.R. Kazakevics & D.J. Spedding, The Rate of Formaldehyde Emission from Chipboard. *Holzforschung*, 1979, 33, 156. | RBD-EXP01-00488 through RBD-EXP01-00491 | |
| 628 | | ATSDR: Toxicological Profile for Formaldehyde. U.S. Department of Health and Human Service, Agency for Toxic Substances and Disease Registry, Atlanta, GA (July, 1999) | RBD-EXP05-01219 through RBD-EXP05-01686 and RBD-EXP08-03368 through RBD-EXP08-03381 and RBD-EXP14-00472 through RBD-EXP14-00929 | |
| 629 | | Sexton, K., M.X. Petreas, and K.S. Liu: Formaldehyde Exposures Inside Mobile Homes. *Environ Sci Technol* 23:985-988 (1989). | RBD-EXP05-02200 through RBD-EXP05-02203 | |
| 630 | | Bardana, E.J., A. Montanaro, and M.T. O'Hollaren: *Occupational Asthma*. Hanley & Belfus, Philadelphia (1988). P. 155. | RBD-EXP05-01701 through RBD-EXP05-01720 | |
| 631 | | Moser, B.F., Bodrogi, G., Eibl, M., Lechner, J., Rieder, J., and P. Lirk: Mass Spectrometric Profile of Exhaled Breath - Field Study by PTR-MS. *Respir Physiol Neurobio* 145: 295-300 (2005). | RBD-EXP05-02095 through RBD-EXP05-02100 and RBD-EXP08-06517 through RBD-EXP08-06522 and RBD-EXP14-01308 through RBD-EXP14-01313 | |

| 632 | | Kaminski, J., A.S. Stwal, and S.S. Mabadevan: Determination of formaldehyde in Fresh and Retail Milk by Liquid Column Chromatography, *J AOAC Inter* 76 (5): 1010-1013 (1993) | RBD-EXP05-01994 through RBD-EXP05-01997 | |
| 633 | | Wang, T., et al. 2008. Analysis of breath, exhaled via the mouth and nose, and the air in the oral cavity. *J. Breath Res*. 2. 037013 (13 pp) | RBD-EXP14-01320 through RBD-EXP14-01332 | |
| 634 | | Weng, X., C.H. Chon, H. Jiang, and D. Li: Rapid Detection of Formaldehyde Concentration in Food on a Polydimethylsiloxane Microfluidic Chip. *Food Chem*, 114: 1079-1082 (2009). | RBD-EXP01-00519 through RBD-EXP01-00522 and RBD-EXP05-02219 through RBD-EXP05-02222 | |
| 635 | | Lang, I., T. Bruckner and G. Triebig: Formaldehyde and Chemosensory Irritation in Humans: A Controlled Human Exposure Study. *Regul Toxicol Pharmacol*; 50: 23-36 (2008). | RBD-EXP05-02021 through RBD-EXP05-02034 and RBD-EXP08-06379 through RBD-EXP08-06392 and RBD-EXP10-02524 through RBD-EXP10-02537 | |
| 636 | | Arts, J.H., M.A. Rennen, and C. De Herr:  Inhaled formaldehyde: Evaluation of sensory irritation in relation to carcinogenicity. *Regul. Toxicol. Pharmacol*. 44:144-160. 2006 | RBD-EXP05-01108 through RBD-EXP05-01124 and RBD-EXP08-03339 through RBD-EXP08-03355 and RBD-EXP10-02424 through RBD-EXP10-02440 | |

| | | | | |
|---|---|---|---|---|
| 637 | | Arts, J.H., Muijser, C., F. Kuper, and R.A. Wouterson: Setting an indoor air exposure limit for formaldehyde: Factors of concern. *Reg. Toxicol. Pharmacol.*, 52:189-194. 2008 | RBD-EXP05-01125 through RBD-EXP05-01130 and RBD-EXP08-03356 through RBD-EXP08-03361 | |
| 638 | | ~~Frigas, E.W., V. Frilley, and C.E. Reed: Bronchial Challenge with Formaldehyde Gas: Lack of Bronchoconstriction in 13 Patients Suspected of Having Formaldehyde-Induced Asthma., *Mayo Clin Proc.* 59:295-299 (1984).~~ | ~~*RBD-EXP05-01942 through RBD-EXP05-01946 and RBD-EXP08-03852 through RBD-EXP08-03856*~~ | |
| *639* | | ~~*Franklin, P.J.: Indoor Air Quality and Respiratory Health of Children. Paed Respir Rev: 281-286 (2007)*~~ | ~~*RBD-EXP05-01924 through RBD-EXP05-01929 RBD-EXP10-02507 through RBD-EXP10-02512*~~ | |
| *640* | | *ANSI/ASHRAE Standard 62.2-2004 - Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings. American Society of Heating, Refrigeration and Air Conditioning Engineers, Inc. Atlanta, GA (2004).* | *RBD-EXP05-01131 through RBD-EXP05-01206* | |
| 641 | | ANSI/ASHRAE Standard 62.2 - 2007 - Ventilation and Acceptable Indoor Air Quality in Low-Rise Residential Buildings. American Society of Heating, Refrigeration and Air Conditioning Engineers, Inc. Atlanta, GA (Supercedes ANSI/ASHRAE Standard 62.2 - 2004) | RBD-EXP09-01231 through RBD-EXP09-01236 | |

| 642 | | Lemus, R., A.A. Abdelghani, T.G. Akers, and W.E. Homer: Potential Health Risks from Exposure to Indoor Formaldehyde. *Rev Environ Health* 13: 91-98 (1998). | RBD-EXP01-00492 through RBD-EXP01-00499 and RBD-EXP03-00403 through RBD-EXP03-00407 and RBD-EXP05-02044 through RBD-EXP05-02052 and RBD-EXP08-06406 through RBD-EXP08-06413 | |
| 643 | | Cole, P., Rodu, B.: Declining cancer mortality in the United States, *Cancer*, 78:2045-2048, 1996. | RBD-EXP03-00181 through RBD-EXP03-00184 | |
| 644 | | Cole, P., Causality in epidemiology, health policy and law. Environmental Law Reporter, 26 (6): 10279-10285, 1997.l | RBD-EXP03-00185 through RBD-EXP03-00196 | |
| 645 | | Cole, P., Axten, C.: formaldehyde and leukemia: An improbable causal relationship. *Regul Toxicol Pharmacol*, 40: 107-112, 2004. | RBD-EXP03-00197 through RBD-EXP03-00202 | |
| 646 | | Cole, P., Morrison, A.: Basic issues in population screening for cancer. *J Natl Cancer Inst*, 64:1263-1272, 1980 | RBD-EXP03-00169 through RBD-EXP03-00178 | |
| 647 | | Formaldehyde, 2_Butoxyethanol and 1-ter-butoxpropan-2-ol. IARC Monographs of the Evaluation of Carcinogenic Risks to Humans, Vol. 88, 478 pp., 2006. | RBD-EXP03-00407 through RBD-EXP03-00422 | |
| 648 | | Rodu, B. And Cole, P.: The fifty-year decline of cancer in America. *J Clin Oncol*, 19:239-241, 2001. | RBD-EXP03-00481 | |
| 649 | | National Center for Health Statistics. Compressed mortality files 1979-1988 and 1999-2005. CDC WONDER On-line Database. | RBD-EXP03-00529 through RBD-EXP03-00532 | |

| 650 | | National Cancer Institute: Surveillance, Epidemiology and End Results: Cancer Incidence Limited-Use Database. 1973-2005, http://seer.cancer.gov | RBD-EXP03-00533 and 00543 | |
| 651 | | Cole, P., Sateren, W.: The evolving picture of cancer in America. *J Natl. Cancer Inst*, 87:159-160, 1995 | RBD-EXP03-00179 through RBD-EXP03-180 | |
| 652 | | American Cancer Society Website: www.cancer.org/docroot/PED_2_3X _cancer_detection_guidelines_36.as p | RBD-EXP03-00065 through RBD-EXP03-00068 | |
| 653 | | National Cancer Institute Website: www.cancer.gov/cancertopics/screen ing | RBD-EXP03-00470 through RBD-EXP03-00471 | |
| 654 | | Photos, articles, demonstratives and evidence regarding cigarette warnings and health notices | To be supplemented | |
| 655 | | United States Preventive Studies Task Force Website: www.ahrq.gov/clinic/cps3dix.htm | RBD-EXP03-00482 through RBD-EXP03-00488 | |
| 656 | | Miller, A.: Fundamental issues in screening for cancer. Chapter 66 in: *Cancer Epidemiology and Prevention*, Schottenfeld D, Fraumeni J (eds.) Second ed., Oxford University Press, New York; 1996. | RBD-EXP03-00450 through RBD-EXP03-00469 | |
| 657 | | Agency for Toxic Substances and Disease Registry, Managing Hazardous Materials Incidents, Medical Management Guidelines for Acute Chemical Exposure, Formaldehyde. Atlanta, ATSDR, 2001. | RBD-EXP10-02441 through RBD-EXP10-02453 | |

