| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Dorothy  Sue Acosta | Gulf Stream | | 09-3824, 10-511 | 100 Ocelot Drive, Arabi, LA  70032 |
| Russ  M. Acosta | Gulf Stream | | 09-3824, 10-511 | 100 Ocelot Drive, Arabi, LA  70032 |
| Russ  M. Acosta | Gulf Stream | | 09-3824, 10-511 | 100 Ocelot Drive, La  70032 |
| Colette Ann Adams | Cavalier | | 09-3562, 09-3727, | 7215 Anne Street, Arabi, La  70032 |
| Dianne J. Adams | Fleetwood | | 09-4841 09-7957 | 1952 Grace Dr., Slidell, La  70458 |
| Dijae  Adams | Cavalier | | 09-3562 09-3727 0 | 101 East St.Bernard Hwy., St. Bernard, La  70085 |
| James  Adubato | Nomad | | 09-4841, 09-8421, | 620 W Howze Beach Rd., Slidell, LA  70458 |
| Jessica  Adubato | Nomad | | 09-4841, 09-8421, | 620 W Howze Beach Rd., Slidell, LA  70458 |
| Mary  Adubato | Nomad | | 09-4841, 09-8421, | 620 W Howze Beach Rd., Slidell, LA  70458 |
| Nicholas  Adubato | Nomad | | 09-4841, 09-8421, | 620 W Howze Beach Rd., Slidell, LA  70458 |
| Jacklyn  Aguilar | Layton Homes Co | | 09-3730 | 2201 Mehle Ave, Arabi, LA  70032 |
| Jacklyn  Aguilar | Morgan Buildings | | 09-4841 09-7985 | 2813 E. St. Bernard Hwy, Meraux, LA  70075 |
| Thomas  Ahl | Frontier RV, Inc. | | 09-3738 09-3589 | Torres Park, Chalmette, LA  70043 |
| Helen  Albarado | Morgan Buildings | | 09-3829, 10-514 | 236 Moonraker, Slidell, LA  70458 |
| Helen  Albarado | Keystone | | 09-3731 10-512 | 8201 W. Judge Perez Drive, Chalmette, LA  70043 |
| Raymond  Albarado | Morgan Buildings | | 09-3829, 10-514 | 236 Moonraker, Slidell, LA  70458 |
| Raymond  Albarado | Keystone | | 09-3731 10-512 | 8201 W. Judge Perez Drive, Chalmette, LA  70043 |
| Patricia  W. Albers | Fleetwood | | 09-4841 | 1953 Licciardi Ln Lot B1, Meraux, LA  70075 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Robin Doreen Albers | | | 09-4841 | 2216 Mumphrey Road, Chalmette, LA  70043 |
| Joseph Anthony Alexander | Gulf Stream | | 09-3824, 10-511 | 8006 W Judge Perez Drive, Lot B, Trailer #19, Chalmette, |
| Joseph Anthony Alexander | Cavalier | | 09-3562 09-3727 0 | 8006 W. Judge Perez Drive, Chalmette, LA  70043 |
| Paul Alexis, on behalf of (D.A.) | Cavalier | | 09-3562 09-3727 0 | 24 Woodchase Ct, Violet, LA  70092 |
| Paul Alexis, on behalf of (H.A.) | Cavalier | | 09-3562 09-3727 0 | 24 Woodchase Ct, Violet, LA  70092 |
| Mindy  Alexis | Cavalier | | 09-3562 09-3727 1 | 24 Woodchase Ct, Violet, LA  70092 |
| Paul  J. Alexis | Cavalier | | 09-3562 09-3727 0 | 24 Woodchase Court, Violet, LA  70092 |
| Paul  Alexis | Cavalier | | 09-3562 09-3727 0 | 24 Woodchase Court, Violet, LA  70092 |
| Debra A Alfonso | Cavalier | | 09-3562 09-3824 0 | 2408 Bobolink Drive, St. Bernard, LA  70085 |
| Lester  E. Alfonso | Cavalier | | 09-3562 09-3824 0 | 2408 Bobolink Drive, St. Bernard, LA  70085 |
| Michael  Alfonso | | | 09-4841 | Myrtle Grove Trailer Park, Meraux, LA  70075 |
| Michael  Alfonso | | | 09-4841 | 921 S. Dupre, New Orleans, LA |
| Sharon  Alfonso | | | 09-4841 | 61326 N. Military Rd. Apt.1, Slidell, LA  70461 |
| Vernon E Alfonso | Cavalier | | 09-3562, 09-3727 | 22535 Sharp Chapel Road Apt A, Bush, LA  70431 |
| Rafat Alkurd, on behalf of (A.A.) | Cavalier | | 09-4671 09-3562 0 | 201 Cougar Dr, Arabi, La  70032 |
| Alaa R. Alkurd | Cavalier | | 09-4671 09-3562 0 | 201 Cougar Dr, Arabi, La  70032 |
| Etaf  Alkurd | Cavalier | | 09-4671 09-3562 0 | 201 Cougar Dr, Arabi, La  70032 |
| Mohammad R. Alkurd | Cavalier | | 09-4841 09-8415 | 201 Cougar Dr, Arabi, La  70032 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|------------|----------|--------------|
| Rafat Alkurd, on behalf of (N.A.) | Cavalier | | 09-4671 09-3562 0 | 201 Cougar Dr, Arabi, La  70032 |
| Rafat  Alkurd | Cavalier | | 09-4671 09-3562 0 | 201 Cougar Dr, Arabi, La  70032 |
| Rafat Alkurd, on behalf of (R.A.) | Cavalier | | 09-4671 09-3562 0 | 201 Cougar Dr, Arabi, La  70032 |
| Albert J Allen | | | 09-4841 | 301 Marrero Street, Bridge City, LA  70094 |
| Lorrie  Allen | | | 09-4841 | 2705 Maryann, Meraux, LA  70075 |
| Lorrie  Allen | | | 09-4841 | 1907 Center Street, Arabi, LA  70032 |
| Darlene  Almonte | | | 09-4841 | 2020 Guillot Drive, St. Bernard, LA  70085 |
| Darlene Blazio Alphonso | Cavalier | | 09-3562, 09-3727 | 2700 Farmsite Road, Violet, LA  70092 |
| Kimberly Clark Alphonso | Gulf Stream | | 09-4661 | 5 Jo Ann Court, Violet, LA  70092 |
| Kimberly Clark Alphonso | Fleetwood | | 09-4371 | 5 Jo Ann Court, Violet, La  70092 |
| Darlene Alphonso, on behalf of (K.A.) | Cavalier | | 09-3562, 09-3824, | 2700 Farmsite Road, Violet, LA  70092 |
| Lionel Joseph Alphonso | Cavalier | | 09-3562, 09-3824, | 6201 E. St. Bernard Hwy, Violet, La  70092 |
| Pamela Brocato Alphonso | Cavalier | | 09-3562, 09-3824, | 6201 E. St. Bernard Hwy, Violet, La  70092 |
| Victor  Alphonso | Cavalier | | 09-3562 09-3824 0 | 2700 Farmsite Road, Violet, La  70092 |
| Jose R. Alvarez | Monaco Coach Co | | 09-4839 | 724 St.Bernard Hwy., Braithwaite, LA  70040 |
| Taneka Hill, on behalf of (T.A.) | Silver Creek Hom | | 09-4841 09-8418 | 3308 Ashley Drive, Violet, LA  70092 |
| Natasha  Ambo | Gulf Stream | | 09-4841 09-8415 | 2400 n. johnson #9, New Orleans, La  70117 |
| Natasha  Ambo | Gulf Stream | | 09-4841 09-8415 | 2400 n. johnson #9, New Orleans, La  70117 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Marjorie  Deroche Ament | Cavalier | | 09-3562 09-3727 0 | 2704 Riverland Drive, Chalmette, La  70043 |
| Rose  Ancalade | | | 09-4841 | 16 Gibbs Drive, Chalmette, LA  70043 |
| Leondes Ancar | Gulf Stream | | 09-4841 09-8415 | 2516 Victor Street, Chalmette, LA  70043 |
| Aisha Bernice Anderson | Cavalier | | 09-3562 09-3727 0 | 4726 Miles Drive, New Orleans, La  70126 |
| Aisha Bernice Anderson | Gulf Stream | | 09-3824 | 4726 Miles Drive, New Orleans, La  70122 |
| Keefa  A. Anderson | | | 09-4841 | 2100 River Queen Drive, Violet, LA  70092 |
| Cheryl  Andrews | Cavalier | | 09-0518, 09-0523, | 7146 Smith Street, Bay St. Louis, MS  39520 |
| Jessica Thornley, on behalf of (L.A.) | Cavalier | | 09-4841 | 2708 Myrtle Grove Lot 95, Meraux, LA  70075 |
| Susan Huy Anglin | Cavalier | | 09-0518, 09-0523, | 23141 Benville Road, Picayune, MS  39466 |
| Susan Anglin, on behalf of (T.A.) | Cavalier | | 09-0518, 09-0523, | 23141 Benville Road, Picayune, MS  39466 |
| Travis David Anglin | Cavalier | | 09-0518, 09-0523, | 23141 Benville Road, Picayune, MS  39466 |
| Brittany Nicole Annis | Fleetwood | | 09-4371 | 8609 W. St. Bernard Hwy #47A, Chalmette, La  70043 |
| Wallace Phillip Ansardi | Cavalier | | 09-3562 09-3824 0 | 4521 E. St. Bernard Hwy, Lot #20, Meraux, La  70075 |
| John H Antoine | Layton Homes Co | | 09-0524 | 19 Open wood East Drive, Carriere, MS  39426 |
| Patricia G Antoine | Layton Homes Co | | 09-0524 | 19 Open wood East Drive, Carriere, MS  39426 |
| Ivan  Martinez Antoun | Cavalier | | 09-3562 09-3824 0 | 7215 Anne Street, Arabi, LA  70032 |
| Josanna  Applegate | Gulf Stream | | 09-4841 09-8415 | 3021 Bayou Rd., St. Bernard, LA  70052 |
| Brandi  Lynn Arbour | Gulf Stream | | 09-4841 09-8415 | Dominos Sugar Refinery, Arabi, LA  70032 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Felix E. Arceneaux | Morgan Buildings | | 09-3829 | 3305 Plaza Dr., Chalmette, LA  70043 |
| Jose  Arias | Gulf Stream | | 09-4841 09-8415 | 2000 Francis Ave, Violet, La  70092 |
| Dennis C Armitage | Cavalier | | 09-4671 09-3562 0 | 66001 Hickory Dr, Pearl River, La |
| Ashley  Armstrong | | | 09-4841 | 3009 Tournefort, Chalmette, LA  70043 |
| Alexander J. Assavedo | Cavalier | | 09-3562 09-3727 | 1909 Deborah Drive, St. Bernard, LA 70085 |
| Alexander Assavedo III, on behalf of (A.A.) | Cavalier | | 09-3562 09-3824 0 | 1909 Deborah Drive, St. Bernard, La 70085 |
| Christine  Assavedo | | | 09-4841 | 3409 Gallo Drive, Chalmette, LA  70043 |
| Corey  Assavedo | | | 09-4841 | 3409 Gallo Drive, Chalmette, LA  70043 |
| Courtney  Assavedo | | | 09-4841 | 7629 E. St Bernard Hwy, Violet, LA  70092 |
| Melissa  Assavedo | | | 09-4841 | P.o. Box 1221, St. Bernard, LA  70085 |
| Barry  Assevedo | | | 09-4841 | 3409 Gallo Drive, Chalmette, LA  70043 |
| Leico A. Assevedo | Cavalier | | 09-3562 09-3824 0 | 2312 Victor Street, Chalmette, LA  70043 |
| Nathalie M Assevedo | Pilgrim Internatio | | 09-4838 | Libereax Street, B-10, Chalmette, La  70043 |
| Christopher Michael Atkinson | Cavalier | | 09-3562 09-3727 0 | 2107 Terry Lane, St. Bernard, LA  70085 |
| Johnny Dusty Atkinson | Morgan Buildings | | 09-3829 | 1514 LA 46, St. Bernard, LA  70085 |
| Peggy Ann Atkinson | Morgan Buildings | | 09-3829 | 1514 E LA Hwy 46, St. Bernard, LA  70085 |
| Gretchen  Schulte Atwood | Forest River | | 09-4841, 09-7958 | 916 Perrin Drive, Arabi, LA  70032 |
| Gina M Aucoin | Cavalier | | 09-3562 09-3824 0 | 3105 Oak Drive, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Leonard William Aucoin | Cavalier | | 09-3562 09-3824 0 | 3105 Oak Drive, Violet, LA  70092 |
| Gina Aucoin, on behalf of (T.A.) | Cavalier | | 09-3562 09-3824 0 | 3105 Oak Drive, Violet, LA  70092 |
| Linda  Audibert | Coachmen Industr | | 09-3726 | 634 Mehle Ave, Arabi, LA  70032 |
| Linda  Audibert | Cavalier | | 09-3562 09-3727 0 | 634 Mehle Ave, Arabi, LA  70032 |
| Angel  Augustine | Cavalier | | 09-4841 09-8415 | 1021 Community Street, Arabi, LA  70032 |
| Joseph  Milford Augustine | Cavalier | | 09-4841 09-8415 | 1021 Community Street, Arabi, LA  70032 |
| Joseph  Augustine | Jayco, Inc. | | 09-4841 | 2916 Volpe Drive, Chalmette, LA  70043 |
| Joseph Augustine Jr., on behalf of (M.A.) | Jayco, Inc. | | 09-4841 | 2916 Volpe Drive, Chalmette, LA  70043 |
| JOseph Augustine Jr., on behalf of (M.A.) | Jayco, Inc. | | 09-4841 | 2916 Volpe Drive, Chalmette, LA  70043 |
| Robin  Augustine | Cavalier | | 09-4841 09-8415 | 1021 Community Street, Arabi, LA  70032 |
| Robin  Augustine | Cavalier | | 09-4841 09-8415 | 1021 Community Street, Arabi, LA  70032 |
| Robin  Augustine | Cavalier | | 09-4841 09-8415 | 1021 Community Street, Arabi, LA  70032 |
| Sarah  Augustine | Cavalier | | 09-4841 09-8415 | 1021 Community Street, Arabi, LA  70032 |
| Candice  Sha-Linda Augustus | Gulf Stream | | 09-4841 | 2412 St. Matthew Circle, Violet, La  70092 |
| Diedra Fernandez Augustus | Gulf Stream | | 09-4841 | 2412 St. Matthew Circle, Violet, La  70092 |
| Gordon S. Austin | Cavalier | | 09-3562 09-3727 | 545 Esteban Street, Arabi, LA  70032 |
| Jay  Authement | Morgan Buildings | | 09-3829 | 2912 Farmsite Road, Violet, La  70092 |
| Jay J Authement | Morgan Buildings | | 09-3829 | 2912 Farmsite Road, Violet, La  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Jaylin A. Authement | Morgan Buildings | | 09-3829 | 2912 Farmsite Road, Violet, La  70092 |
| Jaylin A. Authement | TL Industries, LLC | | 09-4841, 09-8408 | 2912 Farmsite Rd., Violet, LA  70092 |
| Linda Ellen Authement | Morgan Buildings | | 09-3829 | 2912 Farmsite Road, Violet, La  70092 |
| Thelma Rose Aymond | Cavalier | | 09-4841 09-8415 | 3000 Bartolo Drive, Meraux, LA  70075 |
| William Wallace Aymond | Cavalier | | 09-4841 09-8415 | 3000 Bartolo Drive, Meraux, LA  70075 |
| William W Aymond | Cavalier | | 09-4841 09-8415 | 3000 Bartolo Drive, Meraux, La  70075 |
| Leo  Ayo | Cavalier | | 09-3562 09-3824 0 | 608 Perrin Dr, Arabi, LA  70032 |
| Michael  Ayo | Cavalier | | 09-3562 09-3824 0 | 608 Perrin Dr, Arabi, LA  70032 |
| David  Bachemin | Gulf Stream | | 09-4841 09-3824 0 | 3509 Murphrey Rd, Chalmette, LA  70043 |
| David  Peter Bachemin | | | 09-4841 09-3824 0 | 3124 E Judge Perez, Meraux, La  70075 |
| David  Bachemin | Cavalier | | 09-3562 09-3727 0 | 3509 Mumphrey Rd., Chalmette, LA  70043 |
| Beatrice  M. Bailey | Gulf Stream | | 09-4841 09-8415 | 1613 Robert Rd., Violet, LA  70092 |
| Darren  Bailey | Gulf Stream | | 09-4841 09-8415 | Stage Parking Lot, Chalmette, LA  70043 |
| Jerome  Bailey | | | 09-4841 | 3800 Decomine Street, Chalmette, LA  70043 |
| Lorrie Karcher Bailey | Cavalier | | 09-3562 09-3824 0 | 1556 Hanging Moss Lane, Gretna, LA  70056 |
| Lorrie Bailey, on behalf of (S.B.) | Cavalier | | 09-3562 09-3727 | 1556 Hanging Moss Lane, Gretna, LA  70056 |
| Tiffany  Lynn Bailey | | | 09-4841 | 1613 Robert Rd., St. Bernard, LA  70085 |
| Elizabeth M. Baker | Morgan Buildings | | 09-1290 | 630 Brothers Rd, Lafayette, La  70519 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Karen Lynn Baker | Gulf Stream | | 09-4841 09-8415 | 140 Janet Drive, Avondale, LA  70094 |
| , on behalf of (K.B.) | | | 09-4841 | 3128 Maureen Ln, Meraux, La  70075 |
| Otis  Baker | Fleetwood | | 09-4841 09-7957 | 2104 Marcelle Drive Lot 45, Chalmette, La  70043 |
| Rudolph Carl Baker | | | 09-4841 | 2417 Flamingo Dr, St. Bernard, LA  70085 |
| Sheila Wolfe Baker | | | 09-4841 | 2417 Flamingo Dr, St. Bernard, LA  70085 |
| Marifar  G. Baltazar | Cavalier | | 09-3562 09-3727 0 | 2308 fazzio Rd., Chalmette, LA  70043 |
| Audrey Miller Banks | Cavalier | | 09-3562 09-3727 0 | 2224 Centanni Drive, St. Bernard, LA  70085 |
| LaToya  Chevelle Banks | Cavalier | | 09-3562 09-3727 0 | 2224 Centanni Drive, St. Bernard, LA  70085 |
| Reginald  Banks | | | 09-4841 | 6th Street & Colonial, Violet, LA  70092 |
| Ulysses Ivory Banks | Cavalier | | 09-3562 09-3727 0 | 2224 Centanni Drive, St. Bernard, LA  70085 |
| Ulysses  Banks | Cavalier | | 09-3562 09-3727 0 | 2224 Centanni Drive, St. Bernard, LA  70085 |
| Larry J Banner | | | 09-4841 | 2508 Myrtle Grove, Lot #67, Meraux, La  70075 |
| Linda  S. Barcelona | | | 09-4841 | 2023 Corrinne Drive, Chalmette, LA  70043 |
| Steve  V. Barcelona | | | 09-4841 | 2023 Corinne Ave., Chalmette, LA  70043 |
| Anthony J Barcia | Fleetwood | | 09-4371 | 3304 Volpe Drive, Chalmette, LA  70043 |
| Cheryl  Barcia | Fleetwood | | 09-4371 | 3304 Volpe Drive, Chalmette, LA  70043 |
| Velma  E. Barcia | Fleetwood | | 09-4371 | 3304 Volpe Drive, Chalmette, LA  70043 |
| Karen Palmisano Barnes | Cavalier | | 09-3562 09-3727 0 | 1208 Camille St, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Justin Paul Barras | Cavalier | | 09-3562 09-3727 0 | 1449 Perrin Dr, Arabi, LA  70032 |
| Lillian Carmen Barras | Cavalier | | 09-3562 09-3824 0 | 1449 Perrin Dr., Arabi, LA  70032 |
| Rusty Lawrence Barras | Cavalier | | 09-3562 09-3824 0 | 1449 Perrin Dr, Arabi, La  70032 |
| Aimee Lee Barrilleaux | Cavalier | | 09-3562 09-3824 0 | 215 E. Grand Hommes, Chalmette, LA 70043 |
| Alvin J Barrilleaux | Cavalier | | 09-3562 09-3727 0 | 215 E. Grand Hommes, Chalmette, LA  70043 |
| Lee Smith Barrilleaux | Cavalier | | 09-3562 09-3824 0 | 215 E. Grand Hommes, Chalmette, LA  70043 |
| Clarence  Barrow | Pilgrim Internatior | | 09-4841 | A.J. Parking Lot, Chalmette, La  70043 |
| Diane King Bartholomew | Cavalier | | 09-3562 09-3824 0 | 921 Cougar Drive, Arabi, LA  70032 |
| Leonard  Bartholomew | Pilgrim Internatior | | 09-4838 | 40 madison ave c22, Chalmette, LA  70043 |
| Preston F Bartholomew | Cavalier | | 09-3562 09-3824 0 | 921 Cougar Drive, Arabi, LA  70032 |
| Beth  Basile | Coachmen Industr | | 09-3726 | 2204 Trio Street, Chalmette, LA  70043 |
| Christopher  Basile | Forest River | | 09-3588 | 2204 Trio Street, Chalmette, LA  70043 |
| Ignatius Anthony Basile | Coachmen Industr | | 09-3726 | 2204 Trio Street, Chalmette, LA  70043 |
| Amy Adams Bastoe | Cavalier | | 09-3562 09-3824 0 | 2808 Palmetto St, Chalmette, LA 70043 |
| Blake  Burt Bastoe | | | 09-4841 | 2808 Palmetto St, Chalmette, LA 70043 |
| Jack  Thomas Bastoe | | | 09-4841 | 2808 Palmetto St, Chalmette, LA 70043 |
| Jessica Blanchard Bastoe | Dutchmen Manufa | | 09-3826 | 2709 Palmetto Street, Chalmette, La  70043 |
| Nicholas Lawrence Bastoe | Dutchmen Manufa | | 09-3590, 09-3826 | 2709 Palmetto Street, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|---------|-------------|
| Michael Joseph Battaglia | Destiny Industries | | 09-3587 | State Park, Poydras, La  70085 |
| Theresa  Battaglia | Fleetwood | | 09-4371 | 8267 Patricia Dr, Chalmette, La  70043 |
| Angela  Chimento Bauer | Cavalier | | 09-3562 09-3727 0 | 73 Madison Ave, Chalmette, LA  70043 |
| Angela Bauer, on behalf of (N.B.) | Cavalier | | 09-3562 09-3727 0 | 73 Madison Ave, Chalmette, LA  70043 |
| Stephen  Philip Bauer | Cavalier | | 09-3562 09-3727 0 | 73 Madison Ave, Chalmette, LA  70043 |
| Christopher  Justin Beaulieu | | | 09-4841 | 5740 4th Street, Violet, LA  70092 |
| Debrecca Beaulieu, on behalf of (C.B.) | Cavalier | | 09-4841 09-8415 | P.O. Box 421, Violet, LA  70092 |
| Debrecca  Beaulieu | Cavalier | | 09-4841 09-8415 | 5740 4th Street, Violet, LA  70092 |
| Robert  Becnel | | | 09-0539 | 29615 South Cedar Street, Livingston, LA  70754 |
| Linda  Begnaud | Morgan Buildings | | 09-3829 | I-59 Trailer Park Trailer # 86, Pearl River, LA  70452 |
| Mary  C. Benfatti | Cavalier | | 09-3562 09-3824 0 | 101 Coney Drive, Arabi, LA  70032 |
| Michael Joseph Benfatti | Cavalier | | 09-3562 09-3727 0 | 101 Coney Drive, Arabi, LA  70032 |
| Angel Pellerano, on behalf of (A.B.) | Fleetwood | | 09-4371 | 2308 Marcelle Drive, Chalmette, LA  70043 |
| Angel Pellerano, on behalf of (D.B.) | Fleetwood | | 09-4371 | 2308 Marcelle Drive, Chalmette, LA  70043 |
| Nicole Bennett, on behalf of (J.B.) | Cavalier | | 09-4671 09-3562 0 | 38185 Michelle Dr, Pearl River, LA  70452 |
| Nicole  Bennett | Cavalier | | 09-4671 09-3562 0 | 38185 Michelle Dr, Pearl River, LA  70452 |
| Angela Saragusa Bernard | Cavalier | | 09-4671, 09-3562, | Lynn Dean Fema Park, Lot #54, Braithwaite, La  70040 |
| Harold Joseph Bernard | Cavalier | | 09-3562 09-3727 0 | 1100 E St Bernard Hwy, Poydras, La  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Lauren  Bernard | | | 09-4841 | 2501 Bartolo Dr, Meraux, LA  70075 |
| James  Berndt | | | 09-4841 | 2526 Myrtle Grove, #76, Meraux, LA  70075 |
| James  Berndt | Dutch Housing, In | | 09-4841 09-7946 | 40 Madison Ave, #40, Chalmette, La  70043 |
| James  Berndt | Dutch Housing, In | | 09-4841 09-7946 | 40 Madison Ave #40, Chalmette, La  70043 |
| Laura Gonzales, on behalf of (K.B.) | Dutch Housing, In | | 09-4841 09-7946 | 40 Madison Ave #40, Chalmette, La  70043 |
| Savannah  Berndt | | | 09-4841 | 2526 Myrtle Grove, #76, Meraux, LA  70075 |
| Savannah  Berndt | Dutch Housing, In | | 09-4841 09-7946 | 40 Madison Ave #40, Chalmette, La  70043 |
| Brian M Bersuder | | | 09-4841 | 304 Bear Drive, Arabi, LA  70032 |
| Karen  Bersuder | | | 09-4841 | 3609 Blanchard Dr., Chalmette, LA  70043 |
| Clara C. Bertacci | Cavalier | | 09-3562 09-3727 0 | 1933 Heights Drive, St. Bernard, LA  70085 |
| Jay Gerard Bertheaud | Gulf Stream | | 09-3824 | 3009 Tournefort, Chalmette, La  70043 |
| Lindsi Renee Bertheaud | Gulf Stream | | 09-3824 | 3009 Tournefort, Chalmette, La  70043 |
| Ashley Armstrong, on behalf of (R.B.) | Gulf Stream | | 09-3824 | 3009 Tournefort, Chalmette, La  70043 |
| Vernon Dugual Besse | Gulf Stream | | 09-3824 | 721 W. St. Bernard Hwy, Chalmette, La  70043 |
| Dennis  Biddle | Morgan Buildings | | 09-3829 | 505 Norton Ave, Arabi, LA  70032 |
| Dynel  Bienemy | Cavalier | | 09-3562 09-3824 0 | 1962 Lisa Street, Chalmette, La  70043 |
| Roscoe Jermain Bienemy | | | 09-4841 | 3774 Verrett Steet, St. Bernard, La  70085 |
| Tyson  M. Bienemy | Gulf Stream | | 09-3824 | 8926 W. St.Bernard Hwy., Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Debbie  Bigner | Pilgrim Internatio | | 09-4841 | 73242 Stella Lane, Pearl River, LA  70452 |
| Robert & Debbie Bigner, on behalf of (E.B.) | Pilgrim Internatio | | 09-4841 | 73242 Stella Lane, Pearl River, LA  70452 |
| Robert & Debbie Bigner, on behalf of (G.B.) | Pilgrim Internatio | | 09-4841 | 73242 Stella Lane, Pearl River, LA  70452 |
| Robert & Debbie Bigner, on behalf of (K.B.) | Pilgrim Internatio | | 09-4841 | 73242 Stella Lane, Pearl River, LA  70452 |
| Dexter  M. Bigting | Cavalier | | 09-3562 09-3727 | 2000 Pelitere Drive, Chalmette, LA  70043 |
| Susan Bigting, on behalf of (J.B.) | Cavalier | | 09-3562 09-3727 0 | 2000 Pelitere Drive, Chalmette, LA  70043 |
| Justin B Bigting | Cavalier | | 09-3562 09-3727 | 2000 Pelitere Drive, Chalmette, LA  70043 |
| Susan Balbon Bigting | Cavalier | | 09-3562, 09-4661, | 2000 Pelitere Drive, Chalmette, La  70043 |
| Lucien  Billiot | Cavalier | | 09-4841 09-8415 | 2112 W. Christie Drive, Poydras, La  70085 |
| David  M. Binder | Forest River | | 09-4841, 09-7958 | 514 Oak Road, Belle Chasse, LA  70037 |
| Rose  C. Binder | Forest River | | 09-4841, 09-7958 | 514 Oak Road, Belle Chasse, LA  70037 |
| Dennis J Bird | Gulf Stream | | 09-4841 09-8415 | 2500 Pelitere Drive, Chalmette, La  70043 |
| Lynda Cline Bird | Gulf Stream | | 09-4841 09-8415 | 2500 Pelitere Drive, Chalmette, La  70043 |
| Melanie R Bird | Gulf Stream | | 09-4841 09-8415 | 2500 Pelitere Drive, Chalmette, La  70043 |
| Michelle Lynn Bird | Gulf Stream | | 09-4841 09-8415 | 2500 Pelitere Drive, Chalmette, La  70043 |
| Mary A. Black | | | 09-4841 | 5299 General Diaz, New Orleans, LA  70130 |
| Ronald J Black | Keystone | | 09-3731 | 301 Moonraker Drive, Slidell, LA  70458 |
| Tomeka  Black | | | 09-4841 | 5299 General Diaz, New Orleans, LA  70130 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Trenece  Black | | | 09-4841 | 5299 General Diaz, New Orleans, LA  70130 |
| Troy  Black | Keystone | | 09-3731 | 301 Moonraker Drive, Slidell, LA  70458 |
| Clarence  Blagio | Morgan Buildings | | 09-3829 | 2405 ramoncita #73, Chalmette, La  70043 |
| Clarence  Blagio | Morgan Buildings | | 09-3829 | 25 Romoncita #73, Chalmette, LA  70043 |
| Donald  Blagio | Morgan Buildings | | 09-3829 | 25 Romoncita #73, Chalmette, LA  70043 |
| Rosemary  Blagio | Morgan Buildings | | 09-3829 | 25 Romoncita #73, Chalmette, LA  70043 |
| Bobby  W. Blanchard | Cavalier | | 09-4841 09-8415 | 3109 Lyndell Dr, Chalmette, LA  70043 |
| Bobby  W. Blanchard | Cavalier | | 09-4841 09-8415 | 3109 Lyndell Dr, Chalmette, LA  70043 |
| Bruno Paul Blanchard | | | 09-4841 | 1713 Linda Lou Drive, St. Bernard, LA  70085 |
| Charlene  Blanchard | River Birch Home | | 09-3715 | 2908 Nancy Drive, Meraux, LA  70075 |
| Faye  Blanchard | Gulf Stream | | 09-4841 09-8415 | 2007 Gray's Rd, St. Bernard, LA  70085 |
| Kenneth  Blanchard | Morgan Buildings | | 09-3829 | 2213 Edgar Drive, Violet, LA  70092 |
| Linda  Blanchard | Morgan Buildings | | 09-3829 | 2213 Edgar Dr, Violet, LA  70092 |
| Randy  Blanchard | Cavalier | | 09-4841 | 2007 Gray's Rd, St. Bernard, La  70085 |
| Reyna  L. Blanchard | Cavalier | | 09-4841 09-8415 | 3109 Lyndell Dr, Chalmette, LA  70043 |
| Bobby Blanchard Sr, on behalf of (T.B.) | Cavalier | | 09-4841 09-8415 | 3109 Lyndell Dr, Chalmette, LA  70043 |
| Carol W Blappert | Layton Homes Co | | 09-0139, 09-0141 | 517 Joe Lee Rd., Lumberton, MS  39455 |
| Christopher  C. Blappert | Layton Homes Co | | 09-0139, 09-0141 | 517 Joe Lee Road, Lumberton, Ms  39455 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Faith  Blasio | Morgan Buildings | | 09-3829 | 25 Ramoncita, Lot #73, Chalmette, La  70043 |
| Lynn Blasio, on behalf of (H.B.) | Morgan Buildings | | 09-3829 | 2408 Ramoncita, Lot #73, Chalmette, La  70043 |
| Lynn T Blasio | Morgan Buildings | | 09-3829 | 25 Ramoncita, Lot #73, Chalmette, La  70043 |
| Mary  Blazio | Morgan Buildings | | 09-3829 | 2700 Farmsite Road, Violet, LA  70092 |
| Rachelle  Blymier | | | 09-4841 | St Bernard Port, Chalmette, LA  70043 |
| Robin Clark Goutierez, on behalf of (C.B.) | Cavalier | | 09-3562 09-3727 0 | 9105 Oz Drive, Chalmette, LA 70043 |
| Jeffrey & Lindsey, on behalf of (B.B.) | Cavalier | | 09-4841 09-8415 | 909 Mehle St, Arabi, LA  70032 |
| Jeffrey & Lindsey Bohne, on behalf of (J.B.) | Cavalier | | 09-4841 09-8415 | 909 Mehle St, Arabi, LA  70032 |
| Jeffrey  Bohne | Cavalier | | 09-4841 09-8415 | 909 Mehle St, Arabi, LA  70032 |
| Lindsey Bohne | Cavalier | | 09-4841 09-8415 | 909 Mehle St, Arabi, LA  70032 |
| Barbara Romano Boihem | Cavalier | | 09-3562 09-3824 0 | 1322 Westlawn Drive, Slidell, LA  70460 |
| Burton Ray Boihem | Cavalier | | 09-3562 09-3824 0 | 1322 Westlawn Drive, Slidell, LA  70460 |
| Kimberly  Michelle Bollinger | | | 09-4841 | 40 Madison Ave lot 175, Chalmette, LA  70043 |
| Petrina  A. Bondio | Morgan Buildings | | 09-4841 09-7985 | 513 W. Prosper Street, Chalmette, LA  70043 |
| Brandon  Charles Bonnecarre | | | 09-4841 | 2513 Lloyds Ave, Chalmette, La  70043 |
| Clinton  Bonnecarre | | | 09-4841 | 2513 Lloyds Ave, Chalmette, La  70043 |
| Patricia  Bonomo | | | 09-4841 | 1924 Laura Drive, Chalmette, La  70043 |
| Bret  A. Bonura | Cavalier | | 09-3562 09-3727 0 | 8516 Livingston Ave, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Sandra Bonura, on behalf of (C.B.) | Cavalier | | 09-3562 09-3727 0 | 8516 Livingston Ave, Chalmette, LA 70043 |
| Kal J. Bonura | Cavalier | | 09-3562 09-3727 0 | 8516 Livingston Ave, Chalmette, LA 70043 |
| Jennifer G. Bordelon | | | 09-4841 | 2136 E LA Hwy46, St. Bernard, La 70085 |
| Stacy Bordelon | Fleetwood | | 09-4840 09-7957 | 14175 Hwy 190, Hammond, La 70401 |
| Stacy Bordelon | | | 09-4840 | 14175 Hwy 190 West, (Orlin Rogers), Hammond, LA 704 |
| Karen Kline, on behalf of (C.B.) | Starcraft RV, Inc. | | 09-0515 | 4233 Orchid St., Kiln, MS 39556 |
| Sheila Borne, on behalf of (B.B.) | DS Corp. | | 09-3729 | 8201 W. Judge Perez Drive, Chalmette, LA 70043 |
| Randy A. Borne | DS Corp. | | 09-3729 | 8201 W, Judge Perez Drive, Chalmette, La 70043 |
| Randy Borne | DS Corp. | | 09-3729 | 8201 W. Judge Perez Drive, Chalmette, La 70043 |
| Sheila K. Borne | DS Corp. | | 09-4841 09-7941 | 8201 W. Judge Perez Drive, Chalmette, La 70043 |
| Jacob Joseph Borrouso | Forest River | | 09-1422 | 2141 Bunker Loop, Delta, AL 36258 |
| Ryan Michael Bostic | | | 09-4841 | 1953 Laura Drive, Chalmette, La 70043 |
| Ryan Michael Bostic | | | 09-0626 | 411 Otis Myrick, Poplarville, MS 39470 |
| Lillie Boteler | Keystone RV Con | | 09-0160 | 111 Rodgers Rd., Seminary, MS 39479 |
| Brian C. Boudreaux | Cavalier | | 09-3562 09-3727 0 | Lattimore Trailer Park, Meraux, LA 70075 |
| Laura Bradley Boudreaux | | | 09-4841 | 2113 Kingsfisher Dr.(Gulf Stream), Violet, LA 70085 |
| Michael D. Boudreaux | Cavalier | | 09-3562 09-3824 0 | 8201 W. Judge Perez Drive, Chalmette, LA 70043 |
| Michael D. Boudreaux | Champion Home I | | 09-3561, 09-3826 | 2732 Maryann Drive D40, Meraux, LA 70075 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Charmaine L. Bourg | Gulf Stream | | 09-4841 09-8415 | Stage Parking Lot, Chalmette, LA  70043 |
| Charmiaine Bourg, on behalf of (Z.B.) | Gulf Stream | | 09-4841 09-8415 | Stage Parking Lot, Chalmette, LA  70043 |
| Amanda R Bourquard | Cavalier | | 09-3562 09-3727 | 3529 Ventura Drive, Chalmette, LA  70043 |
| Connie Thompson Bourquard | Thor California, Iı | | 09-3742 | 3529 Ventura Drive, Chalmette, LA  70043 |
| Cathleen Bowers | Gulf Stream | | 09-4841 09-8415 | Exxon Mobil Refinery St. Bernard hwy, Chalmette, LA  700 |
| Cathleen Bowers | Gulf Stream | | 09-4841 09-8415 | 101 East Drive, New Orleans, LA  70118 |
| Geral Bowman | Thor California, Iı | | 09-3742 | 4917 St Claude Ave, New Orleans, LA  70117 |
| Gerquel M Bowman | Thor California, Iı | | 09-3590, 09-3826 | 4917 St. Claude Ave, New Orleans, LA  70117 |
| Keisha Lynn Boyer | Cavalier | | 09-3562 09-3824 0 | 1449 Perrin Dr, Arabi, LA  70032 |
| Starnell Boyington | | | 09-4841 | 43173 N. Billville Rd., Hammond, LA 70403 |
| Loretta Bradley | Cavalier | | 09-3562 09-3727 0 | 1909 Rocky Rd, St. Bernard, LA  70085 |
| Wilmont Bradley | Cavalier | | 09-3562 09-3727 0 | 1909 Rocky Rd, St. Bernard, LA  70085 |
| Cynthia Brancaccio | Cavalier | | 09-3562 09-3824 0 | 4801 Florida Ave, New Orleans, LA  70117 |
| Robert Brancaccio | Cavalier | | 09-3562 09-3824 0 | 4801 Florida Ave, New Orleans, LA  70117 |
| Stacy L. Braquet | Cavalier | | 09-3562 09-3824 0 | 8201 W. Judge Perez Drive, Chalmette, LA  70043 |
| Jonelle Karcher, on behalf of (D.B.) | Cavalier | | 09-3562 09-3824 0 | 1556 Hanging Moss Lane, Gretna, La  70056 |
| Emile L. Breaux | Fleetwood | | 09-4371 | 2517 Volpe Drive, Chalmette, LA  70043 |
| Ethan J. Breaux | | | 09-4841 | 2208 Pirate Drive, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Ethan J. Breaux | | | 09-4841 | 2019 Volpe Drive, Chalmette, LA  70043 |
| Melanie Breaux, on behalf of (H.B.) | Gulf Stream | | 09-4841 09-8415 | 3124 E. Judge Perez, Meraux, LA  70075 |
| Lelia  W. Breaux | Cavalier | | 09-3562 09-3824 0 | 2208 Pirate Drive, Chalmette, LA  70043 |
| Melanie L. Breaux | | | 09-4841 | 2208 Pirate Drive, Chalmette, La  70043 |
| Melanie L. Breaux | | | 09-4841 | 2019 Volpe Drive, Chalmette, La  70043 |
| Ronald A. Breaux | | | 09-4841 | 2019 Volpe Drive, Chalmette, La  70043 |
| Ronald  A. Breaux | | | 09-4841 | 2019 Volpe Drive, Chalmette, LA  70043 |
| Ronald  A. Breaux | | | 09-4841 | 2208 Pirate Drive, Chalmette, La  70043 |
| Frances Trahan Breckenridge | Skyline Corporatio | | 09-0514 | 82 jolly roger drive, Carriere, MS  39426 |
| John  Breckenridge | Skyline Corporatio | | 09-0626 | 82 Jolly Roger Drive, Carriere, Ms  39426 |
| Bonnie  B. Brennan | Cavalier | | 09-3562 09-3727 0 | 1944 Beachhead Lane, Violet, LA  70092 |
| Daniel  Brennan | Cavalier | | 09-3562 09-3727 0 | 1944 Beachhead Lane, Violet, LA  70092 |
| David  Brennan | Cavalier | | 09-3562 09-3727 0 | 1944 Beachhead Lane, Violet, LA  70092 |
| Maylin  Bridgewater | | | 09-4841 | 8201 W. Judge Perez Drive, Chalmette, LA  70043 |
| Xiomara  Bridgewater | | | 09-4841 | 8201 W. Judge Perez Drive, Chalmette, LA  70131 |
| Brittany L Brightman | Cavalier | | 09-4671 09-3562 0 | 39240 Gum Street, Pearl River, LA  70452 |
| Evelyn E. Brooks | | | 09-0626 | 3053 Hwy 43 S, Apt A, Picayune, MS  39466 |
| Mary A.  Brouillette | Cavalier | | 09-0518, 09-0523, | 21 Old Creek Road, Picayune, MS  39466 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Ada  M. Brown | Gulf Stream | | 09-4841 09-8415 | 4109 Ithaca Street, Metairie, LA  70002 |
| Anthony  Brown | Morgan Buildings | | 09-3829 | 136 Amp Circle, Edgard, LA  70049 |
| Betty  Brown | | | 09-0626 | P.O. Box 474, Picayune, MS  39466 |
| Corey  Brown | Fleetwood | | 09-4371 | 5012 E. St Bernard Hwy, Trailer #13, Violet, La  70092 |
| Corey Brown, on behalf of (C.B.) | Fleetwood | | 09-4371 | 5012 E. St Bernard Hwy, Trailer #13, Violet, La  70092 |
| Sandra Pierre, on behalf of (D.B.) | Cavalier | | 09-3562 09-3824 0 | 2651 Law Street, New Orleans, LA 70117 |
| Erica M Brown | | | 09-4841 | 7417 N. Peters B-9, Arabi, LA  70032 |
| Harold  Brown | | | 09-4840 | , , LA |
| Hillary  Brown | Gulf Stream | | 09-4841 09-8415 | 4109 Ithaca Street, Metairie, LA  70002 |
| Joshua  Brown | | | 09-4841 | 116 Elaine, Avondale, LA 70094 |
| Reuben  Brown | | | 09-4841 | 116 Elaine, Avondale, LA 70094 |
| Louise  C. Brulte | Cavalier | | 09-3562 09-3727 0 | 1648 Heights Drive, St. Bernard, LA  70085 |
| Craig  Bruno | Fleetwood | | 09-4371 | 105 4th Street, Chalmette, LA 70043 |
| Kevin  Bryan | DS Corp. | | 09-3729 | 6783 Hwy 39, Braithwaite, LA 70040 |
| Trina Ben, on behalf of (K.B.) | DS Corp. | | 09-3729 | 6783 Hwy 39, Braithwaite, LA 70040 |
| Margaret Rhodes Bryant | Morgan Buildings | | 09-3829 | 2201 Lena Drive, Chalmette, La  70043 |
| Mary Edna Bryant | Dutchmen Manufa | | 09-3590, 09-3826 | Hwy 36, Abita Springs, LA |
| Mary Edna Bryant | Cavalier | | 09-3562 09-3727 0 | Lynn Dean Trailer Park, Poydras, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|-------------|
| William Hartam Bryant | Morgan Buildings | | 09-3829 | 2201 Lena Drive, Chalmette, La  70043 |
| Tina Ann Buckel | R-Vision, Inc. | | 09-4841 | 1719 Center St, Arabi, LA  70032 |
| Carol B. Buckley | Cavalier | | 09-3562 09-3727 | 3724 Chalona Drive, Chalmette, LA  70043 |
| Jody  Buckley | | | 09-4841 | 1819 Schnell Dr., Arabi, La  70032 |
| Stewart  M. Buckley | Cavalier | | 09-3562 09-3727 | 3724 Chalona Drive, Chalmette, LA  70043 |
| Terrence  Buckley | | | 09-4841 | 2909 Volpe St., Chalmette, LA  70043 |
| Angelina Buras, on behalf of (A.B.) | Fleetwood | | 09-1320 | 184 Vermillion Circle, Youngsville, LA  70574 |
| Angelina  Buras | Fleetwood | | 09-1320 | 184 Vermillion Circle, Youngsville, LA  70572 |
| Angelina Buras, on behalf of (A.B.) | Fleetwood | | 09-1320 | 184 Vermillion Circle, Youngsville, LA  70574 |
| Clyde  Victor Buras | | | 09-1320 | 184 Vermillion Circle, Youngsville, LA  70572 |
| Krystal Buras, on behalf of (C.B.) | Fleetwood | | 09-4841 09-7957 | Linds Lane, St. Bernard, LA 70085 |
| Dale A. Buras | Cavalier | | 09-3562 09-3727 0 | 2520 Charles Dr, Chalmette, LA  70043 |
| Jessica Wetherbee, on behalf of (D.B.) | Cavalier | | 09-3562 09-3727 0 | 2520 Charles Drive, Chalmette, LA  70043 |
| Diana T. Buras | Cavalier | | 09-3562 09-3727 0 | 2520 Charles Drive, Chalmette, LA  70043 |
| Gail C. Buras | Cavalier | | 09-3562 09-3727 | 2520 Charles Drive, Chalmette, La  70043 |
| Krystal  Buras | Fleetwood | | 09-4841 09-7957 | Linds Lane, St. Bernard, LA  70043 |
| Krystal Buras, on behalf of (M.B.) | Fleetwood | | 09-4841 09-7957 | Linds Lane, St. Bernard, LA  70085 |
| Margaret  Mary Buras | Destiny Industries | | 09-3587 | Poydras Trailer, Poydras, La  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Mark  Buras | Fleetwood | | 09-4841 | Linds Lane, St. Bernard, LA  70085 |
| Krystal Buras, on behalf of (N.B.) | Fleetwood | | 09-4841 09-7957 | Linds Lane, St. Bernard, LA  70085 |
| Paula  Buras | Cavalier | | 09-3562 | 3516 Ventura Drive, Chalmette, LA  70043 |
| Ronald  Buras | Cavalier | | 09-3562 09-3727 0 | 3516 Ventura, Chalmette, LA  70043 |
| Irvin J. Burke | Cavalier | | 09-3562 09-3727 0 | 6528 Jules Brown Street, Violet, LA  70092 |
| Lucille  Burke | Cavalier | | 09-3562 09-3727 0 | 6528 Jules Brown Street, Violet, LA  70092 |
| Candy Burkhardt, on behalf of (B.B.) | Morgan Buildings | | 09-3829 | 2001 Kingbird Blvd, Poydras, La  70085 |
| Donald R. Burkhardt | Coachmen Industr | | 09-3726 | 2001 Kingbird Dr, St. Bernard, LA  70085 |
| Tebault J. Burton | Cavalier | | 09-3562 09-3824 0 | 3711 Golden Drive, Chalmette, La  70043 |
| Susan  Domino Bush | Cavalier | | 09-3562 09-3727 0 | 3117 St. Marie St, Meraux, La  70075 |
| Christopher Kenneth Butler | Cavalier | | 09-3562 09-3727 0 | 2329 Bobolink Drive, St. Bernard, LA  70085 |
| Robert  Buuck | Gulf Stream | | 09-4841 09-8415 | 2820 Creely Drive, Chalmette, LA  70043 |
| Abigail  Byerley | Cavalier | | 09-0518, 09-0523, | Old Airport, Picayune, Ms  39466 |
| Sherrie & Ronald, on behalf of (A.B.) | Cavalier | | 09-0518, 09-0523, | Old Airport, Picayune, Ms  39466 |
| Ronald & Sherrie, on behalf of (A.B.) | Cavalier | | 09-0518, 09-0523, | Old Airport, Picayune, Ms  39466 |
| Ronald  Byerley | Cavalier | | 09-0518, 09-0523, | Old Airport, Picayune, Ms  39466 |
| Sherrie  Byerley | Cavalier | | 09-0518, 09-0523, | Old Airport, Picayune, Ms  39466 |
| Dawn Marie Cacioppo | | | 09-4840 | 2333 East La Hwy 46, St. Bernard, La  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Larry  Cager | | | 09-0539 | 40109 Pelican Roost, Gonzales, LA  70737 |
| Shawn Rochon Calice | Dutchmen Manufa | | 09-3590, 09-3826 | 4917 St. Claude Ave, New Orleans, LA  70117 |
| Sherman Sr., on behalf of (S.C.) | Dutchmen Manufa | | 09-3590, 09-3826 | 4917 St. Claude Ave, New Orleans, La  70117 |
| Sherman Joseph Calice | Dutchmen Manufa | | 09-3590, 09-3826 | 4917 St. Claude Ave, New Orleans, LA  70117 |
| Shermicia D Calice | Dutchmen Manufa | | 09-3590, 09-3826 | 4917 St. Claude Ave, New Orleans, La  70117 |
| Shermika J Calice | Dutchmen Manufa | | 09-3590, 09-3826 | 4917 St. Claude Ave, New Orleans, La  70117 |
| Daniel  L. Callais | Fleetwood | | 09-0526 | 17511 Camella Street, Kiln, Ms  39586 |
| Linda Lee Callais | Fleetwood | | 09-4371 | 46049 Hwy 445, Jellystone Park, Lot #112, Robert, La  70 |
| Linda Lee Callais | Cavalier | | 09-3562 09-3824 0 | 700 McMoore Road, Lot #1, Hammond, La  70401 |
| Linda Lee Callais | Cavalier | | 09-3562 09-3824 0 | 2912 Volpe Drive, Chalmette, LA  70043 |
| Pamela  M. Callais | Fleetwood | | 09-0526 | 17511 Camella Street, Kiln, MS  39556 |
| Robert  A. Callais | | | 09-4840 | 2117 Gen. Pershing St, Violet, La  70092 |
| Robert  A. Callais | Fleetwood | | 09-0526 | 1705 Camellia St, Kiln, Ms  39566 |
| Ann P Caluda | Thor California, In | | 09-3742 | 6017 Hwy 39, Braithwaite, La  70040-2145 |
| Bonnie Ann Caluda | Thor California, In | | 09-3742 | 6017 Hwy 39, Braithwaite, La  70040-2145 |
| Salvadore Campagna Sr., on behalf of (F.C.) | | | 09-4840 | 11 Victorian Court, Violet, LA  70092 |
| Salvadore Campagna Sr., on behalf of (I.C.) | | | 09-4840 | 11 Victorian Court, Violet, LA  70092 |
| Salvadore Campagna Sr., on behalf of (P.C.) | | | 09-4840 | 11 Victorian Court, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Salvadore  Andrew Campagna | | | 09-4840 | 11 Victorian Court, Violet, LA  70092 |
| Salvadore Campagna Sr., on behalf of (S.C.) | | | 09-4840 | 11 Victorian Court, Violet, LA  70092 |
| Aaron  Campo | | | 09-4840 | 11 Victorian Court, Violet, LA  70092 |
| Brittany Ann Campo | Cavalier | | 09-3562 09-3727 0 | 2626 South Lake Blvd, Violet, La  70092 |
| Cynthia Frances Campo | Forest River | | 09-4840, 09-7958 | # 3 Guerra Land Ln, St. Bernard, La  70085 |
| Donald J Campo | Forest River | | 09-4840, 09-7958 | # 3 Guerra Land Ln, St. Bernard, LA  70085 |
| Jonathan E Campo | | | 09-4840 | 6412 Jules Brown Street, Violet, LA  70092 |
| Lisa Ragas Campo | Fleetwood | | 09-4371 | 2626 South Lake Blvd, Violet, La  70092 |
| Patrick C Campo | Fleetwood | | 09-4371 | 2626 South Lake Blvd., Violet, LA  70092 |
| George H Canale | Cavalier | | 09-3562 09-3727 0 | 2200 Gallant Drive, Chalmette, La  70043 |
| Shirley M Canale | Cavalier | | 09-3562 09-3727 0 | 2200 Gallant Drive, Chalmette, La  70043 |
| Melissa Cancienne, on behalf of (J.C.) | Cavalier | | 09-0518, 09-0523, | Allison RV Park, Lot #16, Nicholson, Ms  39463 |
| Melissa  Ann Cancienne | Cavalier | | 09-0518, 09-0523, | Allison RV Park #16, Nicholson, Ms  39463 |
| Jerrilee  LeRouge Candebat | Cavalier | | 09-3562 09-3824 0 | 113 Eden Isle Blvd, Slidell, La  70458 |
| Richard  Candebat | Fleetwood | | 09-4371 | Torres Park, Chalmette, LA  70043 |
| Thomas  Peter Candebat | Cavalier | | 09-3562 09-3824 0 | 113 Eden Isle Blvd, Slidell, La  70458 |
| James  Cangelosi | Cavalier | | 09-3562 09-3824 0 | Across from Walmart, E. Judge Perez Drive, Lot 13E, Cha |
| Paul  Anthony Cangelosi | Cavalier | | 09-4840 09-8415 | Across from Walmart, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Linda Audibert, on behalf of (A.C.) | Cavalier | | 09-3562 09-3824 0 | 634 Mehle Street, Arabi, La  70032 |
| Linda Audibert, on behalf of (F.C.) | Cavalier | | 09-3562 09-3824 0 | 634 Mehle Street, Arabi, LA  70032 |
| Joshua  Canizales | | | 09-4840 | 8201 W. Judge Perez Drive, Chalmette, LA 70043 |
| John  Cantrell | | | 09-4840 | 6220 Riverside Dr., Unit 692, Metairie, LA  70003 |
| William Benjamin Cantrell | | | 09-4840 | 2330 General Pershing Street, Violet, LA  70092 |
| Barbara  B. Capdepon | Cavalier | | 09-3562 09-3824 0 | 2213 Riverland Drive, Chalmette, La  70043 |
| Charles  R. Capdepon | Cavalier | | 09-3562 09-3824 0 | 2213 Riverland Drive, Chalmette, La  70043 |
| Albert Joseph Capro | Riverside | | 09-4840 | 2217 Kingfisher Drive, St. Bernard, La  70085 |
| Vicki  Lynn Duet Capro | Riverside | | 09-4840 | 2217 Kingfisher Drive, St. Bernard, La  70085 |
| Carlo  Joseph Carbello | Fleetwood | | 09-4840 09-7957 | 2120 Lloyds Ave, Chalmette, LA  70043 |
| Bernard  E. Cargo | Cavalier | | 09-1320 09-7952 | Shiloh Mobile Home Park, 1111 Roper Drive, Scott, La  70 |
| Jerrilyn Canton Carnesi | Morgan Buildings | | 09-3829 | 3800 W. Loyola Dr., Kenner, La  70065 |
| William  Carnesi | Morgan Buildings | | 09-3829 | 3800 W. Loyola Dr., Kenner, La  70065 |
| Chance  Caronia | Gulf Stream | | 09-4840 09-8415 | 38154 Cleveland St., Slidell, LA  70458 |
| Christine  Caronia | Gulf Stream | | 09-4840 09-8415 | 38154 Cleveland St., Slidell, LA  70458 |
| Brenna Adele Carpenter | | | 09-4840 | 2309 W. Christie Drive, St. Bernard, LA  70085 |
| Drionna  A. T. Carpenter | | | 09-4840 | 2309 W. Christie Drive, St. Bernard, La  70085 |
| Brenna Carpenter, on behalf of (R.C.) | | | 09-4840 | 2309 W. Christie Drive, St. Bernard, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Shamar Keyon Carpenter | | | 09-4840 | 9346 Old Gentilly Rd., New Orleans, La  70127 |
| Brenna Carpenter, on behalf of (Z.C.) | | | 09-4840 | 2309 W. Christie Drive, St. Bernard, LA  70085 |
| Chad & Jeanne, on behalf of (C.C.) | Forest River | | 09-4840, 09-7958 | 1205 Bayou Rd., St. Bernard, LA  70085 |
| Chad  Carson | Forest River | | 09-4840, 09-7958 | 1205 Bayou Rd., St. Bernard, LA  70085 |
| Clauda  Carson | | | 09-4840 | 2305 Trio St. Apt E., Chalmette, LA  70043 |
| Jennifer  Carson | Fleetwood | | 09-4840 09-7957 | 2304 Veronica Drive, Chalmette, La  70043 |
| Madison  Carson | Forest River | | 09-4840, 09-7958 | 1205 Bayou Rd., St. Bernard, La  70085 |
| Randy  Carson | Fleetwood | | 09-4840 09-7957 | 2304 Veronica Drive, Chalmette, La  70043 |
| Jennifer & Randy Carson Sr., on behalf of (R.C.) | Fleetwood | | 09-4840 09-7957 | 2304 Veronica Drive, Chalmette, LA  70043 |
| Darrell & Pearl, on behalf of (B.C.) | Fleetwood | | 09-4669 | 2825 Bayou Road, St. Bernard, La  70085 |
| Darrell & Pearl, on behalf of (D.C.) | Crossroads | | 09-3729 | 2825 Bayou Road, St. Bernard, La  70085 |
| Darrell J Caruso | Crossroads | | 09-3729 | 2825 Bayou Road, St. Bernard, La  70085 |
| Darrell & Pearl, on behalf of (D.C.) | Fleetwood | | 09-4669 | 2825 Bayou Road, St. Bernard, La  70085 |
| Pearl B Caruso | Fleetwood | | 09-4669 | 2825 Bayou Road, St. Bernard, La  70085 |
| Vincent Bertrand Caruso | Starcraft RV, Inc. | | 09-4840 | 3030 North Palm Drive, Slidell, La  70458 |
| Gracelyn Michelle Casanova | Oak Creek Homes | | 09-3740 | Meraux Trust, 8006 W. Judge Perez Hwy, Chalmette, La |
| Gracelyn Michelle Casanova | Northwood | | 09-4840 09-7986 | 401 Bayou Road, St. Bernard, LA  70085 |
| Gracelyn Michelle Casanova | Fleetwood | | 09-4669 | Cleaned  trailers in, Chalmette, La |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Gracelyn Michelle Casanova | Pilgrim Internatio |  | 09-4838 | Cleaned  trailers in, Chalmette, La  See Notes |
| Gracelyn Michelle Casanova | Clear Springs |  | 09-4446 | 2520 Maureen Lane, Meraux, La  70075 |
| Gracelyn Michelle Casanova | Keystone RV Con |  | 09-3731 | Colomb Property, 8609 St. Bernard Hwy, Lot #E14, Chalm |
| Gracelyn Michelle Casanova | Thor California, I |  | 09-3742 | Delchamps Shopping Center, 3860 E. Judge Perez Blvd., |
| Gracelyn Michelle Casanova | Monaco Coach Cc |  | 09-4839 | Cleaned  trailers in, Chalmette, La |
| Gracelyn Michelle Casanova | Lakeside Park Hoi |  | 09-3734 | 3521 Charles Drive, Chalmette, La  70043 |
| Gracelyn Michelle Casanova | Skyline Corporatic |  | 09-3739 | Lynn Dean Property, Bayou Road & LA 39, Poydras, La  7 |
| Gracelyn Casanova, on behalf of (M.C.) | Northwood |  | 09-4840 09-7986 | 401 Bayou Road, St. Bernard, La  70085 |
| Atela  Miguel Castro |  |  | 09-4840 | 2312 Stander Pl, Chalmette, LA  70043 |
| Emily  Castro |  |  | 09-4840 | 2312 Stander Pl, Chalmette, LA  70043 |
| Layla  Castro |  |  | 09-4840 | 2312 Stander Pl, Chalmette, LA  70043 |
| Mark  Anthony Catalanotto |  |  | 09-4840 | 7520 Saturn Ct., Violet, LA  70092 |
| Edward  Ceaser | Cavalier |  | 09-3562 | 1704 Sebastopol Lane, St. Bernard, La  70085 |
| Louis Bernard Ceaser | Cavalier |  | 09-3562 09-3727 | 2405 St. Matthew Circle, Violet, La  70092 |
| Yolanda Lewis Ceaser | Cavalier |  | 09-3562 09-3824 0 | 2405 St. Matthew Circle, Violet, La  70092 |
| Christina  Cerniglia |  |  | 09-4840 | 35 Randazzo Drive, St. Bernard, LA  70085 |
| Madison  Cerniglia |  |  | 09-4840 | 35 Randazzo Drive, St. Bernard, LA  70085 |
| Raymond  Cerniglia |  |  | 09-4840 | 35 Randazzo Drive, St. Bernard, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Raymond  Cerniglia | | | 09-4840 | 35 Randazzo Drive, St. Bernard, LA  70085 |
| Angelique Chalona, on behalf of (A.C.) | Fleetwood | | 09-4371 | St. Bernard Port & Hamilton's, Trailer #219, Chalmette, La |
| Adrian Paul Chalona | Fleetwood | | 09-4371 | By the St. Bernard Port & Hamilton's, Trailer #219, Chalm |
| Angelique Marie Chalona | Fleetwood | | 09-4371 | St. Bernard Port & Hamilton's, Trailer #219, Chalmette, La |
| Angelique, on behalf of (E.C.) | Fleetwood | | 09-4371 | St. Bernard Port & Hamilton's, Trailer #219, Chalmette, LA |
| Donna  Theresa Chambon | Fleetwood | | 09-4840 09-7957 | 2017 Pelitere Dr, Chalmette, La  70043 |
| Warren  James Chambon | Fleetwood | | 09-4840 09-7957 | 2017 Pelitere Drive, Chalmette, La  70043 |
| Warren  Chambon | Morgan Buildings | | 09-4840 | 2017 Pelitere Drive, Chalmette, La  70043 |
| Darlyn A Champagne | Cavalier | | 09-3562 09-3824 0 | 12 Packenham Ave, Apt. B, Chalmette, La  70043 |
| Linda Ducote Chant | Gulf Stream | | 09-3824 | #1 Senez Place, Meraux, La  70075 |
| Tina  Chappetta | | | 09-4840 | 2015 Despeaux Dr, Chalmette, LA  70043 |
| Karlton S. Charles | Fleetwood | | 09-4371 | 1932 Ester Place, Marrero, La  70072 |
| Karlton S. Charles | Gulf Stream | | 09-4840 | 1902 Morrison Rd, Hammond, La  70403 |
| Charles  Chauppetta | | | 09-4840 | 2404 Bobolink Dr, Poydras, La  70082 |
| Tashia  Chauppetta | | | 09-4840 | 505 Norton Ave., Arabi, LA  70032 |
| Tasha  Chepetta | | | 09-4840 | 505 Norton Ave., Arabi, LA  70032 |
| Dianne Gervais Cheramie | Cavalier | | 09-3562 09-3727 | 2116 Fable Drive, Meraux, LA  70075 |
| Robert Chiasson, on behalf of (C.C.) | Cavalier | | 09-4840 09-8415 | 1111 E St Bernard Hwy, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Tina & Matthew Sr., on behalf of (G.C.) | Cavalier | | 09-3562 09-3727 | 217 East D'amour Street, Chalmette, La  70043 |
| Tina & Matthew Sr., on behalf of (M.C.) | Cavalier | | 09-3562 09-3727 | 217 East D'amour Street, Chalmette, La  70043 |
| Matthew  Joseph Chiasson | Cavalier | | 09-3562 09-3727 | 217 East D'amour Street, Chalmette, La  70043 |
| Stacey Chiasson, on behalf of (R.C.) | Cavalier | | 09-4840 09-8415 | 1111 E St Bernard Hwy, Chalmette, La  70043 |
| Robert  Chiasson | Cavalier | | 09-4840 09-8415 | 1111 E St Bernard Hwy, Chalmette, La  70043 |
| Stacey  Desselle Chiasson | Cavalier | | 09-4840 09-8415 | 1111 E St Bernard Hwy, Chalmette, La  70043 |
| Tina Reeves Chiasson | Cavalier | | 09-3562 09-3727 | 217 East D'amour Street, Chalmette, La  70043 |
| Belinda Salande Chilton | Gulf Stream | | 09-4664 | 2118 Myrtle Grove Trailer Park Lot #10, Meraux, LA  7007 |
| Belinda Salande, on behalf of (S.C.) | CMH Manufacturi | | 09-3592 | Myrtle Grove Trailer Park Lot #10, Meraux, LA  70075 |
| David  Clague | | | 09-4840 | Henly Court Trail Park, St. Bernard Hwy, Violet, LA 70092 |
| Nicholas  Clague | | | 09-4840 | Henly Court Trail Park, St. Bernard Hwy, Violet, LA 70092 |
| Debra Arcement Clark | Fleetwood | | 09-4371 | 5 Jo Ann Court, Violet, La  70092 |
| John Duane Clark | Fleetwood | | 09-4371 | 5 Jo Ann Court, Violet, La  70092 |
| Robin Clark, on behalf of (K.C.) | Cavalier | | 09-3562, 09-4671, | 9105 Oz Drive, Chalmette, LA  70043 |
| Luciana Marie Clark | | | 09-4840 | 1654 Treasure Street, New Orleans, LA  70119 |
| Robin  Clark-Goutierez | Cavalier | | 09-3562 09-3727 | 9105 Oz Drive, Chalmette, LA  70043 |
| , on behalf of (S.C.) | | | 09-4840 | 2428 Highland Drive, Violet, LA  70092 |
| , on behalf of (S.C.) | | | 09-4840 | 2428 Highland Drive, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Shamira  Cleggett | | | 09-4840 | 2428 Highland Drive, Violet, LA  70092 |
| Audrey  B. Clements | Cavalier | | 09-3562 09-3727 | Walkers Lane, Meraux, La  70075 |
| Curtis Joseph Clesi | Cavalier | | 09-3562 09-3727 | 1912 Robert Dr., St. Bernard, LA  70085 |
| Curtis Joseph Clesi | Cavalier | | 09-3562 09-3727 | 1912 Robert Dr., St. Bernard, La  70085 |
| Annemarie  Coble | Gulf Stream | | 09-0626 | Saddle Trail, Carriere, Ms  39426 |
| , on behalf of (C.C.) | | | 09-4840 | P.O. Box 1281, Chalmette, LA  70043 |
| Mark E. Cochrane | Fleetwood | | 09-4371 | 2532 Paul Street, Meraux, LA  70075 |
| Michael  Wayne Cody | Fleetwood | | 09-4840 | 3821 Despaux Drive, Chalmette, LA  70043 |
| Stephen Vincent Conran | Cavalier | | 09-3562 09-3727 | 2912 Volpe Drive, Chalmette, LA  70043 |
| Stephen Vincent Conran | Fleetwood | | 09-4371 | 46049 Hwy 445, Jellystone Park, Lot #112, Robert, La  70 |
| Stephen Vincent Conran | Cavalier | | 09-3562 09-3727 | 700 McMoore Road, Lot #1, Hammond, La  70401 |
| Carl  Joseph Cook | Cavalier | | 09-3562 09-3727 | 2716 Meraux Lane, Lot B, Violet, LA  70092 |
| Carl  Joseph Cook | Cavalier | | 09-3562 09-3727 | 2254 Mary Ann Dr., Lot #12-D, Meraux, LA  70075 |
| Priscilla Lucille Cook | Cavalier | | 09-3562 09-3727 | 2716 Meraux Lane, Lot B, Violet, LA  70092 |
| Priscilla Lucille Cook | Cavalier | | 09-3562 09-3727 | 2716 Meraux Lane, Lot B, Violet, LA  70092 |
| Lisa Augustine Coppersmith | Dutchmen Manufa | | 09-4840 09-7948 | 2924 Tournefort Street, Chalmette, LA 70043 |
| Lonnie Kelone Coppersmith | Dutchmen Manufa | | 09-4840 09-7948 | 2924 Tournefort Street, Chalmette, LA 70043 |
| Marlene Kelone Coppersmith | Dutchmen Manufa | | 09-4840 09-7948 | 2924 Tournefort Street, Chalmette, LA 70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Michael  J. Corass | | | 09-4840 | 1045 Cougar Drive, Arabi, La  70032 |
| Michael  J. Corass | | | 09-4840 | 3400 Ashley Drive, Chalmette, La  70043 |
| Michael  J. Corass | | | 09-4840 | Lynn Dean Property, Lot F-15, St. Bernard, La  70085 |
| Michael  J. Corass | | | 09-4840 | 1045 Cougar Drive, Arabi, LA  70032 |
| Rachel  Corass | | | 09-4840 | Xavier, Lot E-3, New Orleans, LA |
| Rachel  Corass | | | 09-4840 | 1045 Cougar Drive, Arabi, La  70032 |
| Rachel  Corass | | | 09-4840 | Xavier, Lot C-4, New Orleans, LA |
| Rachel  Corass | | | 09-4840 | 3400 Ashley Drive, Chalmette, La  70043 |
| Rachel  Corass | | | 09-4840 | 59 Randazzo Drive, St. Bernard, La  70085 |
| Rachel  Corass | | | 09-4840 | 22193 Hwy 23, Port Sulphur, La |
| Alama A Cordova | Cavalier | | 09-3562 09-3727 | 2313 Legend Drive, Meraux, La  70075 |
| Agnes Mac Corpus | Cavalier | | 09-3562 09-3727 | 1011 Center Street, Arabi, La  70032 |
| Roy Waters Cortes | Starcraft RV, Inc. | | 09-0626 | 195A Joe Stockstill Road, Carriere, Ms  39426 |
| Sharon Liprie Cortes | Starcraft RV, Inc. | | 09-0626 | 195A Joe Stockstill Road, Carriere, Ms  39426 |
| Perry  Cossie | | | 09-4840 | 10 Victorian Court, Violet, LA  70092 |
| Beverly  Coster | Cavalier | | 09-3562 09-3727 | 5100 Montegut Dr, New Orleans, LA  70126 |
| Raymond  Coster | Cavalier | | 09-3562 09-3727 | 5100 Montegut Dr, New Orleans, LA  70126 |
| Reginald  Coster | Cavalier | | 09-3562 09-3727 | 5100 Montegut Drive, New Orleans, LA  70126 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|-------------|
| Paul  M. Couget | | | 09-4840 | 3612 Campagna Dr, Chalmette, LA  70043 |
| Paul  Couget | | | 09-4840 | 3612 Campagna Dr, Chalmette, La  70043 |
| Braxton  Cousins | | | 09-4840 | 9000 W. St. Bernard Hwy 230C, Chalmette, La  70043 |
| Christopher  David Cousins | | | 09-4840 | 9000 W. St. Bernard Hwy 230C, Chalmette, La  70043 |
| Trinity  Cousins | | | 09-4840 | 9000 W. St. Bernard Hwy 230C, Chalmette, La  70043 |
| Christopher Cousins, on behalf of (Z.C.) | | | 09-4840 | 9000 W. St. Bernard Hwy 230C, Chalmette, La  70043 |
| Allen  Couvillon | Cavalier | | 09-4671 09-3562 0 | 174 Murry Hill, Destrehan, LA  70047 |
| Sandra  Lee Couvillon | Cavalier | | 09-4671 09-3562 0 | 174 Murry Hill, Destrehan, LA  70047 |
| Angela  Crawford | Cavalier | | 09-3562 09-3727 | 14624 Beekman Road, New Orleans, LA  70128 |
| Angela Crawford, on behalf of (C.C.) | Cavalier | | 09-3562 09-3727 | 14624 Beekman Road, New Orleans, LA  70128 |
| Christopher Aloysius Crawford | Cavalier | | 09-3562 09-3727 | 14624 Beekman Road, New Orleans, LA  70128 |
| Angela Crawford, on behalf of (C.C.) | Cavalier | | 09-3562, 09-4671, | 14624 Beekman Road, New Orleans, LA  70128 |
| Christopher Aloysius Crawford | Cavalier | | 09-3562 09-3727 | 14624 Beekman Road, New Orleans, LA  70128 |
| Angela Crawford, on behalf of (K.C.) | Cavalier | | 09-3562 09-3727 | 14624 Beekman Road, New Orleans, LA  70128 |
| Patrick  Crawford | | | 09-4840 | 2121 Veronica Dr, Chalmette, LA  70043 |
| Amanda  Creel | Stewart Park Hom | | 09-3827 | 2806 Marietta Street, Chalmette, LA  70043 |
| Ashley E. Creel | Gulf Stream | | 09-4661 | 1807 Deborah Dr., St. Bernard, LA  70085 |
| Karen Krantz Creel | Gulf Stream | | 09-4661 | 1807 Deborah Dr., St. Bernard, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Doris  B. Creger | Stewart Park Hom | | 09-4840 09-8410 | 3813  Hopedale Hwy, St. Bernard, LA  70085 |
| Anthony Croal | Cavalier | | 09-3562 09-3727 | 1618 Schnell Drive, Arabi, LA  70032 |
| Carmella Gioiello Crosby | Forest River | | 09-4840, 09-7958 | 37227 3rd Street, Slidell, LA  70460 |
| Jonathan  Cross | | | 09-4840 | 2128 Cirtus Ave, St. Bernard, LA  70085 |
| Constantine  Cruz | Fleetwood | | 09-4371 | 101 Kilgore Place, Kenner, LA  70065 |
| Monica  Romelia Cruz | Fleetwood | | 09-4371 | 101 Kilgore Place, Kenner, LA  70065 |
| Clint  Cucinella | | | 09-4840 | 3100 Munster Blvd., Meraux, LA  70075 |
| Clint Cucinella, on behalf of (M.C.) | | | 09-4840 | 3100 Munster Blvd., Meraux, LA  70075 |
| Gloria  Culotta | Cavalier | | 09-3562 09-3727 | 2312 Victor Street, Chalmette, LA 70043 |
| Jennifer A Culotta | Cavalier | | 09-3562 09-3727 | 2312 Victor Street, Chalmette, LA  70043 |
| Julius  Cummins | Frontier RV, Inc. | | 09-4840 09-7959 | 8200 W. Judge Perez Drive, Chalmette, LA 70043 |
| Tammy  Cummins | Frontier RV, Inc. | | 09-3738 09-3589 | 1924 Suzi Drive, St. Bernard, LA  70085 |
| Tammy  Cummins | Frontier RV, Inc. | | 09-4840 09-7959 | 8200 W. Judge Perez Drive, Chalmette, LA  70043 |
| Joylin R Cure | Forest River | | 09-4840, 09-7958 | 2300 Lloyds Avenue, Chalmette, LA  70043 |
| William  Cure | | | 09-4840 | 2116 Landry Court, Meraux, LA  70085 |
| Ashley  Currie | | | 09-4840 | 3510 Delille St., Chalmette, LA  70043 |
| William  Currie | | | 09-4840 | 2509 Trio, Chalmette, LA  70043 |
| Forrest Michael Custer | Stewart Park Hom | | 09-4840 09-8410 | 3813 Hopedale Hwy, St. Bernard, La  70045 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Marsha Ann Custer | Stewart Park Hom | | 09-4840 09-8410 | 3813 Hopedale Hwy, St. Bernard, La  70045 |
| Michael Forrest Custer | Stewart Park Hom | | 09-4840 09-8410 | 3813 Hopedale Hwy, St. Bernard, La  70045 |
| Cody  Lawrence Cutrer | Cavalier | | 09-3562 09-3727 | 44 W. Carmack St., Chalmette, La  70043 |
| Roxanne Rome, on behalf of (C.C.) | Cavalier | | 09-3562 09-3727 | 44 W. Carmack St., Chalmette, La  70043 |
| Roxanne Rome, on behalf of (C.C.) | Fleetwood | | 09-4371 | 44 W. Carmack St., Chalmette, LA  70043 |
| Joseph  D. Cutrer | Cavalier | | 09-3562 09-3727 | 3527 Packenham, Chalmette, La  70043 |
| Lester  Daggs | Cavalier | | 09-3562 09-3727 | 7676 Chef Menteur Hwy, New Orleans, LA  70126 |
| Adonis Malcom Daigle | Fleetwood | | 09-0526 | 23573 Mitchell Road, Picayune, MS  39466 |
| Damian  M. Daigle | | | 09-4840 | 8509 Squadron Dr., Chalmette, LA  70043 |
| Dustin  Dalon | | | 09-4840 | 40 madison ave f-6, Chalmette, LA  70043 |
| Antoine  Damond | Cavalier | | 09-3562 09-3727 | 40 Madison Ave #52B, Chalmette, LA  70043 |
| Debra  Daquana | Cavalier | | 09-3562 09-3727 | 51 Lake Breeze Drive, New Orleans, LA  70129 |
| Anthony Vincent Darby | Cavalier | | 09-3562 09-3727 | 118 Bosworth Street, Slidell, LA  70461 |
| Kenneth  Darby | Cavalier | | 09-4840 09-8415 | 2309 Caluda Ln, Violet, La  70092 |
| Robin James Darby | Cavalier | | 09-3562 09-3727 | Madison, Lot # 19, Chalmette, La  70043 |
| Robin James Darby | Cavalier | | 09-3562 09-3727 | 2309 Caluda Lane, Violet, La  70092 |
| Sammi D. Darby | Cavalier | | 09-3562 09-3727 | 118-B Bosworth Street, Slidell, LA  70461 |
| Shelly Riley, on behalf of (C.D.) | R-Vision, Inc. | | 09-4840 | 62 E Chalmette Circle, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Alan  Daughtry | Gulf Stream | | 09-4661 | 3 Keane Drive, Chalmette, LA  70043 |
| Scott L Dauterive | Cavalier | | 09-3562 09-3727 | 3201 E. Judge Perez Drive, Meraux, LA  70075 |
| Audrey  C. Dauth | Cavalier | | 09-4840 09-8415 | 1904 A Dicarlo Dr, Chalmette, LA  70043 |
| Gladys C. Dauth | Cavalier | | 09-0491 | 5012 Hewes Lane, Oscar, LA  70726 |
| Ricky & Stacy Davidson, on behalf of (C.D.) | Cavalier | | 09-4671, 09-3562, | 2420 Munster Blvd, Meraux, La  70075 |
| Ricky & Stacy Davidson, on behalf of (H.D.) | Cavalier | | 09-4671, 09-3562, | 2420 Munster Blvd, Meraux, La  70075 |
| Richard E Davidson | Cavalier | | 09-4671, 09-3562, | 2420 Munster Blvd, Meraux, La  70075 |
| Stacy Ann Davidson | Cavalier | | 09-4671, 09-3562, | 2420 Munster Blvd, Meraux, La  70075 |
| Audrey  Davis | Cavalier | | 09-3562 09-3727 | 2200 Centanni Drive, St. Bernard, LA  70085 |
| Kristen Clements, on behalf of (C.D.) | Cavalier | | 09-3562 09-3727 | 40 Madison Ave lot b46, Chalmette, LA  70043 |
| Gerald  Davis | | | 09-4840 | 9346 Gentilly Rd., New Orleans, La  70127 |
| Susie  Davis | Fleetwood | | 09-4371 | 116 Elaine Dr, Avondale, La  70094 |
| Tamira  Davis | Fleetwood | | 09-4840 09-7957 | 116 Elaine Drive, Avondale, LA  70094 |
| Vanessa Dean, on behalf of (A.D.) | Cavalier | | 09-3562 09-3727 | 40 Woodchase, Violet, LA  70092 |
| Maris N. Dean | Cavalier | | 09-3562 09-3727 | 40 Woodchase Ct, Violet, LA  70092 |
| Vanessa E. Dean | Cavalier | | 09-3562 09-3727 | 40 Woodchase, Violet, LA  70092 |
| William G Dean | Cavalier | | 09-3562 09-3727 | 40 Woodchase, Violet, LA  70092 |
| Brittany Michel Deano | Gulf Stream | | 09-0518 | 852 HWY 90, Bay St. Louis, Ms  39520 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Brittany Michel Deano | Gulf Stream | | 09-4661 | 3001 Blanchard Drive, Chalmette, LA  70043 |
| Brittany Michel Deano | Cavalier | | 09-3562, 09-4671, | 3001 Blanchard Drive, Chalmette, LA  70043 |
| Bruce  Decourcy | | | 09-0539 | 25250 Purdue Rd, Lot #6, Springfield, LA  70462 |
| Karen Kline, on behalf of (J.D.) | Starcraft RV, Inc. | | 09-0515 | 4233 Orchid St., Kiln, MS  39556 |
| Janet  H. DeGeorge | Oak Creek Homes | | 09-4840 09-8414 | 2117 W Beauregard, Chalmette, La  70043 |
| Summer  Dawn DeGeorge | Starcraft RV, Inc. | | 09-0515 | 4233 Orchid St., Kiln, MS  39556 |
| Catherine  Degrasse | | | 09-4840 | Myrtle Grove Trailer Park, Meraux, LA  70075 |
| Alex  Delone | Lexington Homes | | 09-0539, 09-6797 | 4250 Blunt Road, Baton Rouge, LA  70807 |
| Samuel  James DeMarco | Fleetwood | | 09-0526 | 18855 Reese Drive, Saucier, MS  39574 |
| Pam  Demond | | | 09-4840 | 2500 Walkers Lane, Violet, La  70092 |
| Brittany  L. Dent | | | 09-4840 | 1951 Sabastopol, St. Bernard, LA  70085 |
| Johnny  L. Deogracias | Lakeside Park Hor | | 09-0160 | Po Box 277, Seminary, MS  39479-0277 |
| Raymond  L. Deogracias | Starcraft RV, Inc. | | 09-3732 | 2000 Reggio Canal Rd, St. Bernard, LA  70085 |
| Rebecca A Deroche | Morgan Buildings | | 09-3829 | Ramoncita Court, 9117 St. Bernard Hwy, Lot # 55, Chalm |
| Rebecca A Deroche | Keystone RV Con | | 09-4840 09-7923 | 3860 E. Judge Perez Drive, #E4, Meraux, La  70075 |
| Carol J. Deshotel | Cavalier | | 09-3562 09-3727 | 46049 Hwy 445, Lot #143, Yogi Bear Jellystone Park, Rob |
| Madeline  Deshotel | Morgan Buildings | | 09-3829 | 46049 Hwy 445, Jellystone Park, Robert, La |
| Melissa Henry Deshotel | Morgan Buildings | | 09-3829 | 46049 Hwy 445, Jellystone Park, Robert, La |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Melvin J. Deshotel | Cavalier | | 09-3562 09-3727 | 46049 Hwy 445, Lot #143, Yogi Bear Jellystone Park, Rob |
| Timothy  Deshotel | Morgan Buildings | | 09-3829 | 46049 Hwy 445, Jellystone Park, Robert, La |
| Henri Ronald Desrochers | Pilgrim International | | 09-4838 | Domino Sugar Lot, Arabi, La  70032 |
| Chris  Desselle | Lakeside Park Hor | | 09-4840 09-7982 | 200 Marlin Drive, Chalmette, La  70043 |
| Christina  Desselle | Lakeside Park Hor | | 09-4840 09-7982 | 200 Marlin Drive, Chalmette, LA  70043 |
| Cora Leonard Desselle | Morgan Buildings | | 09-3829 | 2920 Farmsite Road, Violet, LA  70092 |
| Danielle  Lynn Desselle | Cavalier | | 09-3562 09-3727 | 2720 Mayflower Dr, Meraux, LA  70075 |
| Elbert  Desselle | Cavalier | | 09-3562 09-3727 | 608 Perrin Dr, Arabi, LA  70032 |
| Janice S Desselle | Lakeside Park Hor | | 09-4840 09-7982 | 200 Marlin Drive, Chalmette, LA  70043 |
| Kenneth Paul Desselle | Cavalier | | 09-3562 09-3727 | 2720 Mayflower Dr, Meraux, LA  70075 |
| Kenneth Michael Desselle | Cavalier | | 09-3562 09-3727 | 2720 Mayflower Dr, Meraux, LA  70075 |
| Nina Kelly Desselle | Cavalier | | 09-3562 09-3727 | 2720 Mayflower Dr, Meraux, LA  70075 |
| Rene P. Desselle | Morgan Buildings | | 09-3829 | 2920 Farmsite Rd, Violet, La  70092 |
| Greta  Desselles | | | 09-4840 | 114 Aycock St, Arabi, La  70032 |
| Harvey  J. Desselles | | | 09-4840 | 114 Aycock St, Arabi, LA  70032 |
| Erick Abrin Devine | | | 09-0539 | 28830 George White Road, Holden, LA  70744 |
| Charles  Joseph DeWint | Cavalier | | 09-3562 09-3727 | 2810 Tournefort St, Chalmette, La  70043 |
| Tina DeWint, on behalf of (D.D.) | Cavalier | | 09-3562 09-3727 | 2810 Tournefort St, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Tina Dewint, on behalf of (S.D.) | Cavalier | | 09-3562 09-3727 | 2810 Tournefort St, Chalmette, La  70043 |
| Tina  Louise DeWint | Cavalier | | 09-3562 09-3727 | 2810 Tournefort St, Chalmette, La  70043 |
| , on behalf of (D.D.) | | | 09-4840 | 3100 Munster Blvd., Meraux, LA  70075 |
| Herbert  E. Diaz | Gulf Stream | | 09-4661 | 417 Bear Dr, Arabi, LA  70032 |
| Jere London Diaz | | | 09-4840 | 1901 Desire St, Bunny Friend Trailer Park, New Orleans, |
| Audrey  DiBetta | Cavalier | | 09-3562 09-3727 | Latamore Trailer Park, Meraux, LA  70075 |
| Frank  DiBetta | Gulf Stream | | 09-4840 09-8415 | 3513 Plaza Dr, Chalmette, La  70043 |
| Frank  DiBetta | Cavalier | | 09-3562 09-3727 | Latamore Trailer Park, Meraux, La  70075 |
| Janet Lori Diecedue | Cavalier | | 09-3562 09-3727 | 2120 Brigade Drive, Chalmette, LA  70043 |
| August  DiFranco | Cavalier | | 09-3562 09-3727 | 2785 Canty Rd (Hwy 39), Braithwaite, LA  70040 |
| Patricia  L. DiFranco | Cavalier | | 09-3562 09-3727 | 2785 Canty Rd (Hwy 39), Braithwaite, LA  70040 |
| Robyn  M. DiFranco | Cavalier | | 09-4840 09-8415 | 2785 Canty Road, Braithwaite, LA  70040 |
| Joseph Peter DiMaggio | Gulf Stream | | 09-4661 | 2216 Lloyds Ave, Chalmette, LA  70043 |
| Joseph Peter DiMaggio | Cavalier | | 09-3562 09-3727 | 3621 Blanchard Drive, Chalmette, LA  70043 |
| Michelle Savoye DiMaggio | Cavalier | | 09-3562 09-3727 | 3621 Blanchard Drive, Chalmette, LA  70043 |
| Vicki & Ralph, on behalf of (I.D.) | Monaco Coach Co | | 09-4840 09-8420 | 2309 Despaux Drive, Chalmette, La  70043 |
| Ralph DiPadova Jr, on behalf of (L.D.) | Monaco Coach Co | | 09-4840 09-8420 | 2309 Despaux Drive, Chalmette, La  70043 |
| Ralph A DiPadova | Monaco Coach Co | | 09-4840, 09-8420 | 2309 Despaux Drive, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|-------------|
| Ralph DiPadova Jr, on behalf of (R.D.) | Monaco Coach Co | | 09-4840 09-8420 | 2309 Despaux Drive, Chalmette, La  70043 |
| Ralph DiPadova Jr, on behalf of (R.D.) | Monaco Coach Co | | 09-4840 09-8420 | 2309 Despaux Drive, Chalmette, La  70043 |
| Vicki Lynn Dipadova | Monaco Coach Co | | 09-4840, 09-8420 | 2309 Despaux Drive, Chalmette, La  70043 |
| Ann M DiVincenti | Champion Home I | | 09-3561, 09-3826 | 2221 Maryann Dr, Meraux, LA  70075 |
| Deborah Ann Dixon | Cavalier | | 09-3562 09-3727 | 38 East Carmack St, Chalmette, LA  70043 |
| Dorothy  D. Dixon | | | 09-4840 | 16 Old Hickory Street, Chalmette, LA  70043 |
| Dorothy M Dixon | Cavalier | | 09-3562 09-3727 | 38 E. Carmack Drive, Chalmette, LA  70043 |
| David Doar III, on behalf of (D.D.) | Gulf Stream | | 09-4840 09-8415 | 3016 Palmetto Drive, Chalmette, La  70043 |
| David  John Doar | Gulf Stream | | 09-4840 09-8415 | 3016 Palmetto Drive, Chalmette, La  70043 |
| Julie  Doar | Gulf Stream | | 09-4840 09-8415 | 3016 palmetto st, Chalmette, La  70043 |
| Leanne Marie Doar | Gulf Stream | | 09-4840 09-8415 | 3016 palmetto st, Chalmette, La  70043 |
| Brian Joseph Dobronich | Morgan Buildings | | 09-3829 | 1013 E. St. Bernard Hwy, Chalmette, LA  70043 |
| James  Dobson | | | 09-4840 | 412 Parish Drive, Arabi, LA  70032 |
| Ashton  A. Domingo | Cavalier | | 09-3562 09-3727 | 3105 Oak Dr, Violet, LA  70092 |
| Lorraine  J. Domingo | Cavalier | | 09-0518, 09-0523, | 154 Burgetown Road, Carriere, MS  39426 |
| Warren  Domingo | | | 09-0626 | 154 Burgetown Rd., Carriere, MS  39426 |
| Sophie  A. Dominick | Cavalier | | 09-3562, 09-4671, | 2424 St Matthew Circle, Violet, LA  70092 |
| Thomas  J. Dominick | Cavalier | | 09-3562 09-3727 | 2424 St Matthew Circle, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Cindy A Domino | KZRV, LP | | 09-3738 | 3521 Decomine Dr., Chalmette, LA  70043 |
| Ireione J Domino | | | 09-4840 | Laplace Trailer Park, Laplace, LA  70068 |
| Ireione J Domino | | | 09-4840 | meraux property, Chalmette, LA  70043 |
| Steve  Joseph Domino | Cavalier | | 09-3562 09-3727 | 3833 Karen Dr, Chalmette, LA  70043 |
| Genevieve Marie Dooley | | | 09-4840 | 2121 Veronica Dr, Chalmette, LA  70043 |
| Kathleen Dorsilla Dooley | | | 09-4840 | 2121 Veronica Dr, Chalmette, LA  70043 |
| Janice Henderson Doran | Fleetwood | | 09-4840 09-7957 | 9000 W St Bernard Hwy #252 #252, Chalmette, LA  7004 |
| John O. Doran | Fleetwood | | 09-4840 09-7957 | 9000 W St Bernard Hwy #266, Chalmette, La  70043 |
| Candy Doran, on behalf of (J.D.) | Fleetwood | | 09-4840 09-7957 | 9000 W. St.Bernard Hwy., Chalmette, LA  70043 |
| Karen Stein Doran | Fleetwood | | 09-4840 | 9000 W St Bernard Hwy #266, Chalmette, LA  70043 |
| Karen & John III, on behalf of (S.D.) | | | 09-4840 | 9000 W. St. Bernard Hwy., Chalmette, LA  70043 |
| Cynthia, on behalf of (A.D.) | Cavalier | | 09-3562 09-3727 | 2816 Deer Creek, Violet, La  70092 |
| Ashley  Ann Dotson | Cavalier | | 09-3562 09-3727 | 2816 Deer Creek, Violet, LA  70092 |
| Cynthia  Randazzo Dotson | Cavalier | | 09-3562 09-3727 | 2816 Deer Creek, Violet, LA  70092 |
| Herbert  E. Dotson | Cavalier | | 09-3562 09-3727 | 2816 Deer Creek, Violet, LA  70092 |
| Brenda  Bushnell Doucet | Gulf Stream | | 09-4661 | 2208 Rosetta Dr, Chalmette, LA  70043 |
| Patrick  Doucet | Gulf Stream | | 09-4661 | 2208 Rosetta Dr, Chalmette, LA  70043 |
| Anthony  Douglas | | | 09-4840 | 3408 Angelique Dr., Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Joyce Mae Douglas | | | 09-4840 | 2209 Canal Street, Violet, LA  70092 |
| Jeanine  Dover | Gulf Stream | | 09-4661 | 3810 Delillle Street, Chalmette, LA  70043 |
| Claude  Drewes | Morgan Buildings | | 09-3829 | 1909 Todd Drive, St. Bernard, LA  70085 |
| Laurie  Drewes | Morgan Buildings | | 09-3829 | 1917 Todd Drive, St. Bernard, LA  70085 |
| Daniel  J. Dubose | Cavalier | | 09-3562 09-3727 | 726 Avenue B, Marrero, LA 70072 |
| Heather Dubose, on behalf of (E.D.) | Cavalier | | 09-3562 09-3727 | 726 Avenue B, Marrero, LA 70072 |
| Heather  H. Dubose | Cavalier | | 09-3562 09-3727 | 726 Avenue B, Marrero, LA  70072 |
| Carolyn  Dubourg | Cavalier | | 09-3562 09-3727 | 2411 Tournefort St, Chalmette, LA  70043 |
| Shaw  Dubourg | Cavalier | | 09-3562 09-3727 | 2411 Tournefort St, Chalmette, LA  70043 |
| Whitney  Dubourg | Cavalier | | 09-3562 09-3727 | 2411 Tournefort St, Chalmette, LA  70043 |
| April Renee Ducote | Cavalier | | 09-3562 09-3727 | Madison Ave Colomb Site  #B-41, Chalmette, LA  70043 |
| April Ducote, on behalf of (C.D.) | Cavalier | | 09-3562 09-3727 | 40 Madison Ave #B-41, Chalmette, LA  70043 |
| Fox  Ducote | | | 09-4840 | 3009 Palmetto Street, Chalmette, La  70043 |
| Larry  Ducote | Morgan Buildings | | 09-3829 | 2208 Lena Dr, Chalmette, LA  70043 |
| Shelley  Ducote | | | 09-4840 | 3009 Palmetto Street, Chalmette, La  70043 |
| Ashley  Dudenhefer | Cavalier | | 09-3562 09-3727 | 1920 Massicot Rd, St. Bernard, LA  70085 |
| David  Dudenhefer | Cavalier | | 09-3562 09-3727 | 1920 Massicot Rd, St. Bernard, La  70085 |
| David  Dudenhefer | Cavalier | | 09-3562 09-3727 | 1920 Massicot Rd, St. Bernard, La  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Mary Ann  Dudenhefer | Cavalier | | 09-3562 09-3727 | 1920 Massicot Rd, St. Bernard, LA  70085 |
| Claude  A. Dufay | Cavalier | | 09-4840 | 2254 Tounefort St, Chalmette, La  70043 |
| Dana  Duke | Gulf Stream | | 09-4840 09-8415 | 38 Caroyln court, Arabi, LA  70032 |
| Richard  Duke | Gulf Stream | | 09-4840 09-8415 | 8516 Livingston Ave, Chalmette, LA  70043 |
| Willie  Duncan | Fleetwood | | 09-4371 | 2217 Kenner Ave, Kenner, LA  70062 |
| Stacy  Revolta Dunnam | Cavalier | | 09-3562 09-3727 | 516 Florissant Hwy, St. Bernard, LA  70085 |
| Sampson  Duplesis | | | 09-0539 | 33 Bruces Loop, Donaldsonville, LA  70346 |
| Anna Polk Duplessis | Cavalier | | 09-3562 | 1301 S Claiborne Ave, New Orleans, LA  70125 |
| Felton  Duplessis | Cavalier | | 09-3562 09-3727 | 1301 S Claiborne Ave, New Orleans, LA  70125 |
| Jermaine  J. Duplessis | Morgan Buildings | | 09-3829 | 1933 Beachhead, Violet, LA  70092 |
| Sheila Santiago, on behalf of (U.D.) | Cavalier | | 09-3562 09-3727 | 40 Madison Ave #B-52, Chalmette, LA  70043 |
| Roberto  Duran | R-Vision, Inc. | | 09-3949 | 3233 Maureen Lane, Meraux, La  70075 |
| Ashlynne Lemoine DuSaules | Cavalier | | 09-3562 09-3727 | 1925 Bayou Rd, St. Bernard, LA  70085 |
| Ashley Dusaules, on behalf of (D.D.) | Cavalier | | 09-4671, 09-3562, | 1925 Bayou Road, St. Bernard, LA  70085 |
| Beverly Howell Dwyer | Gulf Stream | | 09-4840 | 2208 Victor Street, Chalmette, La  70043 |
| Larry  A. Dwyer | Forest River | | 09-3588 | 601 Galvez St, New Orleans, LA  70119 |
| Ronald Ecklund, on behalf of (C.E.) | Gulf Stream | | 09-4840 09-8415 | 64 packenham ave, Chalmette, La  70043 |
| Mildred M Ecklund | Gulf Stream | | 09-4840 09-8415 | 64 packenham ave, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Ronald R. Ecklund | Gulf Stream | | 09-4840 09-8415 | 64 packenham ave, Chalmette, La  70043 |
| Ronald David Ecklund | Gulf Stream | | 09-4840 09-8415 | 64 packenham ave, Chalmette, La  70043 |
| Ronald Ecklund, on behalf of (V.E.) | Gulf Stream | | 09-4840 09-8415 | 64 packenham ave, Chalmette, La  70043 |
| Ronald Ecklund Sr., on behalf of (V.E.) | Gulf Stream | | 09-4840 09-8415 | 64 packenham ave, Chalmette, La  70043 |
| Rachael Marie Eddings | | | 09-4840 | 2330 General Pershing Street, Violet, LA  70092 |
| Jessica  Marie Edwards | Pilgrim Internatior | | 09-4838 | 8245 W. Judge Perez Drive, Chalmette, La  70043 |
| Matthew Dean Edwards | Forest River | | 09-4840, 09-7958 | 3900 Jean Lafitte Pkwy, Chalmette, La  70043 |
| Melvin Earl Edwards | Forest River | | 09-4840, 09-7958 | 3900 Jean Lafitte Pkwy, Chalmette, La  70043 |
| Shanda Michelle Edwards | Fairmont Homes, | | 09-4840 09-7951 | 2249 Mary Ann Dr, Trailer #C-22 & Trailer Lot #2-11, Mera |
| Shanda Michelle Edwards | Fairmont Homes, | | 09-4840 09-7951 | 3212 E. Judge Perez Dr, Trailer #B-35 & Trailer Lot #26, M |
| Charles Robert Egano | Cavalier | | 09-3562 09-3727 | Colomb Trailer Park, Chalmette, LA  70043 |
| Clifton Joseph Egle | Cavalier | | 09-3562 09-3727 | 2221 Plaza Dr, Chalmette, LA  70043 |
| Jeanne Payelle Egle | Cavalier | | 09-3562 09-3727 | 2221 Plaza Dr, Chalmette, LA  70043 |
| Gary  Eishtadt | Morgan Buildings | | 09-3829 | 2724 Lloyds, Chalmette, LA  70043 |
| Beryl Guillot Elmer | Cavalier | | 09-3562 09-3727 | 2216 Peliterre Dr, Chalmette, LA  70043 |
| Ashley  Venettra Encalade | | | 09-4840 | 1964 Lisa Drive, Chalmette, LA  70043 |
| Clarence  Encalade | Cavalier | | 09-3562, 09-4671, | 1936 Highland St, Violet, LA  70092 |
| Danny  Encalade | Cavalier | | 09-3562 09-3727 | 1936 Highland St, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Danny  Leonce Encalade | Cavalier | | 09-3562 09-3727 | Lynn Dean Lot on E. St. Bernard Hwy, Lot #B4, Violet, LA |
| Danny & Sandra, on behalf of (D.E.) | Cavalier | | 09-3562 09-3727 | 1936 Highland St, Violet, LA  70092 |
| Eunice  Encalade | Cavalier | | 09-3562 09-3727 | 1936 Highland St, Violet, LA  70092 |
| Sandra  Encalade | Cavalier | | 09-3562 09-3727 | 1936 Highland Ln., Violet, LA  70092 |
| Jane Catherine Encardes | Cavalier | | 09-3562 09-3727 | 4520 Canal Street, Slidell, LA  70461 |
| Ken  G. Enclarde | | | 09-4840 | 2420 Highland Ave, Violet, LA  70092 |
| Sumitra Junius, on behalf of (L.E.) | Cavalier | | 09-3562 09-3727 | 8301 W. Judge Perez Dr., Lot #D-17, Meraux, La  70075 |
| Barbara  Engolia | | | 09-4840 | 3000 Farmsite Rd., Violet, LA  70092 |
| Lillian J. Engolia | Pilgrim Internatior | | 09-4838 | #14 Dr Meraux Dr, Chalmette, LA  70043 |
| Will Warren Erato | Morgan Buildings | | 09-3829 | 5655A Hwy 39, Braithwaite, LA  70040 |
| Michael  C. Ermert | Cavalier | | 09-3562 09-3727 | 7223 Sally St., Arabi, LA  70032 |
| Tina  M. Ermert | Cavalier | | 09-3562 09-3727 | 7223 Sally St., Arabi, LA  70032 |
| Carolyn  Espadron | | | 09-4840 | Meraux Trust #E29, Chalmette, La  70043 |
| Jimmie  Espadron | | | 09-4840 | Meraux Trust #E29, Judge Perez Dr, Chalmette, La  7004 |
| Rhonda Estave, on behalf of (D.E.) | Frontier RV, Inc. | | 09-3738 09-3589 | 400 Sable Dr, Arabi, LA  70032 |
| Donald  Estave | Frontier RV, Inc. | | 09-3738 09-3589 | 400 Sable Dr, Arabi, LA  70032 |
| Rhonda Estave, on behalf of (E.E.) | Frontier RV, Inc. | | 09-3738 09-3589 | 400 Sable Dr, Arabi, LA  70032 |
| Rhonda Estave, on behalf of (K.E.) | Frontier RV, Inc. | | 09-3738 09-3589 | 400 Sable Dr, Arabi, LA  70032 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|-----------|----------|--------------|
| Rhonda  Estave | Frontier RV, Inc. | | 09-3738 09-3589 | 400 Sable Dr, Arabi, LA  70032 |
| Earl Sabastion Esteves | Thor California, In | | 09-3742 | 265 Walter Road, River Ridge, LA  70123 |
| Loyce  Esteves | Thor California, In | | 09-3742 | 265 Walter Road, Metairie, LA  70003 |
| Albert A. Estopinal | | | 09-4840 | 2513 Lloyds Ave, Chalmette, La  70043 |
| Fatimia  Estrada | Morgan Buildings | | 09-3829 | 49 Jupiter St., Violet, LA  70092 |
| Gina Aucoin, on behalf of (A.E.) | Cavalier | | 09-3562 09-3727 | 3105 Oak Dr, Violet, LA  70092 |
| Peggy  Evans | Cavalier | | 09-3562 09-3727 | 2209 Guillot St, St. Bernard, LA  70085 |
| Wilkerson  Michael Evans | Cavalier | | 09-3562 09-3727 | 2209 Guillot St, St. Bernard, LA  70085 |
| Barbara  Ann Everhardt | Morgan Buildings | | 09-3829 | 2520 South Lake Blvd, Violet, LA  70092 |
| Edward Gilbert Everhardt | | | 09-4840 | Torres Park, Chalmette, LA  70043 |
| Jolie Ann Everhardt | Gulf Stream | | 09-4840 09-8415 | #5 Southlake Court, Violet, LA  70092 |
| Joseph Everhardt, on behalf of (J.E.) | Gulf Stream | | 09-4840 09-8415 | #5 Southlake Blvd., Violet, LA  70092 |
| Joseph  John Everhardt | Gulf Stream | | 09-4840 09-8415 | #5 Southlake Blvd., Violet, La  70092 |
| Terry  John Everhardt | Morgan Buildings | | 09-3829 | 2520 South Lake Blvd, Violet, LA  70092 |
| Thomas  E. Exnicious | Morgan Buildings | | 09-3829 | 2520 or 2525 Lafitte St, New Orleans, LA  70115 |
| Merrill S. Faccion | Morgan Buildings | | 09-3829 | 2724 Lloyds, Chalmette, LA  70043 |
| Betty J. Fahm | Monaco Coach Co | | 09-0626 09-7995 | 55 or 53 Lakeview Drive, Carriere, MS  39426 |
| Jerry W Fahm | Monaco Coach Co | | 09-0626 09-7995 | 55 or 53 Lakeview Drive, Carriere, MS  39426 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|-------------|
| Candy Burkhardt Falgout | Morgan Buildings | | 09-3829 | 2001 Kingbird Blvd, Poydras, La  70085 |
| Joseph Albert Fallas | Forest River | | 09-0626 | 179 Plantation Rd, Carriere, MS  39426 |
| Rachel Williams Fandal | Gulf Stream | | 09-4840 09-8415 | 2713 Charles Drive, Chalmette, La  70043 |
| Martha J. Farmer | Starcraft RV, Inc. | | 09-0515 | 166 Cliff Mitchell Rd, Nicholson, MS  39463 |
| Rosemary  A. Farrell | Cavalier | | 09-3562 09-3727 | 2408 Bobolink Drive, St. Bernard, LA  70085 |
| Myra  Faust | | | 09-4840 | 2217 Ventura Drive, Chalmette, LA  70043 |
| Nicholas  Faust | Cavalier | | 09-3562 09-3727 | 220 E. Damour St., Chalmette, LA  7004 |
| Robert  Faust | | | 09-4840 | 2217 Ventura Drive, Chalmette, LA  70043 |
| Robert  Faust | | | 09-4840 | 2217 Ventura Drive, Chalmette, LA  70043 |
| Chad Wayne Fava | | | 09-3731 | , , |
| Stacey Braquet, on behalf of (R.F.) | Cavalier | | 09-3562 09-3727 | 8201 W. Judge Perez, Chalmette, LA  70043 |
| Harris V. Faye | Cavalier | | 09-3562, 09-3727 | 2404 Kenneth Dr., Violet, LA  70092 |
| Joan  Faye | Cavalier | | 09-3562 09-3727 | 2404 Kenneth Dr., Violet, LA  70092 |
| Michelle L. Fecke | Forest River | | 09-3588 | 3640 Charles Drive, Chalmette, LA  70043 |
| Thomas Joseph Fecke | Forest River | | 09-3588 | 3640 Charles Drive, Chalmette, LA  70043 |
| Joseph  Feraci | Cavalier | | 09-3562 09-3727 | 389 Indian Village Rd, Slidell, LA  7046 |
| Inez R. Fernandez | Vanguard Industri | | 09-3728 | 9141 W Judge Perez Dr, Chalmette, LA  70043 |
| Kerry  Collins Fernandez | Gulf Stream | | 09-4840 | 2412 St. Matthew Cr, Violet, La  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Linda Leonard Fernandez | | | filed under fernand | , , |
| Leah Gaspard Ferret | Cavalier | | 09-3562 09-3727 | 616 North Lester Ave, Metairie, La  70003 |
| Jamie Lynn Ferrier | | | 09-4840 | 2508 Myrtle Grove, Meraux, La  70075 |
| Jamie Lynn Ferrier | | | 09-4840 | 2508 Myrtle Grove, Meraux, La  70075 |
| Ferrier, Jamie, on behalf of (M.F.) | | | 09-4840 | 2508 Myrtle Grove, Meraux, La  70075 |
| Ferrier, Jamie, on behalf of (M.F.) | | | 09-4840 | 2508 Myrtle Grove, Meraux, LA  70075 |
| Chad  Michael Ferris | Cavalier | | 09-3562 09-3727 | 2005 Marietta St, Chalmette, LA  70043 |
| Janet  D. Ferry | Cavalier | | 09-3562 09-3727 | 216 Reiss Pl, Chalmette, LA  70043 |
| Matthew  T. Ferry | Cavalier | | 09-3562 09-3727 | 216 Reiss Pl, Chalmette, LA  70043 |
| Wayne A. Ferry | Cavalier | | 09-3562 09-3727 | 216 Reiss Pl, Chalmette, LA  70043 |
| Sheila Fetter, on behalf of (B.F.) | Gulf Stream | | 09-4662 | 448 Friscoville Ave, Arabi, LA  70032 |
| Sheila Fetter, on behalf of (D.F.) | Gulf Stream | | 09-4662 | 448 Friscoville Ave, Arabi, LA  70032 |
| Sheila Fetter, on behalf of (L.F.) | Gulf Stream | | 09-4662 | 448 Friscoville Ave, Arabi, LA  70032 |
| Sheila J. Fetter | Gulf Stream | | 09-4662 | 448 Friscoville Ave, Arabi, LA  70032 |
| Daniel  Figueroa | Dutchmen Manufa | | 09-3590, 09-3826 | 3860 E Judge Perez Dr Unit# C5, Chalmette, LA  70043 |
| Debora Cisco Figueroa | Dutchmen Manufa | | 09-3590, 09-3826 | 3860 E Judge Perez Dr Unit# C5, Chalmette, LA  70043 |
| James Williamson, on behalf of (A.F.) | | | 09-0539 | 25250 Pardue Road, Lot #37, Springfield, LA  70462 |
| Steven Weyland Fincher | TL Industries, LL( | | 09-0742 | Windcreek State Park, 4325 Hwy 128, Lot #B198, Alexan |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Steven Weyland Fincher | Jayco, Inc. | | 09-3719 | 115 E. St. Bernard Hwy, Lot #3, Chalmette, La  70043 |
| Alan Joseph Finkelstein | Cavalier | | 09-3562 09-3727 | 2113 Paul Drive, Meraux, La  70075 |
| Nunez, Juanita, on behalf of (A.F.) | Cavalier | | 09-3562 09-3727 | 2113 Paul Drive, Meraux, La  70075 |
| Brooke  Fireck | Cavalier | | 09-4840 09-8415 | 2312 Packenham Rd, Violet, LA 70092 |
| Brooke  Fireck | Frontier RV, Inc. | | 09-4840 09-7959 | 185 Marcs Lane, Braithwaite, La  70040 |
| Michael  Fireck | Frontier RV, Inc. | | 09-4840 09-7959 | 185 Marcs Lane, Braithwaite, La  70040 |
| Michael  Fireck | Cavalier | | 09-4840 | 2312 Packenham Rd, Violet, La  70092 |
| Louis  E. Flair | Fleetwood | | 09-4840 | 2001 Walkers Lane, Meraux, LA  70075 |
| Jacqueline Marie Flick | Gulf Stream | | 09-0518 | 15152 Chicksaw Rd, Kiln, MS  39556 |
| Rhonda Flynn, on behalf of (E.F.) | Cavalier | | 09-3562 09-3727 | 605 Henry Landry Ave, Metairie, La  70003 |
| Rhonda  Flynn | Cavalier | | 09-3562 09-3727 | 605 Henry Landry Ave, Metairie, La  70003 |
| Carl  J. Fontenot | Morgan Buildings | | 09-3829 | 2203 Ramoncita Dr, Chalmette, La  70043 |
| Gloria Judy Fontenot | Cavalier | | 09-3562 09-3727 | 1425 Perrin Ave, Arabi, La  70032 |
| Pamela Jean Fontenot | Morgan Buildings | | 09-3829 | 2203 Ramoncita Dr, Lot #55, Chalmette, La  70043 |
| Norman P Ford | | | 09-4840 | 2012 Pelitere, Chalmette, LA  70043 |
| Blaise A Forsythe | Gulf Stream | | 09-4662 | 2733 South Lake Blvd, Violet, LA  70092 |
| Sammi Darby, on behalf of (B.F.) | Cavalier | | 09-3562 | 118 Boswortrh St, Slidell, La  70461 |
| Catherine B Forsythe | Cavalier | | 09-3562 | 206 Timber Ridge Dr, Slidell, LA  70460 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Christina M. Forsythe | Cavalier | | 09-3562 | 206 Timber Ridge Dr, Slidell, LA 70460 |
| Eric Forsythe Jr., on behalf of (E.F.) | Sun Valley | | 09-4840 09-8411 | 206 Timber Ridge Dr, Slidell, La 70460 |
| Eric Forsythe | Sun Valley | | 09-4840 09-8411 | 206 Timber Ridge Dr, Slidell, La 70460 |
| Eric Eugene Forsythe | Cavalier | | 09-3562 | 206 Timber Ridge, Slidell, LA 70460 |
| Ivory (Ivy) Forsythe | Cavalier | | 09-3562 | 26 E Carmack Dr, Chalmette, LA 70043 |
| Sammi Darby, on behalf of (K.F.) | Cavalier | | 09-3562 | 118 Bosworth St, Slidell, La 70461 |
| Patricia Ann Forsythe | Cavalier | | 09-3562 | 26 E Carmack Dr, Chalmette, LA 70043 |
| Anthony Foto | R-Vision, Inc. | | 09-3949 | 52434 Hwy 90, Slidell, LA 70460 |
| David Allen Fraychineaud | Cavalier | | 09-3562 09-3727 | 2416 Bobwhite St, St. Bernard, LA 70085 |
| Trudy Fraychineaud, on behalf of (D.F.) | Cavalier | | 09-3562 09-3727 | 2416 Bobwhite St, St. Bernard, La 70085 |
| Trudy Fraychineaud, on behalf of (D.F.) | Cavalier | | 09-3562 09-3727 | 2416 Bobwhite St, St. Bernard, LA 70085 |
| Trudy Unbehagen Fraychineaud | Cavalier | | 09-3562 09-3727 | 2416 Bobwhite St, St. Bernard, LA 70085 |
| Wendolyn W. Frederick | | | 09-4840 | 6535 Jules Brown St, Violet, LA 70092 |
| Lloyd R. Freire | Fleetwood | | 09-4371 | 949 Florissant Hwy, St. Bernard, LA 70085 |
| Wayne A. Freire | Fleetwood | | 09-4371 | 949 Florissant Hwy, St. Bernard, LA 70085 |
| Yvonne M. Freire | Fleetwood | | 09-4371 | 949 Florissant Hwy, St. Bernard, LA 70085 |
| Raymond J. Frey | Gulf Stream | | 09-4662 | 2336 Lyndell Dr, Chalmette, La 70043 |
| James Frink | Cavalier | | 09-3562 09-3727 | 8130 Saro Ln, St. Bernard, LA 70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Alyssa  Crystal Froeba | CMH Manufacturi | | 09-3592 | Myrtle Grove Trailer Park Lot #10, Meraux, LA  70075 |
| Robert Froeba, on behalf of (J.F.) | CMH Manufacturi | | 09-3592 | 2118 Myrtle Grove Dr., Lot 10, Meraux, La  70075 |
| Robert Joseph Froeba | CMH Manufacturi | | 09-3592 | 2118 Myrtle Grove Dr., Lot 10, Meraux, LA  70075 |
| Alecia Couget Frught | Morgan Buildings | | 09-4840 09-7985 | 60 Thonton Dr, Chalmette, La  70043 |
| Alecia Couget Frught | Timberland RV C | | 09-4840 09-8412 | 26000 AutumWoods Lot 4283, Lacombe, La |
| Donald  Frught | Timberland RV C | | 09-4840 09-8412 | 26000 AutumWoods Lot 4283, Lacombe, LA |
| Donald  Frught | Morgan Buildings | | 09-4840 09-7985 | 60 Thonton Dr, Chalmette, La  70043 |
| Clifford J Fuller | Forest River | | 09-4840, 09-7958 | 7525 Asteriod Dr., Violet, LA  70092 |
| Clifford  Fuller | Forest River | | 09-3588 | 7525 Asteriod Dr., Violet, LA  70092 |
| Donna Gabriel Fulton | Cavalier | | 09-3562 09-3727 | 2708 Tournefort Street, Chalmette, LA 70043 |
| Walter Lucien Fulton | Cavalier | | 09-3562 09-3727 | 2708 Tournefort Street, Chalmette, LA  70043 |
| Henry  Fuselier | Morgan Buildings | | 09-3829 | 2300 Francis Ave, Chalmette, LA  70043 |
| Pamela  Fuselier | Fleetwood | | 09-4371 | 2300 Francis Ave, Chalmette, LA  70092 |
| Christopher J. Gabourel | Nomad | | 09-4842, 09-8421, | 2117 Venture Dr, Chalmette, La  70043 |
| Janet Ann Gabriel | Fleetwood | | 09-138 | 395 A. Baxterville Road, Lumberton, MS  39455 |
| Jareka  Latoya Gabriel | | | 09-4842 | 2418 Myrtle Grove Dr., Lot #56, Meraux, La  70075 |
| Sherry Bienemy, on behalf of (J.G.) | | | 09-4842 | 2418 Myrtle Grove Dr., Lot #56, Meraux, La  70075 |
| Kevin  Gabriel | | | 09-4842 | 2418 Myrtle Grove Dr., Lot #56, Meraux, LA  70075 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Sherman  Donald Gabriel | | | 09-4842 | 2418 Myrtle Grove Dr., Lot #56, Meraux, La  70075 |
| Warren T Gabriel | Fleetwood | | 09-138 | 395 A. Baxterville Road, Lumberton, MS  39455 |
| Warren  Peter Gabriel | Cavalier | | 09-3562 09-3727 | 2708 Tournefort Street, Chalmette, La  70043 |
| Carol Lynne Gadwaw | Forest River | | 09-3588 | 15 Retriever Lane, Carriere, Ms  39426 |
| Carol Lynne Gadwaw | Forest River | | 09-0626 | 15 Retriever Lane, Carriere, Ms  39426 |
| Carol Lynne Gadwaw | Skyline Corporatic | | 09-3739 | 3728 Chalona Drive, Chalmette, LA  70043 |
| Gary James Gadwaw | Forest River | | 09-3588 | 15 Retriever Lane, Carriere, Ms  39426 |
| Gary James Gadwaw | Forest River | | 09-0626 | 15 Retriever Lane, Carriere, Ms  39426 |
| Gary James Gadwaw | Skyline Corporatic | | 09-3739 | 3728 Chalona Drive, Chalmette, LA  70043 |
| Jamie Elizabeth Gadwaw | Forest River | | 09-0626 | 15 Retriever Lane, Carriere, Ms  39426 |
| Jamie Elizabeth Gadwaw | Forest River | | 09-3588 | 15 Retriever Lane, Carriere, Ms  39426 |
| Jamie Elizabeth Gadwaw | Skyline Corporatic | | 09-3739 | 3728 Chalona Drive, Chalmette, LA  70043 |
| Carol  A. Gaeta | Forest River | | 09-4842, 09-7958 | 4501 Pete St, Marrero, La  70072 |
| Daniel Joseph Gaeta | Cavalier | | 09-3562 09-3727 | 40 Madison Ave., Chalmette, LA  70043 |
| Denise  Annette Gaeta | | | 09-4842 | Meraux Trust #E29, Chalmette, La  70043 |
| Lucas J. Gagliano | | | 09-4842 | 3217 Volpe Drive, Chalmette, LA  70043 |
| Rosemary Everhardt Gagliano | | | 09-4842 | Torres Park #325, Chalmette, La  70043 |
| Edgar W. Galjour | Morgan Buildings | | 09-1290 | 630 Brothers Rd, Lot #43, Lafayette, La  70519 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Cynthia  P. Gallardo | Cavalier | | 09-4842 | Stage Parking, Lot #3, Chalmette, La  70043 |
| Henry E. Gallardo | Cavalier | | 09-3562 09-3727 | Stage Parking Lot, Lot#3, Chalmette, LA  70043 |
| Joseph W. Gallardo | Cavalier | | 09-4662, 09-3562, | 339 Aycock, Arabi, LA  70043 |
| Manny  Ernest Gallardo | Jayco, Inc. | | 09-4842, 09-7969 | 2136 LA 46, St. Bernard, LA  70085 |
| Margaret Adams Gallaty | Cavalier | | 09-4842 09-8415 | 4024 Paris Road, Chalmette, La  70043 |
| Robert Frederick Gallaty | Cavalier | | 09-4842 09-8415 | 4024 Paris Road, Chalmette, La  70043 |
| Patricia Tamor Garcia | Thor California, Ir | | 09-3742 | 1111 E. St. Bernard Hwy, Lot #17, Chalmette, LA  70043 |
| Ted A Garrett | Cavalier | | 09-3562 09-3727 | 2217 Victor Street, Chalmette, LA  70043 |
| Gary  Rodney Gaspard | Cavalier | | 09-3562 09-3727 | 616 N. Lester Ave, Metairie, LA  70003 |
| Joan Schoen Gaspard | Cavalier | | 09-3562 09-3727 | 616 N. Lester Ave, Metairie, LA  70003 |
| Myndi  Gaspard | Cavalier | | 09-3562 09-3727 | 29490 Catholic Hall Road, Hammond, LA  70403 |
| Hervin  Gasper | Cavalier | | 09-3562 09-3727 | 3116 Angelique Dr, Violet, La  70092 |
| Anthony T. Gauci | Cavalier | | 09-3562 09-3727 | 40 Madison Ave., Lot #66, Chalmette, LA  70043 |
| Mary R. Gauci | | | 09-4842 | 1912 Lisa Dr, Chalmette, La  70043 |
| Ricky  Gauci | Cavalier | | 09-3562 09-3727 | Colomb Site, 40 Madison Ave., Lot #66, Chalmette, La  70 |
| Ronald  J. Gauci | Cavalier | | 09-3562 09-3727 | 40 Madison Ave., Lot #B3, Chalmette, LA  70043 |
| Sarah  Y. Gauci | Cavalier | | 09-3562 09-3727 | 8609 W St. Bernard Hwy, Lot #B-48, Chalmette, LA  7004 |
| Bonnie Jochum Gaudet | Lexington Homes | | 09-3737 | 253 Satallite Rd, Slidell, LA  70461 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Bonnie Jochum Gaudet | Lexington Homes | | 09-3737 | 253 Satallite Rd, Slidell, La  70461 |
| David  Gauthe | Cavalier | | 09-3562 09-3727 | 8309 W. Judge Perez Drive #34, Chalmette, LA  70043 |
| Brandy  Elizabeth Gauthier | Fleetwood | | 09-4669 | 441 Mehle Ave, Arabi, La  70032 |
| Brandy  Elizabeth Gauthier | Cavalier | | 09-4842 09-8415 | 441 Mehle Ave., Arabi, LA  70032 |
| Jacklyn  M. Gauthier | Cavalier | | 09-3562 09-3727 | 441 Mehle Ave, Arabi, LA  70032 |
| Brandy Gauthier, on behalf of (L.G.) | Cavalier | | 09-3562 09-3727 | 441 Mehle Ave, Arabi, LA  70032 |
| Brandy Gauthier, on behalf of (L.G.) | Cavalier | | 09-3562 09-3727 | 441 Mehle Ave, Arabi, LA  70032 |
| Michael  V. Gauthier | Cavalier | | 09-3562 09-3727 | 441 Mehle Ave, Arabi, LA  70032 |
| Sharon S. Geeck | Cavalier | | 09-3562 09-3727 | Madison Ave, Chalmette, La  70043 |
| Sharon S. Geeck | Cavalier | | 09-3562 09-3727 | Trio Street, Chalmette, La  70043 |
| Anthony G. Genovese | Cavalier | | 09-3562 09-3727 | 3617 Rose Ave, Chalmette, La  70043 |
| Betty J. Genovese | Cavalier | | 09-3562 | 3617 Rose Ave, Chalmette, La  70043 |
| Brittany Annis, on behalf of (A.G.) | Fleetwood | | 09-4371 | 8609 W. St. Bernard Hwy #47A, Chalmette, La  70043 |
| Darryl  C. Geraci | Fleetwood | | 09-4842 09-7957 | 113 Cedar Dr., Belle Chasse, LA  70037 |
| Manuel  Geraci | Fleetwood | | 09-4842 09-7957 | 113 Cedar Dr., Belle Chasse, LA  70037 |
| Peter M Gerica | Forest River | | 09-3588 | 19757 Chef Menteur Hwy, New Orleans, La  70129 |
| Jesse Luke Gerkin | Layton Homes Co | | 09-3730 | 2105 Congressman Hebert Dr., Chalmette, LA  70043 |
| Bobbie Jean Gervais | Frontier RV, Inc. | | 09-3738 09-3589 | 8201 Judge Perez Dr., Lot # DM-53 (Sidney Torres Park), |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Bobbie Jean Gervais | Frontier RV, Inc. | | 09-3738 09-3589 | 8201 Judge Perez Dr., Lot # P-66(Sidney Torres Park), C |
| George William Gervais | Gulf Stream | | 09-4662 | 2713 Jean Lafitte, Chalmette, La 70043 |
| Misty Jean Gervais | Fleetwood | | 09-4371 | 8201 Judge Perez Dr., Lot # P-2 (Sidney Torres Park), Ch |
| Sandra Virginia Gervais | Fleetwood | | 09-4371 | 2713 Jean Lafitte, Chalmette, La 70043 |
| Terry Lynn Gervais | Morgan Buildings | | 09-4842 09-7985 | I-59 Mobile Home Park, Pearl River, La 70452 |
| Danielle Marie Gettys | Cavalier | | 09-3562 | 2008 Farmsite Rd., Violet, La 70092 |
| Tammy Rita Gettys | Cavalier | | 09-3562 | 2008 Farmsite Rd., Violet, La 70092 |
| Kim Gifford | Gulf Stream | | 09-4842 09-8415 | 40 Madison Ave, Lot C-42, Chalmette, LA 70043 |
| Shelli Gifford | Gulf Stream | | 09-4662 | 1024 Center Street, Arabi, LA 70043 |
| Kim Gifford, on behalf of (T.G.) | Gulf Stream | | 09-4842 09-8415 | 40 Madison Ave, Lot C-42, Chalmette, LA 70043 |
| Joseph R Gioe | Cavalier | | 09-3562 | W. Judge Perez Dr., State Parking Lot, Chalmette, La 70 |
| Joseph R Gioe | Cavalier | | 09-3562 | 2223 Delille St, Chalmette, La 70043 |
| Leonarda Tommaseo Gioe | Gulf Stream | | 09-4662 | 2211 Dellile Street, Chalmette, LA 70043 |
| Pauline R. Gioe | Cavalier | | 09-3562 | 9105 Oz Drive, Chalmette, La 70043 |
| Shirley B. Gioe | Cavalier | | 09-3562 | 2223 Delille St, Chalmette, La 70043 |
| Shirley B. Gioe | Cavalier | | 09-3562 | W. Judge Perez Dr., State Parking Lot, Chalmette, La 70 |
| Josephine M. Glaviano | Coachmen Industr | | 09-3726 | 216 W. St. Jean Baptist St, Chalmette, La 70043 |
| Margie Grace Glenn | Fleetwood | | 09-4371 | 1933 Liccardi Trailer B-5, Chalmette, LA 70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Rusty Golay Sr., on behalf of (R.G.) | Cavalier | | 09-3562 | 100 Ocelot Dr, Chalmette, La  70043 |
| Rusty Thomas Golay | Cavalier | | 09-3562 | 100 Ocelot Dr, Chalmette, La  70043 |
| Samantha Gonzales, on behalf of (A.G.) | Cavalier | | 09-4662 09-3562 0 | 67550 Walker Rd, Kentwood, La  70444 |
| Huey Gonzales, on behalf of (A.G.) | Cavalier | | 09-3562 | 8601 W Judge Perez Dr, Lot # C-10, Chalmette, La  7004 |
| Esther  N. Gonzales | Cavalier | | 09-3562 | #9 Carroll Drive, Chalmette, LA  70043 |
| Huey  Peter Gonzales | Cavalier | | 09-3562 | 8601 W Judge Perez Dr, Lot # C-10, Chalmette, La  7004 |
| Samantha L Gonzales | Cavalier | | 09-4662 09-3562 0 | 67550 Walker Rd, Kentwood, La  70444 |
| Samantha Gonzales, on behalf of (T.G.) | Cavalier | | 09-4662 09-3562 0 | 67550 Walker Rd, Kentwood, La  70444 |
| Thomas  Gonzales | Cavalier | | 09-4662 09-3562 0 | 67550 Walker Rd, Kentwood, La  70444 |
| Samantha Gonzales, on behalf of (T.G.) | Cavalier | | 09-4662 09-3562 0 | 67550 Walker Rd, Kentwood, La  70444 |
| Laura Marie Gonzalez | Dutchmen Manufa | | 09-4842 09-7948 | Colomb Property, 40 Madison Ave., Lot # 40, Chalmette, L |
| Laura Marie Gonzalez | Dutch Housing, In | | 09-4842 09-7946 | 2821 E. St. Bernard Hwy, Meraux, La  70075 |
| Ariel  Gordon | | | 09-4842 | 9346 Old Gentilly Rd., New Orleans, La 70127 |
| Charles  D. Gosnell | Forest River | | 09-3588 | 3640 Charles Drive, Chalmette, La  70043 |
| Chase  Michael Gosnell | R-Vision, Inc. | | 09-3949 | 2117 Paul Street, Meraux, LA  70075 |
| Bertram Aloysius Gougisha | Gulf Stream | | 09-4842 09-8415 | 1417 Pratt Street, Gretna, La  70053 |
| Cornelias Gould Sr., on behalf of (C.G.) | Liberty Homes, In | | 09-0508 | 7775 Hwy 70 North, Lot #39, Donaldsonville, La  70346 |
| , on behalf of (T.G.) | | | 09-0539 | 35 Bruces Loop City, Donaldsonville, LA  70346 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Zina  Gould | | | 09-0539 | 35 Bruces Loop City, Donaldsonville, LA  70346 |
| Guy J. Graci | Cavalier | | 09-3562 | 3401 Jean Lafitte Pkwy & 2201 Lloyds Ave, Chalmette, La |
| Guy J. Graci | Gulf Stream | | 09-3562 | 2201 Lloyds Ave, Chalmette, La  70043 |
| Joseph J. Graci | Cavalier | | 09-3562 | 3401 Jean Lafitte Pkwy & 2201 Lloyds Ave, Chalmette, La |
| Mary  G. Gras | | | 09-4842 | Torres Park, Chalmette, LA  70043 |
| Alfred  Perry Graves | Gulf Stream | | 09-4842 09-8415 | Lynn Dean Property, Poydras, La  70085 |
| Alfred  Perry Graves | Gulf Stream | | 09-4842 09-8415 | 2528 Myrtle Grove Drive, #77, Meraux, La  70075 |
| Alfred  Perry Graves | Gulf Stream | | 09-0626 | Old Airport Rd, Picayune, Ms  39466 |
| Jeffrey  Michel Graves | Cavalier | | 09-0518, 09-0523, | 923 Spruce St, Waveland, Ms  39576 |
| Ruston Matthew Graybill | Cavalier | | 09-3562 | 2212 Citrus Ave, St. Bernard, La  70085 |
| Dora Ann Greco | Jayco, Inc. | | 09-0520 | 32 Pine Tucky Road, Carriere, Ms  39426 |
| Giuseppe (Joseph)  Greco | Jayco, Inc. | | 09-0520 | 32 Pine Tucky Road, Carriere, Ms  39426 |
| Betty Harrison Green | Thor California, I | | 09-4842, 09-8409 | 7676 Chef Menteur Hwy, New Orleans, La  70126 |
| Bruno  Green | Thor California, I | | 09-4842, 09-8409 | 7676 Chef Menteur Hwy, New Orleans, La  70126 |
| Dionne Lee, on behalf of (I.G.) | Stewart Park Hom | | 09-4842 09-8410 | 1964 Lisa Drive, Chalmette, LA  70043 |
| Darren Green, Sr., on behalf of (J.G.) | | | 09-4842 | 2828 Mary Ann Dr, Lot #D-44, Meraux, La  70075 |
| Darren Green, Sr., on behalf of (J.G.) | | | 09-4842 | Meraux Trust, 8006 W. Judge Perez Dr., Lot #31, Trailer # |
| Sheryl Kaye Green | Cavalier | | 09-3562 | 2809 Angelique Dr, Violet, La  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|-------------|
| Katelyn  Gremillion | Gulf Stream | | 09-4842 09-8415 | 40 Madison Ave. Lot B-6, Chalmette, LA  70043 |
| Deborah Ann Griffin | Cavalier | | 09-3562 | Lynn Dean, 101 St. Bernard Hwy, Lot #C-10, Trailer #10, |
| Dolores M. Griffin | Cavalier | | 09-3562 | Lynn Dean, 101 St. Bernard Hwy, Lot #C-10, Trailer #10, |
| Dolores M. Griffin | Cavalier | | 09-3562 | Lynn Dean, 101 St. Bernard Hwy, Lot #C-12, Trailer #12, |
| Norman J. Griffin | Cavalier | | 09-3562 | Lynn Dean, 101 St. Bernard Hwy, Lot #C-12, Trailer #12, |
| Frances  Guardalabene | Cavalier | | 09-3562 | 7500 Saturn Court, Violet, La  70092 |
| Arthur  Christian Guerra | Cavalier | | 09-3562 | 2028 Venture Dr, Chalmette, La  70043 |
| Betty Harriet Guerra | Cavalier | | 09-3562 | 2028 Venture Dr, Chalmette, La  70043 |
| Charlene  Guerra | Cavalier | | 09-3562 | 2720 Gina Drive, St. Bernard, LA  70085 |
| Colby & Nicole Guerra, on behalf of (C.G.) | Fleetwood | | 09-4842 09-7957 | 5033 Hwy 39, Braithwaite, La  70040 |
| Edna  Guerra | Cavalier | | 09-3562 | 2312 Gina Drive, St. Bernard, La  70085 |
| Frank  J. Guerra | Cavalier | | 09-3562 | 2720 Gina Street, St. Bernard, LA  70085 |
| Kurt Paul Guerra | Gulf Stream | | 09-4842 09-8415 | 6213 Hopedale Hwy, St. Bernard, La  70085 |
| Maria M Guerra | Cavalier | | 09-3562 | 2213 Creedmore Drive, St. Bernard, La  70085 |
| William  Guerra | Cavalier | | 09-3562 | 2312 Gina Drive, St. Bernard, La  70040 |
| Brandon  Michael Guevara | Dutchmen Manufa | | 09-3590, 09-3826 | 8401 Creole Drive, Chalmette, La  70043 |
| Corey Adam Guevara | Dutchmen Manufa | | 09-3590, 09-3826 | 8401 Creole Drive, Chalmette, La  70043 |
| Cynthia Ann Guevara | Dutchmen Manufa | | 09-3590, 09-3826 | 8401 Creole Drive, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Mildar Jose Guevara | Dutchmen Manufa | | 09-3590, 09-3826 | 8401 Creole Drive, Chalmette, La  70043 |
| Cynthia Guevara, on behalf of (T.G.) | Dutchmen Manufa | | 09-3590, 09-3826 | 8401 Creole Drive, Chalmette, La  70043 |
| Mary  A. Guglielmo | Cavalier | | 09-3562 | 1635 Lake Ave, Metairie, La  70005 |
| Leonard Joseph Guidroz | Forest River | | 09-4842 | 4105 Najolia Dr, Meraux, La  70075 |
| Albert E. Guillemet | Cavalier | | 09-3562 | 216 W. Saint Avide St., Chalmette, La  70043 |
| Bertha S. Guillemet | Cavalier | | 09-3562 | 216 W. Saint Avide St., Chalmette, La  70043 |
| Leslie  Guillot | | | 09-4842 | 106 Foxcroft Street, Slidell, La  70461 |
| Stacy Guillotte, on behalf of (E.G.) | Cavalier | | 09-0518, 09-0523, | 24 Hayes Lane, Lot B, Picayune, Ms  39466 |
| James Michael Guillotte | Cavalier | | 09-0518, 09-0523, | 24 Hayes Lane, Lot B, Picayune, Ms  39466 |
| Stacy Ann Guillotte | Cavalier | | 09-0518, 09-0523, | 24 Hayes Lane, Lot B, Picayune, Ms  39466 |
| Sandra Pierre, on behalf of (D.G.) | Cavalier | | 09-3562 | 2651 Law Street, New Orleans, LA  70117 |
| Anthony  John Hadley | Gulf Stream | | 09-4662 | 301 W. Urquhart, Chalmette, La  70043 |
| Anthony  John Hadley | Fleetwood | | 09-4371 | 2312 Ramoncita, Trailer #86, Chalmette, LA  70043 |
| Evamarie  S. Hall | Cavalier | | 09-0539, 09-6798, | 25250 Perdue Road, Lot #24, Springfield, La |
| Royce Hammer Sr., on behalf of (A.H.) | Cavalier | | 09-3562 | 2105 Judy Drive, Meraux, La  70075 |
| Diana Marie Hammer | Cavalier | | 09-3562 | 2105 Judy Drive, Meraux, La  70075 |
| Meagan Murla, on behalf of (M.H.) | Cavalier | | 09-3562 | 2105 Judy Drive, Meraux, La  70075 |
| Royce A. Hammer | Cavalier | | 09-3562 | 2105 Judy Drive, Meraux, La  70075 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Royce A. Hammer | Cavalier | | 09-3562 | 2105 Judy Drive, Meraux, La  70075 |
| Stephanie  Lynn Hammer | Cavalier | | 09-3562 | 2105 Judy Drive, Meraux, La  70075 |
| Shavontria Richard, on behalf of (C.H.) | Cavalier | | 09-4842 09-8415 | 5661 Sixth Street, Violet, LA  70092 |
| Dawne  Hannon | | | 09-4842 | 2117 Gina Drive, St. Bernard, La  70085 |
| John  Haralampopoulos | Cavalier | | 09-3562 | 7223 Sally St., Arabi, LA  70032 |
| Marie B. Harney | Gulf Stream | | 09-4662 | 2505 Livaccari Drive, Violet, La  70092 |
| Angel Marie Harrington | Cavalier | | 09-3562 | 2521 Fenelon St, Chalmette, La  70043 |
| Dale Anthony Harris | Gulf Stream | | 09-0539 | Airport 2, #B13, Baton Rouge, La |
| Rose Lee Harris | | | 09-4842 | 301 Marrero Street, Bridge City, La  70094 |
| Justina M Hart | Morgan Buildings | | 09-3829 | 2223 Jacob Drive, Chalmette, La  70043 |
| Yvonne  R. Hartman | Frontier RV, Inc. | | 09-3738 09-3589 | 16 B. Fagot Loop, Lot #8, Laplace, La  70068 |
| Yvonne  R. Hartman | Frontier RV, Inc. | | 09-3738 09-3589 | 69 Cochrane Drive, Chalmette, La  70043 |
| Elizabeth Lewis, on behalf of (F.H.) | Cavalier | | 09-3562 | Colomb Site, 40 Madison Ave., Lot #D-7, Chalmette, La  7 |
| Earl J Harvey | Cavalier | | 09-1320 09-7952 | Shiloh Mobile Home Park, 1111 Roper Drive, Scott, La  70 |
| Karen  D. Harwell | Cavalier | | 09-4662 09-3562 0 | 3416 Plaza Drive, Chalmette, La  70043 |
| Donna R Hasik | Keystone RV Con | | 09-4842 | 1131 Florissant Hwy, St. Bernard, La  70085 |
| Norman J. Hasik | Keystone RV Con | | 09-4842 | 2209 Sylvia Blvd, St. Bernard, La  70085 |
| Norman J. Hasik | Keystone RV Con | | 09-4842 | 1131 Florissant Hwy, St. Bernard, La  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Benjamin  Hauck | | | 09-4842 | 2125 Bayou Road, St. Bernard, La  70085 |
| Gregory  Hauck | | | 09-4842 | 2125 Bayou Road, St. Bernard, LA  70085 |
| Gregory  Hauck | | | 09-4842 | 2125 Bayou Road, St. Bernard, La  70085 |
| John  Hauck | | | 09-4842 | 2125 Bayou Road, St. Bernard, La  70085 |
| Rene  Hauck | | | 09-4842 | 2125 Bayou Road, St. Bernard, La  70085 |
| Wendy  Hauck | | | 09-4842 | 2125 Bayou Road, St. Bernard, La  70085 |
| Evelyn B. Hawkins | Pilgrim Internatioı | | 09-4842 | 2705 Delille St, Chalmette, La  70043 |
| Geoffrey  D. Hawkins | Pilgrim Internatioı | | 09-4842 | 3309 Jackson Blvd, Chalmette, La  70043 |
| Thomas O Hawkins | Pilgrim Internatioı | | 09-4842 | 2705 Delille St, Chalmette, La  70043 |
| Wilma Kay Hawkins | Dutchmen Manufa | | 09-3590, 09-3826 | 313 Bear Dr., Arabi, LA  70032 |
| John E. Haynes | | | 09-4842 | 14579 Bunker Hill, New Orleans, LA  70126 |
| Chasity Laine Heaney | Gulf Stream | | 09-4842 09-8415 | 2900 Plaza Dr, Chalmette, La  70043 |
| Raymond Ivan Heberling | Cavalier | | 09-3562 | 40 Madison, Lot B-31, Chalmette, La  70043 |
| Catherine  Hebert | Gulf Stream | | 09-4662 | 2904 Lloyds Ave, Chalmette, LA  70043 |
| Gerald J. Hebert | Cavalier | | 09-3562 | 40 Madison Ave. lot B-43, Chalmette, LA  70043 |
| Gerard  J. Hebert | Gulf Stream | | 09-4662 | 2904 Lloyds Ave, Chalmette, La  70043 |
| Billy  Heidel | | | 09-4842 | Lot 67 Myrtle Grove, Meraux, La  70075 |
| Hope & Joseph Held, on behalf of (C.H.) | Fleetwood | | 09-4371 | 1600 E. LA Hwy 46, St. Bernard, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Faith Held, on behalf of (D.H.) | Cavalier | | 09-4842 09-8415 | 2112 W. Christie Drive, Poydras, LA  70085 |
| Diane Maillet Held | Cavalier | | 09-3562 | 2225 Marietta St, Chalmette, La  70043 |
| Edward Frank Held | Cavalier | | 09-3562 | 2225 Marietta St, Chalmette, La  70043 |
| Edward  John Held | R-Vision, Inc. | | 09-3949 | 1813 mehle Ave, Arabi, La  70032 |
| Faith  Held | Cavalier | | 09-4842 09-8415 | 2112 W. Christie Drive, Poydras, La  70085 |
| Hope Freire Held | Fleetwood | | 09-4371 | 1600 E. LA Hwy 46, St. Bernard, LA  70085 |
| Joseph E. Held | Fleetwood | | 09-4371 | 1600 E. LA Hwy 46, St. Bernard, LA  70085 |
| Joseph E. Held | Fleetwood | | 09-4371 | 1600 E. LA Hwy 46, St. Bernard, LA  70085 |
| Michael  Held | Cavalier | | 09-4842 09-8415 | 2112 W. Christie Drive, Poydras, La  70085 |
| Theresa  Piazza Held | R-Vision, Inc. | | 09-3949 | 1813 mehle ave, Arabi, La  70032 |
| Hope M. Henderson | | | 09-4842 | 5901 Second St, Violet, La  70092 |
| Joshua B. Henderson | Gulf Stream | | 09-4842 09-8415 | 7720 New Castle St, New Orleans, La  70126 |
| Joshua B. Henderson | | | 09-4842 | 3116 Spain St, New Orleans, La  70117 |
| Charles J. Henry | Cavalier | | 09-3562 | 1621 Alexander Ave, Arabi, LA  70032 |
| Arnel Magadia Hernandez | Gulf Stream | | 09-4842 09-8415 | 40 Madison Ave, Lot A-23, Chalmette, La  70043 |
| Shannon, on behalf of (B.H.) | Vanguard Industri | | 09-3728 | KOA Campground, Kenner, LA |
| Shannon, on behalf of (B.H.) | | | 09-4842 | 11 S. Lake Court, Violet, La  70092 |
| Cynthia  A. Hernandez | Cavalier | | 09-3562 | 2000 Kingfisher Dr, St. Bernard, La  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| David Wayne Hernandez | Morgan Buildings | | 09-3829 | 501 Chalmette Ave, Chalmette, La  70043 |
| Douglas Raymond Hernandez | Coachmen Industr | | 09-3726 | 5423 Hwy 39, Braithwaite, La  70040 |
| Felicia  Hernandez | R-Vision, Inc. | | 09-4842  09-7989 | 3233 Maureen Lane, Meraux, La  70075 |
| Gale  Ann Hernandez | Coachmen Industr | | 09-3726 | 5423 Hwy 39, Braithwaite, LA  70040 |
| Henry M. Hernandez | Cavalier | | 09-3562 | 12 Packenham Ave, Chalmette, La  70043 |
| Shawn Hernandez, on behalf of (I.H.) | Cavalier | | 09-4662 09-3562 0 | 45 Queens Court, Chalmette, LA  70043 |
| James  Hernandez | | | 09-4842 | 11 S. Lake Court, Violet, La  70092 |
| James  Hernandez | Vanguard Industri | | 09-3728 | KOA Campground, Kenner, La |
| Jeffery David Hernandez | | | 09-4842 | 5423 Hwy 39, Braithwaite, La  70040 |
| Jeffery David Hernandez | Coachmen Industr | | 09-3726 | 5423 Hwy 39, Braithwaite, LA  70040 |
| Shannon, on behalf of (K.H.) | Vanguard Industri | | 09-3728 | KOA Campground, Kenner, LA |
| Shannon, on behalf of (K.H.) | | | 09-4842 | 11 S. Lake Court, Violet, La  70092 |
| Kathy Melerine Hernandez | Morgan Buildings | | 09-3829 | 501 Chalmette Ave, Chalmette, La  70043 |
| Lorraine  Hernandez | Cavalier | | 09-3562 | 2031 Guillot Dr, St. Bernard, LA  70085 |
| Norberto  Hernandez | R-Vision, Inc. | | 09-4842 09-7989 | 3233 Maureen Lane, Meraux, La  70075 |
| Shannon  Hernandez | | | 09-4842 | 11 S. Lake Court, Violet, La  70092 |
| Shannon  Hernandez | Vanguard Industri | | 09-3728 | KOA Campground, Kenner, LA |
| Floyd William Herty | Cavalier | | 09-3562 09-4662 0 | 2720 Earl Drive, Meraux, La  70075 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|-------------|
| Floyd William Herty | Cavalier | | 09-3562 | 425 Magnolia Dr, Chalmette, La  70043 |
| Floyd William Herty | Cavalier | | 09-3562 | 2720 Earl Drive, Meraux, La  70075 |
| Floyd William Herty | Cavalier | | 09-3562 | 425 Magnolia Dr, Chalmette, La  70043 |
| Reba A Herty | Cavalier | | 09-3562 | 425 W. Magnolia Drive, Chalmette, La  70043 |
| Reba A Herty | Cavalier | | 09-3562 | 2720 Earl Drive, Meraux, La  70075 |
| Robert H Hickox | Cavalier | | 09-3562 | 3105 Bartolo Drive, Meraux, LA  70075 |
| Caffie  Hill | | | 09-4842 | 1917 Beachhead Lane, Violet, LA  70092 |
| Larry  Hill | | | 09-4842 | 1917 Beachhead Lane, Violet, LA  70092 |
| Netiokee  Nekelia Hill | | | 09-4842 | 2828 Mary Ann Dr., Meraux, LA  70075 |
| Netiokee  Nekelia Hill | Gulf Stream | | 09-4662 | Meraux Trust, 8006 W. Judge Perez Dr., Lot #31, Trailer # |
| Ronald Joseph Hill | Cavalier | | 09-3562 | 2109 Beachhead, Violet, La  70092 |
| Cornell Macklin Hodges | Fleetwood | | 09-4669 | 2116 Myrtle Grove, Meraux, LA  70075 |
| Allan Joseph Hoey | Gulf Stream | | 09-0518 | 25328 Pinecrest Drive, Picayune, Ms  39466 |
| Ashley Marie Hoey | Gulf Stream | | 09-0518 | 25328 Pinecrest Drive, Picayune, Ms  39466 |
| Carol  Holley | Cavalier | | 09-4842 09-8415 | 3332 Karen Drive, Chalmette, La  70043 |
| Colby  Holley | | | 09-4842 | Meraux Food Store, Meraux, LA  70075 |
| Loretta Bradley, on behalf of (D.H.) | Cavalier | | 09-3562 | 1909 Rocky Rd, St. Bernard, La  70085 |
| James  Holmes | Cavalier | | 09-3562 | 2201 Bobolink Drive, St. Bernard, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Jimmie Harold Holmes | Cavalier | | 09-3562 | 2201 Bobolink Drive, St. Bernard, LA  70085 |
| Jennifer  M. Honore | Cavalier | | 09-4662 09-3562 0 | 3762 Verrett Street B, Verret, LA  70082 |
| Moralee  A. Honore | Cavalier | | 09-3562 | 40 Madison Dr, Lot F-8, Chalmette, LA  70043 |
| Warren  Merlin Honore | Cavalier | | 09-4842 09-8415 | 3762 Verrett Street B, Verret, La  70085 |
| Ernesto Hontiveros, on behalf of (A.H.) | Cavalier | | 09-3562 | 2308 Fazzio Rd, Chalmette, La  70043 |
| Ernesto Ocampo Hontiveros | Cavalier | | 09-3562 | 2308 Fazzio Rd, Chalmette, La  70043 |
| Ernesto Hontiveros, on behalf of (S.H.) | Cavalier | | 09-3562 | 2308 Fazzio Rd, Chalmette, La  70043 |
| Kolby Sean Hood | Cavalier | | 09-3562 | 6100 East St. Bernard Hwy, Violet, La  70092 |
| Anthony  Hookfin | Gulf Stream | | 09-4842 09-8415 | 2817 Ashley Drive, Violet, LA  70092 |
| Mary Hookfin, on behalf of (A.H.) | Cavalier | | 09-3562 | 2817 Ashley Drive, Violet, LA  70092 |
| Mary  Hookfin | Cavalier | | 09-3562 | 2817 Ashley Drive, Violet, LA  70092 |
| Mary Hookfin, on behalf of (Y.H.) | Cavalier | | 09-3562 | 2817 Ashley Drive, Violet, LA  70085 |
| Brenetta Ann Hopkins | Gulf Stream | | 09-4662 | 2124 Margaret Lane, Meraux, LA  70075 |
| Celeste Ann Hopkins | Gulf Stream | | 09-4662 | 2124 Margaret Lane, Meraux, LA  70075 |
| Edward Eugene Hopkins | Gulf Stream | | 09-4662 | 2124 Margaret Lane, Meraux, LA  70075 |
| Azilda Duplechin Hotard | Cavalier | | 09-3562 | 389 Indian Village Rd, Slidell, LA  7004 |
| Neal David Hotard | Cavalier | | 09-3562 | 518 Center St, Arabi, LA  70032 |
| Shannon Press, on behalf of (J.H.) | | | 09-4842 | 41662 Hwy 190 E, Lot #4B, Slidell, LA  70461 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| John Richard Howard | Cavalier | | 09-3562 | 3617 Rose Ave, Chalmette, LA  70043 |
| John Richard Howard | | | 09-4842 | 3617 Rose Ave, Chalmette, La  70043 |
| Edith  H. Howell | Nomad | | 09-4842, 09-8421, | 2117 Ventura Drive, Chalmette, La  70043 |
| Gary Leighton Howell | Fleetwood | | 09-4371 | 3860 E. Judge Perez Drive, Lot #31, Meraux, La  70075 |
| Marilyn  Howell | Fleetwood | | 09-4371 | 3860 E. Judge Perez Drive, Lot #31, Meraux, La  70075 |
| Samuel G. Howell | Fleetwood | | 09-4371 | 3860 E. Judge Perez Drive, Lot #31, Meraux, La  70075 |
| Nellie  R. Hucke | R-Vision, Inc. | | 09-4842 09-7989 | 713 North Upland Ave., Metairie, LA  70003 |
| Scott John Hughes | Coachmen Industr | | 09-0525 | 41 Mississippi Pines Blvd, Picayune, MS  39466 |
| Gay  G. Hunt | KZRV, LP | | 09-3738 | 124 F Street, Belle Chasse, LA  70037 |
| Jimmy  P. Hunt | KZRV, LP | | 09-3738 | 124 F Street, Belle Chasse, LA  70037 |
| Marilyn  H. Hunt | | | 09-0626 | Road 141, Lakeshore, MS  39558 |
| Patricia Trosclair, on behalf of (S.H.) | Cavalier | | 09-3562 | 2408 Packenham Rd, Violet, La  70092 |
| Ross  Allen Hutter | Gulf Stream | | 09-0626 | 10 Standon Drive, Picayune, MS  39466 |
| Anthony  Joseph Huy | Gulf Stream | | 09-0626 | 191021 Eccles St., Picayune, Ms  39466 |
| Juliana  Marie Huy | Gulf Stream | | 09-0626 | 14021 Eccles St., Picayune, Ms  39466 |
| Mario  Huy | Cavalier | | 09-0518, 09-0523, | 23141 Benville Rd, Picayune, Ms  39466 |
| Florita Nunez Hyde | Starcraft RV, Inc. | | 09-4842 09-7997 | 73196 Hillcrest Blvd, Abita Springs, LA  70420 |
| Florita Nunez Hyde | Coachmen Industr | | 09-3726 | 40 Madison Ave, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Dominick  Imbornone | Jayco, Inc. | | 09-3719 | 5 Coffee Dr, Chalmette, La  70043 |
| Gia  Marie Imbornone | Jayco, Inc. | | 09-3719 | 5 Coffee Dr, Chalmette, La  70043 |
| Sheila  L. Imbornone | Jayco, Inc. | | 09-3719 | 5 Coffee Drive, Chalmette, LA  70043 |
| Darren  M. Imbraguglio | Cavalier | | 09-3562 | 405 Bear Drive, Arabi, La  70032 |
| Debbie  Imbraguglio | Cavalier | | 09-3562 | 2005 Marietta St, Chalmette, LA 70043 |
| Debbie Imbraguglio, on behalf of (P.I.) | Cavalier | | 09-3562 | 2005 Marietta St, Chalmette, LA  70043 |
| Debbie Imbraguglio, on behalf of (P.I.) | Cavalier | | 09-3562 | 2005 Marietta St, Chalmette, LA  70043 |
| Peter  James Imbraguglio | Cavalier | | 09-3562 | 2005 Marietta St, Chalmette, LA  70043 |
| Drew  J. Irby | | | 09-4842 | Domino Sugar Property, Arabi, La  70032 |
| Tyrone  Irby | | | 09-4842 | Dominos Sugar, Arabi, LA  70032 |
| Christopher H. Jackler | Cavalier | | 09-1423 | Oak Moutain State Park, Pelham, Al  35124 |
| Mark Glenn Jackler | Cavalier | | 09-1423 | Oak Moutain State Park, Lot B-40, Pelham, Al  35124 |
| Abby Treadaway & Wayne Jackson, on behalf of (C.J.) | Cavalier | | 09-4842 09-8415 | 2031 Guillot Dr, St. Bernard, La  70085 |
| Federico Jackson | Cavalier | | 09-3562 | 7208 Alexander St, Arabi, La  70032 |
| Pilar Maria Jackson | Cavalier | | 09-3562 | 7208 Alexander St, Arabi, La  70032 |
| Vanessa  Jackson | Cavalier | | 09-3562 | 8309 W. Judge Perez Drive #34, Chalmette, LA  70043 |
| Wayne  Jackson | Cavalier | | 09-3562 | 2031 Guillot Dr, St. Bernard, La  70085 |
| Nicole Sylvester, on behalf of (J.J.) | Cavalier | | 09-4842 09-8415 | 2300 Kenneth Drive, Violet, La  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Trietha  Chedaphne James | Cavalier | | 09-3562 | 2309 Caluda Ln, Violet, LA  70092 |
| Kathleen E. Jeanfreau | Jayco, Inc. | | 09-3719 | 66001 Hickory Drive, Pearl River, LA  70452 |
| Otha  Jefferson | Gulf Stream | | 09-4842 09-8415 | 1821 Lamanche, New Orleans, La  70117 |
| Gary  Paul Jenevein | Forest River | | 09-3588 | 522 Grove Ave, Metairie, La  70003 |
| Janice  Shoemaker Jenevein | Forest River | | 09-3588 | 522 Grove Ave, Metairie, La  70003 |
| Bonnie Barlow Jochum | Lexington Homes | | 09-3737 | 253 Satallite Rd, Slidell, La  70461 |
| Christian Joseph Jochum | Lexington Homes | | 09-3737 | 253 Satallite Rd, Slidell, La  70461 |
| John  Jochum | | | 09-1328 | 185 English Rd., Plaucheville, LA  71362 |
| John Jacob Jochum | Lexington Homes | | 09-3737 | 253 Satallite Rd, Slidell, La  70461 |
| Bonnie Jochum, on behalf of (V.J.) | Lexington Homes | | 09-3737 | 253 Satallite Rd, Slidell, La  70461 |
| Walter  Jochum | Lexington Homes | | 09-3737 | 253 Satallite Rd, Slidell, LA  70456 |
| Wilson J. John | | | 09-4842 | 114 W. Claiborne Sq, Chalmette, La  70043 |
| Amelia  Johnson | Morgan Buildings | | 09-3829 | 6513 4th Street, Violet, LA  70092 |
| Antonina Greco Johnson | Morgan Buildings | | 09-3829 | 3762 Hwy 39, Braithwaite, La  70040 |
| Antonina Greco Johnson | Fleetwood | | 09-4371 | 8725 Hwy 39, Braithwaite, La  70040 |
| Denise Johnson, on behalf of (A.J.) | Cavalier | | 09-3562 | 1600 Lafitte St, Lemann #1, Lot #B-19, New Orleans, La |
| Denise Johnson, on behalf of (A.J.) | Cavalier | | 09-3562 | 7532 Horizon Dr, New Orleans, La  70129 |
| Carol B. Johnson | Fleetwood | | 09-4371 | 1916 Joseph Drive, St. Bernard, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Denise Atkins Johnson | Cavalier | | 09-3562 | 1600 Lafitte St, Lemann #1, Lot #B-19, New Orleans, La |
| Denise Atkins Johnson | Cavalier | | 09-3562 | 7532 Horizon Dr, New Orleans, La  70129 |
| Eralyn  Johnson | Fleetwood | | 09-4371 | 1916 Joseph Drive, St. Bernard, LA  70085 |
| John Marvin Johnson | Fleetwood | | 09-4371 | 8725 Hwy 39, Braithwaite, La  70040 |
| John Marvin Johnson | Morgan Buildings | | 09-3829 | 3762 Hwy 39, Braithwaite, La  70040 |
| Lacresha  Johnson | Cavalier | | 09-4842 09-8415 | 2001 Goodwill Drive, Violet, LA  70092 |
| Pamela  Johnson | Pilgrim International | | 09-4838 | 5609 Hempstead Road, New Orleans, LA  70127 |
| Pamela  Johnson | | | 09-4842 | 5609 Hempstead Road, New Orleans, LA  70127 |
| Sean Isaac Johnson | Cavalier | | 09-3562 | 7532 Horizon Dr, New Orleans, La  70129 |
| Sean Isaac Johnson | Cavalier | | 09-3562 | 1600 Lafitte St, Lemann #1, Lot #B-19, New Orleans, La |
| Tessi R. Johnson | Champion Home | | 09-4842 | E. Judge Perez Drive, Meraux, La  70075 |
| Tessi R. Johnson | | | 09-4842 | Silver Creek Camp Ground, Mt. Herman, La  70450 |
| Timothy  Johnson | | | 09-4842 | 4723 Elysian Fields, New Orleans, LA  70122 |
| Tommy  Johnson | | | 09-4842 | 2506 Mrytle Grove, Lot #66, Meraux, La  70075 |
| Antonina Johnson, on behalf of (Z.J.) | Morgan Buildings | | 09-3829 | 3762 Hwy 39, Braithwaite, La  70040 |
| Antonina Johnson, on behalf of (Z.J.) | Fleetwood | | 09-4371 | 8725 Hwy 39, Braithwaite, La  70040 |
| Chanlene E Johnston | Jayco, Inc. | | 09-0520 | Shepard State Park, Lot #3, Gautier, Ms |
| Charles  Jones | | | 09-4842 | 2128 Citrus Ave, St. Bernard, La  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Dominica  Jones | Liberty Homes, In | | 09-0508 | 7775 Hwy 70 North, Lot #39, Donaldsonville, La  70346 |
| Justin  Jones | | | 09-4842 | 2128 Citrus Ave, St. Bernard, La  70085 |
| Nona Jones, on behalf of (L.J.) | Cavalier | | 09-3562 | 2805 Legend Drive, Meraux, La  70075 |
| Lanney  Steger Jones | Cavalier | | 09-3562 09-4665 0 | 2805 Legend Drive, Meraux, La  70075 |
| Lanney Steger Jones | Cavalier | | 09-3562 | 2805 Legend Drive, Meraux, La  70075 |
| Nona Muriel Jones | Cavalier | | 09-3562 | 2805 Legend Drive, Meraux, La  70075 |
| Edward  Jorgensen | Fleetwood | | 09-4842 09-7957 | 222 Clara Drive, Slidell, La  70458 |
| Elisabeth  Jorgensen | Fleetwood | | 09-4842 09-7957 | 222 Clara Drive, Slidell, La  70458 |
| Renee  B. Jorgensen | Fleetwood | | 09-4842 09-7957 | 222 Clara Drive, Slidell, La  70458 |
| Mary Santiago Joseph | Gulf Stream | | 09-4842 | 1820 Goodwill Drive, Violet, La  70092 |
| Gloria  S. Juneau | Cavalier | | 09-3562 | 4113 Claiborne St, Meraux, La  70075 |
| Darren Schallenberg, Sr, on behalf of (M.J.) | Gulf Stream | | 09-4665 | 73521 Hwy 41, Pearl River, LA  70453 |
| Robert  J. Juneau | Cavalier | | 09-3562 | 4113 Claiborne St, Meraux, La  70075 |
| Keandra Junius, on behalf of (A.J.) | Cavalier | | 09-4842 09-8415 | 3001Guerra Dr, Violet, La  70092 |
| Barbara Ann Junius | Cavalier | | 09-3562 | 2109 Beachhead, Violet, La  70092 |
| Contrada Lynn Junius | Cavalier | | 09-3562 | 2109 Beachhead, Violet, La  70092 |
| Keandra Junius, on behalf of (E.J.) | Cavalier | | 09-4842 09-8415 | 301 Guerrra Dr, Violet, La  70092 |
| Keandra  Junius | Cavalier | | 09-4842 09-8415 | 2001 Guerra Dr, Violet, La  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|------------|----------|--------------|
| Keandra Junius, on behalf of (K.J.) | Cavalier | | 09-4842 09-8415 | 2001Guerra Dr, Violet, La  70092 |
| Sumitra Junius, on behalf of (M.J.) | Cavalier | | 09-3562 | 8301 W. Judge Perez Dr, Lot D-17, Chalmette, La 70043 |
| Keandra Junius, on behalf of (O.J.) | Cavalier | | 09-4842 09-8415 | 3001Guerra Dr, Violet, La  70092 |
| Sumitra Junius, on behalf of (R.J.) | Cavalier | | 09-3562 | 8301 W. Judge Perez Dr, Lot D-17, Chalmette, La 70043 |
| Sumitra Petal Junius | Cavalier | | 09-3562 | 8301 W. Judge Perez Dr, Lot D-17, Chalmette, La 70043 |
| John  Edward Kain | Gulf Stream | | 09-4842 09-8415 | 3721 Kings Drive, Chalmette, La 70043 |
| Jules Brent Kain | Gulf Stream | | 09-4842 09-8415 | 6112 E. St. Bernard Hwy, Violet, La  70092 |
| Jonelle Karcher, on behalf of (A.K.) | Cavalier | | 09-3562 | 1556 Hanging Moss Lane, Gretna, La  70056 |
| Jonelle Karcher, on behalf of (B.K.) | Cavalier | | 09-3562 | 1556 Hanging Moss Lane, Gretna, La  70056 |
| Rodney Karcher Jr., on behalf of (B.K.) | Dutchmen Manufa | | 09-3590, 09-3826 | 3108 Tara Drive, Violet, La  70092 |
| Rodney Karcher Jr., on behalf of (B.K.) | Dutchmen Manufa | | 09-3590, 09-3826 | 3108 Tara Drive, Violet, La  70092 |
| Jonell C. Karcher | Cavalier | | 09-3562 09-3727 | 1556 Hanging Moss Lane, Gretna, La  70056 |
| Rodney Karcher Jr., on behalf of (M.K.) | Dutchmen Manufa | | 09-3590, 09-3826 | 3108 Tara Drive, Violet, La  70092 |
| Monica Poche Karcher | Dutchmen Manufa | | 09-3590, 09-3826 | 3108 tara drive, Violet, La  70092 |
| Rodney David Karcher | Dutchmen Manufa | | 09-3590, 09-3826 | 3108 Tara Drive, Violet, LA  70092 |
| Jo-Ann  Kastner | Cavalier | | 09-3562 | Mumphrey Road, Chalmette, LA 70043 |
| Ruby D. Keaton | Cavalier | | 09-0518, 09-0523, | 2501 Union School Road, Lot #68, Picayune, Ms  39466 |
| Samantha Demarco Keeton | Fleetwood | | 09-0526 | 18855 Reese Drive, Saucier, MS  39574 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|------------|----------|--------------|
| Joyce  Mary Keim | Keystone | | 09-4842 09-7923 | Delchamp Site, Judge Perez, Meraux, La  70075 |
| Joyce  Mary Keim | Keystone | | 09-4842 09-7923 | Delchamp Site, Judge Perez, Meraux, La  70075 |
| Raymond Patrick Keller | Morgan Buildings | | 09-3829 | 216 E. Morales St, Chalmette, La  70043 |
| Eugene Joseph Kellum | Gulf Stream | | 09-4842 09-8415 | 40 Madison Ave lot 15 A29, Chalmette, LA  70043 |
| Kim Portie Kelly | Cavalier | | 09-3562 | 2215 Montesque St, Chalmette, La  70043 |
| Calvin  Kelone | Pilgrim Internatio | | 09-4838 | Parish Lot, Chalmette, LA  70043 |
| Marjorie A. Kelone | Pilgrim Internatio | | 09-4838 | Parish Lot, Chalmette, LA  70043 |
| Janice  Kennair | | | 09-0539 | 25250 Pardue Rd Lot 5B, Springfield, LA  70462 |
| Joan Roques Kennair | Lexington Homes | | 09-0499 | 25250 Pardue Rd, Lot #4, Springfield, LA  70462 |
| John E. Kennair | Lexington Homes | | 09-0499 | 25250 Pardue Rd, Lot #4, Springfield, LA  70462 |
| Randy  Kennair | | | 09-0539 | 25250 Pardue Rd Lot 5B, Springfield, LA  70462 |
| Michelle Kenney, on behalf of (D.K.) | Cavalier | | 09-3562 | 29309 Dinkins Drive, Lacombe, LA 70445 |
| Michelle Kenney, on behalf of (K.K.) | Cavalier | | 09-3562 | 29309 Dinkins Drive, Lacombe, LA 70445 |
| Lawerence Paul Kenney | Cavalier | | 09-3562 | 29309 Dinkins Drive, Lacombe, LA 70445 |
| Mark  Kenney | Cavalier | | 09-3562 | 29309 Dinkins Drive, Lacombe, La  70445 |
| Michael Thomas Kenney | Cavalier | | 09-3562 | 29309 Dinkins Drive, Lacombe, LA  70445 |
| Michelle M Kenney | Cavalier | | 09-4665 09-3562 0 | 29309 Dinkins Drive, Lacombe, LA  70445 |
| Patricia A. Kenney | Cavalier | | 09-3562 | 29309 Dinkins Drive, Lacombe, LA  70445 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Patricia A. Kenney | | | 09-4842 | 29309 Dinkins Drive, Lacombe, LA  70455 |
| Sharel A. Kenney | Gulf Stream | | 09-0518 | 15152 Chicksaw Rd, Kiln, MS  39556 |
| Vera E. Kerschner | Cavalier | | 09-3562 | 724 St.Bernard Pkwy, Braithwaite, LA  70040 |
| Jennifer Ann Kieff | Morgan Buildings | | 09-3829 | 2816 Perez St, Braithwaite, La  70040 |
| Judy  B. Kieff | Cavalier | | 09-4665 09-3562 0 | 22152 Morgan Howes Rd, Ponchatoula, La  70454 |
| Gloriette  Kiern | | | 09-0626 | Stennis Exit, Picayune, Ms  39466 |
| Jamie Killian, on behalf of (E.K.) | Frontier RV, Inc. | | 09-4842 09-7959 | 8201 W. Judge Perez Drive, Lot #7, Chalmette, La  70043 |
| Jamie Marie Killian | Frontier RV, Inc. | | 09-4842 09-7959 | 8201 W. Judge Perez Drive, Lot #7, Chalmette, La  70043 |
| Sandra  Kimball | | | 09-4842 | Lynn Dean Trailer Park #g17, St. Bernard, LA  70085 |
| Polly  K. King | Gulf Stream | | 09-3562 | 2119 St. Frances Drive, Lot #15, St. Bernard, La  70085 |
| Julie Kinler, on behalf of (B.K.) | Jayco, Inc. | | 09-4842 | 2412 Munster Blvd., Meraux, LA  70075 |
| Edward Joseph Kinler | Jayco, Inc. | | 09-4842 | 2412 Munster Blvd., Meraux, LA  70075 |
| Edward  J. Kinler | Jayco, Inc. | | 09-4842 | 2412 Munster Blvd., Meraux, LA  70075 |
| Julie  A. Kinler | Jayco, Inc. | | 09-4842 | 2412 Munster Blvd., Meraux, LA  70075 |
| Katie Lauren Kinler | | | 09-4842 | 2412 Munster Blvd., Meraux, La  70075 |
| Bettie S. Kirk | | | 09-4842 | 14175 Hwy 190W, Lot #11, Orlin Rodger Camp, Hammon |
| Karen S. Kline | Starcraft RV, Inc. | | 09-0515 | 4233 Orchid St., Kiln, Ms  39556 |
| Mark  Arthur Kline | Starcraft RV, Inc. | | 09-0515 | 4233 Orchid St., Kiln, MS  39556 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Joshua Noah Knight | Cavalier | | 09-3562 | 3332 Karen Drive, Chalmette, La  70043 |
| Carrie L Knoten | Vanguard Industri | | 09-3728 | Morrison Road, Hammond, LA |
| Carrie L Knoten | Fleetwood | | 09-4371 | 1932 Esher Place, Marrero, LA  70072 |
| Charlene Bolin Kramer | Dutchmen Manufa | | 09-3826, 09-3590 | Del Champs Group Site, Meraux, LA  70075 |
| Dorothy  C. Kramer | Fleetwood | | 09-4842 09-7957 | 75249 Hollie Rd., Pearl River, LA 70452 |
| William  J. Kramer | | | 09-4842 | 2420 Violet St, Violet, LA  70092 |
| William  Kramer | Dutchmen Manufa | | 09-3590, 09-3826 | Delchamps Group Site, Meraux, La  70075 |
| Fred Charles Kraus | Fleetwood | | 09-4371 | 2112 Farmsite Rd, Violet, LA  70092 |
| Eldon  Kruse | Gulf Stream | | 09-0626 | 811 Oakley Ave, Gulfport, MS  39507 |
| Brandon  Kuntz | Cavalier | | 09-4842 09-8415 | 2029 South Riverpark Drive, Violet, LA  70092 |
| Bonnie Bryant LaBeaud | Gulf Stream | | 09-4842 09-8415 | 2817 N. Dorgenois Street, New Orleans, LA  70117 |
| Bonnie LaBeaud, on behalf of (K.L.) | Gulf Stream | | 09-4842 09-8415 | 2817 N. Dorgenois Street, New Orleans, LA  70117 |
| Bonnie LaBeaud, on behalf of (K.L.) | Gulf Stream | | 09-4842 09-8415 | 2817 N. Dorgenois Street, New Orleans, LA  70117 |
| Kurt  LaBeaud | Gulf Stream | | 09-4842 09-8415 | 2817 N. Dorgenois Street, New Orleans, LA  70117 |
| Vincent  J. LaBruzzo | Cavalier | | 09-3562 | 2705 Maryann C-77, Meraux, LA  70075 |
| Jack  LaCaze | Thor California, In | | 09-4842, 09-8409 | 2213 Edgar Drive, Violet, LA  70092 |
| Jack  LaCaze | Layton Homes Co | | 09-3730 | 101 St Bernard Hwy, Poydras, LA  70085 |
| Jack  LaCaze | Layton Homes Co | | 09-3730 | 8609 E St Bernard Hwy, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Jack  LaCaze | Cavalier | | 09-3562 | 41 Perry Street, Gretna, LA  70053 |
| Jack LaCaze Jr. & Amanda Tatom, on behalf of (L.L.) | Morgan Buildings | | 09-4842 09-7985 | 2213 Edgar Drive, Violet, La  70092 |
| Jack LaCaze Jr. & Amanda Tatom, on behalf of (L.L.) | Layton Homes Co | | 09-3730 | 8609 E. St.Bernard hwy., Chalmette, LA  70043 |
| Jason  M. Lachica | Cavalier | | 09-3562 | 2405 Lena Drive, Chalmette, LA  70043 |
| Ethel  Lackey | Fleetwood | | 09-4669 | 2104 Myrtle Grove, Meraux, LA  70075 |
| Brandon  Louis Lacoste | | | 09-4842 | 404 Ocelot Dr., Arabi, LA  70032 |
| Joseph Lacroix Sr, on behalf of (J.L.) | Gulf Stream | | 09-4665 | 40 Madison Drive, Chalmette, LA  70043 |
| Kevin  Richard Ladner | Fleetwood | | 09-4669 | 1045 Cougar Dr., Arabi, La  70032 |
| Kevin  Richard Ladner | Coachmen Industr | | 09-4842  09-7934 | 1045 Cougar Drive, Arabi, LA  70032 |
| Mike  P. Ladner | Coachmen Industr | | 09-4842 09-7934 | 1045 Cougar Drive, Arabi, LA  70032 |
| Mike  P. Ladner | Fleetwood | | 09-4669 | 1045 Cougar Dr., Arabi, La  70032 |
| Tiffany Nicole Ladner | Fleetwood | | 09-4669 | 1045 Cougar Dr., Arabi, La  70032 |
| Tiffany Nicole Ladner | Coachmen Industr | | 09-4842 09-7934 | 1045 Cougar Drive, Arabi, LA  70032 |
| Nicole  Ann Ladut | Keystone | | 09-3731 | 7417 N. Peters Street, Arabi, LA  70032 |
| Shanell Smith, on behalf of (M.L.) | Cavalier | | 09-3562 | 1985 Sugarmill Drive, St. Bernard, LA  70085 |
| Marlon J. LaFrance | Cavalier | | 09-3562 | 1985 Sugarmill Drive, St. Bernard, LA  70085 |
| Shantell Smith, on behalf of (S.L.) | Cavalier | | 09-3562 | 1985 Sugarmill Drive, St. Bernard, LA  70085 |
| Eva  LaFuentes | Cavalier | | 09-3562 09-4665 0 | 2300 W. Christie Drive, St. Bernard, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|------------|----------|--------------|
| Sierra  LaFuentes | Cavalier | | 09-3562 | 2300 W. Christie Drive, St. Bernard, LA  70085 |
| Michael  Lagarde | Cavalier | | 09-3562 | 25 E. Carmack Drive, Chalmette, LA  70043 |
| Daniel  Paul Lala | Forest River | | 09-3588 | 1408 E.St. Bernard Hwy, Chalmette, LA  70043 |
| Johnny  Lester Lala | Forest River | | 09-3588 | 1408 E.St. Bernard Hwy, Chalmette, LA  70043 |
| Janis  M. Lamanette | Cavalier | | 09-3562 | 400 Ocelot Drive, Arabi, LA  70032 |
| Melissa  Aline Lamanette | Cavalier | | 09-3562 | 400 Ocelot Street, Arabi, LA  70032 |
| Ronald  J. Lamanette | Cavalier | | 09-3562 | 400 Ocelot Drive, Arabi, LA  70032 |
| Raymond  Lambert | Cavalier | | 09-3562 | 141 Angela Ave, Arabi, La  70032 |
| Mark  Lance | Gulf Stream | | 09-4842 09-8415 | 2229 Veronica Dr, Chalmette, La  70043 |
| Adele  Landry | KZRV, LP | | 09-3738 | 214 West Harding, New Sarpy, LA  70078 |
| David  Landry | | | 09-4842 | 3501-03 South Liberty St, New Orleans, LA  70115 |
| Denise  Landry | Skyline Corporation | | 09-4842, 09-8413 | 2117 Paul Drive, Meraux, LA  70075 |
| Jared Norman Landry | Skyline Corporation | | 09-4842, 09-8413 | 2117 Paul Drive, Meraux, LA  70075 |
| Nichole Maria Landry | | | 09-4842 | 9000 W St Bernard Hwy #266, Chalmette, LA  70043 |
| Norman Joseph Landry | Skyline Corporation | | 09-4842, 09-8413 | 2117 Paul Drive, Meraux, LA  70075 |
| Eddie  Langlois | Cavalier | | 09-3562 | 12001 morrison rd, New Orleans, La  70128 |
| Eddie Langlois, on behalf of (E.L.) | Cavalier | | 09-3562 | 12001 morrison rd, New Orleans, LA  70128 |
| Rene  J. Langlois | Cavalier | | 09-3562 | 124 Cougar Drive, Arabi, LA  70032 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Jolie Lapeyrouse | Cavalier | | 09-3562 | 2212 Citrus Ave, St. Bernard, LA 70085 |
| Debra Lawson | Cavalier | | 09-3562 | 3005 Plaza Drive, Chalmette, LA 70043 |
| Harold Emerson Leaming | Nomad | | 09-4842, 09-8421, | 57623 Kimberly Lane, Slidell, La 70460 |
| Jane Gagliano Leaming | Nomad | | 09-4842, 09-8421, | 57623 Kimberly Lane, Slidell, La 70460 |
| Ethel Bernice Leblanc | Cavalier | | 09-3562 | 8006 W. Judge Perez Drive #19, Chalmette, LA 70043 |
| Gerald A Leblanc | Cavalier | | 09-3562 09-4665 0 | 7517 Saturn Court, Violet, LA 70092 |
| Kathy A. Leblanc | Cavalier | | 09-4842 09-8415 | 1904 A Dicarlo Dr, Chalmette, LA 70043 |
| Michael J. LeBlanc | Cavalier | | 09-4842 09-8415 | 1904 A Dicarlo Dr, Chalmette, LA 70043 |
| Odile Leblanc | Cavalier | | 09-3562 | 5445 Venus Street, New Orleans, LA 70122 |
| Ronald LeBlanc | Cavalier | | 09-3562 | 2809 Angelique Dr., Violet, La 70092 |
| Sheryl Leblanc | Cavalier | | 09-4842 09-8415 | 2809 Angelique Dr., Violet, La 70092 |
| Wayne Leblanc | Cavalier | | 09-3562 | 8006 W. Judge Perez Drive #19, Chalmette, LA 70043 |
| Lena R. LeBoeuf | | | 09-4842 | 2225 Victor St., Chalmette, LA 70043 |
| Linda Leboeuf | | | 09-4842 | 2225 Victor St., Chalmette, LA 70043 |
| Michael Leboeuf | | | 09-4842 | 2225 Victor St., Chalmette, LA 70043 |
| Tina Marie Ledet-Glaser | Cavalier | | 09-4842 09-8415 | 1601 Alexander Ave, Arabi, LA 70032 |
| Sibyl Lee, on behalf of (B.L.) | | | 09-4842 | 2813 E. St Bernard Hwy C94, Meraux, LA 70075 |
| Dionne Lee | Stewart Park Hom | | 09-4842 09-8410 | 1964 Lisa Drive, Chalmette, LA 70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Dorothy  R. Lee | Cavalier | | 09-3562 | 1704 Sebastopol Lane, St. Bernard, LA  70085 |
| George Edward Lee | Gulf Stream | | 09-4665 | 424 Jennie Drive, St. Bernard, LA  70085 |
| Johnnie Raye Lee | Gulf Stream | | 09-4842 09-8415 | 329 George Street, Avondale, La |
| Johnnie Raye Lee | Gulf Stream | | 09-4842 09-8415 | 329 George Street, Avondale, La |
| Keycia Shelvin, on behalf of (L.L.) | Gulf Stream | | 09-4665 | 4725 Camelot Drive, New Orleans, LA 70127 |
| Marita  Scott Lee | Gulf Stream | | 09-4842 09-8415 | 329 George Street, Avondale, La |
| Morris  Lee | Cavalier | | 09-3562 | 7110 Neptune Court, New Orleans, LA  70126 |
| Rosalie Hickman Lee | Cavalier | | 09-3562 | 7110 Neptune Court, New Orleans, LA  70126 |
| Rosalie Lee, on behalf of (T.L.) | Cavalier | | 09-3562 | 7110 Neptune Court, New Orleans, LA  70126 |
| Robert  Moise Legendre | Recreation by Des | | 09-0513 | 2 Peppermill Road, Carriere, MS  39426 |
| Robert  Moise Legendre | Morgan Buildings | | 09-0530 | 2 Peppermill Road, Carriere, MS  39426 |
| Scott & Paula Legnon, on behalf of (J.L.) | Gulf Stream | | 09-4665 | 138 E. Casa Calvo, Chalmette, LA 70043 |
| Paula Couture Legnon | Gulf Stream | | 09-4665 | 138 E. Casa Calvo, Chalmette, LA 70043 |
| Scott  E. Legnon | Gulf Stream | | 09-4665 | 138 E. Casa Calvo, Chalmette, LA 70043 |
| Sammi Forsythe Darby, on behalf of (S.L.) | Cavalier | | 09-3562 | 118-B Bosworth, Slidell, LA  70461 |
| Melissa A Lehrisse | Fleetwood | | 09-4842 09-7957 | 101 Coney Dr, Arabi, La  70032 |
| Bonnie Serean LeJeune | Gulf Stream | | 09-4665 | 73521 Hwy 41, Pearl River, LA  70453 |
| Emilda  M. LeJeune | Fleetwood | | 09-4842 09-7957 | 2508 Cora Ann, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Allen, Ashley, on behalf of (E.L.) | | | 09-4842 | 2705 Maryann, Lot C-77, Meraux, LA  70075 |
| Allen, Ashley, on behalf of (E.L.) | | | 09-4842 | 3220 Rosetta Drive, Chalmette, LA  70043 |
| Clifford James LeSieur | Pilgrim Internatior | | 09-4838 | 1367 Huron Ave, Metairie, La  70005 |
| Dinah  L. Letellier | Cavalier | | 09-3562 | 1918 Center Street, Arabi, LA  70032 |
| Betty  Lorraine Lewis | | | 09-4842 | 7540 Shaw Ave., New Orleans, LA  70127 |
| Darlene  Lewis | Cavalier | | 09-3562 | 1706 Sebastopol Ln., St. Bernard, LA  70085 |
| Elizabeth Lynn Lewis | Cavalier | | 09-3562 | 40 Madison Ave, Chalmette, LA  70043 |
| Gloria S Lewis | Cavalier | | 09-3562 | 7676 Chef Menteur Hwy, New Orleans, LA  70126 |
| Gloria S Lewis | Gulf Stream | | 09-4665 | 4726 Miles Drive, New Orleans, La  70122 |
| Louis  Albert Lewis | | | 09-4842 | 3117 Lakewood Dri, Violet, La  70092 |
| Melanie  Lewis | Cavalier | | 09-3562 | 1706 Sebastopol Lane, St. Bernard, LA  70085 |
| Melvin  Lewis | Cavalier | | 09-3562 | 1706 Sebastopol Ln., St. Bernard, LA  70085 |
| Melvin  Lewis | Cavalier | | 09-3562 | 1706 Sebastopol Ln., St. Bernard, LA  70085 |
| Raymond  Lewis | Cavalier | | 09-3562 | 7676 Chef Mentuer Hwy, New Orleans, LA  70126 |
| Raymond  Lewis | Gulf Stream | | 09-4665 | 4726 Miles Drive, New Orleans, La  70122 |
| Paula Veltri-Sino, on behalf of (S.L.) | Gulf Stream | | 09-4665 | 113 Allen Lane, Braithwaite, LA  70040 |
| Tammy  Evans Lewis | | | 09-4842 | 3117 Lakewood Dri, Violet, La  70092 |
| Dorothy C. Lezina | Cavalier | | 09-4665 09-3562 0 | 2708 Pecan Drive, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|-----------|----------|--------------|
| Melanie M Licciardi | Lakeside Park Hor | | 09-3734 | 700 N. Robertson, Chalmette, LA  70043 |
| Dana  Liebert-Meyers | KZRV, LP | | 09-3738 | 1761 Beth Drive, Slidell, LA |
| Kathleen  Nye Lind | Cavalier | | 09-3562 | Chalmette Trailor Park (on side of courthouse), Chalmette |
| William  Dale Lind | Cavalier | | 09-4665 09-3562 0 | 3815 or 3813 Jupiter, Chalmette, La  70043 |
| William D. Lind | Jayco, Inc. | | 09-3719 | 3815 Jupiter Drive, Chalmette, LA  70043 |
| Dustin Locascio, on behalf of (D.L.) | Cavalier | | 09-3562 | 7223 Success Street, Arabi, LA  70032 |
| Dustin  Joseph Locascio | Cavalier | | 09-3562 | 7223 Success Street, Arabi, LA  70032 |
| Nancy  Anita Locascio | Cavalier | | 09-3562 | 7223 Success Street, Arabi, LA  70032 |
| Antoinette  Lodriguss | Jayco, Inc. | | 09-4842, 09-7969 | 2813 Lloyds Ave, Chalmette, LA  70043 |
| Patrick J Lodriguss | Jayco, Inc. | | 09-4842, 09-7969 | 2813 Lloyds Ave, Chalmette, LA  70043 |
| Lawrence Lohr, on behalf of (K.L.) | Cavalier | | 09-3562 | 3832 Norwood Drive, Chalmette, LA  70043 |
| Lawrence  F. Lohr | Cavalier | | 09-3562 | 3832 Norwood Drive, Chalmette, LA  70043 |
| Tina Long, on behalf of (A.L.) | Cavalier | | 09-3562 | 1600 Kelly Road, St. Bernard, LA  70085 |
| Chad  Long | Cavalier | | 09-3562 | 1600 Kelly Road, St. Bernard, LA  70085 |
| Henry  Long | Morgan Buildings | | 09-3829 | 2116 Gina Street, St. Bernard, LA  70085 |
| Marie  L. Long | Morgan Buildings | | 09-3829 | 2116 Gina Street, St. Bernard, LA  70085 |
| Tina  Long | Cavalier | | 09-3562 | 1600 Kelly Road, St. Bernard, LA  70085 |
| Gay Lynn  Ann Longo | Gulf Stream | | 09-4842 09-8415 | 339 Aycock, Arabi, La  70032 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Gregory Peter Longo | Gulf Stream | | 09-4842 09-8415 | 339 Aycock, Arabi, La  70032 |
| Lois Stoltz Longo | Fleetwood | | 09-4372 | 1333 S. Clearview Pkwy, Jefferson, LA  70121 |
| Lois Stoltz Longo | Fleetwood | | 09-4372 | 1333 S. Clearview Pkwy, Jefferson, LA  70121 |
| Ronald  Sylvan Longo | Cavalier | | 09-3562 | 2222  Corinne Drive, Chalmette, LA  70043 |
| Earl  Lopez | Cavalier | | 09-3562 | Schwegman's Parking Lot, Chalmette, LA  70043 |
| Joyce C. Lopez | Cavalier | | 09-3562 | 2504 Nancy Drive, Meraux, LA  70075 |
| Julio C Lopez | Cavalier | | 09-3562 | 2313 Legend Drive, Meraux, La  70075 |
| Linda  Lopez | Cavalier | | 09-4665 | 728 St. Bernard Parkway, Braithwaite, La  70040 |
| Linda S. Lopez | Cavalier | | 09-3562 09-4671 | 8400 W. Judge Perez Drive, Chalmette, LA  70043 |
| Lisa Ann Lopez | Cavalier | | 09-3562 | 2313 Legend Drive, Meraux, La  70075 |
| Patricia A Lopez | Cavalier | | 09-3562 | 2313 Legend Drive, Meraux, La  70075 |
| Patrick P. Lopez | Cavalier | | 09-3562 | 2504 Nancy Drive, Meraux, LA  70075 |
| Theresa  Lopez | Morgan Buildings | | 09-3829 | 2808 Lakewood Drive, Violet, LA  70092 |
| Thomas  Lopez | Coachmen Industr | | 09-4842 09-7934 | 724 St. Bernard Pkwy, Braithwaite, LA  70040 |
| Angela Williamson, on behalf of (K.L.) | Recreation by Des | | 09-4842 | 1900 St. Bernard Hwy, Chalmette, LA  70043 |
| Lisa Barras Lowe | Coachmen Industr | | 09-4842 09-7934 | 924 Perrin Drive, Arabi, LA  70032 |
| Catherine  Lubrano | Cavalier | | 09-3562 | 2800Lloyds Ave, Chalmette, LA  70043 |
| John Charles Lubrano | Cavalier | | 09-3562 | 2800 Lloyds Ave, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Victor  Lubrano | Cavalier | | 09-3562 | 2800 Lloyds Ave, Chalmette, LA  70043 |
| Cade J Lucas | | | 09-0626 | 11105 Missori St., Bay St. Louis, MS  39520 |
| Katie Mankin, on behalf of (C.L.) | | | 09-4842 | 2513 Maryann Drive, Meraux, LA  70075 |
| Cade J Lucas | | | 09-4842 | 2513 Maryann Drive, Meraux, LA  70075 |
| Katie Mankin, on behalf of (C.L.) | | | 09-0626 | 11105 Missori St., Bay St. Louis, MS  39520 |
| Katie Mankin, on behalf of (C.L.) | | | 09-0626 | 11105 Missori St., Bay St. Louis, MS  39520 |
| Katie Mankin, on behalf of (C.L.) | | | 09-4842 | 2513 Maryann Drive, Meraux, LA  70075 |
| Cade Lucas, on behalf of (H.L.) | | | 09-4842 | 2513 Maryann Drive, Meraux, LA  70075 |
| Cade Lucas, on behalf of (H.L.) | | | 09-0626 | 11105 Missori St., Bay St. Louis, MS  39520 |
| Robert  A. Lucas | | | 09-0626 | 11105 Missori St., Bay St. Louis, MS  39520 |
| Cade Lucas, on behalf of (T.L.) | | | 09-4842 | 2513 Maryann Drive, Meraux, LA  70075 |
| Cade Lucas, on behalf of (T.L.) | | | 09-0626 | 11105 Missori St., Bay St. Louis, MS  39520 |
| Theresa  Lucas | | | 09-0626 | 11105 Missori St., Bay St. Louis, MS  39520 |
| Angus  Lumpkin | | | 09-0626 | 113 Pete Harris Road, Carriere, MS  39426 |
| William  Lumpkin | | | 09-0626 | 113 Pete Harris Road, Carriere, MS  39426 |
| Anthony  Luna | Keystone | | 09-4842 09-7923 | Meraux Trailer Park, Meraux, La  70075 |
| Louis E. Lund | Morgan Buildings | | 09-3829 | 325 Florissant Hwy, St. Bernard, LA  70085 |
| Ora G Lund | Morgan Buildings | | 09-3829 | 325 Florissant Hwy, St. Bernard, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Richard  Luscy | | | 09-4842 | 2039 Deogracias Ln., Braithwaite, La  70040 |
| Shirley Mae Lynam | Cavalier | | 09-3562 | 2308 Pirate Drive, Chalmette, LA  70043 |
| Sidney  Lynam | Cavalier | | 09-3562 | 2308 Pirate Drive, Chalmette, LA  70043 |
| John  Lynch | Gulf Stream | | 09-4842 09-8415 | Trio St, Chalmette, La  70043 |
| Chad  W. Macalusa | Cavalier | | 09-3562 | 2313 Pecan Drive, Chalmette, LA  70043 |
| Sandra LaFargue Macalusa | Cavalier | | 09-3562 | 2313 Pecan Drive, Chalmette, LA  70043 |
| Todd  H. Macalusa | Cavalier | | 09-3562 | 2313 Pecan Drive, Chalmette, LA  70043 |
| Anthony  Macaluso | Gulf Stream | | 09-4666 | 151 Stanley Place, Laplace, La  70068 |
| Anthony  Macaluso | Gulf Stream | | 09-4666 | 151 Stainley Place, Laplace, La  70068 |
| Albert  J. Mackles | Morgan Buildings | | 09-3829 | 2324 Riverbend Drive, Violet, La  70092 |
| Chad  Joseph Mackles | Cavalier | | 09-3562 | 3212 Judge Perez Hwy, Meraux, LA  70075 |
| Clara Frances Mackles | Morgan Buildings | | 09-3829 | 2324 Riverbend Drive, Chalmette, La  70043 |
| Louise  Mackles | Cavalier | | 09-3562 | 8601 W. Judge Perez Drive, Chalmette, LA  70043 |
| Troy  Mackles | | | 09-4843 | 2200 Gray Road, Poydras, La  70085 |
| Troy Mackles Sr., on behalf of (T.M.) | | | 09-4843 | 2200 Gray Road, Poydras, La  70085 |
| Demond  Magee | Gulf Stream | | 09-4843 09-8415 | 2312 E, Christie, St. Bernard, La  70085 |
| George  W. Magee | Gulf Stream | | 09-4843 09-8415 | 2312 E. Christie, St. Bernard, La  70085 |
| Yvette  Magee | Gulf Stream | | 09-4843 09-8415 | 2312 E. Christie, St. Bernard, La  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|---------|-------------|
| Lawrence  Magruder | Cavalier | | 09-3562 | 17 Joann Ct, Violet, LA  70092 |
| Marylou  Magruder | Cavalier | | 09-3562 | 17 Joann Ct, Violet, LA  70092 |
| Clifford  J. Maher | Cavalier | | 09-4666 09-3562 0 | 2913 Ashley Dr, Violet, LA  70092 |
| Shirley  Maher | Cavalier | | 09-3562 | 40 Madison Ave, Chalmette, LA  70043 |
| Henry  Maitre | Gulf Stream | | 09-4666 | 3810 Delille Street, Chalmette, LA  70043 |
| Philip  C. Major | Cavalier | | 09-3562 | 1920 Sebastapol Rd., St. Bernard, La 70085 |
| Haralyn  Malasovich | Forest River | | 09-3588 | 665 Carollo Drive, Slidell, LA  70458 |
| Rickie  C. Malasovich | Forest River | | 09-3588 | 665 Carollo Drive, Slidell, LA  70458 |
| Charles  Mamelli | Gulf Stream | | 09-4843 09-8415 | 2516 Trio Street, Chalmette, LA  70043 |
| Rosemary  Mamelli | Gulf Stream | | 09-4843 09-8415 | 2516 Trio Street, Chalmette, LA  70043 |
| Katie E Mankin | | | 09-0626 | 11105 Missori St., Bay St. Louis, MS  39520 |
| Katie E Mankin | | | 09-4843 | 2513 Maryann Drive, Meraux, LA  70075 |
| Joe Bruce Manzella | | | 09-4843 | 552 North Shore Drive, Slidell, La 70461 |
| Lukey Lucien Marengo | Forest River | | 09-4843, 09-7958 | 513 W. St. Jean Baptiste St, Chalmette, La  70043 |
| Deborah Sue Mariano | | | 09-4843 | 3408 Sinclair St., Chalmette, La  70043 |
| Melissa Lynne Marino | | | 09-4843 | 2302 Mehle Ave, Arabi, LA  70032 |
| Ethel Leblanc, on behalf of (D.M.) | Cavalier | | 09-3562 | 8006 W. Judge Perez Drive #19, Chalmette, LA  70043 |
| Darlene Cole Martello | Cavalier | | 09-3562 | 8401 Creole Drive, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Samuel  Martello | Cavalier | | 09-3562 | 8401 Creole Drive, Chalmette, LA  70043 |
| Christopher  P. Marti | | | 09-4843 | 3604 Plaza Drive`, Chalmette, La  70043 |
| Deborah  P. Martin | | | 09-4843 | 2909 Legend Dr., Meraux, LA  70075 |
| John C. Martin | | | 09-4843 | 2909 Legend Drive, Meraux, LA  70075 |
| Kenneth  A. Martin | Cavalier | | 09-3562 | 2216 Marietta, Chalmette, LA  70043 |
| Linda K. Martin | Cavalier | | 09-3562 | 2216 Marietta Street, Chalmette, LA  70043 |
| Michael  Martin | Thor California, Ir | | 09-4843 | 2924 Tournefort, Chalmette, LA  70043 |
| Treasure Martin, on behalf of (M.M.) | Thor California, Ir | | 09-4843 09-8409 | 2924 Tournefort, Chalmette, LA  70043 |
| Ovelia  G. Martin | Cavalier | | 09-3562 | 2313 Benjamin Street, Arabi, LA  70032 |
| Sidney  J. Martin | Cavalier | | 09-3562 | 2313 Benjamin Street, Arabi, LA  70032 |
| Treasure Coppersmith Martin | Thor California, Ir | | 09-4843, 09-8409 | 2924 Tournefort, Chalmette, LA  70043 |
| Evelyn  P. Martinez | | | 09-4843 | 5648 St. Bernard hwy lot 2525, Violet, LA  70092 |
| Grace  B. Martinez | Fleetwood | | 09-4843 09-7957 | 113 Doerr St, Arabi, La  70032 |
| Frances  S. Mascaro | Cavalier | | 09-3562 | 1909 Green Ave, St. Bernard, LA  70085 |
| Louis  Mascaro | Cavalier | | 09-0518, 09-0523, | 38 ameal spieres rd, carriere, ms  39426 |
| Louis  Mascaro | Cavalier | | 09-0518, 09-0523, | 38 Ameal Spierces Rd., Carriere, MS  39466 |
| Charlene Elizabeth Matheny | Cavalier | | 09-3562 | 6254 Brighton Place, New Orleans, LA  70131 |
| Ronald  Mauterer | | | 09-4843 | 9000 W. St. Bernard  Hwy, Site #1, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Gregory Joseph May | Cavalier | | 09-3562 | 3105 Oak Drive, Violet, LA  70092 |
| Sandra A. Mayeaux | Fleetwood | | 09-4843 09-7957 | Domino Sugar, Arabi, La  70032 |
| Stanley P. Mayeaux | Fleetwood | | 09-4843 09-7957 | Domino Sugar, Arabi, La  70032 |
| Judy  Mayeux | Morgan Buildings | | 09-3829 | 2504 Farmsite Road, Violet, LA  70092 |
| Paul  Mayeux | Morgan Buildings | | 09-3829 | 2504 Farmsite Road, Violet, LA  70092 |
| Raymond Mark Mayeux | Fleetwood | | 09-4843 09-7957 | 2509 Pelliter Drive, Chalmette, LA  70043 |
| Stacie  Mazur | Cavalier | | 09-3562 | 312 W. St.Jean Baptist Street, Chalmette, LA  70043 |
| Walter  Mazur | Cavalier | | 09-3562 | 312 W. St.Jean Baptist Street, Chalmette, LA  70043 |
| Lawrence Anthony McCall | Cavalier | | 09-3562 | 1204 Wisconsin Street, Chalmette, LA  70043 |
| Arnold  McCallon | Dutchmen Manufa | | 09-3590, 09-3826 | 4725 Western St, New Orleans, LA  70122 |
| Blake  McCallon | Dutchmen Manufa | | 09-3590, 09-3826 | 4725 Western St, New Orleans, LA  70122 |
| Harold  McCallon | Morgan Buildings | | 09-3829 | 4723 Elysian Fields Ave, New Orleans, LA  70122 |
| Patricia  McCallon | Morgan Buildings | | 09-3829 | 4723 Elysian Fields Ave, New Orleans, LA  70122 |
| Arnold McCallon Sr., on behalf of (S.M.) | Dutchmen Manufa | | 09-3590, 09-3826 | 4725 Western St, New Orleans, LA  70122 |
| Hazel  B. McCarthy | Cavalier | | 09-3562 | 8001 W.Judge Perez Drive, Arabi, LA  70032 |
| James Patrick McCarthy | Cavalier | | 09-3562 | 8001 W.Judge Perez Drive, Arabi, LA  70032 |
| Harold  Joseph McCloskey | R-Vision, Inc. | | 09-3949 | 2530 Lexington, Kenner, LA  70062 |
| Susan  T. McCloskey | R-Vision, Inc. | | 09-3949 | 2530 Lexington, Kenner, LA  70062 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Arthur  L. McDonald | Gulf Stream | | 09-4666 | 8309 W. Judge Perez Drive B-12, Chalmette, LA  70043 |
| Bessie  McDonald | Cavalier | | 09-3562 | 605 Henry Landry Ave, Metairie, LA  70003 |
| Owen  McDonald | Morgan Buildings | | 09-3829 | 3860 East Judge Perez, Meraux, LA  70075 |
| Stephanie  McElroy | | | 09-4843 | 113 Eden Isles Blvd, Slidell, La  70458 |
| Ryan  Emanuel McGuire | Cavalier | | 09-4843 09-8415 | 120 Cynthia Circle, Reserve, LA  70084 |
| Thomas  McKenzie | | | 09-4843 | 3201 Ventura Drive, Chalmette, LA  70043 |
| Kelly  Janneck McSwain | | | 09-4843 | 246 Friscoville Ave., Arabi, LA  70032 |
| Ashley Joan Meitin | Fleetwood | | 09-0526 | 25734 Karly Drive, Picayune, MS  39466 |
| Amanda  Melancon | Cavalier | | 09-3562 | 2609 Woods Drive, Violet, LA  70092 |
| Louis  Melendez | | | 09-4843 | 2001 Barbara Drive, Slidell, LA |
| Daniel Callais, on behalf of (L.M.) | Fleetwood | | 09-0626 | 17511 Camilla Street, Kiln, MS  39556 |
| Walter  Melerine | Cavalier | | 09-3562 | 30544 Stawberry Lane Lot 35, Hammond, La  70403 |
| Elizabeth  Melton | Cavalier | | 09-0518, 09-0523, | 923 Spruce St, Waveland, MS  39576 |
| Jeffery Graves, on behalf of (K.M.) | Cavalier | | 09-0518, 09-0523, | 923 Spruce St, Waveland, MS |
| Jean R Menard | Starcraft RV, Inc. | | 09-4843 09-7997 | 208 West St. Avide, Chalmette, La  70043 |
| Keith Steven Menard | | | 09-0743 | 100 Jerry Adams Drive, Lot #13, Opp, Al  36467 |
| Charles  Mendoza | Cavalier | | 09-3562 | Packenham Trailer Park, Chalmette, LA  70043 |
| Alfred  J. Menesses | | | 09-4843 | 616 Lebeau Street, Arabi, LA  70032 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Kristy  Morain Menesses | | | 09-4843 | 616 Lebeau Street, Arabi, LA  70032 |
| Emilee  Mercadel | Gulf Stream | | 09-4666 | 62 W. Chalmette Circle, Chalmette, LA  70043 |
| Mary  L. Mercier | Cavalier | | 09-4843 09-8415 | 9 Carroll Drive, Chalmette, LA  70043 |
| Barbara  M. Meyer | Morgan Buildings | | 09-3829 | 3305 Plaza Dr., Chalmette, LA  70043 |
| Charlotte  F. Meyer | Starcraft RV, Inc. | | 09-0515 | Old Airport, Picayune, MS  39466 |
| Deanna S. Meyer | Dutchmen Manufa | | 09-3590, 09-3826 | 40 Madison Ave Lot 114, Chalmette, LA  70043 |
| Erica M. Meyer | Dutchmen Manufa | | 09-3590, 09-3826 | 40 madison ave lot 114, Chalmette, La  70043 |
| Katherine A. Meyer | | | 09-4843 | 1808 Todd Drive, St. Bernard, LA  70085 |
| Medric  Meyer | | | 09-4843 | 1808 Todd Drive, St. Bernard, LA  70085 |
| Medric  Richard Meyer | | | 09-4843 | 1808 Todd Drive, St. Bernard, LA  70085 |
| Charlotte Meyer, on behalf of (O.M.) | Starcraft RV, Inc. | | 09-0515 | Old Airport, Picayune, MS  39466 |
| Suzette  Meyer | Fleetwood | | 09-4372 09-4669 | 1235 Center Street, Arabi, LA  70032 |
| April Ducote, on behalf of (E.M.) | Cavalier | | 09-3562 | Madison Ave B-41 Colomb Site, Chalmette, LA  70043 |
| April Ducote, on behalf of (H.M.) | Cavalier | | 09-3562 | Madison Ave B-41 Colomb Site, Chalmette, LA  70043 |
| Irwin  Meyers | | | 09-4843 | 8409 fairfax dr, Chalmette, La  70043 |
| John V. Meyers | Jayco, Inc. | | 09-3719 | 1809 Neal Lane, St. Bernard, LA  70085 |
| Kristy Marie Meyers | Cavalier | | 09-4843 | 3320 Plaza Drive, Chalmette, LA  70043 |
| Kristy Meyers, on behalf of (L.M.) | Cavalier | | 09-4843 | 3320 Plaza Drive, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| April Ducote, on behalf of (L.M.) | Cavalier | | 09-3562 | Madison Ave B-41 Colomb Site, Chalmette, LA  70043 |
| Ann Marie Miller | Fleetwood | | 09-4372 | 7131 HWy 39, Braithwaite, LA  70040 |
| Debra Miller, on behalf of (B.M.) | | | 09-4843 | 1540 Schnell Drive, Arabi, LA  70032 |
| Dawn  Miller | | | 09-4843 | 2505 Kingbird Blvd., St. Bernard, LA  70085 |
| Donna  Miller | Cavalier | | 09-4666 09-3562 0 | 2029 South Riverpark Drive, Violet, LA  70092 |
| Dorothy  Miller | Cavalier | | 09-3562 | 5145 Vemus Street, New Orleans, LA  70122 |
| Donna Miller, on behalf of (E.M.) | Cavalier | | 09-4666 09-3562 0 | 2029 South Riverpark Drive, Violet, LA  70092 |
| George A. Miller | Frontier RV, Inc. | | 09-3738 09-3589 | #34 Dr. Meraux Blvd, Chalmette, LA  70043 |
| George G Miller | Cavalier | | 09-3562 | 2120 Farmsite Road, Violet, LA  70092 |
| Jacquetta M Miller | Gulf Stream | | 09-4843 | 1820 Goodwill Drive, Violet, LA  70092 |
| miller, Likesha, on behalf of (J.M.) | | | 09-4843 | 2506 Mrytle Grove, Lot #66, Meraux, La  70075 |
| miller, Likesha, on behalf of (J.M.) | | | 09-4843 | 2506 Mrytle Grove, Lot #66, Meraux, La  70075 |
| John  Miller | Fleetwood | | 09-4372 | 100 Intermodal Dr, Chalmette, LA  70043 |
| Miller, Likesha, on behalf of (J.M.) | | | 09-4843 | 2506 Mrytle Grove, Lot #66, Meraux, La  70075 |
| Kenneth  Alexander Miller | | | 09-4843 | 1540 Schnell Drive, Arabi, LA  70032 |
| Lakisha  Miller | | | 09-4843 | 2506 Mrytle Grove, Lot #66, Meraux, La  70075 |
| Lionel D. Miller | Forest River | | 09-3588 | 7417 N. Peters Street, Arabi, LA  70032 |
| Mathilda  Miller | Fleetwood | | 09-4669 | 40 Randazzo Drive, St. Bernard, La  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Melvin  Miller | Dutchmen Manufa | | 09-3590, 09-3826 | 109 Frisco Street, Braithwaite, LA  70040 |
| Patricia  Miller | Dutchmen Manufa | | 09-3590, 09-3826 | 109 Frisco Street, Braithwaite, LA  70040 |
| Rajene  Miller | Dutchmen Manufa | | 09-3590, 09-3826 | 109 Frisco Street, Braithwaite, LA  70040 |
| Rusty Ann Miller | Fleetwood | | 09-4372 | 7131 Hwy 39, Braithwaite, LA  70040 |
| Ryan  Miller | Keystone | | 09-3731 | 2032 S. RiverPark Dr., Violet, LA  70092 |
| Samantha M. Miller | | | 09-4843 | 205 Doerr, Arabi, LA  70032 |
| Thomas  Miller | Cavalier | | 09-3562 | 5145 Vemus Street, New Orleans, LA  70122 |
| miller, Likesha, on behalf of (T.M.) | | | 09-4843 | 2506 Mrytle Grove, Lot #66, Meraux, La  70075 |
| miller, Likesha, on behalf of (T.M.) | | | 09-4843 | 2506 Mrytle Grove, Lot #66, Meraux, La  70075 |
| Susie Davis, on behalf of (C.M.) | Fleetwood | | 09-4372 | 116 Elaine Drive, Avondale, LA  70094 |
| Dona  Faust Mills | Cavalier | | 09-3562 | 2036 Brigade Drive, Chalmette, LA  70043 |
| Harry  J. Mills | Fleetwood | | 09-4372 | 2208 Congressman Hebert Drive, Chalmette, LA  70043 |
| James  Paul Mills | Cavalier | | 09-3562 | 2036 Brigade Drive, Chalmette, LA  70043 |
| Keshawn  Mills | Fleetwood | | 09-4372 | 116 Elaine Drive, Avondale, LA  70094 |
| Susie Davis, on behalf of (K.M.) | Fleetwood | | 09-4372 | 116 Elaine Drive, Avondale, LA  70094 |
| Shirley  Mills | Fleetwood | | 09-4372 | 2208 Congressman Hebert Drive, Chalmette, LA  70043 |
| Harold  W. Mims | Gulf Stream | | 09-4843 09-8415 | 2416 Kinglet, St. Bernard, LA  70085 |
| Michael  Mims | Fleetwood | | 09-4372 | 1601 Todd Drive, St. Bernard, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| John P Mistretta | Fleetwood | | 09-0526 | 10064 Everest Street, Bay St. Louis, Ms  39520 |
| Kelly M Mistretta | Fleetwood | | 09-0526 | 10064 Everest Street, Bay St. Louis, Ms  39520 |
| Kelly & John, on behalf of (M.M.) | Fleetwood | | 09-0526 | 10064 Everest Street, Bay St. Louis, Ms  39520 |
| Christina S. Misuraca | Cavalier | | 09-3562 | 1409 Perrin Drive, Arabi, La  70032 |
| Ethel Lackey, on behalf of (B.M.) | Fleetwood | | 09-4669 | 2104 Myrtle Grove, Meraux, LA  70075 |
| Scott Mitchell, on behalf of (C.M.) | Dutchmen Manufa | | 09-3590, 09-3826 | 2505 Mumphrey Drive, Chalmette, LA  70043 |
| Stephanie  Mitchell | Thor California, In | | 09-4843, 09-8409 | 1055 Peninsula Drive, Slidell, LA  70460 |
| Zina  Mitchell | | | 09-4843 | 2232 Pauline Street, New Orleans, LA  70117 |
| Zina  Mitchell | Gulf Stream | | 09-4666 | 4725 Camelot Dr., New Orleans, LA  70127 |
| Richard  L. Mocklin | | | 09-4843 | 305 fable dr, Meraux, La  70075 |
| Richard  L. Mocklin | | | 09-4843 | 2805 MaryAnn Drive, Meraux, LA  70075 |
| Vicki & Ralph, on behalf of (P.M.) | Monaco Coach Co | | 09-4843 09-8420 | 2309 Despaux Drive, Chalmette, La  70043 |
| Charles  Joseph Mondello | Coachmen Industr | | 09-4843 | Dominos Sugar, Arabi, LA  70032 |
| Charles  Joseph Mondello | Coachmen Industr | | 09-4843 09-7934 | 1812 Karl Street, Arabi, LA  70032 |
| Garet  Mones | Cavalier | | 09-3562 | 3421 Hopedale Hwy, St. Bernard, LA  70085 |
| Royleene  Mones | Morgan Buildings | | 09-3829 | 3421 Hopedale Hwy, St. Bernard, LA  70085 |
| Warren R. Mones | Morgan Buildings | | 09-3829 | 3421 Hopedale Hwy, St. Bernard, LA  70085 |
| Jamie  Blappert Moniz | Layton Homes Co | | 09-0139, 09-0141 | 517Joe Lee Road, Lumberton, MS  39455 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|-------------|
| Jamie Moniz, on behalf of (J.M.) | Layton Homes Co | | 09-0139, 09-0141 | 517 Joe Lee Road, Lumberton, ms  39455 |
| James  Moody | | | 09-4843 | 133 Carr Drive, Slidell, LA |
| Timothy Joseph Moody | Cavalier | | 09-3562 | 3009 Volpe Drive, Chalmette, LA  70043 |
| Bryan Keith Moore | Dutchmen Manufá | | 09-3590, 09-3826 | 21258 Hwy 36, Abita Springs, LA  70420 |
| Bryan Keith Moore | Gulf Stream | | 09-4843 09-8415 | 101 St. Bernard Hwy, Poydras, LA  70085 |
| Bryan Keith Moore | Jayco, Inc. | | 09-4843, 09-7969 | 8609 St. Bernard Hwy, Chalmette, LA  70043 |
| Garilyn Bailey, on behalf of (M.M.) | | | 09-4843 | 2409 Lloyds Ave, Chalmette, LA  70043 |
| Garilyn Bailey, on behalf of (N.M.) | | | 09-4843 | 2409 Lloyds Ave, Chalmette, LA  70043 |
| Nomakia  Moore | Cavalier | | 09-4843 | 2821 Shannon Drive, Violet, LA  70092 |
| Russell  Moore | Fleetwood | | 09-4372 | 2129 Delta Queen, Violet, LA  70092 |
| Gerald  Thomas Morain | Gulf Stream | | 09-4843 09-8415 | 5427 Paris Ave, New Orleans, LA  70129 |
| Judy  Ann Morain | Gulf Stream | | 09-4843 09-8415 | 5427 Paris Ave, New Orleans, LA  70122 |
| Eugene  Morales | | | 09-4843 | 2405 Flamingo Drive, St. Bernard, LA  70085 |
| Karen  Morales | | | 09-4843 | 2405 Flamingo Drive, St. Bernard, LA  70085 |
| Cayla Jessica Moreau | Cavalier | | 09-0518, 09-0523, | 93 N. Huckleberry Road, Poplarville, MS  39470 |
| Sherry Pepperman, on behalf of (C.M.) | Cavalier | | 09-0518, 09-0523, | 93 N. Huckleberry Road, Poplarville, MS  39470 |
| Anthony  Morgan | Gulf Stream | | 09-0518 | 841 Savannah Millard Road, Poplarville, MS  39470 |
| Nicole Sylvester, on behalf of (J.M.) | Cavalier | | 09-4843 09-8415 | 2300 Kenneth Drive, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Melvin  Morgan | Cavalier | | 09-3562 | 2200 Centanni Drive, St. Bernard, LA  70085 |
| Paula  Morgan | Gulf Stream | | 09-0518 | 841 Savannah Millard Road, Poplarville, MS  39470 |
| Anthony Morgan, on behalf of (Q.M.) | Gulf Stream | | 09-0518 | 841 Savannah Millard Road, Poplarville, MS  39470 |
| Carolyn  Morris | Cavalier | | 09-4843 09-8415 | 1948 Lisa Dr, Chalmette, La  70043 |
| Cornell  Morris | Cavalier | | 09-3562 | Delchamps D9, Meraux, LA  70075 |
| Kelly  Morton | Cavalier | | 09-3562 | 100 Ocelot Drive, Arabi, LA  70032 |
| Gwendolyn Damond Mosely | Cavalier | | 09-4843 09-8415 | 2328 Riverqueen Drive, Violet, LA  70092 |
| Sabrika Lewis, on behalf of (J.M.) | Cavalier | | 09-4843 | 2225 Delta Queen Dr, Violet, LA  70092 |
| Sabrika Lewis, on behalf of (J.M.) | | | 09-4843 | 2225 Delta Queen Drive, Violet, LA  70092 |
| Jennifer Achee Mullen | | | 09-4843 | 2014 Center Street, Arabi, LA  70032 |
| John J Mullet | Gulf Stream | | 09-4843 09-8415 | 507 W. St. Bernard Hwy, Chalmette, La  70043 |
| Veronica Jane Mullet | Gulf Stream | | 09-4666 | 507 W. St. Bernard Hwy, Chalmette, LA  70043 |
| Mary  Mullins | Fleetwood | | 09-4669 | 1701 Deborah Drive, St. Bernard, LA  70085 |
| Sabrina  Mullins | Fleetwood | | 09-4372 | 1601 Todd Drive, St. Bernard, LA  70085 |
| Sherman  C. Mullins | Fleetwood | | 09-4669 | 1701 Drborah Drive, St. Bernard, La  70085 |
| Emily  Mulvey | | | 09-0539 | 25250 Pardue Rd Lot 5B, Springfield, LA  70462 |
| Jarrod  Mulvey | | | 09-0539 | 25250 Pardue Rd Lot 5B, Springfield, LA  70462 |
| Jason  Mulvey | | | 09-0539 | 25250 Pardue Rd Lot 5B, Springfield, LA  70462 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Raechael  Mulvey | | | 09-0539 | 25250 Pardue Rd Lot 5B, Springfield, LA  70462 |
| Frank  Mumphrey | Lakeside Park Hor | | 09-4843 09-7982 | 2130 W. Beauregard St, Chalmette, La  70043 |
| Lynell  Ann Mumphrey | Coachmen Industr | | 09-0525 | 48 Ginger Street, Picayune, MS  39466 |
| Lynell  Ann Mumphrey | Forest River | | 09-1422 | Cheeha State Park, Delta, Al |
| Macy Felicia Murla | Cavalier | | 09-4843 | 2717 Riverland Drive, Chalmette, LA  70043 |
| Matthew S Murla | Cavalier | | 09-4843 | 2717 Riverland Drive, Chalmette, LA  70043 |
| Meagan  Murla | Cavalier | | 09-3562 | 2105 Judy Drive, Meraux, LA  70075 |
| Michael  A. Murla | Cavalier | | 09-3562 | 2400 Lloyds Ave, Chalmette, LA  70043 |
| James Henry Murphy | Gulf Stream | | 09-4843 09-8415 | 2516 Victor Street, Chalmette, LA  70043 |
| Megan  Murrell | | | 09-4843 | 4105 Judy Drive, Meraux, LA  70075 |
| Belinda Salande Chilton, on behalf of (R.M.) | Clayton | | 09-3592 | 2118 Myrtle Grove Trailer Park Lot 10, Meraux, LA  70092 |
| Belinda Salande Chilton, on behalf of (T.M.) | Clayton | | 09-3592 | 2118 Myrtle Grove Trailer Park Lot 10, Meraux, LA  70075 |
| Hulda  M. Najolia | Cavalier | | 09-3562 | 200 E. Casa Calvo, Chalmette, LA  70043 |
| Robert  H. Najolia | Cavalier | | 09-3562 | 200 E. Casa Calvo, Chalmette, LA  70043 |
| Andreau Ricord Naquin | Fleetwood | | 09-4843 09-7957 | 2225 Edgar Drive, Violet, LA  70092. |
| Patricia Ann Nation | Cavalier | | 09-3562 | 3904 Imperial Drive, Chalmette, LA  70043 |
| Hattie Harriette Nelms | Fleetwood | | 09-4843 09-7957 | 130 A East Lagoon, Slidell, LA  70461 |
| John  Nelms | Fleetwood | | 09-4843 09-7957 | 130 A East Lagoon, Slidell, LA  70461 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|-----------|----------|--------------|
| Maureen Sino, on behalf of (T.N.) | | | 09-4843 | 6309 Fourth Street, Violet, LA  70092 |
| Shari Neumann, on behalf of (A.N.) | Fleetwood | | 09-0526 | 714A White Chappel Rd, Carriere, Ms  93426 |
| Shari Neumann, on behalf of (A.N.) | Forest River | | 09-0527 | 714A White Chappel Rd, Carriere, Ms  39426 |
| Shari Neumann, on behalf of (A.N.) | Forest River | | 09-0626, 09-0527 | 166 Cliff Mitchell Road, Picayune, MS  39466 |
| Shari Neumann, on behalf of (A.N.) | Fleetwood | | 09-0526 | 166 Cliff Mitchell Rd, Picayune, Ms  39466 |
| Shari Neumann, on behalf of (A.N.) | Morgan Buildings | | 09-0530 | 166 Cliff Mitchell Road, Picayune, MS  39466 |
| Shari Neumann, on behalf of (A.N.) | Forest River | | 09-0527 | 166 Cliff Mitchell Rd, Picayune, Ms  39466 |
| Shari Neumann, on behalf of (B.N.) | Forest River | | 09-0527 | 166 Cliff Mitchell Rd, Picayune, Ms  39466 |
| Shari Neumann, on behalf of (B.N.) | Morgan Buildings | | 09-0530 | 166 Cliff Mitchell Road, Picayune, MS  39466 |
| Shari Neumann, on behalf of (B.N.) | Fleetwood | | 09-0526 | 166 Cliff Mitchell Rd, Picayune, Ms  39466 |
| Shari Neumann, on behalf of (B.N.) | Forest River | | 09-0626, 09-0527 | 166 Cliff Mitchell Road, Picayune, MS  39466 |
| Shari Neumann, on behalf of (B.N.) | Forest River | | 09-0527 | 741A White Chappel Road, Carriere, Ms  39426 |
| Shari Neumann, on behalf of (B.N.) | Fleetwood | | 09-0526 | 166 Cliff Mitchell Rd, Picayune, Ms  39466 |
| Shari Neumann, on behalf of (N.N.) | Fleetwood | | 09-0526 | 741A White Chappel Rd, Carriere, Ms  39426 |
| Shari Neumann, on behalf of (N.N.) | Forest River | | 09-0626, 09-0527 | 166 Cliff Mitchell Road, Picayune, MS  39466 |
| Shari Neumann, on behalf of (N.N.) | Fleetwood | | 09-0526 | 166 Cliff Mitchell Rd, Picayune, Ms  39466 |
| Shari Neumann, on behalf of (N.N.) | Forest River | | 09-0527 | 741A White Chappel Road, Carriere, MS  39426 |
| Shari Neumann, on behalf of (N.N.) | Morgan Buildings | | 09-0530 | 166 Cliff Mitchell Road, Picayune, MS  39466 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|------------|----------|--------------|
| Shari Neumann, on behalf of (N.N.) | Forest River | | 09-0527 | 166 Cliff Mitchell Rd, Picayune, Ms  39466 |
| Shari Coleman Neumann | Fleetwood | | 09-0526 | 714A White Chappel Rd, Carriere, Ms  39466 |
| Shari Coleman Neumann | Forest River | | 09-0626, 09-0527 | 166 Cliff Mitchell Road, Picayune, MS  39466 |
| Shari Coleman Neumann | Fleetwood | | 09-0526 | 166 Cliff Mitchell Rd, Picayune, Ms  93466 |
| Shari Coleman Neumann | Forest River | | 09-0527 | 166 Cliff Mitchell Rd, Picayune, Ms  39466 |
| Todd  Neumann | Forest River | | 09-0527 | 166 Cliff Mitchell Rd, Picayune, Ms  39426 |
| Todd  Neumann | Fleetwood | | 09-0526 | 741A White Chappel Rd, Carriere, Ms  39426 |
| Todd  Neumann | Fleetwood | | 09-0626, 09-0526 | 166 Cliff Mitchell Rd, Picayune, Ms  39466 |
| Todd  Neumann | Morgan Buildings | | 09-0530 | 166 Cliff Mitchell Road, Picayune, MS  39426 |
| Todd  Neumann | Forest River | | 09-0527 | 741A White Chappel Rd, Carriere, Ms  39426 |
| Todd  Neumann | Fleetwood | | 09-0526 | 741A White Chappel Rd, Carriere, Ms  39426 |
| Todd  Neumann | Fleetwood | | 09-0626, 09-0526 | 166 Cliff Mitchell Rd, Picayune, Ms  39466 |
| Todd  Neumann | Forest River | | 09-0527 | 741A White Chappel Rd, Carriere, MS  39466 |
| Todd  Neumann | Fleetwood | | 09-0526 | 166 Cliff Mitchell Rd, Picayune, Ms  39426 |
| Todd  Neumann | Fleetwood | | 09-0526 | 166 Cliff Mitchell Rd, Picayune, Ms  39466 |
| Todd  Neumann | Forest River | | 09-0626, 09-0527 | 166 Cliff Mitchell Rd, Picayune, Ms  39466 |
| Todd  Neumann | Forest River | | 09-0527 | 166 Cliff Mitchell Road, Picayune, MS  39466 |
| Todd  Neumann | Forest River | | 09-0626, 09-0527 | 166 Cliff Mitchell Rd, Picayune, Ms  39466 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|-------------|
| Todd  Neumann | Morgan Buildings | | 09-0530 | 166 Cliff Mitchell Road, Picayune, MS  39466 |
| Kerilynn  Neumeyer | | | 09-4843 | 301 Bayou Road, St. Bernard, LA  70085 |
| Kerilynn  Neumeyer | Thor California, Ir | | 09-3742 | 301 Bayou Road Unit D, St. Bernard, LA  70085 |
| Shawn Neumeyer, on behalf of (L.N.) | Cavalier | | 09-3562 | 301 Bayou Road, St. Bernard, LA  70085 |
| Danielle  Newman | Keystone | | 09-3731 | 3860 E. Judge Perez  D-2, Meraux, LA  70075 |
| Roger  A. Nikolaus | Fleetwood | | 09-0626 | 67 Dumas Bailey Road, Picayune, MS  39426 |
| Jerry Lee Nisse | Fleetwood | | 09-4372 | 119 Ned Street, Slidell, LA  70460 |
| Marjorie  Noel | Fleetwood | | 09-1273 | 1647 Hwy 1180, Plaucheville, LA  71362 |
| Paula Dalton Nonenmacher | Jayco, Inc. | | 09-4843, 09-7969 | 2341 Marietta Street, Chalmette, La  70043 |
| Anthony J. Nuccio | Pilgrim Internation | | 09-4838 | 2916 Gina Street, St. Bernard, LA  70085 |
| David S Nuccio | Gulf Stream | | 09-0742 | Windcreek State Park Lot B86, Alexander City, AL |
| David S Nuccio | Gulf Stream | | 09-4666 | 3521 Hopedale Hwy, St. Bernard, LA  70085 |
| Shawn M Nuccio | Coachmen Industr | | 09-0742 | Windcreek State Park Lot B86, Alexander City, AL |
| Wilfred Nunez, on behalf of (A.N.) | Frontier RV, Inc. | | 09-3738 09-3589 | Jean Lafitte Park, Chalmette, LA 70043 |
| Wilfred Nunez, on behalf of (B.N.) | Frontier RV, Inc. | | 09-3738 09-3589 | Jean Lafitte Park, Chalmette, LA 70043 |
| Wilfred Nunez, on behalf of (C.N.) | Frontier RV, Inc. | | 09-3738 09-3589 | Jean Lafitte Park, Chalmette, LA 70043 |
| Vera  Nunez | Cavalier | | 09-3562 | 1333 South Clearview, Metairie, LA  70121 |
| Wilfred A. Nunez | Frontier RV, Inc. | | 09-3738 09-3589 | Jean Lafitte Park, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Linda  Coleman Nuschler | Cavalier | | 09-3562 | 40 Madison Ave, Chalmette, LA  70043 |
| Richard  W. Nye | Cavalier | | 09-4666 09-3562 0 | 70371 Fuchsia Street, Abita Springs, LA  70420 |
| Josephine  G. OBrien | Keystone | | 09-3731 | 3208 Delille Street, Chalmette, LA  70043 |
| Michael James OBrien | | | 09-3731 | , , |
| Michael Thomas OBrien | Keystone | | 09-3731 | 3208 Dellile Street, Chalmette, LA  70043 |
| Michael Joseph Joseph OBrien | Keystone | | 09-3731 | 3208 Delille Street, Chalmette, LA  70043 |
| Michael Joseph Joseph OBrien | Keystone | | 09-3731 | 3208 Delille Street, Chalmette, LA  70043 |
| Scott  Joseph OBrien | Coachmen Industr | | 09-3726 | 2115 Delille Street, Chalmette, LA  70043 |
| Scott  Joseph OBrien | Keystone | | 09-3731 | 3208 Delille street, Chalmette, LA  70043 |
| Darren M OConnor | Gulf Stream | | 09-4843 | 2816 Lloyds Ave, Chalmette, LA  70043 |
| Stacy Guillotte, on behalf of (D.O.) | Cavalier | | 09-0518, 09-0523, | 24 Hayes Lane, Lot B, Picayune, Ms  39466 |
| Stacy Guillotte, on behalf of (R.O.) | Cavalier | | 09-0518, 09-0523, | 24 Hayes Lane, Lot B, Picayune, Ms  39466 |
| Olma  Oltmann | Cavalier | | 09-3562 | 2224 Lena Dr., Chalmette, LA  70043 |
| Melinda  A. Onidas | Gulf Stream | | 09-4843 | 2117 Centanni, St. Bernard, LA  70085 |
| Melinda  A. Onidas | | | 09-4843 | Civic Center, Chalmette, LA  70085 |
| Uridell  D. Onidas | Cavalier | | 09-3562 | 2817 Ashley Drive, Violet, LA  70092 |
| Brad  R. Oracoy | Cavalier | | 09-3562 | 3113 Hopedale Hwy., St. Bernard, LA  70085 |
| Nora  Lee Oracoy | Cavalier | | 09-3562 | 3113 Hopedale Hwy., St. Bernard, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|-------------|
| Richard  Oracoy | Cavalier | | 09-3562 | 3113 Hopedale Hwy., St. Bernard, LA  70085 |
| Richard  E. Oracoy | Cavalier | | 09-3562 | 3113 Hopedale Hwy., St. Bernard, LA  70085 |
| Linda  A. Ortiz | Fleetwood | | 09-4843 09-7957 | 2913 Nancy Drive, Meraux, LA  70075 |
| Manuel  M. Ortiz | Fleetwood | | 09-4843 09-7957 | 2913 Nancy Drive, Meraux, LA  70075 |
| Atrisha  Oster | Cavalier | | 09-3562 | 2309 Ledgend Drive, Meraux, LA  70075 |
| Atrisha  Oster | Cavalier | | 09-4843 09-8415 | 1101 E. St Bernard Hwy (Car Craft), Chalmette, LA  7004 |
| Graciella  Oster | Cavalier | | 09-3562 | 2309 Legend Drive, Meraux, LA  70075 |
| Cristy  Ruiz Ourso | Crossroads | | 09-4843 09-7941 | 8201 W. Judge Perez Drive, Chalmette, La  70043 |
| Rodney & Cristy Ourso, on behalf of (J.O.) | Crossroads | | 09-4843 09-7941 | 8201 W. Judge Perez Drive, Meraux, LA  70075 |
| Rodney & Cristy Ourso, on behalf of (K.O.) | Crossroads | | 09-4843 09-7941 | 8201 W. Judge Perez Drive, Chalmette, LA  70043 |
| Rodney  J. Ourso | Crossroads | | 09-4843 09-7941 | 8201 W. Judge Perez Drive, Chalmette, La  70043 |
| Rhonda  Owen | | | 09-4843 | 2305 Trio St. Apt E., Chalmette, LA  70043 |
| Stephanie Purser, on behalf of (C.P.) | Cavalier | | 09-3562 | 1933 Suzi Drive, St. Bernard, LA  70085 |
| Regina Lynn Padilla | Cavalier | | 09-3562 | 1933 Suzi Drive, St. Bernard, LA  70085 |
| Robert V. Padilla | Cavalier | | 09-3562 | 1933 Suzi Drive, St. Bernard, LA  70085 |
| Stacey  Padilla | Cavalier | | 09-4843 09-8415 | 2720 Chalona Drive, Chalmette, LA  70043 |
| Kelly  M. Pagona | | | 09-4843 | 2925 Dautrive Drive, Chalmette, LA  70043 |
| John  Palmer | Cavalier | | 09-0518, 09-0523, | 9995 Hwy. 11 South, Poplarville, Ms |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|------------|----------|--------------|
| Michael  Paul Palmisano | Cavalier | | 09-3562 | 5001 Paris Rd, Chalmette, LA  70043 |
| John Michael Papa | Cavalier | | 09-3562 | 1908 Center Street, Arabi, La  70032 |
| John Papa, on behalf of (S.P.) | Cavalier | | 09-3562 | 1908 Center Street, Arabi, La  70032 |
| Adam Henry Patcheco | Morgan Buildings | | 09-3829 | 3009 Maureen Lane, Violet, LA  70092 |
| Karen C Patcheco | Morgan Buildings | | 09-3829 | 3009 Maureen Lane, Violet, LA  70092 |
| Patricia  Patcheco | Morgan Buildings | | 09-3829 | 3009 Maureen Lane, Violet, LA  70092 |
| Yockey  Patcheco | Morgan Buildings | | 09-3829 | 3009 Maureen Lane, Violet, LA  70092 |
| Julia  Marie Patino | Cavalier | | 09-3562 | 2416 Bobolink Drive, Poydras, LA  70085 |
| Pepito  H. Patino | Cavalier | | 09-4666 09-3562 0 | 2416 Bobolink Drive, Poydras, la  70085 |
| Emmet Patten | Crossroads | | 09-4843 09-7941 | 3563 Kings Dr., Chalmette, LA  70043 |
| Anna  Payn | Cavalier | | 09-3562 | 2309 Lyndell Drive, Chalmette, LA  70043 |
| Thomas  Payn | Cavalier | | 09-4666 09-3562 0 | 2309 Lyndell Drive, Chalmette, LA  70043 |
| Kowanda payne, on behalf of (D.P.) | | | 09-4843 | 2111 Bartolo Dr., Meraux, LA  70075 |
| Kowanda Payne, on behalf of (D.P.) | | | 09-4843 | 2111 Bartolo Dr., Meraux, LA  70075 |
| Jamere  Jarron Payne | Cavalier | | 09-4666 09-3562 0 | 5627 E. Genie Street, Violet, LA  70092 |
| Kowanda  Ketrice Payne | | | 09-4843 | 2111 Bartolo Dr., Meraux, LA  70075 |
| Larson J. Payne | Cavalier | | 09-3562 | 101 St. Bernard Pkwy, Lot #115, St. Bernard, LA  70085 |
| Lawrance  Payne | Cavalier | | 09-3562 | 2404 Bobwhite Dr, St. Bernard, La  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|-------------|
| Lawrance Joseph Payne | Cavalier | | 09-3562 | 2404 Bobwhite, St. Bernard, LA  70085 |
| Lititia  Ann Payne | Cavalier | | 09-4666 09-3562 0 | 5627 E. Genie Street, Violet, LA  70092 |
| Talia M Payne | Cavalier | | 09-3562 | 101 St. Bernard Hwy, Lot #115, St. Bernard, LA  70085 |
| Tarena  Troschel Payne | Cavalier | | 09-4666 09-3562 0 | 5627 E. Genie Street, Violet, LA  70092 |
| Sandy  N. Pelas | Gulf Stream | | 09-0486 | 1156 Camp Beaver Dr. (Percy Quinn State Park), McCom |
| Gary  J. Pellegrini | Cavalier | | 09-3562 | 3305 Sinclair, Chalmette, LA  70043 |
| Leisa  A. Pellegrini | Cavalier | | 09-3562 | 3305 Lakewood Dr, Violet, LA  70092 |
| Angela  Pellerano | | | 09-4843 | 2308 Marcelle Dr. Lot 27, Chalmette, LA  70043 |
| Fransico  Pellerano | Fleetwood | | 09-4372 | 2308 Marcelle Drive, Chalmette, LA  70043 |
| Teresa Pellerano, on behalf of (J.P.) | Fleetwood | | 09-4372 | 2308 Marcelle Drive, Chalmette, LA  70043 |
| Teresa  Pellerano | Fleetwood | | 09-4372 | 2308 Marcelle Drive, Chalmette, LA  70043 |
| William G Penny | Gulf Stream | | 09-4843 09-8415 | 2249 Mary Ann Drive, Meraux, LA  70075 |
| William G Penny | Fairmont Homes, | | 09-3591, 09-3741 | 3212 E. Judge Perez Drive, Lot #26, B-35, Meraux, LA  70 |
| William G Penny | Gulf Stream | | 09-4843 09-8415 | 2249 Mary Ann Drive, Meraux, LA  70075 |
| Ernest I. Peralta | Gulf Stream | | 09-4843 | Lynn Dean Trailer Park, St. Bernard, LA  70085 |
| Brian  J. Perera | Gulf Stream | | 09-1426 | B-33 Oak Mountain State Park, Pelham, Al 35124 |
| Philip Claude Perera | Thor California, In | | 09-3742 | 2220 Lloyds Ave, Chalmette, LA  70043 |
| Philip Charles Perera | Morgan Buildings | | 09-3829 | 2220 Lloyds Ave., Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Philip Charles Perera | Thor California, Ir | | 09-3742 | 2220 Lloyds Ave., Chalmette, LA  70043 |
| Brian  Perez | Cavalier | | 09-4666 09-3562 0 | 2001 Venus Place, Violet, LA  70092 |
| Brian  Perez | Cavalier | | 09-0491 | 12533 Jim Babin Road, St. Amant, LA  70774 |
| Gary  Perez | Cavalier | | 09-4666 09-3562 0 | 1601 Alexander, Arabi, LA  70043 |
| Geraldine  M. Perez | Cavalier | | 09-3562 | 2001 Venus Place, Violet, LA  70092 |
| Lee Sylvia Perez | Cavalier | | 09-4666 09-3562 0 | 940 Florissant Hwy, St. Bernard, LA  70085 |
| Linda  Perez | | | 09-4843 | 2013 Webster St, Meraux, LA  70075 |
| Manuel  Perez | Cavalier | | 09-3562 | 2001 Venus Place, Violet, La  70092 |
| Royce  Perez | Cavalier | | 09-4666 09-3562 0 | 940 Florissant Hwy, St. Bernard, LA  70085 |
| Warren A. Perez | | | 09-4843 | 2117 Gina Drive, St. Bernard, La  70085 |
| Danny L Perkins | Cavalier | | 09-3562 | 2320 Munster Blvd, Meraux, LA  70075 |
| John  Perkins | Cavalier | | 09-3562 | 40 Madison Ave, Chalmette, LA  70043 |
| John  W. Perret | Dutchmen Manufa | | 09-3590, 09-3826 | 614 W. Josephine, Chalmette, LA  70043 |
| Kenneth  J. Perret | Dutchmen Manufa | | 09-3590, 09-3826 | 614 W. Josephine, Chalmette, LA  70043 |
| Peggy  H. Perret | Dutchmen Manufa | | 09-3590, 09-3826 | 614 W. Josephine, Chalmette, LA  70043 |
| Corey Brown, on behalf of (C.P.) | Fleetwood | | 09-4372 | 5012 E. St Bernard Hwy, Violet, LA  70092 |
| Corey Brown, on behalf of (C.P.) | Fleetwood | | 09-4372 | 5012 E. St Bernard Hwy, Violet, LA  70092 |
| Hannah  Perry | Fleetwood | | 09-4372 | 5012 E. St Bernard Hwy, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Joseph L. Perry | Cavalier | | 09-4843 09-8415 | 3105 Munster Blvd, Meraux, La  70075 |
| Joseph & Karen Perry, on behalf of (J.P.) | Cavalier | | 09-3562 | 3105 munster Blvd., Meraux, LA  70075 |
| Joseph  Louis Perry | Cavalier | | 09-3562 | 3105 munster Blvd., Meraux, LA  70075 |
| Karen Crane Perry | Cavalier | | 09-3562 | 3105 Munster Blvd, Meraux, LA  70075 |
| Joseph & Karen  Perry, on behalf of (S.P.) | Cavalier | | 09-3562 | 3105 Munster Blvd, Meraux, LA  70075 |
| Eurdel Eugene Peters | Cavalier | | 09-1320 09-7952 | Shiloh Mobile Home Park, 1111 Roper Drive, Scott, La  70 |
| Darnell  Peterson | | | 09-4843 | 2516 Paul Drive, Meraux, LA  70075 |
| Hanson  J. Peterson | Cavalier | | 09-3562 | 3005 Plaza Drive, Chalmette, LA 70043 |
| Mandi  Lynn Peterson | Gulf Stream | | 09-4843 09-8415 | 3004 Bartolo Drive, Meraux, LA  70075 |
| Cynthia  Petitfils | Fleetwood | | 09-4843 09-7957 | 46 Old Hickory Ave, Chalmette, LA 70043 |
| Paul  Joseph Petitfils | Fleetwood | | 09-4843 09-7957 | 46 Old Hickory Ave, Chalmette, LA 70043 |
| Lacey  Pfiffner | | | 09-4843 | Maryann Trailer Park, Meraux, LA  70075 |
| Raymond  Pfiffner | | | 09-4843 | 2121 Lena Drive, Chalmette, LA 70043 |
| Giana Marie Phillips | Lexington Homes | | 09-0539 | 25250 Pardue Road, Springfield, LA  70462 |
| Giana Phillips, on behalf of (K.P.) | | | 09-4843 | 119 Dimaggio Drive (Diamond Park), Port Sulphur, LA  70 |
| Giana Phillips, on behalf of (K.P.) | | | 09-0539 | 25250 Pardue Road Lot 47, Springfield, LA  70462 |
| Giana Phillips, on behalf of (K.P.) | | | 09-4843 | 119 Dimaggio Drive (Diamond Park), Port Sulphur, LA  70 |
| Giana Phillips, on behalf of (K.P.) | | | 09-0539 | 25250 Pardue Road Lot 47, Springfield, LA  70462 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Nikki  Timothy Pianovich | Cavalier | | 09-3562 | #1 Lynn Dean, Lot #1, Poydras, La  70085 |
| Barbara  Ann Pichon | Cavalier | | 09-3562 | 2308 River Queen, Violet, LA  70092 |
| Juliette  Picquet | Cavalier | | 09-3562 | 1052 Terry Street, New Orleans, LA  70114 |
| Joseph  Pierre | Cavalier | | 09-3562 | 2651 Law Street, New Orleans, LA  70117 |
| Joseph  Pierre | Cavalier | | 09-3562 | 2651 Law Street, New Orleans, LA  70117 |
| Sandra Broussard Pierre | Cavalier | | 09-3562 | 2651 Law Street, New Orleans, LA  70117 |
| Bonnie  L. Pierson | Morgan Buildings | | 09-3829 | 3212 Lakewood, Violet, LA  70092 |
| Theresa Pierson, on behalf of (G.P.) | Morgan Buildings | | 09-3829 | 3212 Lakewood, Violet, LA  70092 |
| Jonathan  P. Pierson | Morgan Buildings | | 09-3829 | 3212 Lakewood, Violet, LA  70092 |
| Rodney  J. Pierson | Morgan Buildings | | 09-3829 | 3212 Lakewood, Violet, LA  70092 |
| Theresa  G. Pierson | Morgan Buildings | | 09-3829 | 3212 Lakewood, Violet, LA  70092 |
| Emilee Mercadel, on behalf of (C.P.) | Gulf Stream | | 09-4666 | 62 W. Chalmette Circle, Chalmette, LA  70043 |
| Dale  Pilet | Fleetwood | | 09-4372 | 2108 Mumphrey Rd., Chalmette, LA  70043 |
| Lester William Pilet | Gulf Stream | | 09-4843 09-8415 | 1204 Winsonsin Street, Chalmette, LA  70043 |
| Petrus  James Pilet | Gulf Stream | | 09-4843 09-8415 | 1204 Winsonsin Street, Chalmette, LA  70043 |
| Theodore  A. Pilet | Fleetwood | | 09-4372 09-4669 | 2108 Mumphrey Road, Chalmette, LA  70043 |
| Herman A Pineda | Gulf Stream | | 09-4843 09-8415 | 2328 Benjamin Street, Arabi, LA  70032 |
| Ralph J. Pitre | Cavalier | | 09-3562 | 2521 Fenelon Street, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Bethsy Parajon Pizarro | Fleetwood | | 09-4843 09-7957 | 8416 Main Drive, Chalmette, LA  70043 |
| Evelyn F. Planchard | Oak Creek Homes | | 09-4843 09-8414 | W.Judge Perez Drive, Chalmette, LA  70043 |
| Bridgette Ann Pohlmann | Coachmen Industr | | 09-0525 | 41 Mississippi Pines Blvd #38, Picayune, MS  39466 |
| Mary  Louise Polk | Fleetwood | | 09-4843 | 1900 block of Law Street, New Orleans, LA |
| William  Polk | Cavalier | | 09-3562 | 2509 Caluda Lane, Violet, LA  70092 |
| Betrand E Pomes | Jayco, Inc. | | 09-3719 | 2626 Gladiolus Street, New Orleans, LA  70122 |
| Donita  Pomes | Jayco, Inc. | | 09-3719 | 2626 Gladiolus Street, New Orleans, LA  70122 |
| Tina  Pomes | Dutchmen Manufa | | 09-3590 | 2105 Torres Drive, St. Bernard, LA  70085 |
| Linda Watson Powell | Jayco, Inc. | | 09-6896 | 63 Holiday Road, Tylertown, MS  39667 |
| Morris  Joseph Powers | Gulf Stream | | 09-4666 | 275 Azlea Drive, Waggaman, LA  70094 |
| Shannon Press, on behalf of (J.P.) | | | 09-4843 | 41662 Hwy 190 E, Slidell, LA  70461 |
| Shannon Press, on behalf of (J.P.) | | | 09-4843 | 41662 Hwy 190 E, Slidell, LA  70461 |
| Shannon  Trenice Press | | | 09-4843 | 41662 Hwy 190 E, Slidell, LA  70461 |
| Christopher  Prestwood | | | 09-4843 | 103 W. Queens Drive, Slidell, LA 70458 |
| Jessica Prestwood, on behalf of (H.P.) | | | 09-4843 | 103 W. Queens Drive, Slidell, LA 70458 |
| Jessica  Prestwood | | | 09-4843 | 103 W. Queens Drive, Slidell, LA 70458 |
| Joella  Prestwood | | | 09-4843 | 103 W. Queens Drive, Slidell, LA  70458 |
| Jessica Prestwood, on behalf of (M.P.) | | | 09-4843 | 103 W. Queens Drive, Slidell, LA  70458 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Jessica Prestwood, on behalf of (T.P.) | | | 09-4843 | 103 W. Queens Drive, Slidell, LA  70458 |
| Stephanie D. Purser | Cavalier | | 09-3562 | 1933 Suzi Drive, St. Bernard, LA  70085 |
| David  J. Quarterman | Keystone | | 09-3731 | 2032 S. RiverPark Dr., Violet, LA  70092 |
| Rachel Quarterman, on behalf of (E.Q.) | Keystone | | 09-3731 | 2032 S. RiverPark Dr., Violet, LA  70092 |
| Rachel  Quarterman | Keystone | | 09-3731 | 2032 S. RiverPark Dr., Violet, LA  70092 |
| Henry  Quick | Cavalier | | 09-3562 | 149 Pebble Beach Drive, Slidell, LA  70458 |
| Judy  Quick | Cavalier | | 09-3562 | 149 Pebble Beach Drive, Slidell, LA  70458 |
| Tina Ledet-Glaser, on behalf of (J.Q.) | Gulf Stream | | 09-4843 09-8415 | 1601 Alexander Ave, Arabi, LA  70032 |
| Louis  Rabalais | | | 09-4845 | 2013 Kenilworth Drive, St. Bernard, LA  70085 |
| Amy  Ragan | Cavalier | | 09-3562 | 3000 Ashley Dr., Violet, LA  70092 |
| Lisa  Ragan | Southern Energy I | | 09-4845 | 22648 E St. Bernard Hwy., Violet, LA  70092 |
| Richard R. Ragan | | | 09-4845 | 2713 Bayou Road, St. Bernard, LA  70085 |
| Philip  Ramos | Keystone | | 09-3731 | 64046 Carey, Pearl River, LA  70452 |
| Betty  J. Randall | Gulf Stream | | 09-4845 09-8415 | 2120 Torres Drive, St. Bernard, LA  70085 |
| Audrey Vidou Randazzo | Morgan Buildings | | 09-0530 | 316 South Steele Street, Picayune, MS  39466 |
| Louis  J. Randazzo | Morgan Buildings | | 09-0530 | 316 South Steele Street, Picayune, MS  39466 |
| Alayah  Reed | | | 09-4845 | 3803 Ashley Drive, Violet, LA  70092 |
| Henry  Reed | Cavalier | | 09-4845 09-8415 | 2716 Guerra Drive, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Herdie  Reed | Fleetwood | | 09-0526 | 346 White Chapel Road, Carriere, Ms  39426 |
| Mary  Reed | Forest River | | 09-4845, 09-7958 | 2812 Ashley Drive, Violet, LA  70092 |
| Rita  K. Reed | Keystone | | 09-0521 | 346 White Chapel Road, Carriere, Ms  39426 |
| Ronald  Reed | Forest River | | 09-4845, 09-7958 | 2812 Ashley Drive, Violet, LA  70092 |
| Ryan  Reed | Forest River | | 09-4845, 09-7958 | 2812 Ashley Drive, Violet, LA  70092 |
| Annie Dufay Reeves | Cavalier | | 09-4845 09-8415 | 225 E. Magistrate St, chalmette, La  70043 |
| Tanya Reeves/Judy Rohrbacker, on behalf of (C.R.) | R-Vision, Inc. | | 09-4845 09-7989 | 117 Genet Drive, Arabi, LA  70032 |
| Tanya Reeves/Judy Rohrbacker, on behalf of (F.R.) | R-Vision, Inc. | | 09-4845 09-7989 | 117 Genet  Drive, Arabi, LA  70032 |
| Tonya  Reeves | Forest River | | 09-4845, 09-7958 | Domino Sugar Lot, Arabi, LA  70032 |
| Tonya  Reeves | Gulf Stream | | 09-0539, 09-6799 | Hwy 444, Livingston, LA  70754 |
| Tonya  Reeves | R-Vision, Inc. | | 09-4845 09-7989 | 117 Genet Drive, Arabi, LA  70032 |
| Brent  Reilly | Cavalier | | 09-3562 | 2609 Woods Drive, Violet, LA  70092 |
| Frances  Reilly | Cavalier | | 09-3562 | 2609 Woods Drive, Violet, LA  70092 |
| Francis  L. Reilly | Cavalier | | 09-3562 | 2609 Woods Drive, Violet, La  70092 |
| Clint E. Reine | Cavalier | | 09-3562 | 4828 Newlands Street, Metairie, La  70006 |
| Shelia  Retif | | | 09-4845 | 201 Queen Anne Drive, Slidell, LA  70460 |
| Mindy Thornley, on behalf of (L.R.) | Cavalier | | 09-4845 09-8415 | 2708 Myrtle Grove Lot 95, Meraux, LA  70075 |
| Mary Sachatana Reyes | Gulf Stream | | 09-4666 | 67 Cochrane Drive, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Roland  Reynaud | Cavalier | | 09-3562 | Bienville Square, New Orleans, LA  70119 |
| Roland  Reynaud | Cavalier | | 09-3562 | 2019 Snowbird Drive, Harvey, LA  70058 |
| Karen  Reynolds | Gulf Stream | | 09-4845 | 2316 Fazzio Road, Chalmette, LA  70043 |
| Lewis  Reynolds | Recreation by Des | | 09-3733 | 1960 Laura Drive Lot 3, Chalmette, LA  70043 |
| Richard Candebat Jr, on behalf of (P.R.) | Fleetwood | | 09-4372 | Torres Park, Chalmette, LA  70043 |
| Everett Joseph Rhea | Gulf Stream | | 09-4845 09-8415 | 1203 1/2 S. Causeway Blvd, Jefferson, LA  70121 |
| Kionna Rhodes, on behalf of (K.R.) | Gulf Stream | | 09-4845 09-8415 | 716 Bayou Road, St. Bernard, LA  70085 |
| Kionne  Y. Rhodes | Gulf Stream | | 09-4845 09-8415 | 716 Bayou Road, St. Bernard, La  70085 |
| Shawn Richard, on behalf of (A.R.) | Gulf Stream | | 09-4845 09-8415 | 3721 Plaza Drive, Chalmette, LA  70043 |
| Anetra  Richard | Dutchmen Manufa | | 09-3590, 09-3826 | 3860 E. Judge Perez Drive, Chalmette, LA  70043 |
| Audrey  S. Richard | Cavalier | | 09-4845 09-8415 | 5661 Sixth Street, Violet, LA  70092 |
| Barbara  Ann Richard | Gulf Stream | | 09-4845 09-8415 | 3721 Plaza Drive, Chalmette, LA  70043 |
| Brian Joseph Richard | Gulf Stream | | 09-4845 09-8415 | 3721 Plaza Drive, Chalmette, LA  70043 |
| Chevelle Richard, on behalf of (C.R.) | Clayton | | 09-4845 09-7981 0 | 5661 Sixth Street, Violet, LA  70092 |
| Chevelle  Richard | Clayton | | 09-4845 09-7981, ( | 5661 6th strret, Violet, La  70092 |
| Damalis  Richard | Cavalier | | 09-4845 09-8415 | 5661 6th Street, Violet, LA  70092 |
| Deborah  Proctor Richard | Cavalier | | 09-4666 09-3562 0 | 5740 4th Street, Violet, LA  70092 |
| Dwight  Richard | Cavalier | | 09-4666 09-3562 0 | 5740 Fourth St, Violet, La  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Dwight  Richard | Cavalier | | 09-4671 09-3562 | 5740 Fourth St, Violet, La  70092 |
| Glenda  Richard | Cavalier | | 09-4845 09-8415 | 5661 Sixth Street, Violet, LA  70092 |
| Joseph  Richard | Gulf Stream | | 09-4845 09-8415 | 3721 Plaza Drive, Chalmette, LA  70043 |
| Kenya  Glenda Richard | | | 09-4845 | 5661 Sixth Street, Violet, LA  70092 |
| Paula  Richard | | | 09-4845 | 5661 Sixty Street, Violet, LA  70092 |
| Perry  Richard | | | 09-4845 | 5661 6th Street, Violet, LA  70092 |
| Shawn Michael Richard | Gulf Stream | | 09-4845 09-8415 | 3721 Plaza Drive, Chalmette, LA  70043 |
| Marvin  L. Richards | | | 09-4845 | 6301 First Street, Violet, LA  70092 |
| Michael Lewis Richards | Gulf Stream | | 09-4845 09-8415 | 40 Madison Ave. Lot E-27, Chalmette, LA  70043 |
| Michael Lee Richards | Gulf Stream | | 09-3562 | 40 Madison Ave. Lot E-27, Chalmette, LA  70043 |
| Michelle  Richards | Gulf Stream | | 09-4845 09-8415 | 40 Madison Ave. Lot E-27, Chalmette, LA  70043 |
| Gerald  H. Richardson | | | 09-4845 | 3408 Angelique Drive, Violet, LA  70092 |
| Joshua  J. Richardson | Keystone | | 09-3731 | 4101 Mistrot Street, Meraux, LA  70075 |
| debra taylor, on behalf of (M.R.) | Keystone | | 09-3731 | 4101 Mistrot Street, Meraux, LA  70075 |
| Elizabeth O. Rickli | | | 09-4845 | 8421 Galleon, Chalmette, LA  70043 |
| Julie Marie Rico | | | 09-4845 | 2300 Lloyds Ave, Chalmette, La  70043 |
| Charles  Peter Ricord | Fleetwood | | 09-4372 | 2225 Edgar Drive, Violet, LA  70092 |
| Cynthia  M. Ricord | Fleetwood | | 09-4372 | 2225 Edgar Drive, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|-----------|----------|--------------|
| Barbara  A. Riley | Gulf Stream | | 09-4845 09-8415 | 817 Daryl Drive, Chalmette, La  70043 |
| Shelly Riley, on behalf of (C.R.) | R-Vision, Inc. | | 09-4845 09-7989 | 62 E Chalmette Circle, Chalmette, La  70043 |
| Shelly Riley, on behalf of (C.R.) | R-Vision, Inc. | | 09-4845 09-7989 | 62 E Chalmette Circle, Chalmette, La  70043 |
| Shelly Lynn Riley | R-Vision, Inc. | | 09-4845  09-7989 | 62 E Chalmette Circle, Chalmette, La  70043 |
| Richard  Rimkus | | | 09-4845 | 2404 Meadowlark Drive, St. Bernard, La 70085 |
| Devin  Jules Risbourg | | | 09-4845 | 2308 Rosetta Drive, Chalmette, La 70043 |
| Roland B. Rivers | Cavalier | | 09-3562 | 40 Madison Ave., Chalmette, LA 70043 |
| Jeanne & Brad Roach, on behalf of (N.R.) | Cavalier | | 09-4845 09-8415 | 3800 Charles Drive, Chalmette, LA 70043 |
| Alexandra J Roberts | Cavalier | | 09-4845 09-8415 | 3800 Charles Drive, Chalmette, La  70043 |
| Brittany  Roberts | Cavalier | | 09-4666 09-3562 0 | 2024 Flamingo Drive, St. Bernard, LA 70085 |
| Jenny Roberts, on behalf of (J.R.) | Cavalier | | 09-4666 09-3562 0 | 2024 Flamingo Drive, St. Bernard, LA 70085 |
| Kellie  Roberts | Cavalier | | 09-4845 09-8415 | 3800 Charles Drive, Chalmette, La  70043 |
| Martin  Roberts | Cavalier | | 09-4666 09-3562 0 | 2024 Flamingo Drive, St. Bernard, La  70085 |
| Rusty  Robichaux | Forest River | | 09-4845, 09-7958 | 2812 Ashley Drive, Violet, LA  70092 |
| Eloise  Robin | Morgan Buildings | | 09-3829 | 5605 Hopedale Hwy, St. Bernard, LA 70085 |
| Kenneth J. Robin | Morgan Buildings | | 09-3829 | 5605 Hopedale Hwy, St. Bernard, LA 70085 |
| Shelley  Robin | Patriot Homes of | | 09-0539, 09-6801 ( | 25250 Pardue Rd, Lot 23, Springfield, LA  70462 |
| Rudolfo R. Robles | Gulf Stream | | 09-4666 | 8301 W. Judge Perez Dr, Lot #C-12, Chalmette, La  7004 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|------------|----------|--------------|
| Gabrielle Rodgers, on behalf of (G.R.) | Crossroads | | 09-4845 09-7941 | 39293 McQueen Rd, Pearl River, La  70452 |
| Jennifer Dawn Rodgers | Crossroads | | 09-4845 09-7941 | 39293 McQueen Rd, Pearl River, La  70452 |
| Richard Anthony Rodgers | Crossroads | | 09-4845 09-7941 | 39293 McQueen Rd, Pearl River, La  70452 |
| Bryan J. Rodi | Jayco, Inc. | | 09-3719 | 3377 English Turn, Braithwaite, LA  70040 |
| John J. Rodi | Cavalier | | 09-3562 | 3389 English Turn, Braithwaite, LA  70040 |
| Karen F. Rodi | Cavalier | | 09-3562 | 3389 English Turn, Braithwaite, LA  70040 |
| Maria Theresa Rodi | Dutchmen Manufa | | 09-3590, 09-3826 | 2795 Hwy 39, Braithwaite, LA  70040 |
| Wade  Rodi | Dutchmen Manufa | | 09-3590, 09-3826 | 2795 Hwy 39, Braithwaite, LA  70040 |
| Karl Jennings Rodosta | Cavalier | | 09-3562 | 38 E. Carmack, Chalmette, LA  70043 |
| Harry Joseph Rodrigue | Cavalier | | 09-3562 | 516 B Florissant Hwy, St. Bernard, La  70085 |
| Frank Rodriguez, on behalf of (B.R.) | Gulf Stream | | 09-4845 09-8415 | 3701 Blanchard Drive, Chalmette, LA  70043 |
| Frank Rodriguez, on behalf of (J.R.) | Gulf Stream | | 09-4845 09-8415 | 3701 Blanchard Drive, Chalmette, LA  70043 |
| Luis A Rodriguez | Hy-Line Enterpris | | 09-1569 | Po Box 278, Pelham, AL  35124 |
| Susan Tardo Rodriguez | Gulf Stream | | 09-4845 09-8415 | 3701 Blanchard Drive, Chalmette, LA  70043 |
| Brenda  Roe | | | 09-0539 | Lot 20 Pardue Street, Springfield, LA  70462 |
| Robert  Roe | | | 09-0539 | Lot 20 Pardue Street, Springfield, LA  70462 |
| Myndi Gaspard, on behalf of (K.R.) | Gulf Stream | | 09-4845 09-8415 | 29490 Catholic Hall Road, Hammond, LA  70403 |
| Kenneth  Roger | Frontier RV, Inc. | | 09-4845 09-7959 | 2045 Margaret Lane, Meraux, LA  70075 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|------------|----------|--------------|
| Judy  Rohrbacker | R-Vision, Inc. | | 09-4845 09-7989 | 117 Genet Drive, Arabi, LA  70032 |
| Gregory  Anthony Rollo | Cavalier | | 09-3562 | 308 Perrin Dr, Arabi, La  70032 |
| Amanda  Rome | | | 09-4845 | 909 Mehle, Arabi, LA  70032 |
| Jodi  LaFrance Rome | | | 09-4845 | 45 Old Hickory Avenue, Chalmette, LA  70043 |
| Judith  B. Rome | Fleetwood | | 09-4845 | 909 Mehle, Arabi, LA  70032 |
| Jodi Rome, on behalf of (M.R.) | | | 09-4845 | 45 Old Hickory Avenue, Chalmette, LA  70043 |
| Amanda Rome, on behalf of (N.R.) | | | 09-4845 | 909 Mehle, Arabi, LA  70032 |
| Roland Jodi Rome | Gulf Stream | | 09-4845 09-8415 | 45 Old Hickory Avenue, Chalmette, LA  70043 |
| Ronald  Rome | | | 09-4845 | 909 Mehle, Arabi, LA  70032 |
| Ryan  Matthew Rome | Stewart Park Hom | | 09-4845 | 78 Jones Drive, Chalmette, LA  70043 |
| Tiffany  Rome | Stewart Park Hom | | 09-4845 | 78 Jones Drive, Chalmette, LA  70043 |
| Roxanne  Rome Rome-Cutrer | Fleetwood | | 09-4372 09-4669 | 44 W. Carmack St., Chalmette, La  70043 |
| Roxanne  Rome Rome-Cutrer | Cavalier | | 09-3562 | 44 W. Carmack St., Chalmette, LA  70043 |
| Rexall  Romero | Forest River | | 09-3588 | 8400 block of W. Judge Perez (Stage Parking Lot), Chalm |
| Tamra  D. Roney | Gulf Stream | | 09-4845 09-8415 | Stage Parking Lot, Chalmette, LA  70043 |
| Kerri Ronquille, on behalf of (J.R.) | Fleetwood | | 09-4372 09-4669 | 9117 St Bernard Hwy #55, Chalmette, LA  70043 |
| L  H. Rooney | Cavalier | | 09-3562 | 2520 Charles Drive, Chalmette, La  70043 |
| L.H.  Rooney III | Gulf Stream | | 09-4845 | 2520 Charles Drive, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Ryan M. Roper | Cavalier | | 09-3562 | 2109 Torres Dr., St. Bernard, LA 70085 |
| John C. Ross | Gulf Stream | | 09-4844 09-8415 | 8309 W. Judge Perez Drive, Lot C5, Chalmette, La 70043 |
| Joseph E. Ross | Gulf Stream | | 09-4844 | 8309 W. Judge Perez Drive, Lot C5, Chalmette, La 70043 |
| Clinton J. Rosselli | DS Corp. | | 09-3729 | 8201 W. Judge Perez Drive, Chalmette, LA 70043 |
| Harold V. Rosselli | DS Corp. | | 09-3729 | 8201 W Judge Perez Drive, Chalmette, LA 70043 |
| Rachel Roth | | | 09-4845 | 325 Florissant Hwy, St. Bernard, LA 70085 |
| Brandi Roussel | Forest River | | 09-0626 | 24212 Meaut Road, Pass Christian, MS 39571 |
| Michael Roussel | Forest River | | 09-0626 | 24212 Meaut Road, Pass Christian, MS 39571 |
| Darlene Roussell | Forest River | | 09-0626 | 24212 Meaut Road, Pass Christian, MS 39571 |
| Evelyn Roussell | | | 09-4845 | 3 Packenham Ave., Chalmette, LA 70043 |
| Evelyn Roussell | Jayco, Inc. | | 09-3719 | 3 Packenham Ave., Chalmette, LA 70043 |
| Marie Rowan | Crossroads | | 09-4845 09-7941 | 3563 Kings Dr., Chalmette, LA 70043 |
| Alexander L. Ruiz | | | 09-4845 | 2625 Lloyds Ave, Chalmette, LA 70043 |
| Camille Ruiz | | | 09-4845 | 2625 Lloyds Ave, Chalmette, LA 70043 |
| Elizabeth A. Ruiz | Cavalier | | 09-3562 | 8400 W. Judge Perez Drive, Chalmette, LA 70043 |
| Felix C. Ruiz | Cavalier | | 09-3562 | 707 S. Lake Washington Court, Slidell, LA 70461 |
| Gary Michael Ruiz | | | 09-4845 | 2249 Mary Ann Drive, Meraux, LA 70075 |
| Gary Michael Ruiz | Skyline Corporatic | | 09-3739 | 3212 E. Judge Perez Drive, Lot #26, B-35, Meraux, LA 70 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|------------|----------|--------------|
| Gerald  P. Ruiz | | | 09-4845 | 2625 Lloyds Ave, Chalmette, LA  70043 |
| Joy  B. Ruiz | Cavalier | | 09-3562 | 707 S. Lake Washington Court, Slidell, LA  70461 |
| Kirk Ruiz & Shanna Edwards, on behalf of (K.R.) | Fairmont Homes, | | 09-3591, 09-3741 | 3212 E. Judge Perez Drive B35, Meraux, LA  70075 |
| Kirk Ruiz & Shanna Edwards, on behalf of (K.R.) | Fairmont Homes, | | 09-3591, 09-3741 | 2249 Mary Ann Drive, Meraux, LA  70075 |
| Kirk Mark Ruiz | Fairmont Homes, | | 09-3591, 09-3741 | 3212 E. Judge Perez Drive B35, Meraux, LA  70075 |
| Kirk Mark Ruiz | Fairmont Homes, | | 09-3591, 09-3741 | 2249 Mary Ann Drive, Meraux, LA  70075 |
| Ruby Lee Davis Ruiz | | | 09-3734 | 6002 2nd Street, Violet, LA  70092 |
| Mary  Ruppert | R-Vision, Inc. | | 09-3949 | 160 Pebble Beach Drive, Slidell, LA  70458 |
| Jessica Russell, on behalf of (C.R.) | Keystone | | 09-3731 | 2007 Guillot, St. Bernard, LA  70085 |
| Jessica Russell, on behalf of (C.R.) | Keystone | | 09-3731 | 2007 Guillot, St. Bernard, LA  70085 |
| Jessica  Russell | Keystone | | 09-3731 | 2007  Guillot Dr, St. Bernard, LA  70085 |
| John  Ryan | | | 09-4845 | 6741 N Peters, Arabi, LA  70032 |
| Casey  Holley Saavedra | Pilgrim Internatio | | 09-4845 | Fisher Trailer Park, Meraux, LA  70075 |
| Casey  Holley Saavedra | Gulf Stream | | 09-4845 | Fisher Trailer Park, Meraux, La  70075 |
| Casey Saavedra, on behalf of (K.S.) | Pilgrim Internatio | | 09-4845 | Fisher Trailer Park, Meraux, LA  70075 |
| Casey Saavedra, on behalf of (K.S.) | Gulf Stream | | 09-4845 | Fisher Trailer Park, Meraux, La  70075 |
| Kenneth  A. Saavedra | Pilgrim Internatio | | 09-4845 | Fisher Trailer Park, Meraux, LA  70075 |
| Kenneth  A. Saavedra | Gulf Stream | | 09-4845 | Fisher Trailer Park, Meraux, La  70075 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Casey Saavedra, on behalf of (N.S.) | Gulf Stream | | 09-4845 | Fisher Trailer Park, Meraux, La  70075 |
| Casey Saavedra, on behalf of (N.S.) | Pilgrim International | | 09-4845 | Fisher Trailer Park, Meraux, LA  70075 |
| James S. Sakobie | Cavalier | | 09-4664 09-3562 0 | 2119 St. Frances Drive, Lot #15, St. Bernard, LA 70085 |
| James  Salande | Cavalier | | 09-4664 09-3562 0 | 37567 Hwy 1055, Mt. Herman, LA  70450 |
| Kevin W Salande | Cavalier | | 09-4664 09-3562 0 | 37567 Hwy 1055, Mt. Herman, LA  70450 |
| Teresa Carol Salande | Cavalier | | 09-4664 09-3562 0 | 37567 Hwy 1055, Mt. Herman, LA  70450 |
| Charles  Salathe | Gulf Stream | | 09-0518 | 50 Three Oaks Road, Carriere, MS  39426 |
| Erin Salazar, on behalf of (A.S.) | Pilgrim International | | 09-4845 | 2204 W. Christie Drive, Poydras, LA  70085 |
| Brooke Salazar | Pilgrim International | | 09-4845 | 2204 W. Christie Drive, Poydras, LA  70085 |
| Erin  Salazar | Pilgrim International | | 09-4845 | 2204 W. Christie Drive, Poydras, LA  70085 |
| Gregory  Salazar | Pilgrim International | | 09-4845 | 2204 W. Christie Drive, Poydras, LA  70085 |
| Erin Salazar, on behalf of (R.S.) | Pilgrim International | | 09-4845 | 2204 W. Christie Drive, Poydras, LA  70085 |
| Carolyn Wigley Salez | | | 09-4845 | 11 Jupiter Circle, Violet, LA  70092 |
| Justin  M. Salez | | | 09-4845 | 11 Jupiter Circle, Violet, LA  70092 |
| Aaron  Sallean | Cavalier | | 09-0518, 09-0523, | 174 Morgan Seal Road, Picayune, MS  39466 |
| Chantell Hemelt Sallean | Cavalier | | 09-0518, 09-0523, | 174 Morgan Seal Road, Picayune, MS  39466 |
| Chantell Sallean, on behalf of (K.S.) | Cavalier | | 09-0518, 09-0523, | 174 Morgan Seal Road, Picayune, MS  39466 |
| Carmen  Sambrano | | | 09-4845 | 1305 Camille, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Roberto  Sambrano | | | 09-4845 | 1305 Camille, Chalmette, LA  70043 |
| Ana Maribel Sanchez | Fleetwood | | 09-4845 09-7957 | 2913 Nancy Drive, Meraux, LA  70075 |
| Darlene  Brown Sanchez | | | 09-4845 | 3803 Ashley Drive, Violet, La  70092 |
| Hans  Sandifer | Cavalier | | 09-3562 | 2508 Munster Blvd, Meraux, LA  70075 |
| Deborah  A. Sandoz | Cavalier | | 09-3562 | 2408 Packenham Road, Violet, LA  70092 |
| Bobbie L Santana | Jayco, Inc. | | 09-4845, 09-7969 | 1285 Lauradale Drive, New Orleans, La  70114 |
| Angela  Santiago | | | 09-4845 | 8201 W. Judge Perez Drive, Chalmette, LA  70043 |
| Bernard  Santiago | Fleetwood | | 09-4372 | 40 madison, Chalmette, La  70043 |
| Darren  Martin Santiago | | | 09-4845 | 6402 Jules Brown Street, Violet, LA  70092 |
| Lakesha  Santiago | Cavalier | | 09-3562 | 40 Madison Ave #B-52, Chalmette, LA  70043 |
| Mary Joseph, on behalf of (P.S.) | | | 09-4845 | 1820 Goodwill Drive, Violet, LA  70092 |
| Tremayne  Santiago | | | 09-4845 | 438 Huntley Dr, New Orleans, LA  70131 |
| Juan Jose Santos | | | 09-4845 | 5205 Tusa Drive, Marrero, LA  70072 |
| Krista E. Saragusa | Cavalier | | 09-3562 | 1100 E St Bernard Hwy, Poydras, LA  70085 |
| Charles  Sarmiento | Gulf Stream | | 09-4845 09-8415 | 2213 Gallo Drive, Chalmette, LA  70043 |
| Dolores G Sarmiento | Gulf Stream | | 09-4845 09-8415 | 2213 Gallo Drive, Chalmette, LA  70043 |
| Gayle  B. Saubat | Cavalier | | 09-3562 | 8400 W. Judge Perez Drive, Chalmette, LA  70043 |
| Leslie  A. Saubat | Cavalier | | 09-3562 | 8400 W. Judge Perez Drive, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Louis  J. Saubat | Cavalier | | 09-3562 09-4664 0 | 8400 W. Judge Perez Drive, Chalmette, LA  70043 |
| Louis J. Saubat | Cavalier | | 09-3562 | 8400 W. Judge Perez Drive, Chalmette, LA  70043 |
| Aaron  Mitchell Saucier | Morgan Buildings | | 09-4845 09-7985 | 3412 E. Judge Perez Drive, Meraux, LA  70075 |
| Anthony  T. Savoy | Gulf Stream | | 09-4845 09-8415 | 2413 Flamingo Drive, St. Bernard, LA  70085 |
| Sander Savoy, on behalf of (J.S.) | Gulf Stream | | 09-4845 09-8415 | 2413 Flamingo Drive, St. Bernard, LA  70085 |
| Sandra  Lee Savoy | Gulf Stream | | 09-4845 09-8415 | 2413 Flamingo Drive, St. Bernard, LA  70085 |
| Joan Schackai, on behalf of (H.S.) | Cavalier | | 09-3562 | 2117 Kenilworth Drive, St. Bernard, LA  70085 |
| Joan Ann Schackai | Cavalier | | 09-3562 | 2117 Kenilworth Drive, St. Bernard, LA  70085 |
| Philip Joseph Schaefer | | | 09-4845 | 101 St. Bernard Hwy, Lot #104, St. Bernard, La  70085 |
| Cathy Basile Schmid | Morgan Buildings | | 09-3829 | 2206 Myrtle Grove, Meraux, LA  70075 |
| Karl  E Schmid | Morgan Buildings | | 09-3829 | 2206 Myrtle Grove, Meraux, LA  70075 |
| Kerrie  Schmid | Morgan Buildings | | 09-3829 | 2206 Myrtle Grove, Meraux, LA  70075 |
| Albert  Schmiderer | Cavalier | | 09-4664 09-3562 0 | 1600 Kelly Road, St. Bernard, LA  70085 |
| Albert  Schmiderer | Morgan Buildings | | 09-3829 | 1600 Kelly Road, St. Bernard, LA  70085 |
| Tina Long, on behalf of (A.S.) | Cavalier | | 09-3562 | 1600 Kelly Road, St. Bernard, LA  70085 |
| Regina Fiorella Schmiderer | Cavalier | | 09-4664 09-3562 0 | 1600 Kelly Road, St. Bernard, LA  70085 |
| Regina Fiorella Schmiderer | Morgan Buildings | | 09-3829 | 1600 Kelly Road, St. Bernard, LA  70085 |
| Jane  Schnell | Cavalier | | 09-3562 | 2214 Tournefort Street, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|------------|----------|--------------|
| Amber  Schoenberger | Frontier RV, Inc. | | 09-4845 09-7959 | 1405 alexander ave, Arabi, La  70032 |
| Sherry Magruder, on behalf of (V.S.) | Frontier RV, Inc. | | 09-4845 09-7959 | 1405 alexander ave, Arabi, La  70032 |
| Stephen  Schule | Keystone | | 09-4845 09-7923 | 7211 Friscoville Ave, Arabi, LA  70032 |
| Bryan Joseph Schultz | Forest River | | 09-3588 | 1352 Aris Ave, Metairie, LA 70005 |
| Bryan Joseph Schultz | Forest River | | 09-3588 | 1352 Aris Ave, Metairie, LA 70005 |
| Bryan Joseph Schultz | Forest River | | 09-3588 | Andrew Jackson High School, Chalmette, LA  70043 |
| Linda Thibodeaux Schultz | Gulf Stream | | 09-4664 | 40 Madison Ave. f12, Chalmette, LA  70043 |
| Linda Thibodeaux Schultz | Cavalier | | 09-3562 | 2008 Kenilworth Drive, St. Bernard, LA  70085 |
| Ray  Schultz | Cavalier | | 09-4664 09-3562 0 | 2008 Kenilworth Drive, St. Bernard, LA  70085 |
| Angela Bernard, on behalf of (P.S.) | Cavalier | | 09-3562 | 1100 E. St. Bernard Hwy, St. Bernard, LA  70085 |
| Taryn  Daigle Sciambra | Coachmen Industr | | 09-0525 | 23573 Mitchell Road, Picayune, MS  39466 |
| Audie L. Scott | Cavalier | | 09-0518, 09-0523, | 14390 Vidalia Rd, Pass Christian, MS  39571 |
| Brenda  Scott | Cavalier | | 09-3562 | 2019 Snowbird Drive, Harvey, LA  70058 |
| Brenda  Scott | Cavalier | | 09-3562 | Bienville Square, New Orleans, LA  70119 |
| Terri Scott, on behalf of (B.S.) | Cavalier | | 09-3562 09-4664 0 | 3000 Bartolo Drive, Meraux, LA  70075 |
| Edith Scott, on behalf of (C.S.) | Cavalier | | 09-3562 | 2019 Snowbird Drive, Harvey, LA  70058 |
| Edith Scott, on behalf of (C.S.) | Cavalier | | 09-3562 | 3031 Bienville Square, New Orleans, LA  70119 |
| Derrick  Scott | Cavalier | | 09-3562 | 3031 Bienville Square, New Orleans, LA  70119 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Derrick  Scott | Cavalier | | 09-3562 | 2019 Snowbird Drive, Harvey, LA  70058 |
| Edith  Scott | Cavalier | | 09-3562 | 2019 Snowbird Drive, Harvey, LA  70058 |
| Edith  Scott | Cavalier | | 09-3562 | 3031 Bienville Square Site, New Orleans, LA  70119 |
| Terri Scott, on behalf of (L.S.) | Cavalier | | 09-3562 | 3000 Bartolo Drive, Meraux, LA  70075 |
| Giana Phillips, on behalf of (L.S.) | | | 09-4845 | 119 Dimaggio Drive Diamond Park, Port Sulphur, LA  700 |
| Giana Phillips, on behalf of (L.S.) | | | 09-0539 | 25250 Pardue Road, Lot 47, Springfield, LA  70462 |
| Michael Charles Scott | Cavalier | | 09-3562 | 1904-C Dicarlo Drive, Chalmette, LA  70043 |
| Terri Ann Scott | Cavalier | | 09-3562 | 3000 Bartolo Drive, Meraux, LA  70075 |
| Jamie M. Scuderi | Cavalier | | 09-1569 | 200 Terrace Drive, Pelham, AL  35124 |
| Kimberly  Secrest | | | 09-4845 | 1624 Robert Drive, St. Bernard, LA  70085 |
| David  Joseph Senez | Cavalier | | 09-3562 | 1 Senez Place, Meraux, LA  70075 |
| Henry Anthony Senez | Gulf Stream | | 09-4664 | 1 Senez Place, Meraux, LA  70075 |
| Henry Anthony Senez | Gulf Stream | | 09-4664 | 1 Senez Place, Meraux, LA  70075 |
| Angele  M. Sentilles | Morgan Buildings | | 09-3829 | 3412 E. Judge Perez Drive, A-6, Meraux, LA  70075 |
| George A Sercovich | Cavalier | | 09-3562 | 14175 West Hwy 190, Hammond, La  70401 |
| George A Sercovich | | | 09-4845 | 2324 Mumphrey Road, Chalmette, La  70043 |
| Lionel  Serigne | | | 09-4845 | 2901 South Lake Blvd, Violet, LA  70092 |
| Estelle S Serignet | Cavalier | | 09-3562 | 2000 Francis Ave, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Maria M. Serignet | Cavalier | | 09-3562 | 2000 Francis Ave, Violet, LA  70092 |
| Warren J. Serignet | Cavalier | | 09-3562 | 2000 Francis Ave, Violet, LA  70092 |
| Brandon  Serio | Fleetwood | | 09-4669 | 4304 Georgia Ave. Apt A, Kenner, LA 70065 |
| Ramona R. Serpas | Gulf Stream | | 09-4845 09-8415 | 2501 Bartolo Dr, Meraux, LA  70075 |
| Keith  Shally | Forest River | | 09-0527 | 50 Three Oaks Road, Carriere, MS  39426 |
| Martha  Shally | Forest River | | 09-0527 | 50 Three Oaks Road, Carriere, MS  39426 |
| Shalane Shaneyfelt, on behalf of (J.S.) | | | 09-4845 | 2504 Farmsite Rd., Violet, LA  70092 |
| Shalane Shaneyfelt, on behalf of (S.S.) | | | 09-4845 | 2504 Farmsite Rd, Violet, La  70092 |
| Shalane  Shaneyfelt | | | 09-4845 | 2504 Farmsite Rd, Violet, LA  70092 |
| Diana  E. Shanley | Jayco, Inc. | | 09-3719 | 115 E St. Bernard Hwy, Apt #3, Chalmette, LA  70043 |
| Diana  E. Shanley | KZRV, LP | | 09-3738 | 115 E. St Bernard Hwy Apt3, St. Bernard, LA  70085 |
| Diana  E. Shanley | | | 09-0742 | 4325 Hwy 128, Lot #B198, Alexander City, AL  35011 |
| Diana  E. Shanley | | | 09-0497 | 5481 Sun Rd, Lot #30, Mobile, AL  36619 |
| Florine  S. Shanley | | | 09-0742 | 4325 Hwy 128, Lot #B198, Alexander City, AL  35011 |
| Florine  S. Shanley | | | 09-0497 | 5481 Sun Rd, Lot #30, Mobile, AL  36619 |
| Florine  S. Shanley | KZRV, LP | | 09-3738 | 115 E St. Bernard Hwy, Apt #3, Chalmette, LA  70043 |
| Bruce  William Shannon | Fleetwood | | 09-4372 | 1933 Liccardi Trailer B-5, Chalmette, LA  70043 |
| , on behalf of (G.S.) | Gulf Stream | | 09-4664 | 4725 Camelot Drive, New Orleans, LA  70127 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Keycia  Shelvin | Gulf Stream | | 09-4664 | 4725 Camelot Drive, New Orleans, LA  70127 |
| Keycia Shelvin, on behalf of (M.S.) | | | 09-4845 | 4725 Camelot Drive, New Orleans, LA  70127 |
| Amelia Johnson, on behalf of (K.S.) | Morgan Buildings | | 09-4845 09-7985 | 6512 4th St., Violet, LA  70092 |
| Brian  Shields | Cavalier | | 09-0518, 09-0523, | 174 Morgan Seal Road, Picayune, MS  39466 |
| Brian & Mandy Shields, on behalf of (C.S.) | Gulf Stream | | 09-0518 | 174 Morgan Seal Road, Picayune, MS  39466 |
| Brian & Mandy Shields, on behalf of (C.S.) | Cavalier | | 09-0518, 09-0523, | 174 Morgan Seal Road, Picayune, MS  39426 |
| Mandy Hemelt Shields | Gulf Stream | | 09-0518 | 174 Morgan Seal Road, Picayune, MS  39466 |
| Mandy Hemelt Shields | Cavalier | | 09-0518, 09-0523, | 174 Morgan Seal Road, Picayune, MS  39466 |
| Betty Hayes Shipman | Cavalier | | 09-3562 | 9900 Morrison Road, New Orleans, LA  70127 |
| Matthew  Shipman | Cavalier | | 09-3562 | 9900 Morrison Road, New Orleans, LA  70127 |
| Belinda  Short | | | 09-4845 | 1312 E. St. Bernard Hwy, Chalmette, LA  70043 |
| Kazia Marie Shuff | | | 09-4845 | 212 W. Celestine Street, Chalmette, LA  70043 |
| David  Sibley | R-Vision, Inc. | | 09-4845 | 402 Ceader Wood Drive, Mandeville, LA  70471 |
| Joseph  Silva | Cavalier | | 09-3562 | 2521 Fenelon Street, Chalmette, LA  70043 |
| Kristie  Silva | Cavalier | | 09-3562 | 2521 Fenelon Street, Chalmette, LA  70043 |
| Kristie Leger, on behalf of (M.S.) | Cavalier | | 09-3562 | 2521 Fenelon Street, Chalmette, LA  70043 |
| W.J.  Simmons | Fleetwood | | 09-138 | 39 Joe Bullock road, Tylertown, MS  39667 |
| Joseph  Sino | | | 09-4845 | 6309 Fourth Street, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Joseph  Sino | Cavalier | | 09-4845 09-8415 | 6311 Fourth Street, Violet, La  70092 |
| Joseph Sino III, on behalf of (J.S.) | Cavalier | | 09-4845 09-8415 | 6311 Fourth Street, Violet, La  70092 |
| Maureen Sino, on behalf of (K.S.) | | | 09-4845 | 6309 Fourth Street, Violet, LA  70092 |
| Maureen  Sino | | | 09-4845 | 6311 Fourth Street, Violet, LA  70092 |
| Melver Bailey Sino | | | 09-4845 | 6311 Fourth Street, Violet, LA  70092 |
| Misty Gervais, on behalf of (T.S.) | Frontier RV, Inc. | | 09-3738 09-3589 | 8201 W. Judge Perez Drive, Chalmette, LA  70043 |
| Dawn  Sistrunk | Coachmen Industr | | 09-0160 | 15 Delma Street, Lumberton, MS  39455 |
| Nina Sistrunk, on behalf of (D.S.) | Forest River | | 09-0527 | 6792 Hwy 43N, Poplarville, MS  39470 |
| Nina Sistrunk, on behalf of (H.S.) | Forest River | | 09-0527 | 6792 Hwy  43N, Poplarville, MS  39470 |
| Louis Carlton Sistrunk | Coachmen Industr | | 09-0160 | 15 Delma Street, Lumberton, MS  39455 |
| Mindy  Sistrunk | Forest River | | 09-0527 | 6792 Hwy 43N, Poplarville, MS  39470 |
| Nina Marie Sistrunk | Forest River | | 09-0527 | 6792 Hwy 43N, Poplarville, MS  39470 |
| Royce Dalton Sistrunk | Forest River | | 09-0527 | 6792 Hwy 43 N, Poplarville, MS  39470 |
| Dawn Sistrunk, on behalf of (S.S.) | Coachmen Industr | | 09-0160 | 15 Delma Street, Lumberton, MS  39455 |
| Dawn Sistrunk, on behalf of (W.S.) | Coachmen Industr | | 09-0160 | 15 Delma Street, Lumberton, MS  39455 |
| Cecilia Coleman Slayton | Cavalier | | 09-3562 09-4664 0 | 2509 Colonial Blvd, Violet, LA  70092 |
| Christian  Slayton | Cavalier | | 09-3562 | 2509 Colonial Blvd, Violet, La  70092 |
| Shanell Smith, on behalf of (A.S.) | Cavalier | | 09-3562 | 1985 Sugarmill Drive, St. Bernard, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Ashley Anne Smith | Cavalier | | 09-0160 | Little Black Creek, Purvis, MS  39475 |
| David Smith, on behalf of (B.S.) | Cavalier | | 09-4845 09-8415 | Torres Park, Chalmette, LA  70043 |
| Catherine  Smith | Cavalier | | 09-3562 | 4424 Colony Drive, Meraux, LA  70075 |
| David Peter Smith | Cavalier | | 09-4845 09-8415 | Torres Park Lot P 36, Chalmette, LA  70043 |
| David  Smith | Gulf Stream | | 09-4845 09-4664 0 | 6513 4th Street, Violet, LA  70092 |
| Doreen M Smith | Cavalier | | 09-3562 | 2109 Despaux Drive, Chalmette, LA  70043 |
| Gerald Daniel Smith | Cavalier | | 09-3562 | 6254 Brighton Place, New Orleans, LA  70131 |
| Grace  R. Smith | Keystone RV Con | | 09-4845 | Torres Park, Chalmette, LA  70043 |
| Grace  R. Smith | Cavalier | | 09-0160 | Little Black Creek, Purvis, MS  39475 |
| Marita S. Lee, on behalf of (J.S.) | Gulf Stream | | 09-4845 | 329 George Street, Avondale, La |
| LaDonna Matheny Smith | Cavalier | | 09-3562 | 6254 Brighton Place, New Orleans, LA  70131 |
| Nancy Portman Smith | Keystone | | 09-3731 | 21002 Washington Ave., Abita Springs, LA  70420 |
| Ranada  Smith | | | 09-4845 | 3803 Ashley Drive, Violet, LA  70092 |
| Robert M. Smith | Cavalier | | 09-3562 | 4424 Colony Drive, Meraux, LA  70075 |
| Rosalyn Sara Smith | Fleetwood | | 09-4845 09-7957 | 1917 Bridgehead Lane, Violet, LA  70092 |
| Shanell Trenese Smith | Cavalier | | 09-3562 | 1985 Sugarmill Drive, St. Bernard, LA  70085 |
| Tyrone  Smith | | | 09-4845 | 1917 Goodwill Drive, Violet, La  70092 |
| Paris W Sommers | Cavalier | | 09-3562 | 2321 Trio St, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Pearl B Sommers | Cavalier | | 09-3562 | 2321 Trio St, Chalmette, LA  70043 |
| Jeanette Murphy Sonnier | Gulf Stream | | 09-4845 09-8415 | 2516 Victor Street, Chalmette, LA  70043 |
| Louis Thomas Sortina | Keystone | | 09-3731 | 7417 N. Peters Street, Arabi, LA  70032 |
| Susan Shaw Sortina | Keystone | | 09-3731 | 7417 N. Peters Street, Arabi, LA  70032 |
| Craig  M. Spadoni | Cavalier | | 09-3562 | 2814 Myrtle Grove, Meraux, LA  70075 |
| Rita  Sparks | Cavalier | | 09-3562 | 3116 Angelique Drive, Violet, LA  70092 |
| Elmenia C. Spera | Jayco, Inc. | | 09-3719 | 2309 Gallant Drive, Chalmette, LA  70043 |
| Louis W Spera | Jayco, Inc. | | 09-3719 | 2309 Gallant Drive, Chalmette, LA  70043 |
| Teresa  Spiers | Coachmen Industr | | 09-0525 | 42- B Fred Johnson Road, Carriere, MS  39426 |
| Mistie  Spisak | Cavalier | | 09-3562 | 1909 Deborah Drive, St. Bernard, LA  70085 |
| Lisa Stander, on behalf of (D.S.) | Gulf Stream | | 09-0518 | 25328 Pinecrest Drive, Picayune, Ms  39466 |
| Lisa P. Stander | Gulf Stream | | 09-0518 | 25328 Pinecrest Drive, Picayune, Ms  39466 |
| John D Starr | Cavalier | | 09-3562 | 3200 E Judge Perez Drive, Meraux, LA  70075 |
| Carl  Steele | Cavalier | | 09-3562 | 2121 River Queen Drive, Violet, LA  70092 |
| Carl  Steele | Cavalier | | 09-3562 | 40 Madison Ave B58, Chalmette, LA  70043 |
| Carneisha  C. Steele | Cavalier | | 09-3562 | 40 Madison Ave B58, Chalmette, LA  70043 |
| Clarvette  Steele | Cavalier | | 09-3562 | 40 Madison Ave B58, Chalmette, LA  70043 |
| Frank Stephany, on behalf of (B.S.) | Jayco, Inc. | | 09-4845 09-7969 | 62 E Chalmette Circle, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Dana  Ann Stephany | Keystone | | 09-3731 | 339 Aycock St, Arabi, La  70032 |
| Frank Matas Stephany | Jayco, Inc. | | 09-4845, 09-7969 | 817 Daryl Drive, Chalmette, La  70043 |
| Frank Stephany, on behalf of (N.S.) | Jayco, Inc. | | 09-4845 09-7969 | 62 E Chalmette Circle, Chalmette, La  70043 |
| Ashley  Stephens | Fleetwood | | 09-4669 | 4304 Georgia Ave. Apt A, Kenner, LA  70065 |
| Colby  Stephens | Cavalier | | 09-3562 | 30544 Strawberry Lane Lot47, Hammond, La  70403 |
| Samantha Stephens, on behalf of (F.S.) | Cavalier | | 09-3562 | 30544 Strawberry Lane, Hammond, LA  70403 |
| Joseph  Stephens | Cavalier | | 09-3562 | 30544 Strawberry Lane Lot47, Hammond, La  70403 |
| Samantha Stephens, on behalf of (M.S.) | Cavalier | | 09-3562 | 30544 Strawberry Lane Lot47, Hammond, La  70403 |
| Samantha  R. Stephens | Cavalier | | 09-3562 | 30544 Strawberry Lane Lot47, Hammond, LA  70403 |
| Susie Davis (grandmother), on behalf of (A.S.) | Fleetwood | | 09-4372 | 116 Elaine Drive, Avondale, LA  70094 |
| Susie Davis (grandmother), on behalf of (B.S.) | Fleetwood | | 09-4372 | 116 Elaine Drive, Avondale, La  70094 |
| Elmenia  Stera | Jayco, Inc. | | 09-4845, 09-7969 | 2309 Gallant Dr., Chalmette, LA  70043 |
| Louis  Stera | Jayco, Inc. | | 09-4845, 09-7969 | 2309 Gallant Dr., Chalmette, LA  70043 |
| Shantrelle Sterling, on behalf of (C.S.) | | | 09-4845 | Elysian Fields, New Orleans, LA |
| Shantrelle  Sterling | | | 09-4845 | Elysian Fields, New Orleans, LA |
| Sharelle  Sterling | | | 09-4845 | Elysian Fields, New Orleans, LA |
| Tanisha Terese Sterling | | | 09-4845 | 2200 Elysian Field, New Orleans, LA  70122 |
| Kecia  Stevens | | | 09-4845 | Stage Parking Lot, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Kim  Stevens | Forest River | | 09-4845 | Stage Parking Lot #22, Chalmette, La  70043 |
| Alice  Stevenson | | | 09-4845 | 7805 Saro Lane, St. Bernard, La  70085 |
| Latisha  Stevenson | | | 09-4845 | 10 Victorian Ct., Violet, LA  70092 |
| Carl E Stewart | | | 09-4845 | 119 Dimaggio Drive Diamond Park, Port Sulphur, LA  700 |
| Carl E Stewart | | | 09-0539 | 25250 Pardue Road Lt 47, Springfield, LA  70462 |
| Mary Stewart, on behalf of (H.S.) | Fleetwood | | 09-4372 | 1433 Angela Ave, Arabi, LA  70032 |
| Herman  R Stewart | Fleetwood | | 09-4372 | 1433 Angela Ave, Arabi, LA  70032 |
| Jeriame  Stewart | | | 09-0539 | 3101 Barnes Ln, Donaldsonville, LA  70346 |
| Jeriame Stewart, on behalf of (J.S.) | | | 09-0539 | 3101 Bares Ln, Donaldsonville, LA  70346 |
| Mary  Ann Stewart | Fleetwood | | 09-4372 09-4669 | 1433 Angela Ave, Arabi, LA  70032 |
| Mary Stewart, on behalf of (O.S.) | Fleetwood | | 09-4372 | 1433 Angela Ave, Arabi, LA  70032 |
| Nadine Stogner, on behalf of (J.S.) | Gulf Stream | | 09-4664 | 205 E. Urquhart, Chalmette, LA  70043 |
| John  Stogner | Gulf Stream | | 09-4664 | 205 E. Urqhart, Chalmette, LA  70043 |
| John  Stogner | Gulf Stream | | 09-4664 | 205 E. Urquhart, Chalmette, LA  70043 |
| Nadine Dalton Stogner | Gulf Stream | | 09-4664 | 205 E. Urqhart, Chalmette, LA  70043 |
| Cheryl  Stowers | Cavalier | | 09-4845 09-8415 | 211 6th Street, Chalmette, LA  70043 |
| Capprice  Strahan | Cavalier | | 09-3562 | 2100 Colonial Blvd, Violet, LA  70092 |
| Paul F. Strahan | Cavalier | | 09-3562 | 2100 Colonial Blvd, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Matthew  Thomas Stroebel | Gulf Stream | | 09-4845 09-8415 | 2304 Lyndel, Chalmette, LA  70043 |
| Victoria Lodriguss Stroebel | Gulf Stream | | 09-4845 09-8415 | 2304 Lyndel, Chalmette, LA  70043 |
| Elizabeth (Betty) Aguilera Stroemple | Cavalier | | 09-3562 | 3860 E Judge Perez Drive, Meraux, LA  70075 |
| Justin Michael Stroemple | Cavalier | | 09-3562 | 3860 E Judge Perez Drive, Lot C-23, Meraux, LA  70075 |
| William (Bill) Richard Stroemple | Cavalier | | 09-3562 | 3860 E Judge Perez Drive, Meraux, LA  70075 |
| Jonathan Anthony Summerlin | Pilgrim Internatio | | 09-4838 | 2500 Gina Drive, St. Bernard, La  70085 |
| Tara Galbreth, on behalf of (C.S.) | Cavalier | | 09-3562 09-4664 0 | 4535 Paris Ave, New Orleans, La  70122 |
| Mattie Bean Summers | Cavalier | | 09-3562 | 4535 Paris Ave, New Orleans, La  70122 |
| Paulette  Summers | | | 09-4845 | 2108 Cullota Lane, Violet, LA  70092 |
| Jayce  A Sumner | Cavalier | | 09-4845 | 14601 Old Gentilly Road, New Orleans, LA  70129 |
| Jayce  A Sumner | Recreation by Des | | 09-4845 | 2901 Jacob Drive, Chalmette, LA  70043 |
| Judy  C. Sumner | Recreation by Des | | 09-4845 | 2901 Jacob Drive, Chalmette, LA  70043 |
| William Thomas Sumner | Cavalier | | 09-4845 | 14601 Old Gentilly Road, New Orleans, LA  70129 |
| William Thomas Sumner | Recreation by Des | | 09-4845 | 2901 Jacob Drive, Chalmette, LA  70043 |
| Lorraine  Surtain | Skyline Corporatio | | 09-3739 | 2112 Feliciana St, New Orleans, LA  70117 |
| Sylvia  Sussmann | Cavalier | | 09-4845 | Madison Ave, Chalmette, LA  70043 |
| Pamela M Nunez, on behalf of (C.S.) | Cavalier | | 09-3562 | 2113 Paul Drive, Meraux, La  70075 |
| Andrew  Sylvester | Cavalier | | 09-3562 | 2301 Caluda Lane, Violet, La  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Bertha Lee Sylvester | Cavalier | | 09-3562 | 2301 Caluda Lane, Violet, La  70092 |
| Nicole Sylvester, on behalf of (C.S.) | Cavalier | | 09-4845 09-8415 | 2300 Kenneth Drive, Violet, LA  70092 |
| Nicole  Sylvester | Cavalier | | 09-4845 09-8415 | 2300 Kenneth Drive, Violet, LA  70085 |
| Nicole Sylvester, on behalf of (N.S.) | Cavalier | | 09-4845 09-8415 | 2300 Kenneth Drive, Violet, LA  70092 |
| Jeanne Taconi, on behalf of (A.T.) | | | 09-4845 | 5601 Citrus Blvd, Harahan, LA 70123 |
| Jeanne Leigh Taconi | | | 09-4845 | 5601 Citrus Blvd, Harahan, LA 70123 |
| Scott Michael Taconi | | | 09-4845 | 5601 Citrus Blvd, Harahan, LA 70123 |
| Charles  Tamor | Cavalier | | 09-4845 09-8415 | 2206 Plaza Drive, Chalmette, LA 70043 |
| Vincent C. Tamor | Fleetwood | | 09-4372 | 2206 Plaza Drive, Chalmette, LA 70043 |
| Vincent Tamor | Cavalier | | 09-4845 09-8415 | 2206 Plaza Drive, Chalmette, LA 70043 |
| Vincent C. Tamor | | | 09-4845 | 2206 Plaza Drive, Chalmette, LA 70043 |
| Gloria W Tassin | Cavalier | | 09-3562 | 1808 Robert Drive, St. Bernard, La  70085 |
| Amanda  Tatom | Recreation by Des | | 09-3829 | 2213 Edgar Drive, Violet, LA  70092 |
| Amanda  Tatom | Cavalier | | 09-3562 | 41 Perry Street, Gretna, LA 70053 |
| Amanda  Tatom | Layton Homes Co | | 09-3730 | 8609 E. St. Bernard Hwy B-45, Chalmette, LA  70043 |
| Amanda  Tatom | Layton Homes Co | | 09-3730 | 101 St. Bernard Hwy, Poydras, LA 70085 |
| Brian  Tatum | Keystone | | 09-3731 | 508 West St. Jean Baptiste, Chalmette, LA  70043 |
| Glenn  Tatum | Keystone | | 09-3731 | 508 West St. Jean Baptiste, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|---|---|---|---|---|
| Ariane M. Taylor | Cavalier | | 09-4664 09-3562 0 | 2704 Tournefort Street, Chalmette, LA  70043 |
| Ariane M. Taylor | Destiny Industries | | 09-0539, 09-6795 | 7775 Hwy 70, Donaldsonville, LA  70346 |
| Debra  Taylor | Keystone | | 09-3731 | 4101 Mistrot Street, Meraux, LA  70075 |
| Tiffany Taylor, on behalf of (H.T.) | Cavalier | | 09-3562 | 3804 Blanchard Drive, Chalmette, LA  70043 |
| Tiffany Taylor, on behalf of (H.T.) | Gulf Stream | | 09-4845 09-8415 | 3804 Blanchard Drive, Chalmette, LA  70043 |
| Tiffany Taylor, on behalf of (H.T.) | Cavalier | | 09-3562 | 3804 Blanchard Drive, Chalmette, LA  70043 |
| Tiffany Taylor, on behalf of (H.T.) | Gulf Stream | | 09-4845 | 3804 Blanchard Drive, Chalmette, LA  70043 |
| Jessie J. Taylor | Cavalier | | 09-4664 09-3562 0 | Southern Scrap Recycling River Road, Westwego, LA  70 |
| John Troy  Taylor | Gulf Stream | | 09-4845 09-8415 | 3804 Blanchard Drive, Chalmette, LA  70043 |
| John Troy  Taylor | Cavalier | | 09-3562 | 3804 Blanchard Drive, Chalmette, LA  70043 |
| Romalice  Taylor | Keystone | | 09-3731 | 4101 Mistrot Street, Meraux, LA  70075 |
| Sharlene Taylor | Cavalier | | 09-4664 09-3562 0 | 2601 Old Spanish Trail (Pine Crest Trailer Park), Slidell, L |
| Ariane Taylor, on behalf of (T.T.) | Cavalier | | 09-4664 09-3562 0 | 2704 Tournefort Street, Chalmette, LA  70043 |
| Ariane Taylor, on behalf of (T.T.) | Destiny Industries | | 09-0539, 09-6795 | 7775 Hwy 70, Donaldsonville, LA  70346 |
| Tiffany  Taylor | Gulf Stream | | 09-4845 09-8415 | 3804 Blanchard Drive, Chalmette, La  70043 |
| Tiffany  Taylor | Cavalier | | 09-3562 | 3804 Blanchard Drive, Chalmette, LA  70043 |
| Joseph  Teoulet | Cavalier | | 09-3562 | 101 St. Bernard Hwy #38, St. Bernard, LA  70085 |
| Nellie  Teoulet | Cavalier | | 09-3562 | 101 St. Bernard Hwy #36, St. Bernard, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|-------------|
| Joseph Teoulet, on behalf of (P.T.) | Cavalier | | 09-3562 | 101 St. Bernard Hwy #38, Violet, LA  70092 |
| Debbie  Terminie | Forest River | | 09-3588 | 8400 W. Judge Perez Drive, Chalmette, LA  70043 |
| Jane  Terminie | Cavalier | | 09-3562 | 3004 Barolo Drive, Meraux, LA  70075 |
| Robbie  J. Terminie | Cavalier | | 09-3562 | 3004 Bartolo Drive, Meraux, LA  70075 |
| Christy Terry, on behalf of (A.T.) | | | 09-4845 | 2605 Farmsite Road, Violet, LA  70092 |
| Christy  R. Terry | | | 09-4845 | 2605 Farmsite Road, Violet, LA  70092 |
| William  Larry Terry | Gulf Stream | | 09-4845 09-8415 | 2525 Farmsite Rd, Violet, LA  70092 |
| William Larry Terry | | | 09-4845 | 2605 Farmsite Road, Violet, LA  70092 |
| Jane M Tetera | Cavalier | | 09-3562 | 2131 E. Beauregard Street, Chalmette, LA  70043 |
| George  Milton Theaux | Forest River | | 09-3588 | 206 Bluebird Drive, Slidell, LA  70458 |
| Susan  Hotard Theaux | Forest River | | 09-3588 | 206 Bluebird Drive, Slidell, LA  70458 |
| Albert  Theriot | Skyline Corporatic | | 09-3739 | 2009 Barcelona Rd, Chalmette, LA  70043 |
| Charles R. Thomas | Recreation by Des | | 09-4845 09-7993 | 3213 Campagna Drive, Chalmette, La  70043 |
| Sharon Thomas, on behalf of (K.T.) | Cavalier | | 09-3562 | 3000 Shannon Drive, Violet, La  70092 |
| Melissa Lynn Thomas | Cavalier | | 09-3562 | 1904-C Dicarlo Drive, Chalmette, LA  70043 |
| Shyra  Chante Thomas | Cavalier | | 09-3562 | 3000 shannon Drive, Violet, LA  70092 |
| Brandylynn  Thompson | Forest River | | 09-0527 | 174 Morgan Seal Road, Picayune, MS  39466 |
| Brandy Thompson, on behalf of (B.T.) | Forest River | | 09-0527 | 174 Morgan Seal Road, Picayune, MS  39466 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Brandy Thompson, on behalf of (H.T.) | Forest River | | 09-0527 | 174 Morgan Seal Road, Picayune, MS  39466 |
| Jason  Thompson | Forest River | | 09-0527 | 174 Morgan Seal Road, Picayune, MS  39466 |
| Alisha McMahon, on behalf of (K.T.) | | | 09-4845 | Timber Drive, Harvey, LA |
| Alisha McMahon, on behalf of (M.T.) | | | 09-4845 | Timber Drive, Harvey, LA |
| Mindy Lynn Thornley | Cavalier | | 09-4845 09-8415 | 2708 Myrtle Grove, Meraux, LA  70075 |
| James Ray Thornton | Gulf Stream | | 09-4664 | 118 E Urquart, Chalmette, LA 70043 |
| Misty Gayle Timberlake | Cavalier | | 09-3562 | 2109 Torres Dr., St. Bernard, LA  70085 |
| Pattie  Timmons | Cavalier | | 09-3562 | 3710 Paris Rd.(behind Nunez), Chalmette, La  70043 |
| Alton  Tinney | Cavalier | | 09-3562 | 2140 E. LA Hwy 46, St. Bernard, LA  70085 |
| Lois  Tinney | Cavalier | | 09-3562 | 2140 E. LA Hwy 46, St. Bernard, LA  70085 |
| Ellen  Tinsley | | | 09-4845 | 2325 Lyndell, Chalmette, LA  70043 |
| Amy Ragan, on behalf of (K.T.) | Gulf Stream | | 09-4845 09-8415 | 3000 Ashley Dr., Violet, LA  70092 |
| Kendrick Tinson | Gulf Stream | | 09-4845 09-8415 | 3000 Ashley Dr., Violet, La  70092 |
| Catherine  Tircuit | Cavalier | | 09-3562 | 2412 Warbler Drive, Poydras, LA  70085 |
| Jacki  Tircuit | Cavalier | | 09-4845 09-8415 | Yogi Bear Park, Robert, LA |
| Jacki  Tircuit | | | 09-4845 | 2024 North Riverpark, Violet, LA  70092 |
| Landin  Tircuit | Cavalier | | 09-4845 09-8415 | Yogi Bear Park, Robert, LA |
| Raymond  Tircuit | Cavalier | | 09-3562 | 2412 Warbler Drive, Poydras, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|-------------|
| Raymond  Tircuit | | | 09-4845 | 2024 North Riverpark, Violet, LA  70092 |
| Raymond  Tircuit | Cavalier | | 09-4845 09-8415 | Yogi Bear Park, Robert, LA |
| Tanya Topey, on behalf of (C.T.) | Cavalier | | 09-3562 | 6100 East St. Bernard Hwy, Violet, La  70092 |
| Donald Glen Topey | Cavalier | | 09-3562 | 6100 East St. Bernard Hwy, Violet, La  70092 |
| Donald Glen Topey | Morgan Buildings | | 09-3829 | 6100 East St. Bernard Hwy, Violet, La  70092 |
| Jerimi  Topey | Cavalier | | 09-3562 | 3105 Oak Drive, Violet, LA  70092 |
| Tanya Topey, on behalf of (K.T.) | Morgan Buildings | | 09-3829 | 6100 East St. Bernard Hwy, Violet, La  70092 |
| Tanya Ann Topey | Morgan Buildings | | 09-3829 | 6100 East St. Bernard Hwy, Violet, La  70092 |
| Tanya Ann Topey | Cavalier | | 09-3562 | 6100 East St. Bernard Hwy, Violet, La  70092 |
| Gwendolyn  W. Totorico | | | 09-4845 | 3720 Blanchard Drive, Chalmette, LA  70043 |
| Gwendolyn W. Totorico | Pilgrim Internatioi | | 09-4664 09-3562 0 | 3720 Blanchard Drive, Chalmette, La  70043 |
| Richard J. Totorico | Pilgrim Internatioi | | 09-4664 09-3562 0 | 3720 Blanchard Drive, Chalmette, La  70043 |
| Kerrie Schmid, on behalf of (A.T.) | Morgan Buildings | | 09-3829 | 317 Llama Dr, Arabi, LA  70032 |
| Kerrie Schmid, on behalf of (A.T.) | Fleetwood | | 09-4669 | 2206 Myrtle Grove, Lot #18, Meraux, La  70075 |
| Cynthia  Russell Trabeaux | Fleetwood | | 09-4372 09-4669 | 117 Llama Drive, Arabi, LA  70032 |
| John & Cynthia Trabeaux | Fleetwood | | 09-4372 | 117 Llama Drive, Arabi, LA  70032 |
| Michael  Trahan | | | 09-4845 | 8006 W. Judge Perez Drive Lot19, Chalmette, LA  70043 |
| Vinnie  Tranchina | Gulf Stream | | 09-4845 09-8415 | 1916 Deborah Drive, St. Bernard, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|-------------|
| Patricia Tranchina, on behalf of (V.T.) | Gulf Stream | | 09-4845 09-8415 | 1916 Deborah Drive, St. Bernard, La  70085 |
| Patricia P Trapani | Cavalier | | 09-3562 | 2032 Jacob Drive, Chalmette, LA  70043 |
| Paul  A. Trapani | Cavalier | | 09-3562 | 2032 Jacob Drive, Chalmette, LA  70043 |
| Christy  Trayanoff | Dutchmen Manufa | | 09-3590, 09-3826 | 313 bear dr, Arabi, La  70032 |
| Abbilee Treadway, on behalf of (T.T.) | | | 09-4845 | 2025 Riverpark Dr, Violet, LA  70092 |
| Tiffany  Lynn Treadaway | Cavalier | | 09-3562 | 248 Angela, Arabi, LA  70032 |
| Ronald  James Tremblay | | | 09-4845 | 3024 Farmsite Rd., Violet, LA  70092 |
| Gordon  J. Trentecosta | Forest River | | 09-4845, 09-7958 | 7601 W. Judge Perez Drive, Chalmette, LA  70043 |
| Patricia  Trosclair | Cavalier | | 09-3562 | 2408 packenham rd, Violet, La  70092 |
| Brock  Anthony Tufaro | Cavalier | | 09-0518, 09-0523, | 93 Huckleberry North Road, Poplarville, MS  39470 |
| Rock  Tufaro | Cavalier | | 09-0518, 09-0523, | 93 Huckleberry North Road, Poplarville, MS  39470 |
| Elenora  C. Turgeau | Fleetwood | | 09-4845 09-7957 | 1936 Heights Dr, St. Bernard, LA  70085 |
| Joseph  P. Turgeau | Fleetwood | | 09-4845 09-7957 | 1936 Heights Dr, St. Bernard, LA  70085 |
| Christopher  M. Tyler | Cavalier | | 09-0518, 09-0523, | 62 Arleana Lane, Poplarville, MS |
| Clayton  R. Tyler | Cavalier | | 09-0518, 09-0523, | 62 Arleana Lane, Poplarville, MS |
| Dorothy Lynn Tyler | Cavalier | | 09-0626 | 62 Arleana Lane, Poplarville, MS  39470 |
| Redden  Tyler | Cavalier | | 09-0518, 09-0523, | 62 Arleana Lane, Poplarville, MS |
| Aaron Michael Tyson | Morgan Buildings | | 09-3829 | 422 E. Liberaux, Chalmette, LA  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Jerald  Tyson | Morgan Buildings | | 09-3829 | 422 E. Liberaux, Chalmette, LA  70043 |
| Leslie  Sparks Tyson | Morgan Buildings | | 09-3829 | 422 E. Liberaux, Chalmette, LA  70043 |
| Jonathan  L. Umbehagen | Cavalier | | 09-3562 | 3860 E Judge Perez Drive, Meraux, LA  70075 |
| Lisa Umbehagen, on behalf of (J.U.) | Cavalier | | 09-3562 | 3860 E Judge Perez Drive, Meraux, LA  70075 |
| Justin  Umbehagen | Cavalier | | 09-4844 09-8415 | 3860 E Judge Perez Drive, Meraux, LA  70075 |
| Lisa Stroemple Umbehagen | Cavalier | | 09-3562 | 3860 E Judge Perez Drive, Meraux, LA  70043 |
| Angela  Unbehagen | Cavalier | | 09-3562 | 46049 Hwy 445 #142 (jellystone), Robert, LA  70455 |
| Emmett  Unbehagen | Cavalier | | 09-3562 | 46049 Hwy 445 #142 (jellystone), Robert, LA  70455 |
| Emmett  Unbehagen | Cavalier | | 09-3562 | 46049 Hwy 445 #142 (jellystone), Robert, LA  70455 |
| Melissa  M. Unbehagen | Frontier RV, Inc. | | 09-4844 09-7959 | 185 Marcs Lane, Braithwaite, La  70040 |
| Angela Unbehagen, on behalf of (T.U.) | Cavalier | | 09-3562 | 46049 Hwy 445 #142 (jellystone), Robert, LA  70455 |
| Dean  Uplinger | Jayco, Inc. | | 09-3719 | 138 Hernandez Street, Arabi, LA  70032 |
| Dean  Uplinger | | | 09-1320 | Catfish Haven 1554 Cypress Island Hwy, St. Martinville, L |
| Jack  Upright | | | 09-4844 | 2024 North Riverpark, Violet, LA  70092 |
| Christine  Vallelungo | Cavalier | | 09-3562 | 3418 Bartolo Drive, Meraux, LA  70075 |
| Terrance N Vallelungo | Cavalier | | 09-3562 | 3418 Bartolo Drive, Meraux, LA  70075 |
| Benjamin  Henry Vandenborre | Fleetwood | | 09-4844 09-7957 | 3001 Blanchard Drive, Chalmette, La  70043 |
| Benjamin  Henry Vandenborre | Gulf Stream | | 09-0626 | 852 Hwy 90, Bay St. Louis, Ms  39520 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Benjamin  Henry Vandenborre | Cavalier | | 09-3562 09-4663 0 | 3001 Blanchard Drive, Chalmette, LA  70043 |
| Benjamin  Henry Vandenborre | Cavalier | | 09-0518, 09-0626, | 852 Hwy 90, Bay St. Louis, MS  39520 |
| Henry Vandenborre Jr, on behalf of (B.V.) | Gulf Stream | | 09-0626 | 852 Hwy. 90, Bay St. Louis, MS  39520 |
| Henry Vandenborre Jr, on behalf of (B.V.) | Morgan Buildings | | 09-3829 | 40 Madison Ave A53, Chalmette, LA  70043 |
| Henry Vandenborre Jr, on behalf of (B.V.) | Gulf Stream | | 09-4844 09-8415 | 40 Madison Ave, A53, Chalmette, La  70043 |
| Henry Herbert Vandenborre | Gulf Stream | | 09-0626 | 852 Hwy 90, Bay St. Louis, MS  39520 |
| Henry Herbert Vandenborre | Gulf Stream | | 09-0626 | 852 Hwy 90, Bay St. Louis, Ms  39520 |
| Henry Herbert Vandenborre | Morgan Buildings | | 09-3829 | 40 Madison Ave A53, Chalmette, LA  70043 |
| Henry Herbert Vandenborre | Gulf Stream | | 09-4844 09-8415 | 40 Madison Ave, A53, Chalmette, La  70043 |
| Henry Herbert Vandenborre | Cavalier | | 09-0518, 09-0523, | 852 Hwy 90, Bay St. Louis, MS  39520 |
| Henry Herbert Vandenborre | | | 09-4844 | 40 Madison Ave, A53, Chalmette, La  70043 |
| Henry Herbert Vandenborre | Morgan Buildings | | 09-3829 | 40 Madison Ave A53, Chalmette, LA  70043 |
| Marina  Dolores Vandenborre | Morgan Buildings | | 09-3829 | 40 Madison Ave A53, Chalmette, LA  70043 |
| Marina  Dolores Vandenborre | Cavalier | | 09-0518, 09-0626, | 852 Hwy 90, Bay St. Louis, MS  39520 |
| Marina  Dolores Vandenborre | Gulf Stream | | 09-0626 | 852 Hwy 90, Bay St. Louis, Ms  39520 |
| Rashelle  Ann Vandenborre | Morgan Buildings | | 09-3829 | 40 Madison Ave A53, Chalmette, LA  70043 |
| Rashelle  Ann Vandenborre | Gulf Stream | | 09-0626 | 852 Hwy 90, Bay St. Louis, MS  39520 |
| Rashelle  Ann Vandenborre | Gulf Stream | | 09-4844 09-8415 | 40 Madison Ave, A53, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|-------------|
| James Shannon Varnado | Jayco, Inc. | | 09-0520 | 41 Mississippi Pines Blvd, Picayune, MS  39466 |
| James Shannon Varnado | Jayco, Inc. | | 09-0520 | 121 Elmer Jackson, Carriere, MS  39466 |
| Marie Ann Vicknair | | | 09-4844 | 2508 Myrtle Grove Lot #67, Meraux, LA  70075 |
| Chad  Victoriana | Cavalier | | 09-3562 | 2100 Centanni Drive, St. Bernard, La 70085 |
| Chad  Victoriana | Morgan Buildings | | 09-3829 | 2100 Centanni Drive, St. Bernard, LA  70085 |
| Chad  Victoriana | Gulf Stream | | 09-4663 | 2100 Centanni Drive, St. Bernard, La 70085 |
| Paul Anthony Vigreux | Cavalier | | 09-3562 | 36 Old Hickory Ave, Chalmette, La 70043 |
| Paul Anthony Vigreux | Cavalier | | 09-3562 | 2501 Packenham Drive, Chalmette, La 70043 |
| Bonnie  J. Villar | Cavalier | | 09-3562 | Delchamps, Meraux, LA  70075 |
| Lauren  Villenwaver | | | 09-4844 | 3313 Charles Court, Chalmette, LA  70043 |
| Debra T. Vincent | Fleetwood | | 09-4372 | 405 E. Morales, Chalmette, La  70043 |
| Donald H Vincent | Fleetwood | | 09-4372 | 405 E. Morales, Chalmette, La  70043 |
| Patricia Holmes Vitley | Cavalier | | 09-3562 | 2201 Bobolink Drive, St. Bernard, La  70085 |
| Bena S. Vitrano | Starcraft RV, Inc. | | 09-3732 | 2229 Pecan Drive, Chalmette, LA  70043 |
| Bruce  Vixon | Gulf Stream | | 09-4844 09-8415 | 3305 Angelique Dr, Violet, LA  70092 |
| Jeanne  Vixon | Gulf Stream | | 09-4844 09-8415 | 3305 Angelique Dr, Violet, LA  70092 |
| George  Vodanovich | Cavalier | | 09-3562 | 916 Clay Street, Kenner, LA  70062 |
| Suzanne Pruitt Vodanovich | Cavalier | | 09-3562 | 916 Clay Street, Kenner, LA  70062 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Luke  Voebel | | | 09-4844 | 1901 Deborah Drive, St. Bernard, LA  70085 |
| Mark  Voebel | Cavalier | | 09-3562 | 1905 Deborah Drive, St. Bernard, LA  70085 |
| Matthew  Voebel | | | 09-4844 | 1901 Deborah Drive, St. Bernard, LA  70085 |
| Merlin J. Vosbein | Cavalier | | 09-4844 09-8415 | 3720 Blanchard Drive, Chalmette, La  70043 |
| Harold M. Voss | Keystone | | 09-0521 | 219 Hickory Nut Rd., Picayune, MS  39466 |
| Harold M. Voss | Jayco, Inc. | | 09-0520 | 219 Hickory Nut Rd., Picayune, MS  39466 |
| Sylvia  Voss | Keystone | | 09-0521 | 219 Hickory Nut Rd., Picayune, MS  39466 |
| Sylvia  Voss | Jayco, Inc. | | 09-0520 | 219 Hickory Nut Rd., Picayune, MS  39466 |
| Warrine Luening Vucinovich | Gulf Stream | | 09-4844 09-8415 | 36496 Monroe Crawford Rd., Pearl River, LA  70452 |
| John Andrew Waguespack | Lakeside Park Hol | | 09-3734 | 240 Beaver Drive, Arabi, LA 70032 |
| Vivien Mascaro Waguespack | Lakeside Park Hol | | 09-3734 | 240 Beaver Drive, Arabi, LA 70032 |
| Michael  Anthony Wahl | Gulf Stream | | 09-4844 09-8415 | 6600 Franklin Ave, UNO Campus, New Orleans, La  7012 |
| Deborah Elizabeth Walgamotte | Cavalier | | 09-3562 | 3200 E Judge Perez  Dr., Lot B-7, Meraux, LA  70075 |
| Sheryl  Walgamotte | Cavalier | | 09-3562 | 3200 E Judge Perez  Dr., Trailer #B-7, Chalmette, La  700 |
| Bridgette Encalade Walker | Cavalier | | 09-3562 | 2205 Riverqueen Dr, Violet, La  70092 |
| Bridgette Walker, on behalf of (L.W.) | Cavalier | | 09-3562 09-4663 0 | 2205 Riverqueen Dr, Violet, La  70092 |
| Lawrence  A. Walker | Cavalier | | 09-3562 | 2205 Riverqueen Dr, Violet, La  70092 |
| Bridgette Walker, on behalf of (L.W.) | Cavalier | | 09-3562 | 2205 Riverqueen Dr, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|-----------|----------|--------------|
| Marvin D. Walker | | | 09-4844 | 6535 Jules Brown Street, Violet, LA  70092 |
| Melvin  Walker | Cavalier | | 09-4663 09-3562 0 | 5627 E. Genie Street, Violet, LA  70092 |
| Roosevelt  Walker | | | 09-4844 | 6535 Jules Brown Street, Violet, LA  70092 |
| Chrys E. Wallace | Thor California, Iı | | 09-4844, 09-8409 | Delchamps Group Site, Meraux, La  70075 |
| Clarence E. Wallace | Thor California, Iı | | 09-4844, 09-8409 | Delchamps Group Site, Meraux, La  70075 |
| Pamela Wallace, on behalf of (D.W.) | | | 09-4844 | Delchamps Group Site, Meraux, La  70075 |
| Michael  Wallace | | | 09-4844 | Delchamps Group Site, Meraux, La  70075 |
| Pamela C. Wallace | | | 09-4844 | 2213 Kingfisher Drive, St. Bernard, La  70085 |
| Theresa  Wallace | Gulf Stream | | 09-4844 09-8415 | 2213 Kingfisher Drive, St. Bernard, La  70085 |
| Edward  W. Washington | Morgan Buildings | | 09-3829 | 7001 Tullis Drive, New Orleans, LA  70114 |
| Howard  Washington | Gulf Stream | | 09-4844 09-8415 | 1821 Lamanche, New Orleans, La  70117 |
| Jason Raynard Washington | Cavalier | | 09-3562 | 7676 Chef Menteur Hwy, Lot #13, New Orleans, LA  7012 |
| Kennedy  Bernard Washington | Fleetwood | | 09-4372 | Sidney Torres Park, Chalmette, La  70043 |
| Shirley  H. Washington | Morgan Buildings | | 09-3829 | 7001 Tullis Drive, New Orleans, La  70131 |
| Barbara Pichon, on behalf of (W.W.) | Cavalier | | 09-3562 | 2308 River Queen Dr, Violet, La  70092 |
| Ruby  Lee Watson | | | 09-4844 | 1953 Licciardi Lane, Lot #B1, Meraux, LA  70075 |
| Cheryl Andrews, on behalf of (C.W.) | Gulf Stream | | 09-0518 | 7146 Smith Street, Bay St. Louis, Ms  39520 |
| Cheryl Andrews, on behalf of (J.W.) | Gulf Stream | | 09-0518 | 7146 Smith Street, Bay St. Louis, Ms  39520 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Terry Leroy Weiser | Gulf Stream | | 09-0518 | 7146 Smith Street, Bay St. Louis, Ms  39520 |
| Terry Leroy Weiser | Gulf Stream | | 09-0518 | 7146 Smith Street, Bay St. Louis, Ms  39520 |
| Bernard  Weiskopf | | | 09-4844 | 37429 Gum Creek Rd, Pearl River, La  70452 |
| Devin  Dane Weiskopf | Cavalier | | 09-4844 09-8415 | 7541 Wilson St, Violet, LA  70092 |
| Rodney J. Weiskopf | Cavalier | | 09-3562 | 2009 Deogracias Lane, Braithwaite, La  70040 |
| George Lawrence Welbrock | Gulf Stream | | 09-4844 09-8415 | 52 Treasure Isle, Slidell, La |
| Nicole Marie Welbrock | Gulf Stream | | 09-4844 | 52 Treasure Isle, Slidell, La |
| Jessica Virene Wetherbee | Cavalier | | 09-3562 | 2520 Charles Dr, Chalmette, LA  70043 |
| Eugene J. White | Cavalier | | 09-3562 09-4663 0 | 5655 Hwy 39, Braithwaite, LA  70040 |
| Marie Erato White | Cavalier | | 09-3562 | 5655 Hwy 39, Braithwaite, LA  70040 |
| Jane & Willliam White  Sr., on behalf of (N.W.) | | | 09-4844 | 2575 Hwy 39, Braithwaite, La  70040 |
| Richard Louis White | Cavalier | | 09-3562 | 1635 Lake Ave, Metairie, La |
| Donovan  Wilkinson | Cavalier | | 09-4663 09-3562 0 | 38185 Michelle Dr, Pearl River, LA  70452 |
| Bernell  Williams | | | 09-4844 | 2020 River Bend, Violet, LA  70092 |
| Bobbie Lynell Williams | Gulf Stream | | 09-4844 09-8415 | 2017 Colonial, Violet, La  70092 |
| Bobbie Lynell Williams | Gulf Stream | | 09-4844 09-8415 | 2432 Walker Lane, Violet, La  70092 |
| Cameron  Williams | Cavalier | | 09-3562 | 2020 Centanni Drive, St. Bernard, La  70085 |
| Carrie  Mae Williams | | | 09-4844 | 2020 River Bend, Violet, LA  70092 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Cash  Williams | Cavalier | | 09-3562 | 2020 Centanni Drive, St. Bernard, La  70085 |
| Christopher  Williams | Gulf Stream | | 09-4844 09-8415 | 2713 Charles Drive, Chalmette, La  70043 |
| David Joseph Williams | Fleetwood | | 09-4844 09-7957 | 2851 Belle Chasse Hwy, Sav-A-Center Property, Gretna, |
| Eldridge  Williams | Keystone RV Con | | 09-4844 09-7923 | 2300 Walkers Ln, Meraux, La  70075 |
| Estella Mae Williams | | | 09-4844 | 4834 Rosemont Pl, New Orleans, La  70126 |
| Gail  Mae Williams | Cavalier | | 09-3562 | 2401 Packenham Drive, Chalmette, La  70043 |
| Garland  Williams | Cavalier | | 09-3562 | 2020 Centanni Drive, St. Bernard, La  70085 |
| Glenn  Williams | Keystone | | 09-3731 | 4927 Citrus Drive, New Orleans, LA 70127 |
| Loukevia Williams, on behalf of (J.W.) | Layton Homes Co | | 09-3730 | 2821 Shannon Drive, Violet, La  70092 |
| Loukevia Williams, on behalf of (J.W.) | Cavalier | | 09-3562 | 13679 Hwy 23, Belle Chasse, La |
| Susie Davis, on behalf of (J.W.) | Gulf Stream | | 09-4844 09-8415 | 116 Elaine Drive, Avondale, La  70094 |
| Loukevia Williams, on behalf of (K.W.) | Layton Homes Co | | 09-3730 | 2821 Shannon Drive, Violet, LA  70092 |
| Loukevia Williams, on behalf of (K.W.) | Cavalier | | 09-3562 | 13679 Hwy 23, Belle Chasse, La |
| Loukevia M. Williams | Layton Homes Co | | 09-3730 | 2821 Shannon Drive, Violet, La  70092 |
| Loukevia M. Williams | Cavalier | | 09-3562 | 13679 Hwy 23, Belle Chasse, La |
| Marion L. Williams | Cavalier | | 09-3562 | 2020 Centanni Drive, St. Bernard, LA  70085 |
| Onita  Williams | Keystone RV Con | | 09-4844 09-7923 | 2300 Walkers Lane, Meraux, La  70075 |
| Oscar  Williams | Cavalier | | 09-3562 | 2020 Centanni Drive, St. Bernard, LA  70085 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|-------------|------------|----------|--------------|
| Ozzie Fezell Williams | | | 09-4844 | 41662 Hwy 190 E, Slidell, LA  70461 |
| Shannon Press, on behalf of (O.W.) | | | 09-4844 | 41662 Hwy 190 E, Slidell, LA  70461 |
| Trenton  Williams | Keystone RV Con | | 09-4844 09-7923 | 2300 Walkers Lane, Meraux, La  70075 |
| Vernon  Williams | Cavalier | | 09-3562 | 13679 Hwy 23, Belle Chasse, La |
| Vernon  Williams | Layton Homes Co | | 09-3730 | 2821 Shannon Drive, Violet, La  70092 |
| Angela Marie Williamson | Recreation by Des | | 09-4844 | 1900 St. Bernard Hwy, Lot #4, Chalmette, LA  70043 |
| Danny Joseph Wilson | | | 09-4844 | 1101 E. St Bernard Hwy (Car Craft), Chalmette, LA  7004 |
| Deborah A. Wilson | Cavalier | | 09-3562 | 208 E. Morales St., Chalmette, La  70043 |
| Gabrielle  Wilson | Fleetwood | | 09-4844 09-7957 | 750 N. Villere, Chalmette, LA  70043 |
| April Wilson, on behalf of (J.W.) | Forest River | | 09-0539 | 1700 Groom Rd, Baker, La  70714 |
| April Wilson, on behalf of (J.W.) | Gulf Stream | | 09-0539 | Blount Rd, Baton Rouge, La |
| John  D. Wilson | Fleetwood | | 09-4844 09-7957 | 750 N. Villere, Chalmette, LA  70043 |
| Sandra  J Wilson | Fleetwood | | 09-4844 09-7957 | 750 N. Villere, Chalmette, LA  70043 |
| Zachary  Wilson | Fleetwood | | 09-4844 09-7957 | 750 N. Villere, Chalmette, LA  70043 |
| Ciarika  LaShea Winding | Liberty Homes, In | | 09-3735 | 1935 Highland Drive, Lot #9, Violet, La  70092 |
| Wanda & Curtis Sr., on behalf of (C.W.) | Fleetwood | | 09-4372 | 1935 Highland Drive, Lot #9, Violet, La  70092 |
| Curtis Lee Winding | Fleetwood | | 09-4372 | 1935 Highland Drive, Lot #9, Violet, La  70092 |
| Curtis Lee Winding | Fleetwood | | 09-4844 09-7957 | #1 Intermodal Drive, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Wanda  Theresa Winding | Fleetwood | | 09-4372 | 1935 Highland Drive, Lot #9, Violet, La  70092 |
| Michael  Winesberry | | | 09-4844 | 3774 Verrett Street, St. Bernard, LA  70085 |
| Shannon Verdon, on behalf of (J.W.) | | | 09-4844 | 2101 South River Park Dr, Violet, LA  70092 |
| Shannon Verdon, on behalf of (J.W.) | | | 09-4844 | 28199 Van Dr, Ponchatoula, LA  70458 |
| Anthony  Wojtan | | | 09-4844 | 7805 Saro Lane, St. Bernard, LA  70085 |
| Johnny Thomas Wolinski | | | 09-4844 | 6421 Eads Street, New Orleans, La  70122 |
| Beth Wendling Wood | Cavalier | | 09-3562 | 3201 Bartolo Dr., Meraux, LA  70075 |
| Jodie Hebert Woodruff | | | 09-4844 | 2008 Legend Drive, Meraux, LA  70075 |
| John  C. Woodruff | | | 09-4844 | 2008 Legend Drive, Meraux, LA  70075 |
| Allison Racheal Woods | Skyline Corporatic | | 09-3739 | 25 E. Carmack Dr., Chalmette, La  70043 |
| Joyce Woods, on behalf of (D.W.) | Cavalier | | 09-3562 | 5722 3rd St, Violet, LA  70043 |
| Donald Anthony Woods | Cavalier | | 09-3562 | 1309 E. St. Bernard Hwy, Chalmette, La  70043 |
| Donald Anthony Woods | Skyline Corporatic | | 09-3739 | 25 E. Carmack Dr., Chalmette, LA  70043 |
| Grace  L. Woods | Cavalier | | 09-3562 | 1309 E. St. Bernard Hwy, Chalmette, La  70043 |
| Allison Woods, on behalf of (H.W.) | Skyline Corporatic | | 09-3739 | 25 E. Carmack Dr., Chalmette, LA  70043 |
| Joyce Dison Woods | Cavalier | | 09-3562 | 5722 3rd St, Violet, LA  70092 |
| Allison Woods, on behalf of (P.W.) | Skyline Corporatic | | 09-3739 | 25 E. Carmack Dr., Chalmette, LA  70043 |
| Victor  Roland Woods | Cavalier | | 09-3562 | 1309 E. St. Bernard Hwy, Chalmette, La  70043 |

| Name | Manufacturer | Contractor | Case No. | THU Location |
|------|--------------|------------|----------|--------------|
| Brandi Arbour, on behalf of (C.W.) | Gulf Stream | | 09-4844 09-8415 | Dominos Sugar Refinery, N. Peters, Arabi, LA  70032 |
| Ricky Curtis Wuertz | Cavalier | | 09-3562 | 3512 Park Blvd, Chalmette, LA  70043 |
| Stephanye Jane Wuertz | Cavalier | | 09-3562 | 3612 Park Blvd, Chalmette, LA  70043 |
| Peggy Joyce Wust | Cavalier | | 09-3562 | 3617 Rose Ave., Chalmette, LA  70043 |
| Jessica Ashley Young | | | 09-4844 | 3208 Delille street, Chalmette, LA  70043 |
| Jessica Ashley Young | | | 09-4844 | 2115 Delille Street, Chalmette, La  70043 |
| Roberto  Zambrano | Cavalier | | 09-3562 | 1305 Camille, Chalmette, La  70043 |
| Roberto  Zambrano | Cavalier | | 09-3562 09-4663 0 | Meraux Lane, Across from Walmart, Chalmette, La  7004 |
| Anthony V Zanca | Cavalier | | 09-3562 | 2117 Kenneth Drive, Violet, LA  70092 |
| Louise Johnson Zanca | Cavalier | | 09-3562 | 2117 Kenneth Drive, Violet, LA  70092 |
| Joyanna Mae Zilucca | Cavalier | | 09-0518, 09-0523, | Allison RV Park, Lot #16, Nicholson, Ms  39463 |
| Rainell M Zito | Jayco, Inc. | | 09-4844, 09-7969 | 2705 Riverland Drive, Chalmette, La  70043 |
| Ralph  Paul Zulli | Cavalier | | 09-3562 | Stage Parking Lot, 8400 W. Judge Perez Drive, Lot # 5, C |
| Ruth  Blanchard Zulli | Cavalier | | 09-3562 | Stage Parking Lot, 8400 W. Judge Perez Drive, Lot # 5, C |