| Last Name | First Name | FEMA ID | Lease-In | Docket Nos. | HOH Last Name | HOH First Name | HOH FEMA ID | THU Address | THU City | THU State |
|---|---|---|---|---|---|---|---|---|---|---|
| Berndt | Savannah | 931146383 | | 09-4841 09-7946 | Berndt | Savannah | 931146383 | 40 Madison Ave #40 | Chalmette | LA |
| Burkhardt | Donald | 931127751 | | 09-3726 | Burkhardt | Donald | 931127751 | 2001 Kingbird Dr | St. Bernard | LA |
| Shally | Martha | 921129361 | | 09-0527 | Shally | Martha | 921129361 | 50 Three Oaks Road | Carriere | MS |
| Voss | Harold | 931086230 | | 09-0520, 09-0521 | Voss | Harold | 931086230 | 219 Hickory Nut Rd. | Picayune | MS |
| Chant | Linda | 931212468 | | 09-3824 | Chant | Linda | 931212468 | #1 Senez Place | Meraux | La |
| Aguilar | Jacklyn | 911879549 | | 09-3730, 09-4841 09-7985 | Aguilar | Jacklyn | 911879549 | 2813 E. St. Bernard H | Meraux | La |
| Trosclair | Patricia | 931136431 | | 09-3562 | Trosclair | Patricia | 931136431 | 2408 packenham rd | Violet | La |
| Doran | Janice | 911862452 | | 09-4840 09-7957 | Doran | Janice | 911862452 | 9000 W St Bernard Hv | Chalmette | LA |
| Champagne | Darlyn | 939706769 | | 09-3562 09-3824 09-3727 | Champagne | Darlyn | 939706769 | 12 Packenham Ave, A | Chalmette | La |
| Menard | Keith | 940780856 | | 09-0743 | Menard | Keith | 940780856 | 100 Jerry Adams Drive | Opp | Al |
| Fecke | Michelle | 932081554 | | 09-3588 | Fecke | Michelle | 932081554 | 3640 Charles Drive | Chalmette | LA |
| Fecke | Thomas | 921287605 | | 09-3588 | Fecke | Thomas | 921287605 | 3640 Charles Drive | Chalmette | LA |
| Johnson | Tessi | 410142541 | | 09-4842, 09-4842 | Johnson | Tessi | 410142541 | Silver Creek Camp Gr | Mt. Herman | La |
| Lee | Dionne | 939665466 | | 09-4842 09-8410 | Lee | Dionne | 939665466 | 1964 Lisa Drive | Chalmette | LA |
| Miller | John | 912231785 | | 09-4372 | Miller | John | 912231785 | 100 Intermodal Dr | Chalmette | LA |
| Robles | Rudolfo | 911915377 | | 09-4666 | Robles | Rudolfo | 911915377 | 8301 W. Judge Perez | Chalmette | LA |
| Smith | David | 931105197 | | 09-4845 09-8415 | Smith | David | 931105197 | Torres Park Lot P 36 | Chalmette | LA |
| Taylor | Romalice | 911868715 | | 09-3731 | Taylor | Romalice | 911868715 | 4101 Mistrot Street | Meraux | LA |
| Walker | Melvin | 937070850 | | 09-4663 09-3562 09-4671 | Walker | Melvin | 937070850 | 5627 E. Genie Street | Violet | LA |
| McDonald | Owen | 912079187 | | 09-3829 | McDonald | Owen | 912079187 | 3860 East Judge Pere | Meraux | LA |
| Lopez | Earl | 9391962928 | | 09-3562 | Lopez | Earl | 9391962928 | Schwegman's Parking | Chalmette | LA |
| Russell | Jessica | 921127753 | | 09-3731 | Russell | Jessica | 921127753 | 2007  Guillot Dr | St. Bernard | LA |
| Rowan | Marie | 940847145 | | 09-4845 09-7941 | Rowan | Marie | 940847145 | 3563 Kings Dr. | Chalmette | LA |
| Patten | Emmet | 940847145 | | 09-4843 09-7941 | Patten | Emmet | 940847145 | 3563 Kings Dr. | Chalmette | LA |
| Spisak | Mistie | 931168941 | | 09-3562 | Spisak | Mistie | 931168941 | 1909 Deborah Drive | St. Bernard | LA |
| Sino | Maureen | 940756301 | | 09-4845 | Sino | Maureen | 940756301 | 6311 Fourth Street | Violet | LA |
| Henry | Charles | 938072892 | | 09-3562 | Henry | Charles | 938072892 | 1621 Alexander Ave | Arabi | LA |
| Hernandez | Kathy | 939746937 | | 09-3829 | Hernandez | Kathy | 939746937 | 501 Chalmette Ave | Chalmette | La |
| Shally | Keith | 921129361 | | 09-0527 | Shally | Keith | 921129361 | 50 Three Oaks Road | Carriere | MS |
| Salathe | Charles | 921129490 | | 09-0518 | Salathe | Charles | 921129490 | 50 Three Oaks Road | Carriere | MS |
| Lowe | Lisa | 938929252 | | 09-4842 09-7934 | Lowe | Lisa | 938929252 | 924 Perrin Drive | Arabi | LA |
| Nelms | John | 921220187 | | 09-4843 09-7957 | Nelms | John | 921220187 | 130 A East Lagoon | Slidell | LA |
| Salazar | Raven | 939504031 | | 09-4845 | Salazar | Raven | 939504031 | 2204 W. Christie Drive | Poydras | LA |
| Salazar | Alexis | 939504031 | | 09-4845 | Salazar | Alexis | 939504031 | 2204 W. Christie Drive | Poydras | LA |
| Salazar | Brooke | 939504031 | | 09-4845 | Salazar | Brooke | 939504031 | 2204 W. Christie Drive | Poydras | LA |
| Salazar | Gregory | 939504031 | | 09-4845 | Salazar | Gregory | 939504031 | 2204 W. Christie Drive | Poydras | LA |
| Salazar | Erin | 939504031 | | 09-4845 | Salazar | Erin | 939504031 | 2204 W. Christie Drive | Poydras | LA |
| Breaux | Ethan | 939728157 | | 09-4841, 09-4841 | Breaux | Ethan | 939728157 | 2019 Volpe Drive | Chalmette | LA |
| Breaux | Ronald | 939728157 | | 09-4841 | Breaux | Ronald | 939728157 | 2019 Volpe Drive | Chalmette | La |
| Breaux | Ronald | 939728157 | | 09-4841, 09-4841 | Breaux | Ronald | 939728157 | 2208 Pirate Drive | Chalmette | LA |
| Trabeaux | John | 939632934 | | 09-4372 | Trabeaux | John | 939632934 | 117 Llama Drive | Arabi | LA |
| Rosselli | Harold | 911896808 | | 09-3729 | Rosselli | Harold | 911896808 | 8201 W Judge Perez I | Chalmette | LA |
| Fuselier | Pamela | 931086775 | | 09-4371 | Fuselier | Pamela | 931086775 | 2300 Francis Ave | Chalmette | LA |
| Albers | Robin | 939396456 | | 09-4841 | Albers | Robin | 939396456 | 2216 Mumphrey Road | Chalmette | LA |