| | | | | |
|---|---|---|---|---|
| 658 | | Declaration of Joseph D. Little attached to defendant United States of America's Motion to Dismiss Plaintiff's Remaining FTCA claims for Lack of Subject Matter Jurisdiction (U.S. Exhibit No. 40). | Exhibit 2 to the Deposition of Joseph Little | |
| 659 | | Important Information for Travel Trailer Occupants | FEMA08-000013-FEMA08-00014 | |
| 660 | | FEMA: Important Formaldehyde Information for FEMA Housing Occupants | FEMA08-000015 | |
| 661 | | Formaldehyde levels in FEMA-Supplied Trailers: Early Findings from Centers for Disease control and Prevention | FEMA08-000011-FEMA08-000012 | |
| 662 | | NIOSH Method 2016 | RBD-EXP11-00039 through RBD-EXP11-00072 | |
| 663 | | Formaldehyde and Other Aldehydes, National Academy Press, Washington, D.C. 1981, 36-37. | RBD-EXP01-00479 through RBD-EXP01-00481 | |
| 664 | | Coggon, D., et al.: Extended follow-up of a cohort of British chemical workers exposed to formaldehyde. *J Natl Cancer Inst*, 95:1608-1615, 2003. | RBD-EXP03-00161 through RBD-EXP03-00168 | |
| 665 | | Freeman, L. Et al. Mortality from lymphohematopoietic malignancies among workers in formaldehyde industries: The National Cancer Institute Cohort. *J Nat Cancer Inst*, 101:751-761, 2009. | RBD-EXP03-00216 through RBD-EXP03-00226 | |
| 666 | | Pinkerton, L., et al.: Mortality among a cohort of garment workers exposed to formaldehyde: An update. *Occup Environ Med*, 61:193-200, 2004. | RBD-EXP03-00472 through RBD-EXP03-00480 | |

| 667 | | Ayres, T., Wood, C., Schmidt, R., Young, D., & Murray, J. (1998). Effectiveness of warning labels and signs: An update on compliance research. Proceedings of the Silicon Valley Ergonomics Conference and Exposition, 199-205. | RBD-EXP04-01192 through RBD-EXP04-01198 | |
| 668 | | DeJoy, D.M., (1989) Consumer product warnings: Review and analysis of effectiveness research. Proceedings of the Human Factors Society 33rd Annual Meeting, pp. 936-940. | RBD-EXP04-01249 through RBD-EXP04-01253 | |
| 669 | | Dorris, A.L. (1991). Product warnings in theory and practice: Some questions answered and some answers questioned. Proceedings of the Human Factors Society 35th Annual Meeting, pp. 1073-1077. | RBD-EXP04-01254 through RBD-EXP04-01258 | |
| 670 | | Frantz, J.P., Rhoades, T.P., & Lehto, M.R. (1999). Practical Considerations Regarding the Design and Evaluation of Product Warnings, In *Warnings and Risk Communication*; eds. Wogalter, DeJoy & Laughery, Taylor and Francis: Philadelphia, PA; pp 291-311. | RBD-EXP04-01259 through RBD-EXP04-01279 | |
| 671 | | Frantz, J.P., Rhoads, T.P., Young, S.L., & Schiller, J.A. (1999). Potential problems associated with overused warnings. Proceedings of the 7th International Conference on Product Safety Research, 274-279. | RBD-EXP04-01280 through RBD-EXP04-01285 | |
| 672 | | McCarthy, R.L., Finnegan, J.P., Krumm-Scott, S., & McCarthy, G.E. (1984) Product information presentation, user behavior and safety. Proceedings of the Human Factors Society 28th Annual Meeting, 81-85. | RBD-EXP04-01286 through RBD-EXP04-01290 | |

| | | | | |
|---|---|---|---|---|
| 673 | | Miller, J.M., & Lehto, M.R. (1986). *Warnings: Fundamentals, Design and Evaluation Methodologies*. Fuller Technical Publications: Ann Arbor, MI. | RBD-EXP04-01291 through RBD-EXP04-01292 | |
| 674 | | Rogers, W.A., Lamson, N., & Rousseau, G.K. (2000). Warning research: An integrative perspective. *Human Factors*, 42, 102-139. | RBD-EXP04-01293 through RBD-EXP04-01330 | |
| 675 | | Garrett, M.H., et al. Increased risk of allergy in children due to formaldehyde exposure in homes. *Allergy*, 1999, Vol. 54, pp. 330-337 | RBD-EXP10-02513 through RBD-EXP10-02520 | |
| 676 | | Godish, T: Formaldehyde Exposures from Tobacco Smoke: A Review. *Amer J Pub Health* 79 (8): 1044-1045 (1989). | RBD-EXP05-01947 through RBD-EXP05-01948 | |
| 677 | | ACGIH: Documentation of Threshold Limit Values and Biological Exposure Limits. American Conference of Governmental Industrial Hygienists, Cincinnati, OH (2001) | RBD-EXP05-01083 through RBD-EXP05-01107 | |
| 678 | | ~~Kulle, T.J.: Acute Odor and Eye Irritation Response in Healthy Non-smokers with Formaldehyde Exposure. *Inhal Toxicol* 5: 323-332 (1993)~~ | ~~RBD-EXP05-02011 through RBD-EXP05-02020 and RBD-EXP08-06337 through RBD-EXP08-06346~~ | |
| ***679*** | | ***Bender, J.R.,, L.S. Mullins, G.J. Greapel and W.E. Wilson: Eye Irritation Response of Humans to Formaldehyde. Amer Ind Hyg Assoc J 44: 463-465 (1983)*** | **RBD-EXP05-01730 through RBD-EXP05-01732 and RBD-EXP08-03419 through RBD-EXP08-03421** | |

| 680 | | Bender, J.: The Use of Non-cancer Endpoints as a Basis for Establishing a Reference Concentration for Formaldehyde. *Regul Toxicol Pharmacol* 35: 23-31 (2002). | RBD-EXP05-01721 through RBD-EXP05-01729 | |
| 681 | | Franks, S.J.: A Mathematical Model for the Absorption and Metabolism of Formaldehyde Vapour by Humans. *Toxicol Appl Pharmacol* 206: 309-320 (2005). | RBD-EXP05-01930 through RBD-EXP05-01941 and RBD-EXP08-03840 through RBD-EXP08-03851 | |
| 682 | | Heck, H. D'A., T.Y. Chin and M.C. Schmitz: Distribution of [C] Formaldehyde in Rats after Inhalation Exposure, Chap. 4 in J.E. Gibson (ed.) *Formaldehyde Toxicity*, Hemisphere, Washington, D.C (1983), pp 26-37. | RBD-EXP05-01971 through RBD-EXP05-01976 | |
| 683 | | Schacter, E.N., T.J. Witek, T. Tosun, et al. Respiratory Effects of Exposure to 2.0 ppm of Formaldehyde in Asthmatic Subjects. *Amer Rev Respir Dis* 131: A170 (1985) | RBD-EXP05-02170 | |
| 684 | | Schacter, E.N., T.J. Witek, T. Tosun, and G.J. Beck: A Study of Respiratory Effects from Exposure to 2 ppm Formaldehyde in Healthy Subjects. *Arch Environ Health* 41:229-239 (1986); | RBD-EXP05-02171 through RBD-EXP05-02181 | |
| 685 | | Schacter E.N., T.J. Witek, D. Brody, T. Tosun, et al.: A Study of Respiratory Effects from Exposure to 2.0 ppm Formaldehyde in Occupationally Exposed Workers. *Environ Res* 44: 188-205 (1987) | RBD-EXP05-02182 through RBD-EXP05-02199 | |

| 686 | | ~~Rumchev, K.J., J.T. Spickett, M. Bulsara, M. Phillips, and S. Stick: Association of Domestic Exposure to Volatile Organic Compounds with Asthma in Young Children, *Thorax* 59: 746-751 (2004).~~ | ~~*RBD-EXP05-02154 through RBD-EXP05-02165*~~ | |
| 687 | | ~~*Rumchev, K.B., J.T. Spickett, M.K. Bulsara, M.R. Phillips, and S.M. Stick; Domestic Exposure to Formaldehyde Significantly Increases the Risk of Asthma in Young Children. Eur Respir J 20: 403-408 (2002).*~~ | ~~*RBD-EXP05-02148 through RBD-EXP05-02153 and RBD-EXP10-02543 through RBD-EXP10-02548*~~ | |
| 688 | | *Harving, H.J. Korsgaard, O.F. Pederson, and L. Molhave: Pulmonary Function and Bronchial Reactivity in Asthmatics during Low-Level Formaldehyde Exposure. Lung* 168: 15-24 (1990) | RBD-EXP05-01950 through RBD-EXP05-01956 | |
| 689 | | Harving, H.J. Korsgaard, R. Dahl, O.F. Pederson and L. Molhave: Low Concentrations of Formaldehyde in Bronchial Asthma: A Study of Exposure under Controlled Conditions: *Brit Med J (Clin Res Ed)* 293:310 (1986) | RBD-EXP05-01949 | |
| 690 | | Lee, H.K., Y. Alarie, and M. Karol: Induction of Formaldehyde Sensitivity in Guinea Pigs. *Toxicol Appl Pharmacol* 75: 147-155 (1984). | RBD-EXP05-02035 through RBD-EXP05-02043 | |
| 691 | | Kranke, B. And W. Aberer: Indoor Exposure to Formaldehyde and Risk of Allergy. *Allergy* 55: 402-404 (2000). | RBD-EXP05-02008 through RBD-EXP05-02010 | |
| 692 | | Kerns, W.D., K.L. Pavkov, D.J. Donofriom, et al.: Carcinogenicity of Formaldehyde in Rats and Mice after Long-Term Inhalation Exposure. *Cancer Res* 43: 4382-4392 (1983). | RBD-EXP05-01998 through RBD-EXP05-02007 | |