| Last | First | Number | Case | Last | First | Number | Address | City | State |
|---|---|---|---|---|---|---|---|---|---|
| Crawford | Patrick | 940769527 | 09-4840 | Crawford | Patrick | 940769527 | 2121 Veronica Dr | Chalmette | LA |
| Bonomo | Patricia | 911944187 | 09-4841 | Bonomo | Patricia | 911944187 | 1924 Laura Drive | Chalmette | La |
| Martin | Treasure | 931080119 | | Martin | Treasure | 931080119 | 2924 Tournefort | Chalmette | La |
| Barrow | Clarence | 939092595 | 09-4841 | Barrow | Clarence | 939092595 | A.J. Parking Lot | Chalmette | La |
| Battaglia | Theresa | 931104998 | 09-4371 | Battaglia | Theresa | 931104998 | 8267 Patricia Dr | Chalmette | La |
| Carnesi | William | 921175657 | 09-3829 | Carnesi | William | 921175657 | 3800 W. Loyola Dr. | Kenner | La |
| Chalona | Adrian | 939313781 | 09-4371 | Chalona | Adrian | 939313781 | By the St. Bernard Por | Chalmette | La |
| Chalona | Adrian | 939313781 | 09-4371 | Chalona | Adrian | 939313781 | St. Bernard Port & Hai | Chalmette | La |
| Desselle | Janice | 911888730 | 09-4840 09-7982 | Desselle | Janice | 911888730 | 200 Marlin Drive | Chalmette | La |
| Doran | John | 911862597 | 09-4840 09-7957 | Doran | John | 911862597 | 9000 W St Bernard Hv | Chalmette | La |
| Doran | Karen | 911862597 | 09-4840 | Doran | Karen | 911862597 | 9000 W St Bernard Hv | Chalmette | La |
| Gagliano | Rosemary | 911873587 | 09-4842 | Gagliano | Rosemary | 911873587 | Torres Park #325 | Chalmette | La |
| Held | Theresa | 912035261 | 09-3949 | Held | Theresa | 912035261 | 1813 mehle ave | Arabi | La |
| Hernandez | Norberto | 921140693 | 09-4842 09-7989 | Hernandez | Norberto | 921140693 | 3233 Maureen Lane | Meraux | La |
| Jorgensen | Renee | 939656986 | 09-4842 09-7957 | Jorgensen | Renee | 939656986 | 222 Clara Drive | Slidell | La |
| Landry | George | 937983463 | 09-4842 | Landry | George | 937983463 | 9000 W. St. Bernard H | Chalmette | La |
| Martin | Kenneth | 921127936 | 09-3562 | Martin | Kenneth | 921127936 | 2216 Marietta | Chalmette | LA |
| Miller | Ryan | 940761292 | 09-3731 | Miller | Ryan | 940761292 | 2032 S. RiverPark Dr. | Violet | LA |
| Morgan | Anthony | 911859348 | 09-0518 | Morgan | Anthony | 911859348 | 841 Savannah Millard | Poplarville | MS |
| Perry | Joseph | 931156523 | 09-3562 | Perry | Joseph | 931156523 | 3105 munster Blvd. | Meraux | LA |
| Quarterman | David | 940761292 | 09-3731 | Quarterman | David | 940761292 | 2032 S. RiverPark Dr. | Violet | LA |
| Quarterman | Emilie | 940761292 | 09-3731 | Quarterman | Emilie | 940761292 | 2032 S. RiverPark Dr. | Violet | LA |
| Quarterman | Rachel | 940761292 | 09-3731 | Quarterman | Rachel | 940761292 | 2032 S. RiverPark Dr. | Violet | LA |
| Sino | Melver | 940756301 | 09-4845 | Sino | Melver | 940756301 | 6311 Fourth Street | Violet | LA |
| Summers | Paulette | 911941848 | 09-4845 | Summers | Paulette | 911941848 | 2108 Cullota Lane | Violet | LA |
| Williams | Bobbie | 911895436 | 09-4844 09-8415 | Williams | Bobbie | 911895436 | 2432 Walker Lane | Violet | LA |
| Brooks | Louise | 931090274 | 09-0626 | Brooks | Louise | 931090274 | 553 East St | Denham Sprir | LA |
| Cortes | Roy | 931094504 & 911859953 | 09-0626 | Cortes | Roy | 931094504 & | 195A Joe Stockstill Rc | Carriere | Ms |
| Peterson | Darnell | 939655080 | 09-4843 | Peterson | Darnell | 939655080 | 2516 Paul Drive | Meraux | LA |
| Nye | Richard | 93116503 | 09-4666 09-3562 09-4671 | Nye | Richard | 93116503 | 70371 Fuchsia Street | Abita Springs | LA |
| Bailey | Lorrie | 940755076 | 09-3562 09-3824 09-3727 | Bailey | Lorrie | 940755076 | 1556 Hanging Moss L | Gretna | La |
| Melerine | Walter | 921211952 | 09-3562 | Melerine | Walter | 921211952 | 30544 Stawberry Lane | Hammond | La |
| Karcher | Jonell | 931626823 | 09-3562 09-3727 | Karcher | Jonell | 931626823 | 1556 Hanging Moss L | Gretna | La |
| Forsythe | Ivory (Ivy) | 931090230 | 09-3562 | Forsythe | Ivory (Ivy) | 931090230 | 26 E Carmack Dr | Chalmette | La |
| Richardson | Michael | 911868715 | 09-3731 | Richardson | Michael | 911868715 | 4101 Mistrot Street | Meraux | La |
| Richardson | Joshua | 911868715 | 09-3731 | Richardson | Joshua | 911868715 | 4101 Mistrot Street | Meraux | La |
| Bowers | Cathleen | 911878544 | 09-4841 09-8415 | Bowers | Cathleen | 911878544 | 101 East Drive | New Orleans | LA |
| OBrien | Michael | 939752503 | | OBrien | Michael | 939752503 | | | |
| Heidel | Billy | 939283647 | 09-4842 | Heidel | Billy | 939283647 | Lot 67 Myrtle Grove | Meraux | La |
| Breaux | Emile | 939333225 | 09-4371 | Breaux | Emile | 939333225 | 2517 Volpe Drive | Chalmette | La |
| Byerley | Ronald | 911906052 | 09-0518, 09-0523, 09-0519 | Byerley | Ronald | 911906052 | Old Airport | Picayune | Ms |
| Byerley | Sherrie | 911906052 | 09-0518, 09-0523, 09-0519 | Byerley | Sherrie | 911906052 | Old Airport | Picayune | Ms |
| Finkelstein | Alan | 911927704 | 09-3562 09-3727 | Finkelstein | Alan | 911927704 | 2113 Paul Drive | Meraux | La |
| Romero | Rexall | 939666444 | 09-3588 | Romero | Rexall | 939666444 | 8400 block of W. Judg | Chalmette | La |
| Dover | Jeanine | 931106681 | 09-4661 | Dover | Jeanine | 931106681 | 3810 Delillle Street | Chalmette | La |
| DiMaggio | Joseph | 938761386 | 09-4661 | DiMaggio | Joseph | 938761386 | 2216 Lloyds Ave | Chalmette | La |
| Guillot | Leslie | 939163229 | 09-4842 | Guillot | Leslie | 939163229 | 106 Foxcroft Street | Slidell | La |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Welbrock | George | 93-8194612 | 09-4844 09-8415 | | Welbrock | George | 93-8194612 | 52 Treasure Isle | Slidell | La |
| Welbrock | Nicole | 938194612 | 09-4844 | | Welbrock | Nicole | 938194612 | 52 Treasure Isle | Slidell | La |
| Blanchard | Bobby | 921126811 | 09-4841 09-8415 | | Blanchard | Bobby | 921126811 | 3109 Lyndell Dr | Chalmette | LA |
| Blanchard | Reyna | 921126811 | 09-4841 09-8415 | | Blanchard | Reyna | 921126811 | 3109 Lyndell Dr | Chalmette | LA |
| Blanchard | Bobby | 921129811 | 09-4841 09-8415 | | Blanchard | Bobby | 921129811 | 3109 Lyndell Dr | Chalmette | LA |
| Wilson | John | 931080614 | 09-4844 09-7957 | | Wilson | John | 931080614 | 750 N. Villere | Chalmette | LA |
| Gauci | Anthony | 912225039 | 09-3562 09-3727 | | Gauci | Anthony | 912225039 | 40 Madison Ave., Lot # | Chalmette | LA |
| Baker | Elizabeth | 931109475 | 09-1290 | | Baker | Elizabeth | 931109475 | 630 Brothers Rd | Lafayette | LA |
| Armstrong | Ashley | 937612619 | 09-4841 | | Armstrong | Ashley | 937612619 | 3009 Tournefort | Chalmette | La |
| Bertheaud | Lindsi | 938877804 | 09-3824 | | Bertheaud | Lindsi | 938877804 | 3009 Tournefort | Chalmette | La |
| Callais | Robert | 938550564 | 09-0526, 09-4840 | | Callais | Robert | 938550564 | 2117 Gen. Pershing S | Violet | La |
| Oster | Atrisha | 939756350 | 09-3562 | | Oster | Atrisha | 939756350 | 2309 Ledgend Drive | Meraux | LA |
| Allen | Lorrie | 912004890 | 09-4841, 09-4841 | | Allen | Lorrie | 912004890 | 1907 Center Street | Arabi | LA |
| Alexander | Joseph | 921157759 | 09-3562 09-3727 09-3824 10-510, 09-3824, 10-511 | | Alexander | Joseph | 921157759 | 8006 W Judge Perez [ | Chalmette | LA |
| Ourso | Katie | 931094108 | 09-4843 09-7941 | | Ourso | Katie | 931094108 | 8201 W. Judge Perez | Chalmette | LA |
| Ourso | Jessica | 931094108 | 09-4843 09-7941 | | Ourso | Jessica | 931094108 | 8201 W. Judge Perez | Meraux | LA |
| Ourso | Rodney | 931094108 | 09-4843 09-7941 | | Ourso | Rodney | 931094108 | 8201 W. Judge Perez | Chalmette | LA |
| Saubat | Louis | 939605329 | 09-3562 09-4664 09-4671 | | Saubat | Louis | 939605329 | 8400 W. Judge Perez | Chalmette | LA |
| Gallardo | Cynthia | 939639205 | 09-4842 | | Gallardo | Cynthia | 939639205 | Stage Parking, Lot #3 | Chalmette | LA |
| Gallardo | Henry | 939639205 | 09-3562 09-3727 | | Gallardo | Henry | 939639205 | Stage Parking Lot, Lot | Chalmette | LA |
| Bourg | Charmaine | 921212786 | 09-4841 09-8415 | | Bourg | Charmaine | 921212786 | Stage Parking Lot | Chalmette | LA |
| Bourg | Zachary | 921212786 | 09-4841 09-8415 | | Bourg | Zachary | 921212786 | Stage Parking Lot | Chalmette | LA |
| Chalona | Angelique | 939313781 | 09-4371 | | Chalona | Angelique | 939313781 | St. Bernard Port & Har | Chalmette | La |
| Richard | Brian | 940754524 | 09-4845 08-8415 | | Richard | Brian | 940754524 | 3721 Plaza Drive | Chalmette | LA |
| Kelone | Marjorie | 912158779 | 09-4838 | | Kelone | Marjorie | 912158779 | Parish Lot | Chalmette | LA |
| Mills | Harry | 931127946 | 09-4372 | | Mills | Harry | 931127946 | 2208 Congressman H | Chalmette | LA |
| Mills | Shirley | 931127946 | 09-4372 | | Mills | Shirley | 931127946 | 2208 Congressman H | Chalmette | LA |
| Diecedue | Janet | 939571623 | 09-3562 09-3727 | | Diecedue | Janet | 939571623 | 2120 Brigade Drive | Chalmette | LA |
| Biddle | Dennis | 932046158 | 09-3829 | | Biddle | Dennis | 932046158 | 505 Norton Ave | Arabi | LA |
| Taylor | Debra | 911868715 | 09-3731 | | Taylor | Debra | 911868715 | 4101 Mistrot Street | Meraux | LA |
| Langlois | Eddie | 931268715 | 09-3562 | | Langlois | Eddie | 931268715 | 12001 morrison rd | New Orleans | LA |
| Jones | Nona | 939725283 | 09-3562 | | Jones | Nona | 939725283 | 2805 Legend Drive | Meraux | LA |
| Morgan | Paula | 911859348 | 09-0518 | | Morgan | Paula | 911859348 | 841 Savannah Millard | Poplarville | MS |
| Morgan | Quinn | 911859348 | 09-0518 | | Morgan | Quinn | 911859348 | 841 Savannah Millard | Poplarville | MS |
| Genovese | Betty | 940789351 | 09-3562 | | Genovese | Betty | 940789351 | 3617 Rose Ave | Chalmette | La |
| Genovese | Anthony | 940789417 | 09-3562 09-3727 | | Genovese | Anthony | 940789417 | 3617 Rose Ave | Chalmette | LA |
| Gervais | Terry | 940804079 | 09-4842 09-7985 | | Gervais | Terry | 940804079 | I-59 Mobile Home Par | Pearl River | La |
| Engolia | Lillian | 911937970 | 09-4838 | | Engolia | Lillian | 911937970 | #14 Dr Meraux Dr | Chalmette | La |
| Schmid | Kerrie | 931165010 | 09-3829 | | Schmid | Kerrie | 931165010 | 2206 Myrtle Grove | Meraux | LA |
| Stephens | Joseph | 939271840 | 09-3562 | | Stephens | Joseph | 939271840 | 30544 Strawberry Lan | Hammond | LA |
| Stephens | Samantha | 939271840 | 09-3562 | | Stephens | Samantha | 939271840 | 30544 Strawberry Lan | Hammond | LA |
| Blagio | Donald | 9119928096 | 09-3829 | | Blagio | Donald | 9119928096 | 25 Romoncita #73 | Chalmette | LA |
| Acosta | Russ | 921186207 | 09-3824, 10-511 | | Acosta | Russ | 921186207 | 100 Ocelot Drive | Arabi | LA |
| Alphonso | Korey | 911958196 | 09-3562, 09-3824, 09-3727 | | Alphonso | Korey | 911958196 | 2700 Farmsite Road | Violet | LA |
| Ancar | Leondes | 939465243A | 09-4841 09-8415 | | Ancar | Leondes | 939465243A | 2516 Victor Street | Chalmette | LA |
| Arbour | Brandi | 932068260 | 09-4841 09-8415 | | Arbour | Brandi | 932068260 | Dominos Sugar Refine | Arabi | LA |
| Atwood | Gretchen | 921130823 | 09-4841, 09-7958 | | Atwood | Gretchen | 921130823 | 916 Perrin Drive | Arabi | LA |