| 693 | | Hauptmann, M., J.H. Lubin, P.A. Stewart, R.B. Hayes, and A. Blair: Mortality from Solid Cancers Among Workers in Formaldehyde Industries. *Amer J Epidemiol* 159 (12): 1117-1130 (2004). | RBD-EXP03-00249 through RBD-EXP03-00262 and RBD-EXP05-01957 through RBD-EXP05-01970 | |
| --- | --- | --- | --- | --- |
| 694 | | Hauptmann, M., P. Stewart, J. Lubin, et al. Mortality from lymphatohematopoietic malignancies and brain cancer among embalmers exposed to formaldehyde. *J Natl Cancer Inst.* 2003; 95:1615-1623. | RBD-EXP03-00227 through RBD-EXP03-00239 | |
| 695 | | "Funeral Industry Workers Exposed to Formaldehyde Face Higher Risk of Leukemia," *Journal of the National Cancer Institute* Press Release | RBD-EXP03-00214 through RBD-EXP03-00215 | |
| 696 | | Hauptmann, M., J. Lubin, P. Stewart, R. Hayes, A. Blair, et al. Mortality from lymphatohematopoietic malignancies among workers in formaldehyde industries. *J Natl Cancer Inst.* 2009; 95:1615-1623 | RBD-EXP03-00240 through RBD-EXP03-00248 | |
| 697 | | Bosetti, C., J.K. McLaughlin, R.E. Tarone, E. Pina, and C. LaVecchia: Formaldehyde and Cancer Risk: A Quantitative Review of Cohort Studies Through 2006. *Ann Oncology* 19: 29-43 (2008). | RBD-EXP03-0085 through RBD-EXP03-00099 and RBD-EXP05-01738 through RBD-EXP05-01752 and RBD-EXP10-02468 through RBD-EXP10-02482 | |

| 698 | | Duhayon, S., P. Hoet, G. Vam Maele-Fabry, and D. Lison: Carcinogenic Potential of Formaldehyde in Occupational Settings; A Critical Assessment and Possible Impact on Occupational Exposure Levels. *Int Arch Occup Environ Health* 81: 695-710 (2008). | RBD-EXP05-01890 through RBD-EXP05-01905 | |
|---|---|---|---|---|
| 699 | | Holmstrom, M., et al.: Histological Changes in the Nasal Mucosa in Persons Occupationally Exposed to Formaldehyde Alone and in Combination with Wood Dust. *Acta Otolaryngol (Stockholm)* 107: 120-129 (1989). | RBD-EXP05-01977 through RBD-EXP05-01986 | |
| 700 | | Dooms-Gossens, A. And H. Deleu: Airborne Contact Dermatitis: An Update. Contact *Dermatitis* 25: 211-217 (1991). | RBD-EXP05-01882 through RBD-EXP05-01889 | |
| 701 | | Holness, D.L. and J.R. Nethercott: Health Status of Funeral Service Workers Exposed to Formaldehyde. *Arch Environ Health* 44: 222-228 (1989) | RBD-EXP05-01987 through RBD-EXP05-01993 | |
| 702 | | Takahashi, S., K .Tsyuji, F. Okazaki, T. Takigawa, A. Ohtsuka, and K. Iwatsuki: Prospective Study of Clinical Symptoms and Skin Test Reactions in Medical Students Exposed to Formaldehyde Gas. *J Dermatology* 34: 283-289 (2007) | RBD-EXP05-02204 through RBD-EXP05-02210 | |
| 703 | | Warshaw, E.M., et al. North American Contact Dermatitis Group Patch Test Results, 2003-2004 Study Period. *Dermatitis* 19 (3): 129-136 (2008) | RBD-EXP05-02211 through RBD-EXP05-02218 | |
| 704 | | Zug, K.A., et al.: Patch-Test Results of the North American Contact Dermatitis Group. *Dermatitis* 20(3): 149-160 (2009) | RBD-EXP05-02223 through RBD-EXP05-02234 | |
| 705 | | Federal Register 49 (155): 31986-32013 (August 8, 1984). | ~~To be supplemented~~ | |

| | | | |
|---|---|---|---|
| 706 | | ~~ASHRAE: ASHRAE Standard 62.1-2004 - Ventilation for Acceptable Indoor Air Quality. American Society of Heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (2004).~~ | ~~To be supplemented~~ |
| *707* | | *ANSI/ASHRAE Standard 62.1-2007 - Ventilation for Acceptable Indoor Air Quality. American Society of Heating, Refrigeration, and Air Conditioning Engineers, Inc., Atlanta, GA (Supercedes ANSI/ASHRAE Standard 62.1-2004).* | *RBD-EXP09-01226 through RBD-EXP09-01230* |
| *708* | | *DeVany, M.C.: Formaldehyde Sampling: Active and Passive Sampling Protocols – Procedures for Evaluating Formaldehyde Levels in FEMA Temporary Housing Units. DeVany Industrial Consultants, March 2008.* | *RBD-EXP05-01753 through RBD-EXP05-01881 and RBD-EXP14-01042 through RBD-EXP14-01170* |
| *709* | | *ATSDR: Health Consultation: Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, LA February 1, 2007.* | Exhibit 5 to Deposition of Joseph Little |
| 710 | | ATSDR: Health Consultation: Formaldehyde Sampling at FEMA Temporary Housing Units, Baton Rouge, LA February 1, 2007. | Exhibit 8 to Deposition of Joseph Little |
| 711 | | Salas, L.J. and H.B. Singh: Measurements of Formaldehyde and Acetaldehyde in the Urban Air. Atmos Environ 20(6): 1301-1304 (1986). | RBD-EXP05-02166 through RBD-EXP05-02169 |
| 712 | | Liteplo, R.G. and M.E. Meek: Inhaled Formaldehyde: Exposure Estimation, Hazard Characterization, and Exposure-Response Analysis. J Toxicol Environ Health, Part B, 6: 85-114 (2003). | RBD-EXP05-02053 through RBD-EXP05-02082 |

| 713 | | Meyer, B.: *Urea-Formaldehyde Resins*. Addison-Wesley, Reading, MA (1979), p. 255. | RBD-EXP05-02092 through RBD-EXP05-02094 | |
| 714 | | ~~Chapter 26.16 of the ASHRAE Fundamentals Handbook (2001).~~ | ~~To be supplemented~~ | |
| *715* | | ~~*ASHRAE Fundamentals Handbook (2001) (In Chapter 26.18).*~~ | ~~To be supplemented~~ | |
| *716* | | ~~*Ventilation Studies by Sherman and Matson (1997)*~~ | ~~To be supplemented~~ | |
| *717* | | ~~*ANSI/ASHRAE Standard 55.*~~ | ~~To be supplemented~~ | |
| *718* | | *ANSI Standard A119.5 "Recreational Park Trailer Standard" (2005)* | *RBD-EXP09-01220 through RBD-EXP09-01225 and RBD-EXP04-01149 through RBD-EXP04-01191 and RBD-EXP07-02563 through RBD-EXP07-02605 and RBD-EXP13-01022 through RBD-EXP13-01064* | |
| *719* | | *Bardana, E.J. and Montanara, A.: The formaldehyde fiasco: A review of the scientific data. Immunology and Allergy Practice. Vol. IX, No. 1, 11-24, 1/1987.* | *RBD-EXP10-02454 through RBD-EXP10-02467* | |
| *720* | | *Chan-Yeung, M. And Malo, J-L. Overview of occupational asthma. Up to Date (Online v. 17.1); 1/2009* | *RBD-EXP10-02483 through RBD-EXP10-02493* | |

| 721 | | **Wantke, F., et al.: Exposure to gaseous formaldehyde induces IgE-mediated sensitization in school children.** *Clinical & Experimental Allergy*, **1996, Vol. 26, pp. 276-280.** | **RBD-EXP10-02560 through RBD-EXP10-02564** | |
| 722 | | **Jaakola, J.J.K., et al. Asthma, wheezing, and allergies in Russian school children in relation to new surface materials in the home.** *American Journal of Public Health*, **2004, Vol. 94, No. 4, pp. 560-562.** | **RBD-EXP10-02521 through RBD-EXP10-02523** | |
| 723 | | **Formaldehyde. 2002. OSHA FACT Sheet. USDOL** | To be supplemented | |
| 724 | | Doi, S., et al. 2003. The prevalence of IgE sensitization to asthmatic children. *Allergy* 58:668-671. | RBD-EXP12-02436 through RBD-EXP12-02439 | |
| 725 | | Lees-Haley, P.1997. Neurobehavioral Assessment in Toxic Injury Evaluations. *Applied Neuropsychology*, Vol.4, 3:180-191. | RBD-EXP08-06395 through RBD-EXP08-06405 | |
| 726 | | AIHA: Emergency Response Planning Guidelines: 2006 update set. American Industrial Hygiene Association, Fairfax, VA. 2006. | RBD-EXP08-03247 though RBD-EXP08-03252 | |
| 727 | | AIHA: The IAQ Investigator's Guide, 2nd Edition. Gunderson, E.C., ed. American Industrial Hygiene Association, Fairfax, VA. 2006. | RBD-EXP08-03253 through RBD-EXP08-03255 | |
| 728 | | American Society of Heating, Refrigeration and Air Conditioning (ASHRAE). IAQ '91: Healthy Buildings. ASHRAE, Atlanta, GA. 1991. | RBD-EXP08-03362 through RBD-EXP08-03367 | |