| Last | First | Number | Case | Last | First | Number | Address | City | State |
|---|---|---|---|---|---|---|---|---|---|
| Bachemin | David | 939089497 | 09-4841 09-3824 09-8415 | Bachemin | David | 939089497 | 3124 E Judge Perez | Meraux | La |
| Bailey | Beatrice | 911922002 | 09-4841 09-8415 | Bailey | Beatrice | 911922002 | 1613 Robert Rd. | Violet | LA |
| Battaglia | Michael | 931640371 | 09-3587 | Battaglia | Michael | 931640371 | State Park | Poydras | La |
| Bertheaud | Jay | 938877804 | 09-3824 | Bertheaud | Jay | 938877804 | 3009 Tournefort | Chalmette | La |
| Borne | Brandon | 921136072 | 09-3729 | Borne | Brandon | 921136072 | 8201 W. Judge Perez | Chalmette | LA |
| Borne | Sheila | 921136072 | 09-4841 09-7941 | Borne | Sheila | 921136072 | 8201 W. Judge Perez | Chalmette | LA |
| Boyer | Keisha | 921127663 | 09-3562 09-3824 09-3727 | Boyer | Keisha | 921127663 | 1449 Perrin Dr | Arabi | LA |
| Brown | Ada | 921211313 | 09-4841 09-8415 | Brown | Ada | 921211313 | 4109 Ithaca Street | Metairie | La |
| Brown | Hillary | 921211313 | 09-4841 09-8415 | Brown | Hillary | 921211313 | 4109 Ithaca Street | Metairie | La |
| Callais | Daniel | 92129594 | 09-0526 | Callais | Daniel | 92129594 | 17511 Camella Street | Kiln | Ms |
| Callais | Pamela | 92129594 | 09-0526 | Callais | Pamela | 92129594 | 17511 Camella Street | Kiln | MS |
| Cargo | Bernard | 931081973 | 09-1320 09-7952 | Cargo | Bernard | 931081973 | Shiloh Mobile Home P | Scott | La |
| Chiasson | Matthew | 911893148 | 09-3562 09-3727 | Chiasson | Matthew | 911893148 | 217 East D'amour Str | Chalmette | La |
| Chilton | Belinda | 921142979 | | Chilton | Belinda | 921142979 | 2118 Myrtle Grove Tra | Meraux | La |
| Clements | Kristen | 940756161 | | Clements | Kristen | 940756161 | 40 Madison Ave B-10 | Chalmette | LA |
| Cody | Michael | 9396706051603 | 09-4840 | Cody | Michael | 9396706051 | 3821 Despaux Drive | Chalmette | LA |
| Creger | Doris | 939719061 | 09-4840 09-8410 | Creger | Doris | 939719061 | 3813  Hopedale Hwy | St. Bernard | La |
| Dent | Brittany | 931039625 | 09-4840 | Dent | Brittany | 931039625 | 1951 Sabastopol | St. Bernard | La |
| Deogracias | Johnny | 912127577 | 09-0160 | Deogracias | Johnny | 912127577 | Po Box 277 | Seminary | MS |
| Diaz | Herbert | 936800088 | 09-4661 | Diaz | Herbert | 936800088 | 417 Bear Dr | Arabi | LA |
| Dooley | Kathleen | 940769527 | 09-4840 | Dooley | Kathleen | 940769527 | 2121 Veronica Dr | Chalmette | LA |
| Dufay | Claude | 9397188881603 | 09-4840 | Dufay | Claude | 9397188881 | 2254 Tounefort St | Chalmette | LA |
| Dupre | Brant | 931103624 | | Dupre | Brant | 931103624 | | | |
| Edwards | Jessica | 921395902 | 09-4838 | Edwards | Jessica | 921395902 | 8245 W. Judge Perez | Chalmette | La |
| Encalade | Ashley | 939665466 | 09-4840 | Encalade | Ashley | 939665466 | 1964 Lisa Drive | Chalmette | LA |
| Everhardt | Edward | 931110785 | 09-4840 | Everhardt | Edward | 931110785 | Torres Park | Chalmette | LA |
| Frederick | Jermone | 911932981 | 09-4840 | Frederick | Jermone | 911932981 | 6535 Jules Brown St | Violet | LA |
| Frederick | Wenesha | 911932981 | 09-4840 | Frederick | Wenesha | 911932981 | 6535 Jules Brown St | Violet | LA |
| Gaeta | Carol | 939731283 | 09-4842, 09-7958 | Gaeta | Carol | 939731283 | 4501 Pete St | Marrero | La |
| Gaeta | Denise | 939417335 | 09-4842 | Gaeta | Denise | 939417335 | Meraux Trust #E29 | Chalmette | La |
| Gosnell | Chase | 912292773 | 09-3949 | Gosnell | Chase | 912292773 | 2117 Paul Street | Meraux | La |
| Graves | Jeffrey | 939267841 | 09-0518, 09-0523, 09-0519 | Graves | Jeffrey | 939267841 | 923 Spruce St | Waveland | Ms |
| Green | India | 939665466 | 09-4842 09-8410 | Green | India | 939665466 | 1964 Lisa Drive | Chalmette | LA |
| Hartman | Yvonne | 931219129 | 09-3738 09-3589, 09-3738 09-3589 | Hartman | Yvonne | 931219129 | 16 B. Fagot Loop, Lot | Laplace | LA |
| Harvey | Earl | 931081973 | 09-1320 09-7952 | Harvey | Earl | 931081973 | Shiloh Mobile Home P | Scott | La |
| Hernandez | Gale | 921575001 | 09-3726 | Hernandez | Gale | 921575001 | 5423 Hwy 39 | Braithwaite | LA |
| Honore | Jennifer | 912468332 | 09-4662 09-3562 09-4671 | Honore | Jennifer | 912468332 | 3762 Verrett Street B | Verret | LA |
| Honore | Moralee | 931149418 | 09-3562 | Honore | Moralee | 931149418 | 40 Madison Dr, Lot F-{ | Chalmette | LA |
| Honore | Warren | 912468332 | 09-4842 09-8415 | Honore | Warren | 912468332 | 3762 Verrett Street B | Verret | LA |
| Houston | Jasmine | 938740302 | 09-4842 | Houston | Jasmine | 938740302 | 41662 Hwy 190 E, Lot | Slidell | LA |
| Hutter | Ross | 911948939 | 09-0626 | Hutter | Ross | 911948939 | 10 Standon Drive | Picayune | MS |
| Imbornone | Gia | 9131596573 | 09-3719 | Imbornone | Gia | 9131596573 | 5 Coffee Dr | Chalmette | La |
| Johnston | Aaron | 931119402 | | Johnston | Aaron | 931119402 | Shepard State Park, L | Gautier | Ms |
| Jones | Landon | 939725283 | 09-3562 | Jones | Landon | 939725283 | 2805 Legend Drive | Meraux | La |
| Jones | Lanney | 939725283 | 09-3562 09-4665 09-4671 | Jones | Lanney | 939725283 | 2805 Legend Drive | Meraux | La |
| Juneau | Gloria | 939330519 | 09-3562 | Juneau | Gloria | 939330519 | 4113 Claiborne St | Meraux | La |
| Juneau | Robert | 939330519 | 09-3562 | Juneau | Robert | 939330519 | 4113 Claiborne St | Meraux | La |