| 729 | | Anderson, I. and L. Molhave. Controlled human studies with formaldehyde. *Formaldehyde Toxicity*. Gibson, J.E., ed.; Hemisphere Publishing Corporation. Washington, D.C. pp. 154-165. 1983. | RBD-EXP08-03280 through RBD-EXP08-03292 | |
| 730 | | Angle, C.R. Indoor air pollutants, *Adv. Pediatr*. 35:239-281. 1988. | RBD-EXP08-03293 through RBD-EXP08-03314 | |
| 731 | | Arts, J.H., et al. An analysis of human response to the irritancy of acetone vapors. *Crit. Rev. Toxicol*. 32:43-66. 2002. | RBD-EXP08-03315 through RBD-EXP08-03338 | |
| 732 | | Bang, K.M. Applications of occupational epidemiology. *Occup. Med*. 11:381-391. 1996. | RBD-EXP08-03382 through RBD-EXP08-03392 | |
| 733 | | Bardana, E. et al. (Eds.). Indoor air pollution and health. Marcel Dekker, Inc. New York, NY. 1996. | RBD-EXP08-03393 through RBD-EXP08-03394 | |
| 734 | | Beaglehole, R., et al. Types of study. Basic Epidemiology, World Health Organization, Geneva. Pp. 29-51. 1993. | RBD-EXP08-03395 through RBD-EXP08-03418 | |
| 735 | | Blair, A., et al. Occupational epidemiologic study design and application. *Occup. Med*. 11:403-419. 1996. | RBD-EXP08-03422 through RBD-EXP08-03438 | |
| 736 | | Burton, B.T., Volatile organic compounds. Chapter 6, *Indoor Air Pollution and Health*, E.J. Bardana and A. Montanaro, eds. Marcel Dekker, Inc., New York, NY. 1997. | RBD-EXP08-03446 through RBD-EXP08-03474 | |
| 737 | | Cascieri, T.C., et al. Formaldehyde-oral toxicity assessment. Comments Toxicol. 4:295-304. 1992. | RBD-EXP08-03475 through RBD-EXP08-03484 | |

| | | | | |
|---|---|---|---|---|
| 738 | | Clary, J.J., and J.B. Sullivan, Jr. Formaldehyde in *Clinical Environmental Health and Toxic Exposures*, 2nd Edition, Sullivan, Jr., J.B. and G.R. Krieger, eds. Lippincott, Williams & Wilkins, Philadelphia, PA, pp 1006-1014. 2001. | RBD-EXP08-03569 through RBD-EXP08-03579 and RBD-EXP14-01032 through RBD-EXP14-01041 | |
| 739 | | Dalton, P., Cognitive influences on health symptoms from acute chemical exposure. *Health Psychol.* 18:579-590. 1999. | RBD-EXP08-03592 through RBD-EXP08-03603 | |
| 740 | | Dalton, P., Evaluating the human response to sensory irritation: Implications for setting occupational exposure limits. AIHAJ 62:723-729. 2001. | RBD-EXP08-03604 through RBD-EXP08-03610 | |
| 741 | | Dalton, P., et al. Perceived odor, irritation and health symptoms following short-term exposure to acetone. *Am. J. Ind. Med.* 31:558-569. 1997. | RBD-EXP08-03635 through RBD-EXP08-03646 | |
| 742 | | Dalton, P., Psychophysical methods in the study of olfaction and respiratory tract irritation. *Am. Ind. Hyg. Assoc. J.* 62:705-710. 2001. | RBD-EXP08-03611 through RBD-EXP08-03616 | |
| 743 | | Dalton, P., Odor, irritation and perception of health risk. *Int. Arch. Occup. Environ. Health* 75:283-290. 2002. | RBD-EXP08-03617 through RBD-EXP08-03624 | |
| 744 | | Dalton, P., Odor perception and beliefs about health risk. *Chem. Senses* 21:447-458. 1996. | RBD-EXP08-03580 through RBD-EXP08-03591 | |
| 745 | | Dalton, P., Upper airway irritation, odor perception and health risk due to airborne chemicals. *Toxicol. Lett.* 140-141:239-248. (2003). | RBD-EXP08-03625 through RBD-EXP08-03634 | |

| 746 | | Day, J.H., R.E. Lees, R.H. Clark and P.L. Pattee. 1984. Respiratory response to formaldehyde and off-gas or urea formaldehyde foam insulation. *Can. Med. Assoc. J.* 131:1061-1075. | RBD-EXP08-03647 through RBD-EXP08-03651 | |
| 747 | | Dhareshwar, S.S. and V.J. Stella. 2008. Your prodrug releases formaldehyde: Should you be concerned? No!. *J. Pharm. Sci.* 97:4184-4193. | RBD-EXP08-03652 through RBD-EXP08-03661 | |
| 748 | | Doll, R. 1984. Occupational cancer: Problems in interpreting human evidence. *Ann. Occup. Hyg.* 28:291-305. | RBD-EXP08-03662 through RBD-EXP08-03676 | |
| 749 | | dos Santos Silva, I.. 1999. Cancer Epidemiology: Principles and Methods. World Health Organization. International Agency for Research on Cancer., Lyon, France. | RBD-EXP08-03677 through RBD-EXP08-03695 | |
| 750 | | Eisen, E.A. and D.H. Wegman. 1995. Epidemiology. In: Occupational Health Recognizing and Preventing Work-Related Disease. Levy, B.S. and D.H. Wegman (Eds.); Little, Brown and Co.. Boston, MA. pp. 103-123. | RBD-EXP08-03696 through RBD-EXP08-03718 | |
| 751 | | Evans, A.S. 1976. Causation and disease: The Henle-Koch postulates revisited. *Yale J. Biol. Med.* 49:175-195. | RBD-EXP08-03719 through RBD-EXP08-03739 | |
| 752 | | Ezratty, V., M. Bonay, C. Neukirch, G. Orset-Guillossou, M. Dehoux, S. Koscienly, P.-A. Cabanes, J. Lambrozo and M. Aubier. 2007. Effect of formaldehyde on asthmatic response to inhaled allergen challenge. *Environ. Health Persp.* 115:210-214. | RBD-EXP08-03740 through RBD-EXP08-03744 | |

| 753 | | Faustman, E.M. and G.S. Omenn. 1996.  Risk assessment.  In: *Casarett and Doull's Toxicology: The Basic Science of Poisons.*  Fifth Edition. Klaassen, C.D. (Ed.);  McGraw-Hill. New York, NY. pp. 75-88. | RBD-EXP08-03745 through RBD-EXP08-03760 | |
| 754 | | Federal Judicial Center. 2000. *Reference Manual on Scientific Evidence.* Second Edition. | RBD-EXP08-03761 through RBD-EXP08-03830 | |
| 755 | | Fiedler, N., R. Laumbach, K. Kelly-McNeil, P. Lioy, Z.-H. Fan, J. Zhang, J. Ottenweller, P. Ohman-Strickland and H. Kipen. 2005. Health effects of a mixture of indoor air volatile organics, their ozone oxidation products, and stress. *Environ. Health Perspect.*113:1542-1548. | RBD-EXP08-03831 through RBD-EXP08-03837 | |
| 756 | | Flannigan, B., R.A. Samson and J.D. Miller (Eds.).  2001. Microorganisms in Home and Indoor Work Environments: Diversity, Health Impacts, Investigation and Control. CRC Press, Boca Raton, FL. | RBD-EXP08-03838 through RBD-EXP08-03839 | |
| 757 | | Gehlbach, S.H. 1988.  Interpretation: Statistical significance. In: Interpreting the Medical Literature Practical Epidemiology for Clinicians. Macmillan Publishing Company.  New York, NY. pp. 113-124. | RBD-EXP08-03870 through RBD-EXP08-03883 | |
| 758 | | Gilbert, N.L., M. Guay, J.D. Miller, S. Judek, C.C. Chan and R.E. Dales. 2005.  Levels and determinants of formaldehyde, acetaldehyde, and acrolein in residential air in Prince Edward Island, Canada. Environ. Res. 99:11-17. | RBD-EXP08-03884 through RBD-EXP08-03890 | |