| Last | First | Number | Codes | Last | First | Number | Address | City | State |
|---|---|---|---|---|---|---|---|---|---|
| King | Polly | 939551604A | 09-3562 | King | Polly | 939551604A | 2119 St. Frances Drive | St. Bernard | La |
| Ladner | Kevin | 921901239 | 09-4669, 09-4842  09-7934 | Ladner | Kevin | 921901239 | 1045 Cougar Drive | Arabi | LA |
| Ladner | Mike | 921901239 | 09-4669, 09-4842  09-7934 | Ladner | Mike | 921901239 | 1045 Cougar Drive | Arabi | LA |
| Ladner | Tiffany | 921901239 | 09-4842 09-7934, 09-4669 | Ladner | Tiffany | 921901239 | 1045 Cougar Dr. | Arabi | LA |
| Lala | Johnny | 931580106 | 09-3588 | Lala | Johnny | 931580106 | 1408 E.St. Bernard Hv | Chalmette | LA |
| LeJeune | Emilda | 911995792 | 09-4842 09-7957 | LeJeune | Emilda | 911995792 | 2508 Cora Ann | Violet | LA |
| Letellier | Dinah | 938611170 | 09-3562 | Letellier | Dinah | 938611170 | 1918 Center Street | Arabi | LA |
| Licciardi | Melanie | 939607500 | 09-3734 | Licciardi | Melanie | 939607500 | 700 N. Robertson | Chalmette | LA |
| Longo | Ronald | 940795629 | 09-3562 | Longo | Ronald | 940795629 | 2222  Corinne Drive | Chalmette | LA |
| McGuire | Ryan | 93956628 | 09-4843 09-8415 | McGuire | Ryan | 93956628 | 120 Cynthia Circle | Reserve | LA |
| Menard | Jean | 931115888 | 09-4843 09-7997 | Menard | Jean | 931115888 | 208 West St. Avide | Chalmette | LA |
| Meyer | Charlotte | 931090141 | 09-0515 | Meyer | Charlotte | 931090141 | Old Airport | Picayune | MS |
| Meyer | Orion | 931090141 | 09-0515 | Meyer | Orion | 931090141 | Old Airport | Picayune | MS |
| Mondello | Charles | 92112893 | 09-4843 09-7934, 09-4843 | Mondello | Charles | 92112893 | Dominos Sugar | Arabi | LA |
| Moniz | Jamie | 9119477743 | 09-0139, 09-0141 | Moniz | Jamie | 9119477743 | 517Joe Lee Road | Lumberton | MS |
| Morain | Gerald | 939404647 | 09-4843 09-8415 | Morain | Gerald | 939404647 | 5427 Paris Ave | New Orleans | LA |
| Morain | Judy | 938993602 | 09-4843 09-8415 | Morain | Judy | 938993602 | 5427 Paris Ave | New Orleans | LA |
| Murrell | Rene | 921142979 | 09-3592 | Murrell | Rene | 921142979 | 2118 Myrtle Grove Tra | Meraux | LA |
| Murrell | Treasure | 921128372 | 09-3592 | Murrell | Treasure | 921128372 | 2118 Myrtle Grove Tra | Meraux | LA |
| Nuccio | Anthony | 921243450 | 09-4838 | Nuccio | Anthony | 921243450 | 2916 Gina Street | St. Bernard | LA |
| Nuccio | Shawn | 938752004 | 09-0742 | Nuccio | Shawn | 938752004 | Windcreek State Park | Alexander Cit | AL |
| OBrien | Josephine | 939750740 | 09-3731 | OBrien | Josephine | 939750740 | 3208 Delille Street | Chalmette | LA |
| Oalmann | Gerald | 940756946 | | Oalmann | Gerald | 940756946 | 2224 Lena | Chalmette | LA |
| Onidas | Uridell | 911938278 | 09-3562 | Onidas | Uridell | 911938278 | 2817 Ashley Drive | Violet | LA |
| Ortiz | Linda | 939573004 | 09-4843 09-7957 | Ortiz | Linda | 939573004 | 2913 Nancy Drive | Meraux | LA |
| Ortiz | Manuel | 939573004 | 09-4843 09-7957 | Ortiz | Manuel | 939573004 | 2913 Nancy Drive | Meraux | LA |
| Ourso | Cristy | 931094108 | 09-4843 09-7941 | Ourso | Cristy | 931094108 | 8201 W. Judge Perez | Chalmette | La |
| Pelas | Sandy | 931093184 | 09-0486 | Pelas | Sandy | 931093184 | 1156 Camp Beaver Dr | McComb | MS |
| Perera | Philip | 931079465 | 09-3829, 09-3742 | Perera | Philip | 931079465 | 2220 Lloyds Ave. | Chalmette | LA |
| Peters | Eurdel | 931081973 | 09-1320 09-7952 | Peters | Eurdel | 931081973 | Shiloh Mobile Home P | Scott | La |
| Pizarro | Bethsy | 940752923 | 09-4843 09-7957 | Pizarro | Bethsy | 940752923 | 8416 Main Drive | Chalmette | LA |
| Press | Junice | 938740302 | 09-4843 | Press | Junice | 938740302 | 41662 Hwy 190 E | Slidell | LA |
| Press | Shannon | 938740302 | 09-4843 | Press | Shannon | 938740302 | 41662 Hwy 190 E | Slidell | LA |
| Reed | Rita | 931080332 | 09-0521 | Reed | Rita | 931080332 | 346 White Chapel Roa | Carriere | Ms |
| Rhodes | Pomla | 940798491 | | Rhodes | Pomla | 940798491 | 716 Bayou Road | St. Bernard | LA |
| Rhodes | Tremayne | 940798941 | | Rhodes | Tremayne | 940798941 | 716 Bayou Road | St. Bernard | LA |
| Richard | Perry | 92116142 | 09-4845 | Richard | Perry | 92116142 | 5661 6th Street | Violet | LA |
| Riley | Corey | 931106285 | 09-4845 09-7989 | Riley | Corey | 931106285 | 62 E Chalmette Circle | Chalmette | La |
| Rome | Ryan | 931288490 | 09-4845 | Rome | Ryan | 931288490 | 78 Jones Drive | Chalmette | LA |
| Shanley | Florine | 921188723 | 09-3738, 09-0497, 09-0742 | Shanley | Florine | 921188723 | 4325 Hwy 128, Lot #B | Alexander Cit | AL |
| Shannon | Bruce | 939265557 | 09-4372 | Shannon | Bruce | 939265557 | 1933 Liccardi Trailer B | Chalmette | LA |
| Sino | Joseph | 940756301 | 09-4845 | Sino | Joseph | 940756301 | 6309 Fourth Street | Violet | LA |
| Spadoni | Craig | 939351146 | 09-3562 | Spadoni | Craig | 939351146 | 2814 Myrtle Grove | Meraux | LA |
| Stephany | Dana | 931141839 | 09-3731 | Stephany | Dana | 931141839 | 339 Aycock St | Arabi | La |
| Stephens | Colby | 939271840 | 09-3562 | Stephens | Colby | 939271840 | 30544 Strawberry Lan | Hammond | LA |
| Stephens | Fairah | 939271840 | 09-3562 | Stephens | Fairah | 939271840 | 30544 Strawberry Lan | Hammond | LA |
| Stephens | Morgan | 939271840 | 09-3562 | Stephens | Morgan | 939271840 | 30544 Strawberry Lan | Hammond | La |