| 759 | | Glenny, A.-M. and J.E. Harrison. 2003. How to...interpret the orthodontic literature. *J. Orthod.* 30:159-164. | RBD-EXP08-03891 through RBD-EXP08-03896 | |
| 760 | | Gordon, S.M., P.J. Callahan, M.G. Nishioka, et al. 1999. Residential environmental measurements in the national human exposure assessment survey (NHEXAS) pilot study in Arizona: Preliminary results for pesticides and VOCs. *J. Expo. Anal. Environ. Epidemiol.* 9:456-470. | RBD-EXP08-03897 through RBD-EXP08-03912 | |
| 761 | | Green, D.J., L.R. Sauder, T.J. Kulle and R. Bascom. 1987. Acute response to 3.0 ppm formaldehyde in exercising healthy nonsmokers and asthmatics. *Am. Rev. Respir.* Dis 135:1261-1266. | RBD-EXP08-03913 through RBD-EXP08-03918 | |
| 762 | | Greer, N., G. Mosser, G. Logan and G.W. Halaas. 2000. A practical approach to evidence grading. Jt. Comm. *J. Qual. Improv.* 26:700-712. | RBD-EXP08-03919 through RBD-EXP08-03931 | |
| 763 | | Guidotti, T.L. and D.F. Goldsmith. 1986. Occupational cancer. *Am. Fam. Physician* 34:146-152. | RBD-EXP08-03932 through RBD-EXP08-03938 | |
| 764 | | Guzelian, P.S., M. Victoroff, N.C. Halmes, R.C. James and C.P. Guzelian. 2005. Evidence-based toxicology: A comprehensive framework for causation. *Hum. Exp. Toxicol.* 24:161-201. | RBD-EXP08-03939 through RBD-EXP08-03979 | |
| 765 | | Hackney, J.D. and W.S. Linn. 1979. Koch's postulates updated: A potentially useful application to laboratory research and policy analysis in environmental toxicology. *Am. Rev. Respir. Disease* 119:849-852. | RBD-EXP08-03980 through RBD-EXP08-03983 | |

| 766 | | Hare, D.A., R.L. Margosian, W.J. Groah, S.W. Abel, L.G. Schweer and M.D. Koontz. 1996. Evaluating the contribution of UF-bonded building materials to indoor formaldehyde levels in a newly constructed house. In: Presented at the Washington State University 30th Annual Particleboard / Composite Materials Symposium, Pullman, Washington. (Eds.); Washington State University. Pullman, WA. pp. 0-0. | RBD-EXP08-03984 through RBD-EXP08-04017 | |
| 767 | | Harrison, J.E.. 2000. Current products and practice section. Evidence-based orthodontics -- How do I assess the evidence. *J. Orthod.* 27:189-196. | RBD-EXP08-04018 through RBD-EXP08-04025 | |
| 768 | | Harving, H., J. Korsgaard, O.F. Pedersen, L. Molhave and R. Dahl. 1990. Pulmonary function and bronchial reactivity in asthmatics during low-level formaldehyde exposure. *Lung* 168:15-21. | RBD-EXP08-04026 through RBD-EXP08-04032 | |
| 769 | | Heck, H.D., M. Casanova-Schmitz, P.B. Dodd, E.N. Schachter, T.J. Witek and T. Tosun. 1985. Formaldehyde CH2O concentrations in the blood of humans and Fischer-344 rats exposed to CH2O under controlled conditions. *Am. Ind. Hyg. Assoc. J.* 46:1-3. | RBD-EXP01-00482 through RBD-EXP01-00484 and RBD-EXP08-04033 through RBD-EXP08-04035 | |
| 770 | | Hennekens, C.H. and J.E. Buring. 1987. Statistical association and cause-effect relationships. In: *Epidemiology in Medicine*. Mayrant, S.L. (Eds.); Little, Brown and Company. Boston, MA. pp. 30-53. | RBD-EXP08-04036 through RBD-EXP08-04049 | |
| 771 | | Hernberg, S. 1992. Supporting evidence for cause-effect inferences. In: *Introduction to Occupational Epidemiology*. (Eds.); Lewis Publishers, Inc. Chelsea, MI. pp. 220-222. | RBD-EXP08-04050 through RBD-EXP08-04054 | |

| | | | |
|---|---|---|---|
| 772 | | Heron, M., et al. Deaths: Final Data for 2006. National vital statistics reports; 57: no 14. National Center for Health Statistics. April, 2009. | RBD-EXP03-00263 through RBD-EXP03-00397 |
| 773 | | Hill, A.B. 1965.  The environment and disease: Association or causation. *Proc. R. Soc. Med.* 58:295-300. | RBD-EXP08-04055 through RBD-EXP08-04060 |
| 774 | | Hodgson, A.T. A.F. Rudd, D. Beal and S. Chandra. 2000. Volatile organic compound concentrations and emission rates in new manufactured and site-built houses. *Indoor Air* 10:178-192. | RBD-EXP08-04092 through RBD-EXP08-04106 |
| 775 | | Hodgson, A.T. and H. Levin.  2003. Volatile Organic Compounds in Indoor Air; A review of concentrations Measured in North America Since 1990. Lawrence Berkeley National Laboratory, Berkeley, CA. LBNL-51715. | RBD-EXP08-04061 through RBD-EXP08-04091 |
| 776 | | IARC: International Agency for Research on Cancer Website: www.iarc.fr | RBD-EXP03-00542 |
| 777 | | IARC International Agency for Research on Cancer.  1995.  Wood Dust and Formaldehyde.  IARC Monographs on the Evaluation of Carcinogenic Risk to Humans.  Vol. 62. International Agency for Research on Cancer, Lyon, France. | RBD-EXP08-04107 through RBD-EXP08-04529 |
| 778 | | IARC International Agency for Research on Cancer.  2004. Tobacco Smoke and Involuntary Smoking.  IARC Monographs on the Evaluation of Carcinogenic Risks to Humans.  Vol. 83. World Health Organization. International Agency for Research on Cancer, Lyon, France. | RBD-EXP08-04530 through RBD-EXP08-05983 |

| 779 | | IARC International Agency for Research on Cancer. 2006. Formaldehyde. In: IARC Monographs on the Evaluation of Carcinogenic Risks to Humans. Volume 88, Formaldehyde, 2-Butoxyethanol and 1-tert-Butoxypropan-2-ol. World Health Organization. International Agency for Research on Cancer. Lyon, France. pp. 39-325. | RBD-EXP08-05984 through RBD-EXP08-06271 | |
| --- | --- | --- | --- | --- |
| 780 | | International Agency for Research on Cancer (IARC) Monographs on the Evaluation of Carcinogenic Risks to Humans. Classifications. Website: http://monographs.iarc.fr/ENG/Classification/crthgr.php | RBD-EXP03-00398 through RBD-EXP03-00402 | |
| 781 | | Jarabek, A.M. 1995. Consideration of temporal toxicity challenges current default assumptions. *Inhal. Toxicol.* 7:927-946. | RBD-EXP08-06272 through RBD-EXP08-06291 | |
| 782 | | Jarke, F.H., A. Dravnieks and S.M. Gordon. 1981. Organic contaminants in indoor air and their relation to outdoor contaminants. ASHRAE Trans. 87:153-166. | RBD-EXP08-06292 through RBD-EXP08-06305 | |
| 783 | | Khan, K.S., R. Kunz, J, Kleijnen and G. Antes. 2003. Case reports. In: Systematic Reviews to Support Evidence-based Medicine: How to Review and Apply Findings of Healthcare Research. (Eds.); Royal Society of Medicine Press. London, . pp. 17-18. | RBD-EXP08-06306 through RBD-EXP08-06311 | |
| 784 | | Kinney, P.L., S.N. Chillrud, S. Ramstrom, J. Ross and J.D. Spengler. 2002. Exposures to multiple air toxics in New York city. *Environ. Health Perspect.* 110(Sup4):539-546. | RBD-EXP08-06312 through RBD-EXP08-06319 | |

| 785 | | Knasko, S.C.. 1992.  Ambient odor's effect on creativity, mood, and perceived health.  *Chem. Senses* 17:27-35. | RBD-EXP08-06320 through RBD-EXP08-06328 | |
| 786 | | ~~Krakowiak, A., P. Gorski, K. Pandrak and U. Ruta. 1998.  Airway response to formaldehyde inhalation in asthmatic subjects with suspected respiratory formaldehyde sensitization.  *Am. J. Ind. Med.* 33:274-281.~~ | *~~RBD-EXP08-06329 through RBD-EXP08-06336~~* | |
| 787 | | *Kulle, T.J. 1993.  Acute odor and irritation response in healthy nonsmokers to formaldehyde exposure.  Inhal. Toxicol. 5:323-332.* | RBD-EXP05-02011 through RBD-EXP05-02020 and RBD-EXP08-06337 through RBD-EXP08-06346 | |
| 788 | | Kulle, T.J., L.R. Sauder, R. Hebel, D.J. Green and M.D. Chatham. 1987.  Formaldehyde dose-response in healthy nonsmokers.  *J. Air Pollut. Control Assoc.* 37:919-924. | RBD-EXP08-06347 through RBD-EXP08-06352 | |
| 789 | | Kushch, I., K. Schwarz, L. Schwentner, B. Baumann, A. Dzien, A. Schmid, K. Unterkofler, G. Gastl, P. Span, D. Smith and A. Amann. 2008.  Compounds enhanced in a mass spectrometric profile of smokers' exhaled breath versus non-smokers as determined in a pilot study using PTR-MS. J. *Breath Res.* 2. 026002 (26 pp). | RBD-EXP08-06353 through RBD-EXP08-06378 and RBD-EXP14-01230 through RBD-EXP14-01255 | |
| 790 | | Last, J.M. (Eds.).  2001.  *A Dictionary of Epidemiology.*  Oxford University Press, New York, NY. | RBD-EXP08-06393 through RBD-EXP08-06394 | |
| 791 | | Levin, H.  1989.  Building materials and indoor air quality. Occupational Medicine, State of the Art Reviews, 4(4):667–693. | RBD-EXP08-06414 through RBD-EXP08-06440 | |