| Last | First | ID | Claims | Last | First | ID | Address | City | State |
|---|---|---|---|---|---|---|---|---|---|
| Taylor | Chevis | 938608468 | 09-3562 | Taylor | Chevis | 938608468 | 8006 Judge Perez Dri | Chalmette | LA |
| Thomas | Kourtney | 921248214 | 09-3562 | Thomas | Kourtney | 921248214 | 3000 Shannon Drive | Violet | La |
| Thomas | Shyra | 921248214 | 09-3562 | Thomas | Shyra | 921248214 | 3000 shannon Drive | Violet | La |
| Trabeaux | Cynthia | 939632934 | 09-4372 09-4669 | Trabeaux | Cynthia | 939632934 | 117 Llama Drive | Arabi | LA |
| Tyler | Christopher | 931729429 | 09-0518, 09-0523, 09-0519 | Tyler | Christopher | 931729429 | 62 Arleana Lane | Poplarville | MS |
| Tyler | Dorothy | 9211611231 | 09-0626 | Tyler | Dorothy | 9211611231 | 62 Arleana Lane | Poplarville | MS |
| Tyler | Redden | 9211611231 | 09-0518, 09-0523, 09-0519 | Tyler | Redden | 9211611231 | 62 Arleana Lane | Poplarville | MS |
| Wahl | Michael | 939721147 | 09-4844 09-8415 | Wahl | Michael | 939721147 | 6600 Franklin Ave, UN | New Orleans | La |
| Washington | Kennedy | 940795137 | 09-4372 | Washington | Kennedy | 940795137 | Sidney Torres Park | Chalmette | La |
| Winding | Wanda | 940758449B | 09-4372 | Winding | Wanda | 940758449B | 1935 Highland Drive, I | Violet | La |
| Perez | Royce | 911951772 | 09-4666 09-3562 09-4671 | Perez | Royce | 911951772 | 940 Florissant Hwy | St. Bernard | La |
| Robin | Shelley | 921454323 | 09-0539, 09-6801 09-7996 | Robin | Shelley | 921454323 | 25250 Pardue Rd, Lot | Springfield | LA |
| Duran | Roberto | 940818707 | 09-3949 | Duran | Roberto | 940818707 | 3233 Maureen Lane | Meraux | LA |
| Toups | Aubrey | 931165010 | 09-4669, 09-3829 | Toups | Aubrey | 931165010 | 317 Llama Dr | Arabi | LA |
| Meyer | Suzette | 939346904 | 09-4372 09-4669 | Meyer | Suzette | 939346904 | 1235 Center Street | Arabi | LA |
| McCallon | Patricia | 939134088 | 09-3829 | McCallon | Patricia | 939134088 | 4723 Elysian Fields A | New Orleans | LA |
| McCallon | Harold | 939275156 | 09-3829 | McCallon | Harold | 939275156 | 4723 Elysian Fields A | New Orleans | LA |
| Hasik | Norman | 921181034 | 09-4842, 09-4842 | Hasik | Norman | 921181034 | 1131 Florissant Hwy | St. Bernard | La |
| Hasik | Donna | 921181034 | 09-4842 | Hasik | Donna | 921181034 | 1131 Florissant Hwy | St. Bernard | La |
| Payn | Anna | 931200869 | 09-3562 | Payn | Anna | 931200869 | 2309 Lyndell Drive | Chalmette | LA |
| Basile | Christopher | 912333089 | 09-3588 | Basile | Christopher | 912333089 | 2204 Trio Street | Chalmette | LA |
| Basile | Ignatius | 938634710 | 09-3726 | Basile | Ignatius | 938634710 | 2204 Trio Street | Chalmette | LA |
| Basile | Beth | 938634710 | 09-3726 | Basile | Beth | 938634710 | 2204 Trio Street | Chalmette | LA |
| Voss | Sylvia | 931086230 | 09-0521, 09-0520 | Voss | Sylvia | 931086230 | 219 Hickory Nut Rd. | Picayune | MS |
| Mistretta | Kelly | 939528499 | 09-0526 | Mistretta | Kelly | 939528499 | 10064 Everest Street | Bay St. Louis | Ms |
| Mistretta | John | 939528499 | 09-0526 | Mistretta | John | 939528499 | 10064 Everest Street | Bay St. Louis | Ms |
| Mistretta | Mallory | 939528499 | 09-0526 | Mistretta | Mallory | 939528499 | 10064 Everest Street | Bay St. Louis | Ms |
| Smith | Tyrone | 931088886 | 09-4845 | Smith | Tyrone | 931088886 | 1917 Goodwill Drive | Violet | La |
| Mascaro | Louis | 931207829 or 94081772 | 09-0518, 09-0523, 09-0519 | Mascaro | Louis | 931207829 o | 38 ameal spieres rd | carriere | ms |
| Breaux | Hayley | 939203767 | 09-4841 09-8415 | Breaux | Hayley | 939203767 | 3124 E. Judge Perez | Meraux | LA |
| Crosby | Carmella | 921154317 or 911870536 | 09-4840, 09-7958 | Crosby | Carmella | 921154317 o | 37227 3rd Street | Slidell | LA |
| Vucinovich | Warrine | 940762121A | 09-4844 09-8415 | Vucinovich | Warrine | 940762121A | 36496 Monroe Crawfo | Pearl River | LA |
| Rodrigue | Harry | 939324179 | 09-3562 | Rodrigue | Harry | 939324179 | 516 B Florissant Hwy | St. Bernard | La |
| Mullet | Veronica | 937551662 | 09-4666 | Mullet | Veronica | 937551662 | 507 W. St. Bernard Hv | Chalmette | La |
| Mitchell | Blake | 931136273 | 09-4669 | Mitchell | Blake | 931136273 | 2104 Myrtle Grove | Meraux | LA |
| Chelette | Kaylie | 931081320 | 09-4840 | Chelette | Kaylie | 931081320 | 3124 East Judge Pere | Meraux | La |
| Rosselli | Clinton | 911896808 | 09-3729 | Rosselli | Clinton | 911896808 | 8201 W. Judge Perez | Chalmette | La |
| Thompson | Brandylynn | 939046374 | 09-0527 | Thompson | Brandylynn | 939046374 | 174 Morgan Seal Roa | Picayune | MS |
| Thompson | Jason | 939046374 | 09-0527 | Thompson | Jason | 939046374 | 174 Morgan Seal Roa | Picayune | MS |
| Thompson | Bryanna | 939046374 | 09-0527 | Thompson | Bryanna | 939046374 | 174 Morgan Seal Roa | Picayune | MS |
| Thompson | Hunter | 939046374 | 09-0527 | Thompson | Hunter | 939046374 | 174 Morgan Seal Roa | Picayune | MS |
| Buras | Allie | 911861110 | 09-1320 | Buras | Allie | 911861110 | 184 Vermillion Circle | Youngsville | LA |
| Karcher | Blade | 931626823 | 09-3562 | Karcher | Blade | 931626823 | 1556 Hanging Moss L | Gretna | La |
| Karcher | Alexis | 931626823 | 09-3562 | Karcher | Alexis | 931626823 | 1556 Hanging Moss L | Gretna | La |
| Brauner | Devin | 931626823 | 09-3562 09-3824 09-3727 | Brauner | Devin | 931626823 | 1556 Hanging Moss L | Gretna | La |
| Casanova | Gracelyn | Cleaned | 09-3734, 09-3742, 09-3739, 09-3740, 09-4840 09-7986, 09- | Casanova | Gracelyn | Cleaned | Cleaned  trailers in | Chalmette | La |