| 792 | | Lipari, F. and S.J. Swarin. 1982. Determination of formaldehyde and other aldehydes in automobile exhaust with an improved 2,4-dinitrophenylhydrazine method. *J. Chromatogr*. 247:297-306. | RBD-EXP08-06441 through RBD-EXP08-06446 | |
| --- | --- | --- | --- | --- |
| 793 | | Liu, W., J. Zhang, J.H. Hashim, J. Jalaludin, Z. Hashim and B.D. Goldstein. 2003. Mosquito coil emissions and health implications. *Envion. Health Perspect*. 111:1454-1460. | RBD-EXP08-06447 through RBD-EXP08-06453 | |
| 794 | | Marsh, G.M. 1992. Epidemiology of occupational disease. In: *Environmental and Occupational Medicine*. Second Edition. Rom, W.M. (Ed.); Little, Brown and Company. Boston, MA. pp. 35-50. | RBD-EXP08-06454 through RBD-EXP08-06472 | |
| 795 | | Mausner, J.S. and S. Kramer. 1985. The concept of causality and steps in the establishment of causal relationships. In: *Mausner & Bahn Epidemiology - An Introductory Text*. (Eds.); W.B. Saunders Company. Philadelphia, PA. pp. 180-194. | RBD-EXP08-06473 through RBD-EXP08-06482 | |
| 796 | | McNary, J.E. and E.M. Jackson. 2007. Inhalation exposure to formaldehyde and toluene in the same occupational and consumer setting. *Inhal. Toxicol*. 19:573-576. | RBD-EXP08-06483 through RBD-EXP08-06486 | |
| 797 | | Miller, F.J., P.M. Schlosser and D.B. Janszen. 2000. Haber's rule: A special case in a family of curves relating concentration and duration of exposure to a fixed level of response for a given endpoint. *Toxicology* 149:21-34. | RBD-EXP08-06487 through RBD-EXP08-06500 | |

| 798 | | Monson, R.R. 1980. V. Interpretation of data with a negative association between exposure and disease. In: *Occupational Epidemiology*. CRC Press. Boca Raton, FL. pp. 99-103. | RBD-EXP08-06501 through RBD-EXP08-06507 | |
| 799 | | Morgenstern, H. 1982. Uses of ecological analysis in epidemiologic research. *Am. J. Public Health* 72:1336-1344. | RBD-EXP08-06508 through RBD-EXP08-06516 | |
| 800 | | Neutra, R., J. Lipscomb, K. Satin, and D. Shusterman. 1991. Hypotheses to explain the higher symptom rates observed around hazardous waste sites. *Environ. Health Perspect*. 94:31-38. | RBD-EXP08-06523 through RBD-EXP08-06530 | |
| 801 | | Newsome, J.R., V. Norman and C.H. Keith. 1965. Vapor phase analysis of tobacco smoke. *Tobacco Sci*. 9:102-110. | RBD-EXP08-06531 through RBD-EXP08-06539 | |
| 802 | | NICNAS (National Industrial Chemicals Notification and Assessment Scheme). 2006. Formaldehyde. Priority Existing Chemical Assessment Report No. 28. National Industrial Chemicals Notification and Assessment Scheme, GPO Box 58, Sydney NSW 2001, Australia. | RBD-EXP08-06540 through RBD-EXP08-06928 | |
| 803 | | Noisel, N., M. Bouchard and G. Carrier. 2007. Evaluation of the health impact of lowering the formaldehyde occupational exposure limit for Quebec workers. Regul. *Toxicol. Pharmacol*. 48:118-127. | RBD-EXP08-06929 through RBD-EXP08-06938 | |
| 804 | | NRC National Research Council. Committee on Aldehydes. 1981. Formaldehyde and Other Aldehydes. National Academy Press, Washington, DC. | RBD-EXP01-00479 through RBD-EXP01-00481 | |

| 805 | | OECD Organisation for Economic Co-Operation and Development. 2002. Formaldehyde. CAS No: 500-00-0. SIDS Initial Assessment Report for SIAM 14. UNEP United Nations Environment Programme, Paris, France. | RBD-EXP08-06939 through RBD-EXP08-07333 | |
| --- | --- | --- | --- | --- |
| 806 | | OSHA. 1999. OSHA Technical Manual, Section III: Chapter 2 Indoor air quality investigation. http://www.osha.gov/dts/osta/otm/otm_iii/otm_iii_2.html#3 | ~~To be supplemented~~ | |
| 807 | | Paustenbach, D., Y. Alarie, T. Kulle, N. Schachter, R. Smith, J. Swenberg, H. Witschi and S.B. Horowitz. 1997. A recommended occupational exposure limit for formaldehyde based on irritation. *J. Toxicol. Environ. Health* 50:217-263. | RBD-EXP05-02101 through RBD-EXP05-02147 and RBD-EXP08-07366 through RBD-EXP08-07412 | |
| 808 | | Pazdrak, K., P. Gorski, A. Krakowiak and U. Ruta. 1993. Changes in nasal lavage fluid due to formaldehyde inhalation. Int. Arch. Occup. *Environ. Health* 64:515-519. | RBD-EXP08-07413 through RBD-EXP08-07412 | |
| 809 | | Pickrell, J.A., et al. 1984. Formaldehyde Release from Selected Consumer Products: Influence of Chamber Loading, Multiple Products, Relative Humidity, and Temperature, *Environ. Sci. Technol.* 18: 682-686. | RBD-EXP01-00514 through RBD-EXP01-00518 | |
| 810 | | Reed CE and Frigas E. 1985. Does formaldehyde cause allergic respiratory disease? In: Gammage RB, Kaye SV, Jacobs VA, eds. *Indoor Air and Human Health*. Chelsea, MI: Lewis Publishers, Inc., 379-386. | RBD-EXP08-07551 through RBD-EXP08-07560 | |

| 811 | | Roht, L.H., S.W. Vernon, F.W. Weir, S.M. Pier, et al. 1985. Community exposure to hazardous waste disposal sites: assessing reporting bias. *Am. J. Epidemiol.* 122:418-433. | RBD-EXP08-07561 through RBD-EXP08-07576 | |
| 812 | | Rothman, K.J. and S. Greenland. 1998. *Modern Epidemiology.* Second Edition. Lippincott - Raven, Philadelphia, PA. | RBD-EXP08-07577 through RBD-EXP08-07600 | |
| 813 | | Sackett, D.L. 1985. Deciding whether your treatment has done harm. In: *Clinical Epidemiology.* D.L. Sackett, R.B. Haynes and P. Tugwell (Eds.); Little, Brown and Company. Boston, MA. pp. 223-241. | RBD-EXP08-07601 through RBD-EXP08-07621 | |
| 814 | | Sacks, S.T. and M.B. Schenker. 1990. Biostatistics & epidemiology. In: *Occupational Medicine.* LaDou, J. (Ed.); Appleton & Lange. Norwalk, CT. pp. 534-554. | RBD-EXP08-07622 through RBD-EXP08-07644 | |
| 815 | | Sauder, L.R., M.D. Chatham, D.J. Green and T.J. Kulle. 1986. Acute pulmonary response to formaldehyde exposure in healthy nonsmokers. *J. Occup. Med.* 28:420-424. | RBD-EXP08-07645 through RBD-EXP08-07649 | |
| 816 | | Sauder, L.R., D.J. Green, M. D. Chatham and T.J. Kulle. 1987. Acute pulmonary response of asthmatics to 3.0 ppm formaldehyde. *Toxicol. Ind. Health* 3:569-578. | RBD-EXP08-07650 through RBD-EXP08-07659 | |
| 817 | | Schachter, E.N., T.J. Witek, T. Tosun, B.P. Leaderer and G.J. Beck. 1986. A study of respiratory effects from exposure to 2 ppm formaldehyde in healthy subjects. *Arch. Environ. Health* 41:229-239. | RBD-EXP08-07660 through RBD-EXP08-07670 | |