| Casanova | Marissa | 921136565 | 09-4840 09-7986 | Casanova | Marissa | 921136565 | 401 Bayou Road | St. Bernard | La |
|---|---|---|---|---|---|---|---|---|---|
| Banks | Reginald | 9316269517 | 09-4841 | Banks | Reginald | 9316269517 | 6th Street & Colonial | Violet | LA |
| Chauppetta | Charles | 9213657891603 | 09-4840 | Chauppetta | Charles | 9213657891602 | 2404 Bobolink Dr | Poydras | La |
| Kennair | Joan | 921276539 | 09-0499 | Kennair | Joan | 921276539 | 25250 Pardue Rd, Lot | Springfield | LA |
| Kennair | John | 921279539 | 09-0499 | Kennair | John | 921279539 | 25250 Pardue Rd, Lot | Springfield | LA |
| Fuller | Clifford | 912015672 | 09-4840, 09-7958 | Fuller | Clifford | 912015672 | 7525 Asteriod Dr. | Violet | LA |
| Taylor | John Troy | 931117366 | 09-4845 09-8415, 09-3562 | Taylor | John Troy | 931117366 | 3804 Blanchard Drive | Chalmette | LA |
| Taylor | Tiffany | 931117366 | 09-3562, 09-4845 09-8415 | Taylor | Tiffany | 931117366 | 3804 Blanchard Drive | Chalmette | La |
| Taylor | Hunter | 931117366 | 09-4845, 09-3562 | Taylor | Hunter | 931117366 | 3804 Blanchard Drive | Chalmette | LA |
| Taylor | Harleigh | 931117366 | 09-4845 09-8415, 09-3562 | Taylor | Harleigh | 931117366 | 3804 Blanchard Drive | Chalmette | LA |
| Bertheaud | Ryleigh | 938877804 | 09-3824 | Bertheaud | Ryleigh | 938877804 | 3009 Tournefort | Chalmette | La |
| Quick | Henry | 911876892 | 09-3562 | Quick | Henry | 911876892 | 149 Pebble Beach Dri | Slidell | LA |
| Quick | Judy | 911876892 | 09-3562 | Quick | Judy | 911876892 | 149 Pebble Beach Dri | Slidell | La |
| Kenney | Sharel | 939693649 | 09-0518 | Kenney | Sharel | 939693649 | 15152 Chicksaw Rd | Kiln | MS |
| Flick | Jacqueline | 931357187 | 09-0518 | Flick | Jacqueline | 931357187 | 15152 Chicksaw Rd | Kiln | MS |
| Chalona | Ethan | 939313781 | 09-4371 | Chalona | Ethan | 939313781 | St. Bernard Port & Ha | Chalmette | La |
| Reynaud | Roland | 931814584 | 09-3562, 09-3562 | Reynaud | Roland | 931814584 | Bienville Square | New Orleans | LA |
| Alphonso | Lionel | 921208059 | 09-3562, 09-3824, 09-3727 | Alphonso | Lionel | 921208059 | 6201 E. St. Bernard H | Violet | Violet |
| Alphonso | Pamela | 921208059 | 09-3562, 09-3824, 09-3727 | Alphonso | Pamela | 921208059 | 6201 E. St. Bernard H | Violet | La |
| Creel | Karen | 931186761 | 09-4661 | Creel | Karen | 931186761 | 1807 Deborah Dr. | St. Bernard | LA |
| Creel | Ashley | 931186761 | 09-4661 | Creel | Ashley | 931186761 | 1807 Deborah Dr. | St. Bernard | LA |
| Lara | Loretta | 911862597 | | Lara | Loretta | 911862597 | | | |
| Stephens | Ashley | 911897569 | 09-4669 | Stephens | Ashley | 911897569 | 4304 Georgia Ave. Ap | Kenner | LA |
| Lara | Mario | 911862597 | | Lara | Mario | 911862597 | | | |
| Serio | Brandon | 911897569 | 09-4669 | Serio | Brandon | 911897569 | 4304 Georgia Ave. Ap | Kenner | LA |
| Marino | Melissa | 937570159 | 09-4843 | Marino | Melissa | 937570159 | 2302 Mehle Ave | Arabi | La |
| Gervais | George | 938437520 | 09-4662 | Gervais | George | 938437520 | 2713 Jean Lafitte | Chalmette | La |
| Carson | Chad | 939099606 | 09-4840, 09-7958 | Carson | Chad | 939099606 | 1205 Bayou Rd. | St. Bernard | LA |
| Carson | Madison | 939099606 | 09-4840, 09-7958 | Carson | Madison | 939099606 | 1205 Bayou Rd. | St. Bernard | LA |
| Carson | Chad | 939099606 | 09-4840, 09-7958 | Carson | Chad | 939099606 | 1205 Bayou Rd. | St. Bernard | LA |
| Russell | Chloe | 921127753 | 09-3731 | Russell | Chloe | 921127753 | 2007 Guillot | St. Bernard | La |
| Russell | Camron | 921127753 | 09-3731 | Russell | Camron | 921127753 | 2007 Guillot | St. Bernard | LA |
| Shelvin | Gerald | 939323212 | 09-4664 | Shelvin | Gerald | 939323212 | 4725 Camelot Drive | New Orleans | LA |
| Lee | Lamonte | 939323212 | 09-4665 | Lee | Lamonte | 939323212 | 4725 Camelot Drive | New Orleans | LA |
| Garcia | Patricia | 937780262 | 09-3742 | Garcia | Patricia | 937780262 | 1111 E. St. Bernard Hv | Chalmette | La |
| Taylor | Ariane | 939737120 | 09-0539, 09-6795, 09-4664 09-3562 09-4671 | Taylor | Ariane | 939737120 | 2704 Tournefort Street | Chalmette | LA |
| Taylor | Talia | 939737120 | 09-4664 09-3562 09-4671, 09-0539, 09-6795 | Taylor | Talia | 939737120 | 7775 Hwy 70 | Donaldsonville | LA |
| Reyes | Lexi | 939393762 | 09-4845 09-8415 | Reyes | Lexi | 939393762 | 2708 Myrtle Grove Lot | Meraux | LA |
| Lezina | Dorothy | 921140082 | 09-4665 09-3562 09-4671 | Lezina | Dorothy | 921140082 | 2708 Pecan Drive | Chalmette | LA |
| Deano | Brittany | 9398988624 | 09-0518, 09-3562, 09-4671, 09-4661, 09-3727, 09-4661 | Deano | Brittany | 9398988624 | 3001 Blanchard Drive | Chalmette | LA |
| Killian | Jamie | 940817582 | 09-4842 09-7959 | Killian | Jamie | 940817582 | 8201 W. Judge Perez | Chalmette | La |
| Barnes | Karen | 911897096 | 09-3562 09-3727 09-3824 | Barnes | Karen | 911897096 | 1208 Camille St | Chalmette | La |
| Desselle | Gary | 921175819 | | Desselle | Gary | 921175819 | 2202 Delille Street | Chalmette | La |
| Weiser | Terry | 931125927 | 09-0518 | Weiser | Terry | 931125927 | 7146 Smith Street | Bay St. Louis | Ms |
| Weiser | Carolyn | 931125927 | 09-0518 | Weiser | Carolyn | 931125927 | 7146 Smith Street | Bay St. Louis | Ms |
| Weiser | Jerry | 931125927 | 09-0518 | Weiser | Jerry | 931125927 | 7146 Smith Street | Bay St. Louis | Ms |
| Weiser | Terry | 931125927 | 09-0518 | Weiser | Terry | 931125927 | 7146 Smith Street | Bay St. Louis | Ms |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Andrews | Cheryl | 931125927 | 09-0518, 09-0523, 09-0519 | Andrews | Cheryl | 931125927 | 7146 Smith Street | Bay St. Louis | MS |
| Miller | George | 921127871 | 09-3562 | Miller | George | 921127871 | 2120 Farmsite Road | Violet | LA |
| Hernandez | Shannon | 937033854 | 09-4842, 09-3728 | Hernandez | Shannon | 937033854 | KOA Campground | Kenner | LA |
| Hernandez | Kacey | 937033854 | 09-4842, 09-3728 | Hernandez | Kacey | 937033854 | KOA Campground | Kenner | LA |
| Hernandez | Bailey | 937033854 | 09-3728, 09-4842 | Hernandez | Bailey | 937033854 | 11 S. Lake Court | Violet | La |
| Ayo | Michael | 939084634 | 09-3562 09-3824 09-3727 | Ayo | Michael | 939084634 | 608 Perrin Dr | Arabi | LA |
| Sterling | Tanisha | 939480712 | 09-4845 | Sterling | Tanisha | 939480712 | 2200 Elysian Field | New Orleans | LA |
| Breaux | Melanie | 939728157 | 09-4841, 09-4841 | Breaux | Melanie | 939728157 | 2019 Volpe Drive | Chalmette | LA |
| Sistrunk | Wyatt | 921140292 | 09-0160 | Sistrunk | Wyatt | 921140292 | 15 Delma Street | Lumberton | MS |
| Martinez | Evelyn | 939465940 | 09-4843 | Martinez | Evelyn | 939465940 | 5648 St. Bernard hwy | Violet | LA |
| Alphonse | James R. | 939622648 | | Alphonse | James R. | 939622648 | | | |
| Charles | Karlton | 912122105 | 09-4371, 09-4840 | Charles | Karlton | 912122105 | 1902 Morrison Rd | Hammond | La |
| Hernandez | Jeffery | 921575001 | 09-3726 | Hernandez | Jeffery | 921575001 | 5423 Hwy 39 | Braithwaite | LA |
| McKenzie | Thomas | 9318158291603 | 09-4843 | McKenzie | Thomas | 9318158291603 | 201 Ventura Drive | Chalmette | La |
| Desselle | Chris | 911888730 | 09-4840 09-7982 | Desselle | Chris | 911888730 | 200 Marlin Drive | Chalmette | La |
| Desselle | Christina | 932036388 | 09-4840 09-7982 | Desselle | Christina | 932036388 | 200 Marlin Drive | Chalmette | La |
| Assevedo | Nathalie | 939676668 | 09-4838 | Assevedo | Nathalie | 939676668 | Libereax Street, B-10 | Chalmette | La |
| Bernard | Angela | 921179626 | 09-4671, 09-3562, 09-4661, 09-3727, 09-3824 | Bernard | Angela | 921179626 | Lynn Dean Fema Park | Braithwaite | LA |
| Mazur | Walter | 921164888 | 09-3562 | Mazur | Walter | 921164888 | 312 W. St.Jean Baptis | Chalmette | LA |
| LaCaze | Jack | 931141550 | 09-3562 | LaCaze | Jack | 931141550 | 41 Perry Street | Gretna | LA |
| Richard | Abigail | 940752030 | 09-4845 09-8415 | Richard | Abigail | 940752030 | 3721 Plaza Drive | Chalmette | LA |
| Borne | Randy | 921136072 | 09-3729 | Borne | Randy | 921136072 | 8201 W. Judge Perez | Chalmette | LA |
| Rodriguez | Luis | 926665022 | 09-1569 | Rodriguez | Luis | 926665022 | Po Box 278 | Pelham | AL |
| OBrien | Michael Josep | 939750740 | | OBrien | Michael Jose | 939750740 | 2115 Delille Street | Chalmette | LA |
| Senez | Henry | 931212468 | 09-4664 | Senez | Henry | 931212468 | 1 Senez Place | Meraux | LA |
| Baker | Otis | 937999404 | 09-4841 09-7957 | Baker | Otis | 937999404 | 2104 Marcelle Drive L | Chalmette | LA |
| Pohlmann | Bridgette | 939427290 | 09-0525 | Pohlmann | Bridgette | 939427290 | 41 Mississippi Pines B | Picayune | MS |
| Hughes | Scott | 939427290 | 09-0525 | Hughes | Scott | 939427290 | 41 Mississippi Pines B | Picayune | MS |
| Bartholomew | Leonard | 938775513 | 09-4838 | Bartholomew | Leonard | 938775513 | 40 madison ave c22 | Chalmette | LA |
| Spiers | Teresa | 921278101 | 09-0525 | Spiers | Teresa | 921278101 | 42- B Fred Johnson R | Carriere | MS |
| Brancaccio | Cynthia | 911902291 | 09-3562 09-3824 09-3727 | Brancaccio | Cynthia | 911902291 | 4801 Florida Ave | New Orleans | LA |
| Melerine | Misty | 931101070 | | Melerine | Misty | 931101070 | 44 Whitetail Trail | Picayune | MS |
| Campo | Lisa | 93808540-05 | 09-4371 | Campo | Lisa | 93808540-05 | 2626 South Lake Blvd | Violet | La |
| Applegate | Josanna | 940786733 | 09-4841 09-8415 | Applegate | Josanna | 940786733 | 3021 Bayou Rd. | St. Bernard | |
| Davis | Gerald | 970761777 | 09-4840 | Davis | Gerald | 970761777 | 9346 Gentilly Rd. | New Orleans | LA |
| OBrien | Michael | 939750740 | 09-3731 | OBrien | Michael | 939750740 | 3208 Delille Street | Chalmette | LA |
| Espadron | Carolyn | 939419957 | 09-4840 | Espadron | Carolyn | 939419957 | Meraux Trust #E29 | Chalmette | La |
| Espadron | Jimmie | 939419957 | 09-4840 | Espadron | Jimmie | 939419957 | Meraux Trust #E29, Ju | Chalmette | La |
| Sino | Kiara | 940756301 | 09-4845 | Sino | Kiara | 940756301 | 6309 Fourth Street | Violet | LA |
| Sino | Joseph | 931134448 | 09-4845 09-8415 | Sino | Joseph | 931134448 | 6311 Fourth Street | Violet | LA |
| Melton | Elizabeth | 939267841 | 09-0518, 09-0523, 09-0519 | Melton | Elizabeth | 939267841 | 923 Spruce St | Waveland | MS |
| Mills | Chris | 921234447 | 09-4372 | Mills | Chris | 921234447 | 116 Elaine Drive | Avondale | LA |
| Brown | Erica | 911988247 | 09-4841 | Brown | Erica | 911988247 | 7417 N. Peters B-9 | Arabi | LA |
| Allen | Albert | 932030492 | 09-4841 | Allen | Albert | 932030492 | 301 Marrero Street | Bridge City | LA |
| Ruiz | Gary | 939231415 | 09-4845, 09-4845 | Ruiz | Gary | 939231415 | 3212 E. Judge Perez I | Meraux | LA |
| Decourcy | Bruce | 911920785 | 09-0539 | Decourcy | Bruce | 911920785 | 25250 Purdue Rd, Lot | Springfield | LA |
| Hill | Larry | 939191099 | 09-4842 | Hill | Larry | 939191099 | 1917 Beachhead Lane | Violet | LA |