| 818 | | Schachter, E.N., T.J. Witek, D.J. Brody, T. Tosun , G.J. Beck and B.P. Leaderer.  1987.  A study of respiratory effects from exposure to 2.0 ppm formaldehyde in occupationally exposed workers. *Environ. Res*. 44:188-205. | RBD-EXP08-07671 through RBD-EXP08-07688 | |
| 819 | | Sheppard, D., W.L. Eschenbacher and J. Epstein.  1984.  Lack of bronchomotor response to up to 3 ppm formaldehyde in subjects with asthma.  *Environ. Res*. 35:133-139. | RBD-EXP08-07689 through RBD-EXP08-07695 | |
| 820 | | Sherman, M.H. and A.T. Hodgson. 2004.  Formaldehyde as a basis for residential ventilation rates. *Indoor Air* 14:2-8. | RBD-EXP08-07696 through RBD-EXP08-07703 | |
| 821 | | Shusterman, D., J. Lipscomb, R. Neutra, and K. Satin.  1993. Symptom prevalence and odor-worry interaction near hazardous waste sites.  *Environ. Health Perspect*. 94:25-30. | RBD-EXP08-07704 through RBD-EXP08-07709 | |
| 822 | | Shusterman, D., E. Matovinovic and A. Salmon.  2006.  Does Haber's law apply to human sensory irritation?  *Inhal. Toxicol*., 18:45-471. | RBD-EXP08-07710 through RBD-EXP08-07724 | |
| 823 | | Smith, M.J., M.J. Colligan and J.J. Hurrell.  1978.  Three incidents of industrial mass psychogenic illness. *J. Occup. Med*. 20:399-400. | RBD-EXP08-07725 through RBD-EXP08-07726 | |
| 824 | | Stock, T.H. 1987.  Formaldehyde concentrations inside conventional housing. *J. Air Pollut. Control Assoc.* 37:913-918. | RBD-EXP08-07727 through RBD-EXP08-07732 | |
| 825 | | Stock, T.H. and S.R. Mendez.  1985. A survey of typical exposures to formaldehyde in Houston area residences.  *Am. Ind. Hyg. Assoc. J.* 46:313-317. | RBD-EXP08-07733 through RBD-EXP08-07737 | |

| 826 | | Stolwijk, J.A.J. 1990. Assessment of population exposure and carcinogenic risk posed by volatile organic compounds in indoor air Risk Analysis 10(1):49-57. | RBD-EXP08-07738 through RBD-EXP08-07746 | |
| 827 | | Stommel, M. and C.E. Wills. 2004. The design and analysis of observational studies. In: *Clinical Research: Concepts and Principles for Advanced Practice Nurses.* (Eds.); Lippincott Williams & Wilkins. Philadelphia, PA. pp. 117-130. | RBD-EXP08-07747 through RBD-EXP08-07762 | |
| 828 | | Sullivan, J.B. 1992. Toxic exposure and medical causation. In: *Hazardous Materials Toxicology: Clinical Principles of Environmental Health.* Sullivan, J.B. and G.R. Krieger (Eds.); Williams & Wilkins. Baltimore, MD. pp. 309-319. | RBD-EXP08-07763 through RBD-EXP08-07775 | |
| 829 | | Susser, M. 1986. Rules of inference in epidemiology. *Regul. Toxicol. Pharmacol.* 6:116-128. | RBD-EXP08-07791 through RBD-EXP08-07803 | |
| 830 | | Susser, M. 1991. What is a cause and how do we know one? A grammar for pragmatic epidemiology. *Am. J. Epidemiol.* 133:635-648. | RBD-EXP08-07804 through RBD-EXP08-07817 | |
| 831 | | Susser, M. 1977. Judgment and causal inference: Criteria in epidemiologic studies. *Am. J. Epidemiol.* 105:1-15. | RBD-EXP08-07776 through RBD-EXP08-07790 | |
| 832 | | Szklo, M. 1987. Design and conduct of epidemiologic studies. *Prev. Med.* 16:142-149. | RBD-EXP08-07818 through RBD-EXP08-07825 | |
| 833 | | ~~Uba, G., D. Pachorek, J. Bernstein, et al. 1989. Prospective study of respiratory effects of formaldehyde among healthy and asthmatic medical students. *Am. J. Ind. Med.* 15:91-102.~~ | *~~RBD-EXP08-07826 through RBD-EXP08-07836 and RBD-EXP10-02549 through RBD-EXP10-02559~~* | |

| | | | | |
|---|---|---|---|---|
| *834* | | *USDHEW (United States Department of Health, Education and Welfare). 1964. Criterial for judgement. Association and causality. Indirect measure of the association. In: Smoking and Health: Report of the Advisory Committee to the Surgeon General of the Public Health Service. USDHEW. Washington, DC.* | *RBD-EXP08-07837 through RBD-EXP08-07878* | |
| *835* | | *USEPA. 1991. Building air quality: A guide for building owners and facility managers. USEPA. ISBN 0-16-035919-8.* | *RBD-EXP08-07879 through RBD-EXP08-07882* | |
| *836* | | *USEPA Integrated Risk Information System (IRIS). 1998. Iris Limitations.* <br> *http://www.askthenerd.com/ocol/IRIS/LIMITS.HTM* | *RBD-EXP08-07954 through RBD-EXP08-07955* | |
| *837* | | *USEPA Integrated Risk Information System (IRIS). 2006. Iris Limitations.* <br> *http://www.epa.gov/iris/limits.htm.* | *RBD-EXP08-07956 through RBD-EXP08-07957* | |
| *838* | | *USEPA. 2006. Kenner, Louisiana (KENNER) Volatile Organic Compound (VOC) Monitoring.* <br> *http://oaspub.epa.gov/kat_aqsweb/katrina_aqs.web_page?p_facility_key=57#POLLUTANT11* | ~~To be supplemented~~ | |
| 839 | | USEPA. IRIS. 2008. Iris Limitations. <br> http://www.epa.gov/ncea/iris/limits.htm. | RBD-EXP08-07958 through RBD-EXP08-07960 | |
| 840 | | USEPA. 2008. Interim Acute Exposure Guideline Levels (AEGLs) for Formaldehyde. <br> http://www.epa.gov/oppt/aegl/pubs/formaldehyde_tsd_interim_07_2008.v1.pdf.pdf | RBD-EXP08-07883 through RBD-EXP08-07953 | |

| 841 | | USFDA.  2009.  Evidence-based review of system for the scientific evaluation of health claims. Guidance for industry. CFSAN/Office f Nutrition, Labeling, and Dietary Supplements. January 2009. | RBD-EXP08-07961 through RBD-EXP08-07984 | |
| 842 | | Waddell, W.J.  1993.  The science of toxicology and its relevance to MCS. *Regul. Toxicol. Pharmacol.* 18:13-22. | RBD-EXP08-07985 through RBD-EXP08-07994 | |
| 843 | | Wallace, L.A., W.C. Nelson, E. Pellizzari, J.H. Raymer, K.W. Thomas.  1991.  Identification of polar volatile organic compounds in consumer products and common microenvironments. USEPA, PB91-182865. | RBD-EXP08-08031 through RBD-EXP08-08047 | |
| 844 | | Wallace, L., W. Nelson, R. Ziegenfus. 1991. The Los Angeles Team Study: Personal Exposures, Indoor-Outdoor Air Concentrations, and Breath Concentrations of 25 Volatile Organic Compounds. *Journal of Exposure Analysis and Environmental Epidemiology*. 1:2 pp. 157-192. | RBD-EXP08-07995 through RBD-EXP08-08030 | |
| 845 | | Weber-Tschopp A, Fischer T, & Grandjean E (1977) [Irritating effects of formaldehyde on men]. International Archives of Occupational and Environmental Health, 39: 207-218. (in German). | RBD-EXP08-08048 through RBD-EXP08-08059 | |
| 846 | | WHO World Health Organization. International Programme on Chemical Safety.  1989. Formaldehyde. Environmental Health Criteria 89. World Health Organization, Geneva, Switzerland. http://www.inchem.org/documents/ehc/ehc/ehc89.htm | ~~To be supplemented~~ | |

| 847 | | Wilfert, G.L., J.K. Young and J.W. Buck. 1986. Residential Indoor Air Pollutants. US DOE contract number DE-AC06-76RLO. DOW/BP/18690--3. | RBD-EXP08-08060 through RBD-EXP08-08183 | |
|---|---|---|---|---|
| 848 | | Williams, C.W. and P.R. Lees-Haley. 1997. Effect of information about odor on causal ascriptions for illness. *Percept. Mot. Skills* 85:411-418. | RBD-EXP08-08184 through RBD-EXP08-08191 | |
| 849 | | Witek, T.J., E.N. Schachter, T. Tosun, G.J. Beck and B.P. Leaderer. 1987. An evaluation of respiratory effects following exposure to 2.0 ppm formaldehyde in asthmatics: Lung function, symptoms, and airway reactivity. *Arch. Environ. Health* 42:230-237. | RBD-EXP08-08192 through RBD-EXP08-08199 | |
| 850 | | Woodward, M. 2005. Case-control studies. In: *Epidemiology: Study Design and Data Analysis*, Second Edition. (Eds.); Chapman & Hall/CRC. Boca Raton, FL. pp. 273-334. | RBD-EXP08-08200 through RBD-EXP08-08263 | |
| 851 | | WorkSafe British Columbia. 2007. Discussion Paper: Changes to the Occupational Exposure Limits for Formaldehyde. March 20, 2007. | RBD-EXP08-08264 through RBD-EXP08-08328 | |
| 852 | | Yrushalmy, J. and C.E. Palmer. 1959. On the methodology of investigations of etiologic factors in chronic disease. *J. Chronic Dis.* 10:27-40. | RBD-EXP08-08329 through RBD-EXP08-08342 | |