| Williams | Ozzie | 938740302 | 09-4844 | Williams | Ozzie | 938740302 | 41662 Hwy 190 E | Slidell | LA |
|---|---|---|---|---|---|---|---|---|---|
| Candebat | Richard | 939723840 | 09-4371 | Candebat | Richard | 939723840 | Torres Park | Chalmette | LA |
| Williams | Ozzie | 938740302 | 09-4844 | Williams | Ozzie | 938740302 | 41662 Hwy 190 E | Slidell | LA |
| Landry | Nichole | 911862597 | 09-4842 | Landry | Nichole | 911862597 | 9000 W St Bernard Hv | Chalmette | LA |
| Perry | Joseph | 931156177-1603 | 09-4843 09-8415 | Perry | Joseph | 931156177-1 | 3105 Munster Blvd | Meraux | La |
| Uplinger | Dean | 912280180 or 93116143 | 09-1320, 09-3719 | Uplinger | Dean | 912280180 o | 138 Hernandez Street | Arabi | LA |
| Neumann | Shari | 911907217 | 09-0526, 09-0626, 09-0527, 09-0527 | Neumann | Shari | 911907217 | 166 Cliff Mitchell Rd | Picayune | Ms |
| Doran | Seth | 911862597 | 09-4840 | Doran | Seth | 911862597 | 9000 W. St. Bernard H | Chalmette | LA |
| Dooley | Genevieve | 940769527 | 09-4840 | Dooley | Genevieve | 940769527 | 2121 Veronica Dr | Chalmette | LA |
| Press | Jeremiah | 938740302 | 09-4843 | Press | Jeremiah | 938740302 | 41662 Hwy 190 E | Slidell | LA |
| Bachemin | David | 911927861 | 09-4841 09-3824 09-8415 | Bachemin | David | 911927861 | 3509 Murphrey Rd | Chalmette | LA |
| Dixon | Dorothy | 931110133 | 09-3562 09-3727 | Dixon | Dorothy | 931110133 | 38 E. Carmack Drive | Chalmette | LA |
| Rome | Tiffany | 931288490 | 09-4845 | Rome | Tiffany | 931288490 | 78 Jones Drive | Chalmette | LA |
| Turnage | Haylie | 931288490 | | Turnage | Haylie | 931288490 | 78 Jones | | |
| Hernandez | Felicia | 921140693 | 09-4842  09-7989 | Hernandez | Felicia | 921140693 | 3233 Maureen Lane | Meraux | La |
| Bindom | Patricia | 939740437A | | Bindom | Patricia | 939740437A | 14162 Hwy 23 | Belle Chase | La |
| Bindom | Jasmine | 939740437A | | Bindom | Jasmine | 939740437A | 14162 Hwy 23 | Belle Chase | La |
| Bindom | Daphne | 939740437 | | Bindom | Daphne | 939740437 | 14162 Hwy 23 | Belle Chase | La |
| Baker | Katherine | 931322195 | 09-4841 | Baker | Katherine | 931322195 | 3128 Maureen Ln | Meraux | La |
| Gabriel | Warren | 940755216 | 09-138 | Gabriel | Warren | 940755216 | 395 A. Baxterville Roa | Lumberton | MS |
| Darcourt | Caileigh | 931106285 | 09-4840 | Darcourt | Caileigh | 931106285 | 62 E Chalmette Circle | Chalmette | La |
| Smith | Jalen | 921127932 | 09-4845 | Smith | Jalen | 921127932 | 329 George Street | Avondale | La |
| Rico | Julie | 912060667 | 09-4845 | Rico | Julie | 912060667 | 2300 Lloyds Ave | Chalmette | La |