| 853 | | Agency for Toxic Substances and Disease Registry (ATSDR). An Update and Revision of ATSDR's February 2007 Health Consultation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers. Baton Rouge, Louisiana, September - October, 2006 (October, 2007). | PSC002264-PSC002277 and RBD-EXP09-01237 through RBD-EXP09-01277 and RBD-EXP05-01687 through RBD-EXP05-01700 and RBD-EXP14-00930 through RBD-EXP14-00970 | |
|---|---|---|---|---|
| 854 | | ATSDR October 2007 "An Update and Revision of ATSDR's February 2007 Health Consulation: Formaldehyde Sampling of FEMA Temporary-Housing Trailers Baton Rouge, Louisiana, September - October 2007" | PSC002278-PSC002318 | |
| 855 | | ASTM. Standard Test Method for Determining Formaldehyde Concentrations in Air and Emission Rates from Wood Products Using a Large Chamber, Designation: E 1333-96 (Reapproved 2002), 12-ASTM International, West Conshocken PA 2002. | RBD-EXP05-01207 through RBD-EXP05-01218 and RBD-EXP11-00645 through RBD-EXP11-00656 | |
| 856 | | ASTM International Designation: E 1554 - 03. Standard Test Methods for Determining External Air Leakage of Air Distribution Systems by Fan Pressurization | RBD-EXP09-01304 through RBD-EXP09-01311 | |
| 857 | | Taking Credit for Reduced Air Leakage in Residential Buildings. Supplement B, WSEC Builder's Field Guide, 7th Edition, 2006, Washington State University Extension Energy Program | RBD-EXP-09-01278 through RBD-EXP09-01283 | |

| 858 | | Federal Register. Department of Housing and Urban Development, Office of the Assistant Secretary for Housing-Federal Housing Commissioner. 24 CFR Part 3280. Vol. 49. No. 155. [Docket No. R-84-1068; FR 1637]. Manufactured Home Construction and Safety Standards. 1984. | RBD-EXP05-01906 through RBD-EXP05-01923 | |
| 859 | | Meyer, B., Hermanns, K. Reducing Indoor Air Formaldehyde Concentrations. *Journal of the Air Pollution Control Association* 35(8):816-821, 1985. | To be supplemented | |
| 860 | | ~~National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde by GC: Method 2541, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4 ed., 5 pages, 1994.~~ | ~~To be supplemented~~ | |
| 861 | | National Institute for Occupational Safety and Health, and NIOSH, Formaldehyde: Method 2016, Issue 2, NIOSH Manual of Analytic Methods (NMAM). 4th ed., 1-7, 2003. | ~~To be supplemented~~ | |
| 862 | | NIOSH. NIOSH Pocket Guide to Chemical Hazards. Formaldehyde. NIOSH Publication 2005-149. 2005. | ~~To be supplemented~~ | |
| 863 | | NIOSH 1988. Occupational Safety and Health Guideline for Formaldehyde Potential Human Carcinogen. | RBD-EXP14-01314 through RBD-EXP14-01319 | |
| 864 | | OSHA, Occupational Safety and Health Administration, and U.S. Department of Labor. OSHA Standards: Formaldehyde, 2008. | ~~To be supplemented~~ | |

| 865 | | OSHA and U.S. Department of Labor, Sampling and Analytical Methods: Formaldehyde (Diffusive Sampler) - 1007, http://www.osha.gov/dts/sltc/methods/mdt/mdt1007/1007.html, accessed on 5-12-2009. | ~~To be supplemented~~ | |
| 866 | | All exhibits to every deposition taken in this MDL proceeding or in the Castanel matter | | |
| 867 | | All documents attached as an exhibit to any pleading filed in this MDL proceeding | | |
| 868 | | Earline Castanel's Claim for Injury, Form 95, dated August 6, 2008 | FEMA-000994 through FEMA000997 | |
| 869 | | Demonstrative exhibits of the test results in the Castanel unit | | |
| 870 | | Demonstrative exhibits of all applicable standards and regulations | | |
| 871 | | Demonstrative exhibits of formaldehyde levels in foods, liquids, other substances, specific environments and locations. | | |
| 872 | | Any and all demonstrative exhibits, including time lines, graphs and charts related to plaintiff's alleged exposures, medical complaints and treatment, and/or other related issues, including but not limited to exhibits based on plaintiff's treatment with Dr. Bowers, Dr. Gautreaux, Dr. Reddy, Dr. O'Byrne, Dr. Paddock and Dr. Hoang | | |
| 873 | | Demonstrative exhibits relative to the examinations and reports of Dr. Shwery and Dr. Miller | | |

| 874 | | Demonstrative exhibits regarding construction and design of the Castanel unit including component parts thereto. | | |
| 875 | | Demonstrative exhibits and diagrams regarding trailer, wall, ceiling and floor designs, patterns, layouts and construction | ~~To be supplemented~~ | |
| 876 | | Any and all exhibits listed by any other party | | |
| 877 | | Any and all documents attached to any depositions | ~~To be supplemented~~ | |
| 878 | | Any and all documents necessary for rebuttal | To be supplemented | |
| 879 | | Any and all documents necessary for impeachment | | |
| 880 | | Any and all Complaints, Amended Complaints, pleadings and motions filed in this matter and in the MDL | | |
| 881 | | Any document produced in response to a subpoena issued in this matter | To be supplemented | |
| 882 | | Pathology report/Histology Report, Ochsner Health Systems pathology/histology report | RBD-EC-MED 01152 through RBD-EC-MED 01153 and RBD-EC-MED 01178 through RBD-EC-MED 01179 | |
| 883 | | Laboratory report and test results | RBD-EC-MED 01180 through RBD-EC-MED 01183 and RBD-EC-MED 01051 through RBD-EC-MED 01054 | |
| 884 | | Dr. Joseph Gautreaux medical records/surgical records related to Earline Castanel, including clinical summaries, surgical records, hospital records, office encounters, | RBD-EC-MED 01048 through RBD-EC-MED 01077 and RBD-EC-MED 01171 | |

| | | | | |
|---|---|---|---|---|
| | | emergency room records, inpatient records, outpatient records, surgical notes or reports, tests, billing records, pathology records, pathology reports, laboratory tests, laboratory reports, x-rays, radiology exams, etc. | through RBD-EC-MED 01186 | |
| 885 | | ATSDR, Minimal Risk Levels (MRLs) for Hazardous Substances, http://www.atsdr.ede.gov/mrls/index.html#bookrnark01;file://HALibrary\ FormaldehydelATSDR MRL 08.pdf, | | |
| 886 | | "Air Flow Measurements in the Bag," www.homeenergy.org, September/October 2002 | | |
| 887 | | Charts and lists of formaldehyde levels in foods, liquids, other substances, specific environments and locations. | | |
| 888 | | ~~Federal Motor Vehicle Safety Standards as specified in Code of Federal Regulations, Title 49 Part 571~~ | | |

Respectfully submitted:

**FORMALDEHYDE TRAILER FORMALDEHYDE PRODUCT LIABILITY LITIGATION**

BY:      /s/Gerald E. Meunier
         GERALD E. MEUNIER, #9471
         **PLAINTIFFS' CO-LIAISON COUNSEL**
         Gainsburgh, Benjamin, David, Meunier & Warshauer, L.L.C.
         2800 Energy Centre, 1100 Poydras Street
         New Orleans, Louisiana 70163
         Telephone:   504/522-2304
         Facsimile:    504/528-9973
         gmeunier@gainsben.com

         /s/Justin I. Woods
         JUSTIN I. WOODS, #24713
         **PLAINTIFFS' CO-LIAISON COUNSEL**

Gainsburgh, Benjamin, David, Meunier &
Warshauer, L.L.C.
2800 Energy Centre, 1100 Poydras Street
New Orleans, Louisiana 70163
Telephone:    504/522-2304
Facsimile:    504/528-9973
jwoods@gainsben.com

**COURT-APPOINTED PLAINTIFFS'
STEERING COMMITTEE**
ANTHONY BUZBEE, Texas # 24001820
RAUL BENCOMO, #2932
FRANK D'AMICO, #17519
MATT MORELAND, #24567
LINDA NELSON, #9938
MIKAL WATTS, Texas # 20981820
DENNIS REICH, Texas # 16739600
ROBERT BECNEL, #14072

/s/Lyon H. Garrison
LYON H. GARRISON, Bar No. 19591
SCOTT P. YOUNT, Bar No. 22679
RANDALL C. MULCAHY, Bar No. 26436
DARRIN L. FORTE, Bar No. 26885
KELLY M. MORTON, Bar No. 30645
GARRISON, YOUNT, FORTE
& MULCAHY, LLC
909 Poydras Street, Suite 1800
New Orleans, Louisiana 70112
Telephone: (504) 527-0680
Facsimile: (504) 527-0686
Attorneys for defendant,
Recreation By Design, LLC
Email: rmulcahy@garrisonyount.com

## CERTIFICATE OF SERVICE

I hereby certify that on   May 13   , 2010, I hand delivered the foregoing with

the Clerk of Court.  I further certify that I electronically mailed the foregoing document to

all counsel of record.


*/s/ Linda J. Nelson*
LINDA J. NELSON (LA Bar #9938)