Sheet1

| THU Zipcode | VIN No. | Barcode | Counsel | |
|---|---|---|---|---|
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70085 | | | Law Offices of Sidney D. Torres, III APLC | |
| 39426 | | | Law Offices of Sidney D. Torres, III APLC | |
| 39466 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70075 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70075 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70092 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 36467 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70450 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70075 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70092 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70075 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70085 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70085 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70092 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70032 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 39426 | | | Law Offices of Sidney D. Torres, III APLC | |
| 39426 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70032 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70461 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70085 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70085 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70085 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70085 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70085 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70032 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70092 | | | Law Offices of Sidney D. Torres, III APLC | |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC | |

Sheet1

| | | |
|---|---|---|
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70065 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70458 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 39470 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70726 | | Law Offices of Sidney D. Torres, III APLC |
| 39426 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70420 | | Law Offices of Sidney D. Torres, III APLC |
| 70056 | | Law Offices of Sidney D. Torres, III APLC |
| 70403 | | Law Offices of Sidney D. Torres, III APLC |
| 70056 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70118 | | Law Offices of Sidney D. Torres, III APLC |
| | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 39466 | | Law Offices of Sidney D. Torres, III APLC |
| 39466 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70461 | | Law Offices of Sidney D. Torres, III APLC |

| | | |
|---|---|---|
| | | Law Offices of Sidney D. Torres, III APLC |
| | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70519 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70128 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 39470 | | Law Offices of Sidney D. Torres, III APLC |
| 39470 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70452 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70403 | | Law Offices of Sidney D. Torres, III APLC |
| 70403 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |

Sheet1

| | | |
|---|---|---|
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70002 | | Law Offices of Sidney D. Torres, III APLC |
| 70002 | | Law Offices of Sidney D. Torres, III APLC |
| 39586 | | Law Offices of Sidney D. Torres, III APLC |
| 39556 | | Law Offices of Sidney D. Torres, III APLC |
| 70583 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| 39479-0277 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70072 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 39576 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70068 | | Law Offices of Sidney D. Torres, III APLC |
| 70583 | | Law Offices of Sidney D. Torres, III APLC |
| 70040 | | Law Offices of Sidney D. Torres, III APLC |
| 70082 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| 70461 | | Law Offices of Sidney D. Torres, III APLC |
| 39466 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |

Sheet1

| 70085 | | Law Offices of Sidney D. Torres, III APLC |
|---|---|---|
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70084 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 39466 | | Law Offices of Sidney D. Torres, III APLC |
| 39466 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 39455 | | Law Offices of Sidney D. Torres, III APLC |
| 70129 | | Law Offices of Sidney D. Torres, III APLC |
| 70122 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 39648 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70583 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70461 | | Law Offices of Sidney D. Torres, III APLC |
| 70461 | | Law Offices of Sidney D. Torres, III APLC |
| 39426 | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 35011 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70403 | | Law Offices of Sidney D. Torres, III APLC |
| 70403 | | Law Offices of Sidney D. Torres, III APLC |
| 70403 | | Law Offices of Sidney D. Torres, III APLC |

Sheet1

| | | | |
|---|---|---|---|
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | | Law Offices of Sidney D. Torres, III APLC |
| | | | Law Offices of Sidney D. Torres, III APLC |
| 39470 | | | Law Offices of Sidney D. Torres, III APLC |
| | | | Law Offices of Sidney D. Torres, III APLC |
| 70122 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | | Law Offices of Sidney D. Torres, III APLC |
| 70462 | | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | | Law Offices of Sidney D. Torres, III APLC |
| 70122 | | | Law Offices of Sidney D. Torres, III APLC |
| 70122 | | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| 39466 | | | Law Offices of Sidney D. Torres, III APLC |
| 39520 | | | Law Offices of Sidney D. Torres, III APLC |
| 39520 | | | Law Offices of Sidney D. Torres, III APLC |
| 39520 | | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | | Law Offices of Sidney D. Torres, III APLC |
| 39426 | | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | | Law Offices of Sidney D. Torres, III APLC |
| 70460 | | | Law Offices of Sidney D. Torres, III APLC |
| 70452 | | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| 39466 | | | Law Offices of Sidney D. Torres, III APLC |
| 39466 | | | Law Offices of Sidney D. Torres, III APLC |
| 39466 | | | Law Offices of Sidney D. Torres, III APLC |
| 39466 | | | Law Offices of Sidney D. Torres, III APLC |
| 70574 | | | Law Offices of Sidney D. Torres, III APLC |
| 70056 | | | Law Offices of Sidney D. Torres, III APLC |
| 70056 | | | Law Offices of Sidney D. Torres, III APLC |
| 70056 | | | Law Offices of Sidney D. Torres, III APLC |
| | | | |
| See Notes | | | Law Offices of Sidney D. Torres, III APLC |

Sheet1

| | | |
|---|---|---|
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70082 | | Law Offices of Sidney D. Torres, III APLC |
| 70462 | | Law Offices of Sidney D. Torres, III APLC |
| 70462 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70458 | | Law Offices of Sidney D. Torres, III APLC |
| 70458 | | Law Offices of Sidney D. Torres, III APLC |
| 39556 | | Law Offices of Sidney D. Torres, III APLC |
| 39556 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70119 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| | | Law Offices of Sidney D. Torres, III APLC |
| 70065 | | Law Offices of Sidney D. Torres, III APLC |
| | | Law Offices of Sidney D. Torres, III APLC |
| 70065 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| 70085 | | Law Offices of Sidney D. Torres, III APLC |
| 70127 | | Law Offices of Sidney D. Torres, III APLC |
| 70127 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70346 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 39520 | | Law Offices of Sidney D. Torres, III APLC |
| 39520 | | Law Offices of Sidney D. Torres, III APLC |
| 39520 | | Law Offices of Sidney D. Torres, III APLC |
| 39520 | | Law Offices of Sidney D. Torres, III APLC |

Sheet1

| | | |
|---|---|---|
| 39520 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| | | Law Offices of Sidney D. Torres, III APLC |
| | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70122 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 39455 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| | | Law Offices of Sidney D. Torres, III APLC |
| 70403 | | Law Offices of Sidney D. Torres, III APLC |
| 70040 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70040 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70053 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 35124 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 39466 | | Law Offices of Sidney D. Torres, III APLC |
| 39466 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 39426 | | Law Offices of Sidney D. Torres, III APLC |
| 70117 | | Law Offices of Sidney D. Torres, III APLC |
| | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70052 | | Law Offices of Sidney D. Torres, III APLC |
| 70127 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |
| 39576 | | Law Offices of Sidney D. Torres, III APLC |
| 70094 | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | Law Offices of Sidney D. Torres, III APLC |
| 70094 | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | Law Offices of Sidney D. Torres, III APLC |
| 70462 | | Law Offices of Sidney D. Torres, III APLC |
| 70092 | | Law Offices of Sidney D. Torres, III APLC |

Sheet1

| 70461 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| 70461 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | | Law Offices of Sidney D. Torres, III APLC |
| 70032 | | | Law Offices of Sidney D. Torres, III APLC |
| 39466 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| 70461 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| | | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | | Law Offices of Sidney D. Torres, III APLC |
| 70037 | | | Law Offices of Sidney D. Torres, III APLC |
| 70037 | | | Law Offices of Sidney D. Torres, III APLC |
| 70037 | | | Law Offices of Sidney D. Torres, III APLC |
| 70075 | | | Law Offices of Sidney D. Torres, III APLC |
| 39455 | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |
| | | | Law Offices of Sidney D. Torres, III APLC |
| 70043 | | | Law Offices of Sidney D. Torres, III APLC |