# UNITED STATES DISTRICT COURT

# EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| IN RE: FEMA TRAILER | * | MDL No. 1873 |
| FORMALDEHYDE | * | |
| PRODUCTS LIABILITY LITIGATION | * | SECTION N(5) |
| | * | |
| | * | JUDGE ENGELHARDT |
| | * | |
| THIS DOCUMENT RELATES TO: | * | MAGISRATE CHASEZ |
| | * | |
| *ALL CASES* | | |

∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎∎

## EXHIBIT "A" TO NOTICE TO COURT OF OUTSTANDING CLAIMS IN THE STATE OF MISSISSIPPI ON WHICH SUIT WILL BE FILLED WITHIN THE APPLICABLE STATUTE OF LIMITATIONS

NOW INTO COURT, comes undersigned counsel who hereby files with the Court Exhibit "A" to their Notice to Court of Outstanding Claims in the State of Mississippi on Which Suit Will be Filed within the Applicable Statute of Limitations.

Respectfully submitted,

DOUGLAS M. SCHMIDT, APLC

BY: /s/  Douglas M. Schmidt
          Douglas M. Schmidt. Bar #11789

335 City Park Ave.
New Orleans, LA 70119
Telephone: (504) 482-5711
Facsimile: (504) 482-5755

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States Eastern District Court for the Eastern District of Louisiana this July 30, 2010.

/s/ *Douglas M. Schmidt*
Douglas M. Schmidt

| ExhibitA | 2975 |
|---|---|

| CLIENT'S NAME | MANUFACTURER | ATTORNEY |
|---|---|---|
| BEASLEY, LAMONICA | ADRIAN | SCHMIDT FRIM. |
| CHERRY, GENE JR. | ADRIAN | SCHMIDT FRIM |
| COLLARD, SARA | ADRIAN | SCHMIDT FRIM |
| ELLIS, MARLENE | ADRIAN | SCHMIDT FRIM |
| FAIRLEY, GABRIELLE | ADRIAN | SCHMIDT FRIM |
| HAIRSTON, MARY | ADRIAN | SCHMIDT FRIM |
| LEWIS, TINA | ADRIAN | SCHMIDT FRIM |
| LEWIS, TINA o/b/o JONES, TYTIANA (MINOR) | ADRIAN | SCHMIDT FRIM |
| LEWIS, TINA o/b/o LEGGETT, LADASIA (MINOR) | ADRIAN | SCHMIDT FRIM |
| LEWIS, TINA o/b/o LEGGETT, LA'DEVION (MINOR) | ADRIAN | SCHMIDT FRIM |
| WALKER, BOBBY | ADRIAN | SCHMIDT FRIM |
| BROWN, ROY O | AMERICAMP | SCHMIDT FRIM |
| DUBOSE, AUDWIN | AMERICAMP | SCHMIDT FRIM |
| HUGHES, LAKENYA | AMERICAMP | SCHMIDT FRIM |
| HUGHES, LAKENYA o/b/o HUGHES, JALICIA (MINOR) | AMERICAMP | SCHMIDT FRIM |
| HUGHES, LAKENYA o/b/o HUGHES, TYKERRA (MINOR) | AMERICAMP | SCHMIDT FRIM |
| MARTIN, CANDIUS | AMERICAMP | SCHMIDT FRIM |
| MARTIN, CANDIUS o/b/o BROWN, ZYIQUARIUS (MINOR) | AMERICAMP | SCHMIDT FRIM |
| SIMMONS, NIYA | AMERICAMP | SCHMIDT FRIM |
| SIMMONS, NIYA | AMERICAMP | SCHMIDT FRIM |
| SIMMONS, NIYA o/b/o JORDAN, DJ (MINOR) | AMERICAMP | SCHMIDT FRIM |
| SIMMONS, NIYA o/b/o SIMMONS, TNAJ (MINOR) | AMERICAMP | SCHMIDT FRIM |
| SIMMONS, NIYA o/b/o STRICKLAND, NIGEL (MINOR) | AMERICAMP | SCHMIDT FRIM |
| SMITH, LAKISHA | AMERICAMP | SCHMIDT FRIM |
| SMITH, LAKISHA o/b/o SMITH, ARABIAN (MINOR) | AMERICAMP | SCHMIDT FRIM |
| SMITH, LAKISHA o/b/o SMITH, CHYENNE (MINOR) | AMERICAMP | SCHMIDT FRIM |
| SMITH, LAKISHA o/b/o SMITH, KEYSHAWN (MINOR) | AMERICAMP | SCHMIDT FRIM |
| SMITH, SHAWN | AMERICAMP | SCHMIDT FRIM |
| TRIEU, JASMINE | AMERICAMP | SCHMIDT FRIM |
| TRIEU, JASMINE o/b/o TRIEU, CHRISTOPHER (MINOR) | AMERICAMP | SCHMIDT FRIM |
| TRIEU, JASMINE o/b/o TRIEU, JONATHAN (MINOR) | AMERICAMP | SCHMIDT FRIM |
| TRIEU, JASMINE o/b/o TRIEU, SYLVIA (MINOR) | AMERICAMP | SCHMIDT FRIM |
| WEATHERSBY, EARL | AMERICAMP | SCHMIDT FRIM |
| WEATHERSBY, EARL o/b/o BURNETT, CHRISTY (MINOR) | AMERICAMP | SCHMIDT FRIM |
| WILLIAMS, THALIA | AMERICAMP | SCHMIDT FRIM |
| WILLIAMS, THALIA o/b/o JOHNSON, OCTAVIUS (MINOR) | AMERICAMP | SCHMIDT FRIM |
| WILLIAMS, THALIA o/b/o ZINNIMON, JANICE (DECEASED) | AMERICAMP | SCHMIDT FRIM |
| TATUM, ROBERT | AMERI-CAMP | SCHMIDT FRIM |

| | | |
|---|---|---|
| TATUM, ROBERT o/b/o TATUM*, BRITTANY (MINOR) | AMERI-CAMP | SCHMIDT FRIM |
| TATUM, ROBERT o/b/o TATUM*, RENAIRO (MINOR) | AMERI-CAMP | SCHMIDT FRIM |
| TATUM, ROBERT o/b/o TATUM*, ROBERT III (MINOR) | AMERI-CAMP | SCHMIDT FRIM |
| BENNETT, CLAUDIA | CAVALEIR | SCHMIDT FRIM |
| BENNETT, CURTIS | CAVALEIR | SCHMIDT FRIM |
| BENNETT, MARK | CAVALEIR | SCHMIDT FRIM |
| ALLEN, SHERRY | CAVALIER | SCHMIDT FRIM |
| ANDERSON, AMBER | CAVALIER | SCHMIDT FRIM |
| ANDERSON, GERALDINE | CAVALIER | SCHMIDT FRIM |
| ANDERSON, GERALDINE o/b/o WILLIAMS, CORINTHIAN (MINOR) | CAVALIER | SCHMIDT FRIM |
| ANDERSON, GERALDINE o/b/o WILLIAMS, CURTIS (MINOR) | CAVALIER | SCHMIDT FRIM |
| ANDERSON, GERALDINE o/b/o WILLIAMS, DEANGELO (MINOR) | CAVALIER | SCHMIDT FRIM |
| ANDERSON, GERALDINE o/b/o WILLIAMS, DEMON (MINOR) | CAVALIER | SCHMIDT FRIM |
| ANDERSON, GERALDINE o/b/o WILSON, DEAYSIA (MINOR) | CAVALIER | SCHMIDT FRIM |
| ARRINGTON, SHAWNKITTA | CAVALIER | SCHMIDT FRIM |
| BARNES, MELVIN SR | CAVALIER | SCHMIDT FRIM |
| BARNES, MELVIN SR o/b/o BARNES, MELVIN  JR (MINOR) | CAVALIER | SCHMIDT FRIM |
| BARNES, MELVIN SR o/b/o KEYES, MARCUS  (MINOR) | CAVALIER | SCHMIDT FRIM |
| BELAND, KAREN | CAVALIER | SCHMIDT FRIM |
| BELAND, KAREN o/b/o BELAND , ABAGAIL (MINOR) | CAVALIER | SCHMIDT FRIM |
| BELAND, KAREN o/b/o BELAND , CHRISTINA (MINOR) | CAVALIER | SCHMIDT FRIM |
| BELAND, KAREN o/b/o BELAND , LORENA (MINOR) | CAVALIER | SCHMIDT FRIM |
| BELAND, KAREN o/b/o WATKINS, JONATHAN (MINOR) | CAVALIER | SCHMIDT FRIM |
| BERTHELOT, TRACY | CAVALIER | SCHMIDT FRIM |
| BERTHELOT, TRACY o/b/o TODD, KAMERON (MINOR) | CAVALIER | SCHMIDT FRIM |
| BIGGS, STACIE | CAVALIER | SCHMIDT FRIM |
| BIGGS, STACIE o/b/o PARKER, CAMERON (MINOR) | CAVALIER | SCHMIDT FRIM |
| BIGGS, STACIE o/b/o WALKER, BRIANNA (MINOR) | CAVALIER | SCHMIDT FRIM |
| BILLIOT, RAY | CAVALIER | SCHMIDT FRIM |
| BILLIOT, RAY o/b/o BILLIOT, DONNA (DECEASED) | CAVALIER | SCHMIDT FRIM |
| BOOTH, VERNO | CAVALIER | SCHMIDT FRIM |
| BOUGRAND, EDNA | CAVALIER | SCHMIDT FRIM |
| BOUGRAND, RALPH | CAVALIER | SCHMIDT FRIM |
| BROWN, VALERIE | CAVALIER | SCHMIDT FRIM |
| BROWN, VALERIE o/b/o MCNEIL, JARREN (MINOR) | CAVALIER | SCHMIDT FRIM |
| BUENROSTRO, RODLFO | CAVALIER | SCHMIDT FRIM |
| BURST, CLARA o/b/o BURST, CLARA (DECEASED) | CAVALIER | SCHMIDT FRIM |
| BURST, PAUL | CAVALIER | SCHMIDT FRIM |
| CARUSO, PEARL | CAVALIER | SCHMIDT FRIM |
| CHENEVERT, JANICE | CAVALIER | SCHMIDT FRIM |
| COLEMAN, CHARLES SR. | CAVALIER | SCHMIDT FRIM |

| | | |
|---|---|---|
| COLEMAN-DILLON, SHEKINA | CAVALIER | SCHMIDT FRIM |
| COLEMAN-DILLON, SHEKINA o/b/o DILLON, AUBREE (MINOR) | CAVALIER | SCHMIDT FRIM |
| COLLEY, CLARETTA | CAVALIER | SCHMIDT FRIM |
| COLLEY, CLARETTA o/b/o BOWENS, KADARIUS (MINOR) | CAVALIER | SCHMIDT FRIM |
| COLLEY, EBONY | CAVALIER | SCHMIDT FRIM |
| COLLEY, EBONY o/b/o ADAMS, MADISON (MINOR) | CAVALIER | SCHMIDT FRIM |
| COLLEY, EBONY o/b/o COLLEY, TRAVIS (MINOR) | CAVALIER | SCHMIDT FRIM |
| COLLEY, EBONY o/b/o MILLER, AMAYA (MINOR) | CAVALIER | SCHMIDT FRIM |
| COLLIER, MILDRED | CAVALIER | SCHMIDT FRIM |
| CUEVAS, DEAN | CAVALIER | SCHMIDT FRIM |
| CUEVAS, REBECCA | CAVALIER | SCHMIDT FRIM |
| CUEVAS, REBECCA o/b/o CUEVAS, ADRIANNA (MINOR) | CAVALIER | SCHMIDT FRIM |
| CUNNINGHAM, ANNA | CAVALIER | SCHMIDT FRIM |
| CUNNINGHAM, WILLIE | CAVALIER | SCHMIDT FRIM |
| CURET, JOSEPH | CAVALIER | SCHMIDT FRIM |
| DACE, BRIAN | CAVALIER | SCHMIDT FRIM |
| DACE, NATALIE | CAVALIER | SCHMIDT FRIM |
| EVERETT, DAVID | CAVALIER | SCHMIDT FRIM |
| FAIRLEY, JACQUELINE | CAVALIER | SCHMIDT FRIM |
| FAIRLEY, JACQUELINE o/b/o FAIRLEY III, LEO (MINOR) | CAVALIER | SCHMIDT FRIM |
| FAIRLEY, JASMEN | CAVALIER | SCHMIDT FRIM |
| FAIRLEY, LADY | CAVALIER | SCHMIDT FRIM |
| FAIRLEY, LADY o/b/o ANDERSON, KADEDRA (MINOR) | CAVALIER | SCHMIDT FRIM |
| FAIRLEY, LADY o/b/o FAIRLEY, KALIYHAI (MINOR) | CAVALIER | SCHMIDT FRIM |
| FAIRLEY, LADY o/b/o FAIRLEY, KANADRA (MINOR) | CAVALIER | SCHMIDT FRIM |
| FAIRLEY, LEO | CAVALIER | SCHMIDT FRIM |
| GILDERSLEEVE, GILBERT | CAVALIER | SCHMIDT FRIM |
| HAGY, CHARLOTTE | CAVALIER | SCHMIDT FRIM |
| HALTHON, MAMIE | CAVALIER | SCHMIDT FRIM |
| HARTZOG, BERTRAN | CAVALIER | SCHMIDT FRIM |
| HARTZOG, PIERRE | CAVALIER | SCHMIDT FRIM |
| HARVEY, THERESA | CAVALIER | SCHMIDT FRIM |
| HILL, JOSEPH | CAVALIER | SCHMIDT FRIM |
| HILL, LUCILLE | CAVALIER | SCHMIDT FRIM |
| HODGE,  CHARLES III | CAVALIER | SCHMIDT FRIM |
| HOLDEN, FOSTER | CAVALIER | SCHMIDT FRIM |
| HOLDEN, LORETTA | CAVALIER | SCHMIDT FRIM |
| HOLDEN, WILLARD | CAVALIER | SCHMIDT FRIM |
| JACKSON, TAWANDA | CAVALIER | SCHMIDT FRIM |
| JACKSON, TAWANDA o/b/o JACKSON*, TIVOLI   (MINOR) | CAVALIER | SCHMIDT FRIM |
| JENKINS, ETHEL | CAVALIER | SCHMIDT FRIM |

| | | |
|---|---|---|
| JOHNSON, GEORGIA | CAVALIER | SCHMIDT FRIM |
| JOHNSON, GEORGIA o/b/o JOHNSON  *, JOSHUA (MINOR) | CAVALIER | SCHMIDT FRIM |
| JOHNSON, GEORGIA o/b/o JOHNSON  *, NASYA (MINOR) | CAVALIER | SCHMIDT FRIM |
| JOHNSON, GEORGIA o/b/o JOHNSON  *, NATHANIEL JR (MINOR) | CAVALIER | SCHMIDT FRIM |
| JOHNSON, NATHANIEL | CAVALIER | SCHMIDT FRIM |
| JOHNSON, ODELL | CAVALIER | SCHMIDT FRIM |
| JOHNSON, ODELL | CAVALIER | SCHMIDT FRIM |
| JOHNSON, RUBY | CAVALIER | SCHMIDT FRIM |
| JOHNSON, RUBY | CAVALIER | SCHMIDT FRIM |
| JOHNSON, RUBY o/b/o JOHNSON  *, EDWIN (MINOR) | CAVALIER | SCHMIDT FRIM |
| JOHNSON, RUBY o/b/o JOHNSON  *, EDWIN (MINOR) | CAVALIER | SCHMIDT FRIM |
| JOHNSON, RUBY o/b/o JOHNSON  *, MARCHIONDA (MINOR) | CAVALIER | SCHMIDT FRIM |
| JOHNSON, RUBY o/b/o JOHNSON  *, MARCHIONDA (MINOR) | CAVALIER | SCHMIDT FRIM |
| JOHNSON, RUBY o/b/o JOHNSON  *, NADJE (MINOR) | CAVALIER | SCHMIDT FRIM |
| JOHNSON, RUBY o/b/o JOHNSON  *, NADJE (MINOR) | CAVALIER | SCHMIDT FRIM |
| JOHNSON, RUBY o/b/o JOHNSON  *, RYNELL (MINOR) | CAVALIER | SCHMIDT FRIM |
| JOHNSON, RUBY o/b/o JOHNSON  *, RYNELL (MINOR) | CAVALIER | SCHMIDT FRIM |
| JOHNSON, RUBY o/b/o JOHNSON  *, SADE (MINOR) | CAVALIER | SCHMIDT FRIM |
| JOHNSON, RUBY o/b/o JOHNSON  *, SADE (MINOR) | CAVALIER | SCHMIDT FRIM |
| JOHNSON, RUBY o/b/o WHITE  *, DALVIN (MINOR) | CAVALIER | SCHMIDT FRIM |
| JOHNSON, RUBY o/b/o WHITE  *, DALVIN (MINOR) | CAVALIER | SCHMIDT FRIM |
| KELLY, ALYSE | CAVALIER | SCHMIDT FRIM |
| KENNEDY, DIANNE | CAVALIER | SCHMIDT FRIM |
| KENNEDY, JERRY | CAVALIER | SCHMIDT FRIM |
| LEE, SALLY | CAVALIER | SCHMIDT FRIM |
| LEPOMA, MICHAEL | CAVALIER | SCHMIDT FRIM |
| LEWIS, NADIA | CAVALIER | SCHMIDT FRIM |
| LEWIS, NADIA o/b/o LEWIS, TYREZ (MINOR) | CAVALIER | SCHMIDT FRIM |
| LOFTIN, STACEY | CAVALIER | SCHMIDT FRIM |
| LOFTIN, STACEY o/b/o LOFTIN, JORDAN (MINOR) | CAVALIER | SCHMIDT FRIM |
| LOFTIN, STACEY o/b/o LOFTIN, JR., CURTIS (MINOR) | CAVALIER | SCHMIDT FRIM |
| LOFTIN, STACEY o/b/o LOFTIN, KIRSTEN (MINOR) | CAVALIER | SCHMIDT FRIM |
| MARCHAND, BROOKE | CAVALIER | SCHMIDT FRIM |
| MARION, DONTA | CAVALIER | SCHMIDT FRIM |
| MARION, WAYNE | CAVALIER | SCHMIDT FRIM |
| MARTIN, LIZZIE | CAVALIER | SCHMIDT FRIM |
| MARTIN, LIZZIE | CAVALIER | SCHMIDT FRIM |
| MCBRIDE, DEMETRUS | CAVALIER | SCHMIDT FRIM |
| MCBRIDE, LILLIE | CAVALIER | SCHMIDT FRIM |
| MCBRIDE, RICKY | CAVALIER | SCHMIDT FRIM |
| MCCARROLL, WILLIE | CAVALIER | SCHMIDT FRIM |

| | | |
|---|---|---|
| MCNAIR, LOVELL | CAVALIER | SCHMIDT FRIM |
| MIMS, CAROLYN | CAVALIER | SCHMIDT FRIM |
| MINGO, JONNEKA | CAVALIER | SCHMIDT FRIM |
| MINGO, TYRELL | CAVALIER | SCHMIDT FRIM |
| MINGO, TYRELL o/b/o CHARLES, BREYANA (MINOR) | CAVALIER | SCHMIDT FRIM |
| MINGO, TYRELL o/b/o CHARLES, BREYLON (MINOR) | CAVALIER | SCHMIDT FRIM |
| MOLLEY, CAROLYN | CAVALIER | SCHMIDT FRIM |
| MOLLEY, CAROLYN o/b/o WILLIAMS, CHRISTINE (MINOR) | CAVALIER | SCHMIDT FRIM |
| MOORE, GYLINDA | CAVALIER | SCHMIDT FRIM |
| MOORE, LATISHA | CAVALIER | SCHMIDT FRIM |
| MOORE, LATISHA o/b/o MOORE , JA'KAYLA   (MINOR) | CAVALIER | SCHMIDT FRIM |
| NATHAN, ATHASTINE | CAVALIER | SCHMIDT FRIM |
| NATHAN, LAWANDA o/b/o LETT  *, DWIGHT (MINOR) | CAVALIER | SCHMIDT FRIM |
| NATHAN, LAWANDA o/b/o NATHAN  *, ALICIA (MINOR) | CAVALIER | SCHMIDT FRIM |
| NATHAN, LAWANDA o/b/o NATHAN  *, D'MITRUS (MINOR) | CAVALIER | SCHMIDT FRIM |
| NATHAN, LAWANDA o/b/o NATHAN  *, D'MUNTRE (MINOR) | CAVALIER | SCHMIDT FRIM |
| NATHAN, LAWANDA o/b/o NATHAN  *, LADARYL (MINOR) | CAVALIER | SCHMIDT FRIM |
| NATHAN, RONALD | CAVALIER | SCHMIDT FRIM |
| NECAISE, SCOTT | CAVALIER | SCHMIDT FRIM |
| NECAISE, SCOTT o/b/o NECAISE, JOSHUA (MINOR) | CAVALIER | SCHMIDT FRIM |
| NECAISE, SCOTT o/b/o NECAISE, TRAE (MINOR) | CAVALIER | SCHMIDT FRIM |
| NGUYEN, ANDREW | CAVALIER | SCHMIDT FRIM |
| NGUYEN, CHUA | CAVALIER | SCHMIDT FRIM |
| NGUYEN, HO | CAVALIER | SCHMIDT FRIM |
| NGUYEN, HOI | CAVALIER | SCHMIDT FRIM |
| NGUYEN, THANH | CAVALIER | SCHMIDT FRIM |
| NGUYEN, TUAT | CAVALIER | SCHMIDT FRIM |
| NGUYEN, TUYET | CAVALIER | SCHMIDT FRIM |
| NGUYEN, XIM | CAVALIER | SCHMIDT FRIM |
| OWENS, TYANA | CAVALIER | SCHMIDT FRIM |
| OWENS, WELTON JR. | CAVALIER | SCHMIDT FRIM |
| PORTER, SHERRY | CAVALIER | SCHMIDT FRIM |
| PORTER, SHERRY  o/b/o MOORE, ANTHONY (DECEASED MINOR) | CAVALIER | SCHMIDT FRIM |
| PORTER, SHERRY  o/b/o MOORE, SEQOUYAH (MINOR) | CAVALIER | SCHMIDT FRIM |
| RANKINS, RICHARD | CAVALIER | SCHMIDT FRIM |
| RANKINS, ROBERT | CAVALIER | SCHMIDT FRIM |
| RANKINS, ROBERT o/b/o BALDWIN, ADICA  (MINOR) | CAVALIER | SCHMIDT FRIM |
| RAYBORN, WINNIFRED | CAVALIER | SCHMIDT FRIM |
| RAYBORN, WINNIFRED o/b/o MITCHELL, DARYL (MINOR) | CAVALIER | SCHMIDT FRIM |
| RAYBORN, WINNIFRED o/b/o MITCHELL, SHIANNE  (MINOR) | CAVALIER | SCHMIDT FRIM |
| RICHARDSON, STACEY | CAVALIER | SCHMIDT FRIM |

| | | |
|---|---|---|
| RICHARDSON, STACEY o/b/o REEVES, LAKETRA (MINOR) | CAVALIER | SCHMIDT FRIM |
| RICHARDSON, STACEY o/b/o REEVES, TAJESHA (MINOR) | CAVALIER | SCHMIDT FRIM |
| RODRIGUEZ, ESPERANZA | CAVALIER | SCHMIDT FRIM |
| RODRIGUEZ, ESPERANZA  o/b/o HERNANDEZ, ADAM (MINOR) | CAVALIER | SCHMIDT FRIM |
| RODRIGUEZ, ESPERANZA  o/b/o RODRIGUEZ, BRIAHNNA (MINOR) | CAVALIER | SCHMIDT FRIM |
| RODRIGUEZ, LINDA | CAVALIER | SCHMIDT FRIM |
| RODRIGUEZ, LINDA o/b/o RODRIGUEZ, BRIAHNNA (MINOR) | CAVALIER | SCHMIDT FRIM |
| RODRIGUEZ, VIRGINIA | CAVALIER | SCHMIDT FRIM |
| ROSTCHILD, TAMIKO | CAVALIER | SCHMIDT FRIM |
| ROSTCHILD, TAMIKO o/b/o KNIGHT, VICTORIA (MINOR) | CAVALIER | SCHMIDT FRIM |
| ROSTCHILD, TAMIKO o/b/o KNIGHT, VINCENT (MINOR) | CAVALIER | SCHMIDT FRIM |
| ROSTCHILD, TAMIKO o/b/o ROSTCHILD, LADERRICK (MINOR) | CAVALIER | SCHMIDT FRIM |
| SANDROCK, STEVEN | CAVALIER | SCHMIDT FRIM |
| SCHOONMAKER, GERALD | CAVALIER | SCHMIDT FRIM |
| SHEPPARD, BARBARA | CAVALIER | SCHMIDT FRIM |
| SHOWERS, MARQUITA | CAVALIER | SCHMIDT FRIM |
| SHOWERS, ROXANNE | CAVALIER | SCHMIDT FRIM |
| SIMPSON, GLENDA | CAVALIER | SCHMIDT FRIM |
| SIMPSON, MILTON | CAVALIER | SCHMIDT FRIM |
| SLAUGHTER, SATAUNJA | CAVALIER | SCHMIDT FRIM |
| SLAUGHTER, SATAUNJA o/b/o SLAUGHTER, CHRISTIAN (MINOR) | CAVALIER | SCHMIDT FRIM |
| SLAUGHTER, SATAUNJA o/b/o SLAUGHTER, MARCUS (MINOR) | CAVALIER | SCHMIDT FRIM |
| SLAUGHTER, SATAUNJA o/b/o SLAUGHTER, MEAGEN (MINOR) | CAVALIER | SCHMIDT FRIM |
| SMITH, AMANDA | CAVALIER | SCHMIDT FRIM |
| SMITH, AMANDA o/b/o JONES, DESTINY (MINOR) | CAVALIER | SCHMIDT FRIM |
| SMITH, AMANDA o/b/o JONES, DWAYNE (MINOR) | CAVALIER | SCHMIDT FRIM |
| SMITH, DERRICK | CAVALIER | SCHMIDT FRIM |
| SMITH, DWIGHT | CAVALIER | SCHMIDT FRIM |
| SMITH, MICHAEL | CAVALIER | SCHMIDT FRIM |
| SPROUSE, ROGER | CAVALIER | SCHMIDT FRIM |
| STRINGER-MAYS, KIMBERLY | CAVALIER | SCHMIDT FRIM |
| THOMAS, WILMETTA | CAVALIER | SCHMIDT FRIM |
| TURNER, ANNETTE | CAVALIER | SCHMIDT FRIM |
| TURNER, GARY | CAVALIER | SCHMIDT FRIM |
| UHLMANN, CHARLES | CAVALIER | SCHMIDT FRIM |
| WALTMAN, JOHN | CAVALIER | SCHMIDT FRIM |
| WALTMAN, PAMELA | CAVALIER | SCHMIDT FRIM |
| WALTMAN, STUART | CAVALIER | SCHMIDT FRIM |
| WARREN, SHARON | CAVALIER | SCHMIDT FRIM |
| WELLS, HERBERT o/b/o WELLS, HERBERT (DECEASED) | CAVALIER | SCHMIDT FRIM |
| WELLS, NORRIS | CAVALIER | SCHMIDT FRIM |

| | | |
|---|---|---|
| WEYSHAM, JUSTIN | CAVALIER | SCHMIDT FRIM |
| WEYSHAM, JUSTIN o/b/o WEYSHAM, KAYLIE (MINOR) | CAVALIER | SCHMIDT FRIM |
| WHITE, FERANDZO | CAVALIER | SCHMIDT FRIM |
| WHITE, FERANDZO | CAVALIER | SCHMIDT FRIM |
| WHITE, FRANK | CAVALIER | SCHMIDT FRIM |
| WHITE, MIRIAM | CAVALIER | SCHMIDT FRIM |
| WORTHEN, LARRY | CAVALIER | SCHMIDT FRIM |
| ARMSTRONG, NADINE POA | CHAMPION | SCHMIDT FRIM |
| BOLTON, LINDER | CHAMPION | SCHMIDT FRIM |
| BOLTON, LINDER | CHAMPION | SCHMIDT FRIM |
| BOLTON, LINDER o/b/o BOLTON, BRANDY (MINOR) | CHAMPION | SCHMIDT FRIM |
| BOLTON, LINDER o/b/o BOLTON, BRANDY (MINOR) | CHAMPION | SCHMIDT FRIM |
| BOLTON, LINDER o/b/o BOLTON, JONATHAN (MINOR) | CHAMPION | SCHMIDT FRIM |
| BOLTON, LINDER o/b/o BOLTON, JONATHAN (MINOR) | CHAMPION | SCHMIDT FRIM |
| BOLTON, LUCIOUS | CHAMPION | SCHMIDT FRIM |
| BOOTH, SAMANTHA | CHAMPION | SCHMIDT FRIM |
| BRAZZLE, ODIE | CHAMPION | SCHMIDT FRIM |
| BRENT, CORDERICK | CHAMPION | SCHMIDT FRIM |
| BRENT, SHADA | CHAMPION | SCHMIDT FRIM |
| BRENT, SHERIKA | CHAMPION | SCHMIDT FRIM |
| BROWN, PRISCILLA | CHAMPION | SCHMIDT FRIM |
| BROWN, STAR | CHAMPION | SCHMIDT FRIM |
| BROWN, STAR o/b/o CONLEY, ANTHONY (MINOR) | CHAMPION | SCHMIDT FRIM |
| BROWN, STAR o/b/o CONLEY, ANTONIO (MINOR) | CHAMPION | SCHMIDT FRIM |
| CARTER, SANDRA | CHAMPION | SCHMIDT FRIM |
| COLSTON, BILLY | CHAMPION | SCHMIDT FRIM |
| COLSTON, MELISSA | CHAMPION | SCHMIDT FRIM |
| COLSTON, MELISSA o/b/o COLSTON, LAMARISS (MINOR) | CHAMPION | SCHMIDT FRIM |
| COLSTON, MELISSA o/b/o COLSTON, SHAMARA (MINOR) | CHAMPION | SCHMIDT FRIM |
| COLSTON, MELISSA o/b/o COLSTON, SHARISSA (MINOR) | CHAMPION | SCHMIDT FRIM |
| COLSTON, MELISSA o/b/o COLSTON, TAKIA (MINOR) | CHAMPION | SCHMIDT FRIM |
| COLSTON, MELISSA o/b/o MCBRIDE, DENESHA (MINOR) | CHAMPION | SCHMIDT FRIM |
| COOLEY, MONA | CHAMPION | SCHMIDT FRIM |
| COOLEY, MONA o/b/o COOLEY, LAKEN  (MINOR) | CHAMPION | SCHMIDT FRIM |
| COOLEY, MONA o/b/o WHEELER*, SANIYA  (MINOR) | CHAMPION | SCHMIDT FRIM |
| COOLEY, MONA o/b/o WHEELER*, THOMAS  (MINOR | CHAMPION | SCHMIDT FRIM |
| DANIELS, FORD JR. | CHAMPION | SCHMIDT FRIM |
| DELOACH, NATHANIEL | CHAMPION | SCHMIDT FRIM |
| DILLON, DONALD JR. | CHAMPION | SCHMIDT FRIM |
| DOUGHTY, JENAE | CHAMPION | SCHMIDT FRIM |
| DUCKWORTH, ESCEE | CHAMPION | SCHMIDT FRIM |

| | | |
|---|---|---|
| DUCKWORTH, ESCEE o/b/o DUCKWORTH, HZHONYEAH (MINOR) | CHAMPION | SCHMIDT FRIM |
| DUCKWORTH, ESCEE o/b/o DUCKWORTH, RICKY (MINOR) | CHAMPION | SCHMIDT FRIM |
| DUCKWORTH, ESCEE o/b/o DUCKWORTH, RICKYLA (MINOR) | CHAMPION | SCHMIDT FRIM |
| DUCKWORTH, ESCEE o/b/o DUCKWORTH, RICKYON (MINOR) | CHAMPION | SCHMIDT FRIM |
| DUCKWORTH, ESCEE o/b/o DUCKWORTH, RICKYVANA (MINOR) | CHAMPION | SCHMIDT FRIM |
| DUCKWORTH, LORENZO | CHAMPION | SCHMIDT FRIM |
| DUCKWORTH, RICKY | CHAMPION | SCHMIDT FRIM |
| EVANS, ANITA | CHAMPION | SCHMIDT FRIM |
| EVANS, ANITA o/b/o EVANS, AUSTIN (MINOR) | CHAMPION | SCHMIDT FRIM |
| EVANS, ANITA o/b/o EVANS, AVERY (MINOR) | CHAMPION | SCHMIDT FRIM |
| EVANS, ANITA o/b/o EVANS, TIFFANIE (MINOR) | CHAMPION | SCHMIDT FRIM |
| EVANS, TERNIKA | CHAMPION | SCHMIDT FRIM |
| GRAHAM, ANNA | CHAMPION | SCHMIDT FRIM |
| GREEN, TAKIESHA | CHAMPION | SCHMIDT FRIM |
| GREEN, TAKIESHA o/b/o GREEN*, MARIAH  (MINOR) | CHAMPION | SCHMIDT FRIM |
| GREEN, TAKIESHA o/b/o GREEN, LAQUINTA  (MINOR) | CHAMPION | SCHMIDT FRIM |
| HARRIEN, HOWARD | CHAMPION | SCHMIDT FRIM |
| HILLARD, DEREK | CHAMPION | SCHMIDT FRIM |
| JOHNSON, TANEKA | CHAMPION | SCHMIDT FRIM |
| JONES, TAMBRA | CHAMPION | SCHMIDT FRIM |
| LUTTRELL, KEVIN | CHAMPION | SCHMIDT FRIM |
| MATTHEWS, JEREMY | CHAMPION | SCHMIDT FRIM |
| MCBEATH, CHRISTOPHER | CHAMPION | SCHMIDT FRIM |
| MCBRIDE, CHERICA | CHAMPION | SCHMIDT FRIM |
| MCLEMORE, RUBY | CHAMPION | SCHMIDT FRIM |
| MORGAN, ELLA | CHAMPION | SCHMIDT FRIM |
| MURPHY, SHAQUITA | CHAMPION | SCHMIDT FRIM |
| PAYTON, DARRYL | CHAMPION | SCHMIDT FRIM |
| PAYTON, THERESA | CHAMPION | SCHMIDT FRIM |
| RICHERSON, ESTEE | CHAMPION | SCHMIDT FRIM |
| RICHERSON, ESTEE o/b/o RICHERSON, STARR ALIJHA (MINOR) | CHAMPION | SCHMIDT FRIM |
| SHAVERS, BARBARA | CHAMPION | SCHMIDT FRIM |
| SHAVERS, JIMMY | CHAMPION | SCHMIDT FRIM |
| SHAVERS, JIMMY o/b/o BRENT, CANCICE (MINOR) | CHAMPION | SCHMIDT FRIM |
| SPURLOCK, LILLIE | CHAMPION | SCHMIDT FRIM |
| STEWART, CORNELIOUS | CHAMPION | SCHMIDT FRIM |
| STORIE, DANNY | CHAMPION | SCHMIDT FRIM |
| STORIE, DIXIE | CHAMPION | SCHMIDT FRIM |
| TATUM, IVIN | CHAMPION | SCHMIDT FRIM |
| TATUM, MARCUS | CHAMPION | SCHMIDT FRIM |
| WHEELER, THOMAS | CHAMPION | SCHMIDT FRIM |

| | | |
|---|---|---|
| WHEELER, TIMOTHY | CHAMPION | SCHMIDT FRIM |
| WILLIAMS, CJ | CHAMPION | SCHMIDT FRIM |
| WILLIAMS, CYNTHIA | CHAMPION | SCHMIDT FRIM |
| WILLIAMS, KIMBERLY | CHAMPION | SCHMIDT FRIM |
| WILLIAMS, KIMBERLY o/b/o WILLIAMS*, RAJEE (MINOR) | CHAMPION | SCHMIDT FRIM |
| WILLIAMS, KIMBERLY o/b/o WILLIAMS*, RAJUAN (MINOR) | CHAMPION | SCHMIDT FRIM |
| WILLIAMS, TIFFANY | CHAMPION | SCHMIDT FRIM |
| MURPHY, EVELYN | CLAYTON | SCHMIDT FRIM |
| MURPHY, EVELYN o/b/o JOHNSON, LARRY (MINOR) | CLAYTON | SCHMIDT FRIM |
| MURPHY, EVELYN o/b/o JOHNSON, NATALIA (MINOR) | CLAYTON | SCHMIDT FRIM |
| MURPHY, EVELYN o/b/o JOHNSON, TYLAR (MINOR) | CLAYTON | SCHMIDT FRIM |
| MURPHY, EVELYN o/b/o MURPHY, JAYDEN (MINOR) | CLAYTON | SCHMIDT FRIM |
| MURPHY, EVELYN o/b/o MURPHY, RHIANA (MINOR) | CLAYTON | SCHMIDT FRIM |
| NGUYEN, BENNY | CLAYTON | SCHMIDT FRIM |
| NGUYEN, DUC | CLAYTON | SCHMIDT FRIM |
| NGUYEN, MY | CLAYTON | SCHMIDT FRIM |
| PETERS, RUTHIE | CLAYTON | SCHMIDT FRIM |
| PETERS, RUTHIE o/b/o PETERS, SINATRA (MINOR) | CLAYTON | SCHMIDT FRIM |
| PITTMAN, BRENDA | CLAYTON | SCHMIDT FRIM |
| PITTMAN, BRENDA o/b/o DRAKE, JASMINE (MINOR) | CLAYTON | SCHMIDT FRIM |
| PITTMAN, GERALD | CLAYTON | SCHMIDT FRIM |
| MINGO, JAMES | CLAYTON | SCHMIDT FRIM |
| BOLDEN, PAUL | CMH | SCHMIDT FRIM |
| CRUMPTON, DIANA | CMH | SCHMIDT FRIM |
| CRUMPTON, DIANA o/b/o BOLDEN, RHEANNA (MINOR) | CMH | SCHMIDT FRIM |
| CRUMPTON, DIANA o/b/o CRUMPTON, JAC'QUIN (MINOR) | CMH | SCHMIDT FRIM |
| CRUMPTON, DIANA o/b/o CRUMPTON, MYDIA (MINOR) | CMH | SCHMIDT FRIM |
| CRUMPTON, DOROTHY | CMH | SCHMIDT FRIM |
| KING, KEYSHIA | CMH | SCHMIDT FRIM |
| KING, KEYSHIA o/b/o TAYLOR, LAQUANTA (MINOR) | CMH | SCHMIDT FRIM |
| KING, KEYSHIA o/b/o TAYLOR, SHANEQUA (MINOR) | CMH | SCHMIDT FRIM |
| KING, KEYSHIA o/b/o TAYLOR, SHANIYA (MINOR) | CMH | SCHMIDT FRIM |
| PRIOR, CLINTON | CMH | SCHMIDT FRIM |
| PRIOR, GLORIA | CMH | SCHMIDT FRIM |
| REID, NICO | CMH | SCHMIDT FRIM |
| SKINNER, LINDA | CMH | SCHMIDT FRIM |
| ASHFORD, LATONYA | COACHMAN | SCHMIDT FRIM |
| ASHFORD, LATONYA o/b/o BROWN, DAMIEN JR (MINOR) | COACHMAN | SCHMIDT FRIM |
| ASHFORD, LATONYA o/b/o DUKES, CARLOS JR (MINOR) | COACHMAN | SCHMIDT FRIM |
| ASHFORD, LATONYA o/b/o DUKES, HARMONY (MINOR) | COACHMAN | SCHMIDT FRIM |
| ASHFORD, LATONYA o/b/o MILLENDER, ROSHUNDA (MINOR) | COACHMAN | SCHMIDT FRIM |

| | | |
|---|---|---|
| BARNES, KRYSTAL | COACHMAN | SCHMIDT FRIM |
| BARNES, KRYSTAL o/b/o DIXON, ATERIOUS (MINOR) | COACHMAN | SCHMIDT FRIM |
| BROWN, DAMIEN SR | COACHMAN | SCHMIDT FRIM |
| CURRY, TANCHECKA | COACHMAN | SCHMIDT FRIM |
| CURRY, TANCHECKA o/b/o CURRY, MALAYSHA (MINOR) | COACHMAN | SCHMIDT FRIM |
| CURRY, TANCHECKA o/b/o CURRY, MARIANNA (MINOR) | COACHMAN | SCHMIDT FRIM |
| CURRY, TANCHECKA o/b/o CURRY, PATRICK (MINOR) | COACHMAN | SCHMIDT FRIM |
| CURRY, TANCHECKA o/b/o MILLER, MARIO (MINOR) | COACHMAN | SCHMIDT FRIM |
| DUCKWORTH, LW | COACHMAN | SCHMIDT FRIM |
| DUCKWORTH, SHAMEKA | COACHMAN | SCHMIDT FRIM |
| DUCKWORTH, SHAMEKA o/b/o LETT, ARREYON (MINOR) | COACHMAN | SCHMIDT FRIM |
| DUCKWORTH, SHAMEKA o/b/o LETT, JAVORRY (MINOR) | COACHMAN | SCHMIDT FRIM |
| FIKES, CAROLYN | COACHMAN | SCHMIDT FRIM |
| HENRY, JEAN | COACHMAN | SCHMIDT FRIM |
| PAYTON, BRANDICE | COACHMAN | SCHMIDT FRIM |
| PAYTON, CANDICE | COACHMAN | SCHMIDT FRIM |
| PAYTON, CANDICE o/b/o HILL, ZAKAYA (MINOR) | COACHMAN | SCHMIDT FRIM |
| PAYTON, CANDICE o/b/o HILL, ZYNERIYA (MINOR) | COACHMAN | SCHMIDT FRIM |
| BRADLEY, ALEXIS | COACHMEN | SCHMIDT FRIM |
| BRADLEY, ALEXIS o/b/o BRADLEY, JABRYANT (MINOR) | COACHMEN | SCHMIDT FRIM |
| BRADLEY, ALEXIS o/b/o WASHINGTON, JAYSHAUN (MINOR) | COACHMEN | SCHMIDT FRIM |
| BRADLEY, LEONARD | COACHMEN | SCHMIDT FRIM |
| BRADLEY, RAPHAEL | COACHMEN | SCHMIDT FRIM |
| BROTHERN, GAIL | COACHMEN | SCHMIDT FRIM |
| BROTHERN, GAIL o/b/o BRELAND, JASON (MINOR) | COACHMEN | SCHMIDT FRIM |
| BROTHERN, GAIL o/b/o BROTHERN, HARRY (MINOR) | COACHMEN | SCHMIDT FRIM |
| BUI, THANH | COACHMEN | SCHMIDT FRIM |
| CAMPBELL, DAVID | COACHMEN | SCHMIDT FRIM |
| CAMPBELL, LONNETTE | COACHMEN | SCHMIDT FRIM |
| CHAMBERS, CRYSTAL | COACHMEN | SCHMIDT FRIM |
| CHAMBERS, CRYSTAL o/b/o MAGEE, KUMI (MINOR) | COACHMEN | SCHMIDT FRIM |
| CHAMBERS, FITZROY | COACHMEN | SCHMIDT FRIM |
| CHARLES, RONALD | COACHMEN | SCHMIDT FRIM |
| CLAY, RICHIE | COACHMEN | SCHMIDT FRIM |
| COBB, HENRY | COACHMEN | SCHMIDT FRIM |
| CURRY, ETHEL | COACHMEN | SCHMIDT FRIM |
| DEAN, PAULETTE | COACHMEN | SCHMIDT FRIM |
| DELLAPENNA, EILEEN | COACHMEN | SCHMIDT FRIM |
| DELLAPENNA, PETER JR | COACHMEN | SCHMIDT FRIM |
| DELLAPENNA, PETER SR | COACHMEN | SCHMIDT FRIM |
| EVANS, EDNA | COACHMEN | SCHMIDT FRIM |

| | | |
|---|---|---|
| FAULKNER, BLAKE | COACHMEN | SCHMIDT FRIM |
| FAULKNER, MARGARET | COACHMEN | SCHMIDT FRIM |
| FAULKNER, ROBERT | COACHMEN | SCHMIDT FRIM |
| GARDNER, DARREN | COACHMEN | SCHMIDT FRIM |
| GARY, BRIAN | COACHMEN | SCHMIDT FRIM |
| GREEN, KESHANNA | COACHMEN | SCHMIDT FRIM |
| GREEN, KESHANNA o/b/o GOWAN, KHALID (MINOR) | COACHMEN | SCHMIDT FRIM |
| HAMPTON, PETRINIA | COACHMEN | SCHMIDT FRIM |
| HAMPTON, PETRINIA o/b/o WESTBROOKS, DEANDRE (MINOR) | COACHMEN | SCHMIDT FRIM |
| HARRIEN, HOWARD | COACHMEN | SCHMIDT FRIM |
| HARRIS, DARNELL | COACHMEN | SCHMIDT FRIM |
| HAYNES, SEVETA | COACHMEN | SCHMIDT FRIM |
| HINTON, EUGENE JR | COACHMEN | SCHMIDT FRIM |
| HINTON, EUGENE SR | COACHMEN | SCHMIDT FRIM |
| HINTON, PATRICIA | COACHMEN | SCHMIDT FRIM |
| HOLLINGS, DOLLY | COACHMEN | SCHMIDT FRIM |
| HUNTER, SHANLEY | COACHMEN | SCHMIDT FRIM |
| HUNTER, SHANLEY o/b/o WEBB, ARIANA (MINOR) | COACHMEN | SCHMIDT FRIM |
| HUNTER, SHANLEY o/b/o WEBB, BRIANA (MINOR) | COACHMEN | SCHMIDT FRIM |
| JACKSON, DWIGHT | COACHMEN | SCHMIDT FRIM |
| JACKSON, FLORA | COACHMEN | SCHMIDT FRIM |
| JACKSON, GERALD | COACHMEN | SCHMIDT FRIM |
| JACKSON, LAKESHA | COACHMEN | SCHMIDT FRIM |
| JACKSON, LAKESHA o/b/o JACKSON, JASMON (MINOR) | COACHMEN | SCHMIDT FRIM |
| JACKSON, LAKESHA o/b/o JACKSON, JAYLEN (MINOR) | COACHMEN | SCHMIDT FRIM |
| JACKSON, LAKESHA o/b/o JACKSON, ROBERT (MINOR) | COACHMEN | SCHMIDT FRIM |
| JACKSON, LAKESHA o/b/o RANKINS, JAMES (MINOR) | COACHMEN | SCHMIDT FRIM |
| JACKSON, LIONAL | COACHMEN | SCHMIDT FRIM |
| JACKSON, LIONAL o/b/o JACKSON , LIONEL JR (MINOR) | COACHMEN | SCHMIDT FRIM |
| JACKSON, LIONAL o/b/o JACKSON, LA'NYA (MINOR) | COACHMEN | SCHMIDT FRIM |
| JACKSON, LIONAL o/b/o MCBRIDE, JALANE (MINOR) | COACHMEN | SCHMIDT FRIM |
| JACKSON, LIONAL o/b/o MCBRIDE, JORDAN (MINOR) | COACHMEN | SCHMIDT FRIM |
| JACKSON, RONALD | COACHMEN | SCHMIDT FRIM |
| JACKSON, RONALD o/b/o HICKS, BRIZETTA (MINOR) | COACHMEN | SCHMIDT FRIM |
| JACKSON, RONALD o/b/o HICKS, PRINCESS (MINOR) | COACHMEN | SCHMIDT FRIM |
| JACKSON, RONALD o/b/o HICKS, RONDIAJAH (MINOR) | COACHMEN | SCHMIDT FRIM |
| JACKSON, VERNON | COACHMEN | SCHMIDT FRIM |
| JAMES, CALGIN SR | COACHMEN | SCHMIDT FRIM |
| JAMES, CALGIN SR o/b/o JAMES, CALGIN JR (MINOR) | COACHMEN | SCHMIDT FRIM |
| JAMES, CALGIN SR o/b/o JAMES, CLHOE (MINOR) | COACHMEN | SCHMIDT FRIM |
| JAMES, CALGIN SR o/b/o JAMES, JAMERIL (MINOR) | COACHMEN | SCHMIDT FRIM |

| | | |
|---|---|---|
| JAMES, OSCAR | COACHMEN | SCHMIDT FRIM |
| JENKINS, ALLEN | COACHMEN | SCHMIDT FRIM |
| JENKINS, RODGERICK | COACHMEN | SCHMIDT FRIM |
| JENKINS, RODGERICK o/b/o RAY, COMMENSIA (MINOR) | COACHMEN | SCHMIDT FRIM |
| JONES, BRIDGETTE | COACHMEN | SCHMIDT FRIM |
| JONES, BRIDGETTE o/b/o POOLE, NYGEL (MINOR) | COACHMEN | SCHMIDT FRIM |
| JONES, BRIDGETTE o/b/o POOLE, NYKEL (MINOR) | COACHMEN | SCHMIDT FRIM |
| JONES, BRIDGETTE o/b/o POOLE, NYLAH (MINOR) | COACHMEN | SCHMIDT FRIM |
| JONES, BRIDGETTE o/b/o POOLE, NYYEL (MINOR) | COACHMEN | SCHMIDT FRIM |
| LANDRY, BERNADETTE | COACHMEN | SCHMIDT FRIM |
| LANDRY, BERNADETTE o/b/o GILLETTE, CAMREN (MINOR) | COACHMEN | SCHMIDT FRIM |
| LANDRY, BERNADETTE o/b/o GILLETTE, KAYDONE (MINOR) | COACHMEN | SCHMIDT FRIM |
| LAWRENCE, LINDA | COACHMEN | SCHMIDT FRIM |
| LAWRENCE, THOMAS | COACHMEN | SCHMIDT FRIM |
| LAWRENCE, THOMAS II | COACHMEN | SCHMIDT FRIM |
| LAWRENCE, ZACHARY | COACHMEN | SCHMIDT FRIM |
| LEE, ANNIE | COACHMEN | SCHMIDT FRIM |
| LEE, CLEVELAND | COACHMEN | SCHMIDT FRIM |
| LEE, KAYLESHA | COACHMEN | SCHMIDT FRIM |
| LEE, KAYLESHA o/b/o LEE, FABIAN (MINOR) | COACHMEN | SCHMIDT FRIM |
| LETT, KENNETH | COACHMEN | SCHMIDT FRIM |
| MACAULEY, WILLIAM | COACHMEN | SCHMIDT FRIM |
| MARION, JOHNNIE | COACHMEN | SCHMIDT FRIM |
| MARION, MARY | COACHMEN | SCHMIDT FRIM |
| MARION, WALLACE | COACHMEN | SCHMIDT FRIM |
| MCCANN, ASHLEY | COACHMEN | SCHMIDT FRIM |
| MCCANN, ASHLEY o/b/o MCCANN, TYLEXIS (MINOR) | COACHMEN | SCHMIDT FRIM |
| MCCANN, MARCELLA | COACHMEN | SCHMIDT FRIM |
| MCCLAIN, ROBERT | COACHMEN | SCHMIDT FRIM |
| MCCON, BETTY | COACHMEN | SCHMIDT FRIM |
| MCCORVEY, VERONIQUE | COACHMEN | SCHMIDT FRIM |
| MEANS, ANITA | COACHMEN | SCHMIDT FRIM |
| MEANS, GREGORY | COACHMEN | SCHMIDT FRIM |
| MOORE, DARRELL | COACHMEN | SCHMIDT FRIM |
| MORRIS, GREGORY | COACHMEN | SCHMIDT FRIM |
| NGUYEN, JAMIE | COACHMEN | SCHMIDT FRIM |
| NGUYEN, SANG | COACHMEN | SCHMIDT FRIM |
| NGUYEN, SANG o/b/o NGUYEN, BRITTNEY (MINOR) | COACHMEN | SCHMIDT FRIM |
| NGUYEN, SANG o/b/o NGUYEN, COREY (MINOR) | COACHMEN | SCHMIDT FRIM |
| NGUYEN, SANG o/b/o NGUYEN, ERIC (MINOR) | COACHMEN | SCHMIDT FRIM |
| OWENS, BERNADETTE | COACHMEN | SCHMIDT FRIM |

| | | |
|---|---|---|
| PATTERSON, PATRICIA | COACHMEN | SCHMIDT FRIM |
| PERKINS, GRACIE | COACHMEN | SCHMIDT FRIM |
| POWE, EDGAR JR | COACHMEN | SCHMIDT FRIM |
| ROWELL, KIRK | COACHMEN | SCHMIDT FRIM |
| SAUJON, DONALD | COACHMEN | SCHMIDT FRIM |
| SEYMOUR, JERRY | COACHMEN | SCHMIDT FRIM |
| SEYMOUR, JERRY o/b/o SEYMOUR, JUSTIN (MINOR) | COACHMEN | SCHMIDT FRIM |
| SEYMOUR, JERRY o/b/o SEYMOUR, RYAN (MINOR) | COACHMEN | SCHMIDT FRIM |
| SMITH-JACKSON | COACHMEN | SCHMIDT FRIM |
| TAIT-COX, RAPHONETTE | COACHMEN | SCHMIDT FRIM |
| THIGPEN, CAMERON | COACHMEN | SCHMIDT FRIM |
| THIGPEN, GWENDOLYN | COACHMEN | SCHMIDT FRIM |
| THIGPEN, GWENDOLYN o/b/o THIGPEN, CAMERON  (MINOR) | COACHMEN | SCHMIDT FRIM |
| THOMPSON, JOSIETTE | COACHMEN | SCHMIDT FRIM |
| TURNER, FREDDIE | COACHMEN | SCHMIDT FRIM |
| TYSON, DEMETRIC | COACHMEN | SCHMIDT FRIM |
| VAXTER, CONSTANCE | COACHMEN | SCHMIDT FRIM |
| VAXTER, CONSTANCE o/b/o JENKINS, MALCOM (MINOR) | COACHMEN | SCHMIDT FRIM |
| VAXTER, CONSTANCE o/b/o PERRYMAN, JERRELL (MINOR) | COACHMEN | SCHMIDT FRIM |
| VAXTER, CONSTANCE o/b/o VAXTER, QUENTIN (MINOR) | COACHMEN | SCHMIDT FRIM |
| WALKER, BENNIE o/b/o HARVEY, JALESSA (MINOR) | COACHMEN | SCHMIDT FRIM |
| WALKER, BENNIE o/b/o HARVEY, ZION (MINOR) | COACHMEN | SCHMIDT FRIM |
| WESTBROOKS, TKEHEA | COACHMEN | SCHMIDT FRIM |
| WHITE, ANISA | COACHMEN | SCHMIDT FRIM |
| WHITE, ANISA o/b/o WHITE, JOMARCKO (MINOR) | COACHMEN | SCHMIDT FRIM |
| WHITE, ANISA o/b/o WHITE, LEONARDO (MINOR) | COACHMEN | SCHMIDT FRIM |
| WHITE, ANISA o/b/o WHITE, MICHAEL (MINOR) | COACHMEN | SCHMIDT FRIM |
| WHITE, ANISA o/b/o WHITE, ROKEIM (MINOR) | COACHMEN | SCHMIDT FRIM |
| WILLIAMS, DARLENE o/b/o GIPSON, TYAZIA (MINOR) | COACHMEN | SCHMIDT FRIM |
| WILLIAMS, DARLENE o/b/o WILLIAMS, DAZIA (MINOR) | COACHMEN | SCHMIDT FRIM |
| WILLIAMS, GWENDOLYN | COACHMEN | SCHMIDT FRIM |
| WILLIAMS, GWENDOLYN o/b/o MOTT, IV, CALVIN (MINOR) | COACHMEN | SCHMIDT FRIM |
| BULLOCK, DONNELL | DA W/ LETTER | SCHMIDT FRIM |
| BENJAMIN, TAMMY | DESTINY | SCHMIDT FRIM |
| CANNON, ZETTELLA | DESTINY | SCHMIDT FRIM |
| GREEN, MARY | DESTINY | SCHMIDT FRIM |
| JONES, MARY | DESTINY | SCHMIDT FRIM |
| JONES, MARY o/b/o JACKSON, DEANTWON (MINOR) | DESTINY | SCHMIDT FRIM |
| JONES, MARY o/b/o JONES, JESSICA (MINOR) | DESTINY | SCHMIDT FRIM |
| JONES, MARY o/b/o JONES, TREVON (MINOR) | DESTINY | SCHMIDT FRIM |
| MALONE, PATRA | DESTINY | SCHMIDT FRIM |

| | | |
|---|---|---|
| MALONE, VALANE | DESTINY | SCHMIDT FRIM |
| MALONE, VALANE o/b/o RAGGINS , CALABE (MINOR) | DESTINY | SCHMIDT FRIM |
| MCDONALD, RICHARD | DESTINY | SCHMIDT FRIM |
| MIDDLETON, LINDA | DESTINY | SCHMIDT FRIM |
| MIDDLETON, LINDA o/b/o MIDDLETON*, RE-NARDIA (MINOR) | DESTINY | SCHMIDT FRIM |
| MIDDLETON, LINDA o/b/o MIDDLETON, REGINALD (MINOR) | DESTINY | SCHMIDT FRIM |
| MIDDLETON, LINDA o/b/o SPEARS, CURSHA (MINOR) | DESTINY | SCHMIDT FRIM |
| REEVES, RAY | DESTINY | SCHMIDT FRIM |
| REEVES, RAY o/b/o REEVES, AARON (MINOR) | DESTINY | SCHMIDT FRIM |
| REEVES, RAY o/b/o REEVES, CHERYL (DECEASED) | DESTINY | SCHMIDT FRIM |
| REEVES, RAY o/b/o REEVES, ZACKERY (MINOR) | DESTINY | SCHMIDT FRIM |
| RICHMOND, MARY | DESTINY | SCHMIDT FRIM |
| STORIE, DIXIE | DESTINY | SCHMIDT FRIM |
| THOMAS, ANGELA | DESTINY | SCHMIDT FRIM |
| THOMAS, ANGELA | DESTINY | SCHMIDT FRIM |
| THOMAS, ANGELA | DESTINY | SCHMIDT FRIM |
| THOMAS, ANGELA  o/b/o BROWN  *, CLASTEN (MINOR) | DESTINY | SCHMIDT FRIM |
| THOMAS, ANGELA  o/b/o JONES  *, PEJA (MINOR) | DESTINY | SCHMIDT FRIM |
| BOONE, CHARLES | DS CORP | SCHMIDT FRIM |
| BOONE, TONYA | DS CORP | SCHMIDT FRIM |
| BOONE, TONYA o/b/o BOONE, CHARDA (MINOR) | DS CORP | SCHMIDT FRIM |
| CANNON, LATIESHA | DS CORP | SCHMIDT FRIM |
| CANNON, RHONDA | DS CORP | SCHMIDT FRIM |
| CANNON, RHONDA o/b/o CANNON, ELBERT (MINOR) | DS CORP | SCHMIDT FRIM |
| CANNON, RHONDA o/b/o CANNON, KEYATTA (MINOR) | DS CORP | SCHMIDT FRIM |
| CUNNINGHAM, BOOKER | DS CORP | SCHMIDT FRIM |
| DAVIS, VERONICA | DS CORP | SCHMIDT FRIM |
| DAVIS, VERONICA o/b/o DAVIS, TRENTON (MINOR) | DS CORP | SCHMIDT FRIM |
| DAVIS, WARDEL | DS CORP | SCHMIDT FRIM |
| EDWARDS, MARK | DS CORP | SCHMIDT FRIM |
| EVANS, BRENDA | DS CORP | SCHMIDT FRIM |
| EVANS, BRENDA o/b/o EVANS, BRELAND (MINOR) | DS CORP | SCHMIDT FRIM |
| EVANS, BRENDA o/b/o EVANS, MARKEL (MINOR) | DS CORP | SCHMIDT FRIM |
| EVANS, CLARETHA | DS CORP | SCHMIDT FRIM |
| FREEMAN, WALTER | DS CORP | SCHMIDT FRIM |
| GREEN, YOLANDA | DS CORP | SCHMIDT FRIM |
| GREEN, YOLANDA o/b/o GREEN, HALEY (MINOR) | DS CORP | SCHMIDT FRIM |
| GREEN, YOLANDA o/b/o GREEN, PHALANA  (MINOR) | DS CORP | SCHMIDT FRIM |
| HARRIS, ANTHONY | DS CORP | SCHMIDT FRIM |
| HARRIS, ANTHONY  o/b/o HARRIS, NIA (MINOR) | DS CORP | SCHMIDT FRIM |
| HARRIS, LATRISHA | DS CORP | SCHMIDT FRIM |

| | | |
|---|---|---|
| HARRIS, LATRISHA o/b/o HARRIS*, MARIA (MINOR) | DS CORP | SCHMIDT FRIM |
| HARRIS, LATRISHA o/b/o HARRIS*, PLAJAHWON (MINOR) | DS CORP | SCHMIDT FRIM |
| HARRIS, LATRISHA o/b/o HARRIS*, RAISA (MINOR) | DS CORP | SCHMIDT FRIM |
| HAYNES-HARRIS, CHYLANDER | DS CORP | SCHMIDT FRIM |
| HAYNES-HARRIS, CHYLANDER o/b/o CURRY, K'YAII (MINOR) | DS CORP | SCHMIDT FRIM |
| HAYNES-HARRIS, CHYLANDER o/b/o HARRIS, MIA (MINOR) | DS CORP | SCHMIDT FRIM |
| HAYNES-HARRIS, CHYLANDER o/b/o HAYNES, CHEYKOLA(MINOR) | DS CORP | SCHMIDT FRIM |
| HERNDON, BARBARA | DS CORP | SCHMIDT FRIM |
| LETT, KATIE o/b/o LETT, TELLY  (MINOR) | DS CORP | SCHMIDT FRIM |
| MAGEE, FLOSSIE | DS CORP | SCHMIDT FRIM |
| MATTHEWS, MYTREAL | DS CORP | SCHMIDT FRIM |
| MATTHEWS, MYTREAL o/b/o MARION, JAYLON (MINOR) | DS CORP | SCHMIDT FRIM |
| MATTHEWS, MYTREAL o/b/o MATTHEWS, MYTREAL JR (MINOR) | DS CORP | SCHMIDT FRIM |
| MATTHEWS, MYTREAL o/b/o MATTHEWS, NINA (MINOR) | DS CORP | SCHMIDT FRIM |
| REDDRICK, ODIS | DS CORP | SCHMIDT FRIM |
| SWIMS, NAPOLEON | DS CORP | SCHMIDT FRIM |
| TUCK, TAMMY | DS CORP | SCHMIDT FRIM |
| TUCK, TAMMY o/b/o TUCK*, ANASTASHIA (MINOR) | DS CORP | SCHMIDT FRIM |
| TUCK, TAMMY o/b/o TUCK*, KATERINE  (MINOR) | DS CORP | SCHMIDT FRIM |
| TUCK, TAMMY o/b/o TUCK*, QUINETTA  (MINOR) | DS CORP | SCHMIDT FRIM |
| TUCK, TAMMY o/b/o TUCK*, QUINTIESHA (MINOR) | DS CORP | SCHMIDT FRIM |
| TUCK, TAMMY o/b/o TUCK*, SHANETTA (MINOR) | DS CORP | SCHMIDT FRIM |
| WHITE, TAMMY | DS CORP | SCHMIDT FRIM |
| WILLIAMS, MARCUS | DS CORP | SCHMIDT FRIM |
| ARNOLD, CATHY | DUTCH | SCHMIDT FRIM |
| ARNOLD, MIKE | DUTCH | SCHMIDT FRIM |
| ARNOLD, THERESA | DUTCH | SCHMIDT FRIM |
| ARNOLD, TIMOTHY | DUTCH | SCHMIDT FRIM |
| ARNOLD-STERLING, CAROLYN | DUTCH | SCHMIDT FRIM |
| BURTON, JOSEPH o/b/o NEWTON, ROSE (DECEASED) | DUTCH | SCHMIDT FRIM |
| NEWTON, SAVANA | DUTCH | SCHMIDT FRIM |
| NEWTON, SAVANA o/b/o BULLOCK, TONESHIA (MINOR) | DUTCH | SCHMIDT FRIM |
| NEWTON, SAVANA o/b/o NEWTON, DANTA (MINOR) | DUTCH | SCHMIDT FRIM |
| ROBINSON, CARLOS JR | DUTCH | SCHMIDT FRIM |
| SKINNER, CYRIL | DUTCH | SCHMIDT FRIM |
| SKINNER, KELVIN | DUTCH | SCHMIDT FRIM |
| SKINNER, KIMBERLY | DUTCH | SCHMIDT FRIM |
| SKINNER, KIMBERLY o/b/o ROBINSON, CARLOS (MINOR) | DUTCH | SCHMIDT FRIM |
| WALKER, ROBIN | DUTCH | SCHMIDT FRIM |
| BURTON, JOSEPH | DUTCH | SCHMIDT FRIM |
| KELLY, BRENDA | DUTCHMAN | SCHMIDT FRIM |

| | | |
|---|---|---|
| KELLY, CORNELIUS | DUTCHMAN | SCHMIDT FRIM |
| KELLY, DELINDA | DUTCHMAN | SCHMIDT FRIM |
| KELLY, GABRELLA | DUTCHMAN | SCHMIDT FRIM |
| WATSON, ASHLEY | DUTCHMAN | SCHMIDT FRIM |
| BLY, NELDA | DUTCHMEN | SCHMIDT FRIM |
| BLY, NELDA  o/b/o BLY, JIMMY (DECEASED) | DUTCHMEN | SCHMIDT FRIM |
| BROACH, ELISHEA | DUTCHMEN | SCHMIDT FRIM |
| BROACH, ELISHEA | DUTCHMEN | SCHMIDT FRIM |
| BROACH, ELISHEA o/b/o BROACH, MARIAH (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| BROACH, JALISA | DUTCHMEN | SCHMIDT FRIM |
| BROWN, CARL | DUTCHMEN | SCHMIDT FRIM |
| BROWN, CARL o/b/o JEFFERSON, ALYSSA (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| CANNON, JOYCE | DUTCHMEN | SCHMIDT FRIM |
| CANNON, WILLIE | DUTCHMEN | SCHMIDT FRIM |
| CANNON-KENNEDY, WILLIE | DUTCHMEN | SCHMIDT FRIM |
| CHASTANG, JENNIFER | DUTCHMEN | SCHMIDT FRIM |
| CLARK, JANET | DUTCHMEN | SCHMIDT FRIM |
| COWAN, CONSUELA | DUTCHMEN | SCHMIDT FRIM |
| COWAN, CONSUELA o/b/o COWAN, CALLIE (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| COWAN, CONSUELA o/b/o COWAN, STEPHEN (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| COWAN, RICHARD | DUTCHMEN | SCHMIDT FRIM |
| FIELD, JAMES | DUTCHMEN | SCHMIDT FRIM |
| HINTON, ANDRIA | DUTCHMEN | SCHMIDT FRIM |
| HOSLI, JAMES | DUTCHMEN | SCHMIDT FRIM |
| HOSLI, JOSEPH | DUTCHMEN | SCHMIDT FRIM |
| JACKSON, ELLIS SR | DUTCHMEN | SCHMIDT FRIM |
| JACKSON, ELLIS SR o/b/o JACKSON, CORNELIUS (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| JACKSON, ELLIS SR o/b/o JACKSON, ELLIS JR (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| LEGGETT, DELORIS | DUTCHMEN | SCHMIDT FRIM |
| LEGGETT, DELORIS o/b/o LEGGETT, CURTIS (DECEASED) | DUTCHMEN | SCHMIDT FRIM |
| LEGGETT, LADARIOUS JR | DUTCHMEN | SCHMIDT FRIM |
| LEGGETT, LADARIOUS SR | DUTCHMEN | SCHMIDT FRIM |
| LEGGETT, LAKIPENEE | DUTCHMEN | SCHMIDT FRIM |
| LEWIS, KIMBERLY | DUTCHMEN | SCHMIDT FRIM |
| LEWIS, PINKEY | DUTCHMEN | SCHMIDT FRIM |
| MCBRIDE, CHERICA | DUTCHMEN | SCHMIDT FRIM |
| MCBRIDE, LISA | DUTCHMEN | SCHMIDT FRIM |
| MCBRIDE, LISA o/b/o MCBRIDE, KENDRICK (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| MCBRIDE, LISA o/b/o MCBRIDE, RICKEY (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| MEEKS, JULIE | DUTCHMEN | SCHMIDT FRIM |
| POLLARD, JANNIE | DUTCHMEN | SCHMIDT FRIM |

| | | |
|---|---|---|
| POLLARD, PETER | DUTCHMEN | SCHMIDT FRIM |
| ROCCO, EARL | DUTCHMEN | SCHMIDT FRIM |
| ROCCO, PHILLIP | DUTCHMEN | SCHMIDT FRIM |
| ROCCO, TAMMY | DUTCHMEN | SCHMIDT FRIM |
| RUSH, MELANIE | DUTCHMEN | SCHMIDT FRIM |
| RUSH, MELANIE o/b/o FIELD, JERIMIAH (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| RUSH, MELANIE o/b/o FIELD, JOSHUA (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| RUSH, MELANIE o/b/o RUSH, CALEB (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| RUSH, MELANIE o/b/o RUSH, GABRIELLE (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| RUSH, MELANIE o/b/o RUSH, MISTILYN (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| SMITH, ALICE F | DUTCHMEN | SCHMIDT FRIM |
| SMITH, CARLA | DUTCHMEN | SCHMIDT FRIM |
| SMITH, CARLA o/b/o SMITH, GENESIS (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| SMITH, CARLA o/b/o TAYLOR, GERREN (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| SMITH, STANLEY | DUTCHMEN | SCHMIDT FRIM |
| TAIT, DALE | DUTCHMEN | SCHMIDT FRIM |
| THADISON, BOBBIE | DUTCHMEN | SCHMIDT FRIM |
| THADISON, GEORGE | DUTCHMEN | SCHMIDT FRIM |
| WATSON, EDWARD | DUTCHMEN | SCHMIDT FRIM |
| WATSON, MARLEAN | DUTCHMEN | SCHMIDT FRIM |
| WATSON, MARLEAN o/b/o WATSON  *, AMAIRS (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| WATSON, MARLEAN o/b/o WATSON  *, DANYNASTY (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| WATSON, MARLEAN o/b/o WATSON  *, KEANOYA (MINOR) | DUTCHMEN | SCHMIDT FRIM |
| DAVIS, LATISHA | FLAGSTAFF | SCHMIDT FRIM |
| DAVIS, LATISHA o/b/o BURKS, KEION (MINOR) | FLAGSTAFF | SCHMIDT FRIM |
| DAVIS, LATISHA o/b/o DEBROW, KHAMANI (MINOR) | FLAGSTAFF | SCHMIDT FRIM |
| DAVIS, PHILLIP o/b/o DAVIS, JONATHAN (MINOR) | FLAGSTAFF | SCHMIDT FRIM |
| ALLEN, LOVIE | FLEETWOOD | SCHMIDT FRIM |
| ANDERSON, AMANDA | FLEETWOOD | SCHMIDT FRIM |
| ANDERSON, BRENDA | FLEETWOOD | SCHMIDT FRIM |
| ARMSTRONG, EDNA | FLEETWOOD | SCHMIDT FRIM |
| ARMSTRONG, GRANT JR. | FLEETWOOD | SCHMIDT FRIM |
| ARMSTRONG, JAMES | FLEETWOOD | SCHMIDT FRIM |
| ARMSTRONG, WILLIAM | FLEETWOOD | SCHMIDT FRIM |
| ATKINSON, TWALA | FLEETWOOD | SCHMIDT FRIM |
| ATKINSON, TWALA o/b/o ATKINSON, TORRANCE (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| ATKINSON, TWALA o/b/o TOLBERT, NICKOLAS (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| BARNES, SABRINA | FLEETWOOD | SCHMIDT FRIM |
| BARNES, SABRINA o/b/o WASHINGTON, DEO'NTAE (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| BARNES, SABRINA o/b/o WASHINGTON, JAVONTAE (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| BARNEY, FRANCINE | FLEETWOOD | SCHMIDT FRIM |

| | | |
|---|---|---|
| BATES, SHAVONDA | FLEETWOOD | SCHMIDT FRIM |
| BATES, SHAVONDA | FLEETWOOD | SCHMIDT FRIM |
| BAUTISTA, ANGEL | FLEETWOOD | SCHMIDT FRIM |
| BAUTISTA, TASONJA | FLEETWOOD | SCHMIDT FRIM |
| BAUTISTA, TASONJA o/b/o BAUTISTA, ANTOINE (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| BELL, JEAN | FLEETWOOD | SCHMIDT FRIM |
| BENNETT, MARKIESHA | FLEETWOOD | SCHMIDT FRIM |
| BENNETT, MARKIESHA o/b/o BENNETT*, ADONIS (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| BENNETT, MARKIESHA o/b/o BENNETT*, JAYLA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| BENNETT, MARKIESHA o/b/o MOODY*, ARIEL (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| BENNETT, MARKIESHA o/b/o SCOTT*, JOSHUA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| BETTS, SHARON | FLEETWOOD | SCHMIDT FRIM |
| BILBO, ANTONIO | FLEETWOOD | SCHMIDT FRIM |
| BINGHAM, DEBRA | FLEETWOOD | SCHMIDT FRIM |
| BLY, NELDA | FLEETWOOD | SCHMIDT FRIM |
| BLY, NELDA  o/b/o BLY, JIMMY (DECEASED) | FLEETWOOD | SCHMIDT FRIM |
| BONNER, OSHONDA | FLEETWOOD | SCHMIDT FRIM |
| BOONE, BELINDA | FLEETWOOD | SCHMIDT FRIM |
| BOONE, BELINDA o/b/o BOONE, JONATHAN (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| BOONE, BELINDA o/b/o MCCALL, MACALL, HUBERT IV  (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| BOONE, BELINDA o/b/o MCCALL, MICHELLE  (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| BOUGRAND, EDNA | FLEETWOOD | SCHMIDT FRIM |
| BOUGRAND, RALPH | FLEETWOOD | SCHMIDT FRIM |
| BOURG, STACEY | FLEETWOOD | SCHMIDT FRIM |
| BOVASTRO, DEVONE | FLEETWOOD | SCHMIDT FRIM |
| BOVASTRO, MARCEL | FLEETWOOD | SCHMIDT FRIM |
| BOVASTRO, TARYLL | FLEETWOOD | SCHMIDT FRIM |
| BOVASTRO, TORIANO | FLEETWOOD | SCHMIDT FRIM |
| BRADFIELD, ALBERT | FLEETWOOD | SCHMIDT FRIM |
| BRADFIELD, WILLIE | FLEETWOOD | SCHMIDT FRIM |
| BRADLEY, BILLIE | FLEETWOOD | SCHMIDT FRIM |
| BRADLEY, DOMINIQUE | FLEETWOOD | SCHMIDT FRIM |
| BRADLEY, SWETTIE | FLEETWOOD | SCHMIDT FRIM |
| BRADLEY, VERTIE | FLEETWOOD | SCHMIDT FRIM |
| BRANTHEY, KOFFEE | FLEETWOOD | SCHMIDT FRIM |
| BRYANT, AUTHUR | FLEETWOOD | SCHMIDT FRIM |
| BULLARD, LOARY | FLEETWOOD | SCHMIDT FRIM |
| BULLARD, LOARY o/b/o BULLARD  *, DEQUAN  (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| BULLARD, LOARY o/b/o JOHNSON  *, KAMI (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CALLAHAN, ROBERT | FLEETWOOD | SCHMIDT FRIM |
| CARNEY, CLEMENTINE | FLEETWOOD | SCHMIDT FRIM |

| | | |
|---|---|---|
| CARNEY, LEROY | FLEETWOOD | SCHMIDT FRIM |
| CARNEY, LEROY o/b/o CARNEY, CORNELIUS (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CATES, CHARLES | FLEETWOOD | SCHMIDT FRIM |
| CATES, CYNTHIA | FLEETWOOD | SCHMIDT FRIM |
| CHAMBERS, EMMA | FLEETWOOD | SCHMIDT FRIM |
| CLARK, JOSEPH | FLEETWOOD | SCHMIDT FRIM |
| CLARK, JUDY | FLEETWOOD | SCHMIDT FRIM |
| CLAY, LARRY JR | FLEETWOOD | SCHMIDT FRIM |
| COLLIER, ROY | FLEETWOOD | SCHMIDT FRIM |
| COLLIER, ROY o/b/o COLLIER*, ANDREW (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| COLLIER, ROY o/b/o COLLIER*, MARK (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| COLLIER, ROY o/b/o COLLIER*, MASON (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| COLLIER, ROY o/b/o COLLIER*, MICHAEL (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CROCKETT, BRANDI | FLEETWOOD | SCHMIDT FRIM |
| CROCKETT, COREY | FLEETWOOD | SCHMIDT FRIM |
| CROCKETT, COREY o/b/o CROCKETT JR., COREY (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CROCKETT, COREY o/b/o LIDDELL, JANIYAH (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CROCKETT, GWEN | FLEETWOOD | SCHMIDT FRIM |
| CROCKETT, ROOSEVELT JR | FLEETWOOD | SCHMIDT FRIM |
| CRUSE, CATRINA | FLEETWOOD | SCHMIDT FRIM |
| CRUSE, CATRINA o/b/o CRUSE, ALEXIS (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CRUSE, CATRINA o/b/o CRUSE, DAKOTA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CRUSE, CATRINA o/b/o CRUSE, MATTIE (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CRUSE, ROCKY | FLEETWOOD | SCHMIDT FRIM |
| CUCURULLO, DAWN | FLEETWOOD | SCHMIDT FRIM |
| CUCURULLO, DAWN o/b/o CUCURULLO, ANTHONY (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CUCURULLO, GUY | FLEETWOOD | SCHMIDT FRIM |
| CUCURULLO, SHEENA | FLEETWOOD | SCHMIDT FRIM |
| CUCURULLO, SHEENA o/b/o CUCURULLO, JONOVAN (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CUCURULLO, SHEENA o/b/o CUCURULLO, TRISH (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CUFFEE, LUEVELLE | FLEETWOOD | SCHMIDT FRIM |
| CUFFEE, LUEVELLE o/b/o BOLTON, EARNEST  (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CUFFEE, LUEVELLE o/b/o HOLMES, DEVIN  (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CUNNINGHAM, JAMES | FLEETWOOD | SCHMIDT FRIM |
| CUNNINGHAM, SHARONDA | FLEETWOOD | SCHMIDT FRIM |
| CUNNINGHAM, SHARONDA o/b/o CUNNINGHAM, JAMAYA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CUNNINGHAM, SHARONDA o/b/o CUNNINGHAM, JAMES (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| CUNNINGHAM, SHARONDA o/b/o HOYE, JEREMY (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| DAVIS, CORA | FLEETWOOD | SCHMIDT FRIM |
| DELLAPENNA, EILEEN | FLEETWOOD | SCHMIDT FRIM |

| | | |
|---|---|---|
| DELLAPENNA, PETER JR | FLEETWOOD | SCHMIDT FRIM |
| DELLAPENNA, PETER SR | FLEETWOOD | SCHMIDT FRIM |
| DURR, CHARLE | FLEETWOOD | SCHMIDT FRIM |
| ELLIS, MARLENE | FLEETWOOD | SCHMIDT FRIM |
| ESTES, CARLOS | FLEETWOOD | SCHMIDT FRIM |
| ESTES, CHARLES | FLEETWOOD | SCHMIDT FRIM |
| EVANS, SHEILA | FLEETWOOD | SCHMIDT FRIM |
| EVANS, SHEILA o/b/o EVANS, MARKITE (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| FARMER, ANGELA | FLEETWOOD | SCHMIDT FRIM |
| FARMER, ASHLEY | FLEETWOOD | SCHMIDT FRIM |
| FLEETON, ETHEL | FLEETWOOD | SCHMIDT FRIM |
| GHOLAR, MARCUS | FLEETWOOD | SCHMIDT FRIM |
| GLOVER, CURLENE | FLEETWOOD | SCHMIDT FRIM |
| GLOVER, EDWARD | FLEETWOOD | SCHMIDT FRIM |
| GRAVES, JEAN o/b/o GRAVES, JEAN (DECEASED) | FLEETWOOD | SCHMIDT FRIM |
| HANDFORD, HILLARY | FLEETWOOD | SCHMIDT FRIM |
| HANDFORD, JENNIFER | FLEETWOOD | SCHMIDT FRIM |
| HANDFORD, NATASHA | FLEETWOOD | SCHMIDT FRIM |
| HANDFORD, NATASHA | FLEETWOOD | SCHMIDT FRIM |
| HANDFORD, NATASHA o/b/o WALKER, EZEKIEL (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| HAWTHORNE, ARTHUR | FLEETWOOD | SCHMIDT FRIM |
| HAYNES, THERMOND | FLEETWOOD | SCHMIDT FRIM |
| HEREFORD, SCOTT | FLEETWOOD | SCHMIDT FRIM |
| HILL, TERESA | FLEETWOOD | SCHMIDT FRIM |
| HINTON, MARTHA | FLEETWOOD | SCHMIDT FRIM |
| HOUSTON, CLYDE | FLEETWOOD | SCHMIDT FRIM |
| INGRAM, ANGELA | FLEETWOOD | SCHMIDT FRIM |
| INGRAM, ANGELA o/b/o DAVISON, WISHYRA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| INGRAM, ANGELA o/b/o WILSON, NATAZIA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| JACKSON, JERRY | FLEETWOOD | SCHMIDT FRIM |
| JACKSON, JOHN | FLEETWOOD | SCHMIDT FRIM |
| JACKSON, TAWANDA | FLEETWOOD | SCHMIDT FRIM |
| JACKSON, TAWANDA o/b/o JACKSON, TIVOLI (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| JAMES, OCTAVIA | FLEETWOOD | SCHMIDT FRIM |
| JOHNSON, CHANDRA | FLEETWOOD | SCHMIDT FRIM |
| JOHNSON, DESHAWN | FLEETWOOD | SCHMIDT FRIM |
| JOHNSON, RANDOLPH | FLEETWOOD | SCHMIDT FRIM |
| JOHNSON, SHIRLEY | FLEETWOOD | SCHMIDT FRIM |
| JOHNSON, SHIRLEY o/b/o JOHNSON, JULINA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| JONES, JOHNNIE | FLEETWOOD | SCHMIDT FRIM |
| KENNARD, GERALD | FLEETWOOD | SCHMIDT FRIM |

| | | |
|---|---|---|
| KENNARD, GLENDA | FLEETWOOD | SCHMIDT FRIM |
| KEYS, WILLIE | FLEETWOOD | SCHMIDT FRIM |
| KIMBROUGH, SAM | FLEETWOOD | SCHMIDT FRIM |
| LANAUEY, FLOROSTINE | FLEETWOOD | SCHMIDT FRIM |
| LASTER, JESSICA | FLEETWOOD | SCHMIDT FRIM |
| LASTER, JESSICA o/b/o LASTER, X'AMIYA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| LASTER, JESSICA o/b/o LASTER, XY'KRAH (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| LAYTON, FELICIA | FLEETWOOD | SCHMIDT FRIM |
| LEE, CHRISTOPHER SR | FLEETWOOD | SCHMIDT FRIM |
| LEE, GLADYS | FLEETWOOD | SCHMIDT FRIM |
| LEE, GREGORY | FLEETWOOD | SCHMIDT FRIM |
| LEWIS, DAMION | FLEETWOOD | SCHMIDT FRIM |
| LEWIS, GITANO | FLEETWOOD | SCHMIDT FRIM |
| LEWIS, JENEATION | FLEETWOOD | SCHMIDT FRIM |
| LEWIS, MARY | FLEETWOOD | SCHMIDT FRIM |
| LEWIS, MARY o/b/o LEWIS, LYRIC (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| LEWIS, MARY o/b/o LEWIS, TRYNITI (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| LEWIS, MARY o/b/o WILSON, DISAYA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| LEWIS, MARY o/b/o WILSON, EMANI (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| LEWIS, MARY o/b/o WILSON, KIMAREA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| LEWIS, MARY o/b/o WILSON, ZANASIA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| LEWIS, MIYOSHI | FLEETWOOD | SCHMIDT FRIM |
| LEWIS, SAMUEL | FLEETWOOD | SCHMIDT FRIM |
| MAGEE, JAY | FLEETWOOD | SCHMIDT FRIM |
| MAGEE, RUBY | FLEETWOOD | SCHMIDT FRIM |
| MARENO, MICHELE | FLEETWOOD | SCHMIDT FRIM |
| MARENO, TERRY | FLEETWOOD | SCHMIDT FRIM |
| MARENO, TERRY o/b/o MARENO, MIRANDA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| MCCALL, HUBERT III | FLEETWOOD | SCHMIDT FRIM |
| MCCANN, BARBARA | FLEETWOOD | SCHMIDT FRIM |
| MCCANN, GERALDINE | FLEETWOOD | SCHMIDT FRIM |
| MCCLEOD, SALLYE | FLEETWOOD | SCHMIDT FRIM |
| MCCORY, KENISHA | FLEETWOOD | SCHMIDT FRIM |
| MCCULLEN, DEXTER | FLEETWOOD | SCHMIDT FRIM |
| MCEWEN, A.D. | FLEETWOOD | SCHMIDT FRIM |
| MCFALL, GREGORY | FLEETWOOD | SCHMIDT FRIM |
| MCINTYRE, LUEVARN | FLEETWOOD | SCHMIDT FRIM |
| MCINTYRE, SHELIA | FLEETWOOD | SCHMIDT FRIM |
| MCINTYRE, SHELIA o/b/o DURDEN, DONTERIUS (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| MCINTYRE, SHELIA o/b/o MCINTYRE, JOSHUA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| MCINTYRE, SHELIA o/b/o MCINTYRE, RACHEL (MINOR) | FLEETWOOD | SCHMIDT FRIM |

| | | |
|---|---|---|
| MCLAIN, EDDIE | FLEETWOOD | SCHMIDT FRIM |
| MILLER, ALISHIA | FLEETWOOD | SCHMIDT FRIM |
| MILLER, BETSY | FLEETWOOD | SCHMIDT FRIM |
| MILLER, BETSY o/b/o PEEL, SETH (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| MILLER, JAMES | FLEETWOOD | SCHMIDT FRIM |
| MILLER, JAMES o/b/o MILLER, JAMES (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| MOORE, DONNA | FLEETWOOD | SCHMIDT FRIM |
| MOORE, LAURA | FLEETWOOD | SCHMIDT FRIM |
| MOORE, NAKAYMA | FLEETWOOD | SCHMIDT FRIM |
| NETTLES, ALBERTA | FLEETWOOD | SCHMIDT FRIM |
| NETTLES, ALEX | FLEETWOOD | SCHMIDT FRIM |
| NETTLES, ALEX o/b/o NETTLES, JUAN (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| NETTLES, ALEX o/b/o NETTLES, KOURTNEY (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| NGUYEN, THANH | FLEETWOOD | SCHMIDT FRIM |
| ONEAL, DERRICK | FLEETWOOD | SCHMIDT FRIM |
| PARKER, WILLIAM | FLEETWOOD | SCHMIDT FRIM |
| PEEL, ROBBIE | FLEETWOOD | SCHMIDT FRIM |
| PICKFORD, MARLES | FLEETWOOD | SCHMIDT FRIM |
| PRESTON, CHRISTIAN | FLEETWOOD | SCHMIDT FRIM |
| PRESTON, CHRISTIAN o/b/o JACKSON, JAMARION (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| PRESTON, CHRISTIAN o/b/o PRESTON, JAKAILA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| PRESTON, CHRISTIAN o/b/o PRESTON, JASIAH (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| PRESTON, KEVEN | FLEETWOOD | SCHMIDT FRIM |
| REED, ANTOINE o/b/o REED, ISAIAH (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| REED, ZODIAC | FLEETWOOD | SCHMIDT FRIM |
| RIALS, JULIUS | FLEETWOOD | SCHMIDT FRIM |
| ROBINSON, CASSANDRA | FLEETWOOD | SCHMIDT FRIM |
| ROBINSON, CHARLES | FLEETWOOD | SCHMIDT FRIM |
| ROBINSON, CHARLES o/b/o ROBINSON, CHARLES (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| RODRIGUEZ, PEDRO | FLEETWOOD | SCHMIDT FRIM |
| ROSS, JESSIE | FLEETWOOD | SCHMIDT FRIM |
| ROSS, TABATHA | FLEETWOOD | SCHMIDT FRIM |
| ROSS, TABATHA o/b/o CRAWFORD, KAWANA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| ROSS, TABATHA o/b/o HOLMES, KEYERA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| ROSS, TABATHA o/b/o HOLMES, NITTAYA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| SANTIAGO, SHARON | FLEETWOOD | SCHMIDT FRIM |
| SCARLETT, CHENNETTE | FLEETWOOD | SCHMIDT FRIM |
| SCOTT, WANDA | FLEETWOOD | SCHMIDT FRIM |
| SCOTT, WANDA o/b/o SCOTT, DESHAWN (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| SHEILDS, AARON | FLEETWOOD | SCHMIDT FRIM |
| SHEILDS, KAREN | FLEETWOOD | SCHMIDT FRIM |

| | | |
|---|---|---|
| SHEILDS, KAREN o/b/o DRUMMOND, ROBERT (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| SHEPHERD, ROBERT | FLEETWOOD | SCHMIDT FRIM |
| SMITH, CHARLES | FLEETWOOD | SCHMIDT FRIM |
| SMITH, FRANCES | FLEETWOOD | SCHMIDT FRIM |
| SPOTTWOOD, PRISCILLA | FLEETWOOD | SCHMIDT FRIM |
| SPOTTWOOD, PRISCILLA o/b/o SPOTTWOOD, TAMEIA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| STEAL, THALBA JR. | FLEETWOOD | SCHMIDT FRIM |
| STEWART, JERRICA | FLEETWOOD | SCHMIDT FRIM |
| STEWART, VIOLET | FLEETWOOD | SCHMIDT FRIM |
| SULLIVAN, ANDERSON | FLEETWOOD | SCHMIDT FRIM |
| TILLMAN, STEPHANIE | FLEETWOOD | SCHMIDT FRIM |
| TILLMAN, STEPHANIE o/b/o TILLMAN, AARON JR (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| TILLMAN, STEPHANIE o/b/o TILLMAN, MADISON (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| TUBBS, EDNA | FLEETWOOD | SCHMIDT FRIM |
| TURNER, BERNICE | FLEETWOOD | SCHMIDT FRIM |
| TURNER, WILEY | FLEETWOOD | SCHMIDT FRIM |
| WALKER, BOBBY | FLEETWOOD | SCHMIDT FRIM |
| WALLEY, ICY | FLEETWOOD | SCHMIDT FRIM |
| WALLEY, JERRY | FLEETWOOD | SCHMIDT FRIM |
| WASHINGTON, NEAL | FLEETWOOD | SCHMIDT FRIM |
| WASHINGTON, WILLIE JR. | FLEETWOOD | SCHMIDT FRIM |
| WATKINS, SAFORNIA | FLEETWOOD | SCHMIDT FRIM |
| WHITE, BETTY | FLEETWOOD | SCHMIDT FRIM |
| WHITE, CLAUDIA | FLEETWOOD | SCHMIDT FRIM |
| WHITE, CLAUDIA | FLEETWOOD | SCHMIDT FRIM |
| WHITE, WILLIAM | FLEETWOOD | SCHMIDT FRIM |
| WHITLEY, CRYSTAL | FLEETWOOD | SCHMIDT FRIM |
| WHITLEY, MARIO | FLEETWOOD | SCHMIDT FRIM |
| WIGGINS, CORNELIUS | FLEETWOOD | SCHMIDT FRIM |
| WIGGINS, LAMAR | FLEETWOOD | SCHMIDT FRIM |
| WILEY, KENNETH | FLEETWOOD | SCHMIDT FRIM |
| WILLIAM, HENRY | FLEETWOOD | SCHMIDT FRIM |
| WILLIAMS, EDDIE | FLEETWOOD | SCHMIDT FRIM |
| WILLIAMS, EDDIE | FLEETWOOD | SCHMIDT FRIM |
| WILLIAMS, EDDIE o/b/o COOPER SAUCIER, PAULA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| WILLIAMS, EDDIE o/b/o COOPER SAUCIER, PAULA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| WILLIAMS, EDDIE o/b/o POWERS, SYLVIA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| WILLIAMS, EDDIE o/b/o POWERS, SYLVIA (MINOR) | FLEETWOOD | SCHMIDT FRIM |
| WILLIAMS, RUSHELL | FLEETWOOD | SCHMIDT FRIM |
| WILSON, NICOLE | FLEETWOOD | SCHMIDT FRIM |
| WILSON, WILLIE | FLEETWOOD | SCHMIDT FRIM |

| | | |
|---|---|---|
| WOLWORD, WILLIAM | FLEETWOOD | SCHMIDT FRIM |
| ALLEN, DAVID | FOREST RIVER | SCHMIDT FRIM |
| ALLEN, DAVID o/b/o ALLEN, ANNA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| ALLEN, DAVID o/b/o ALLEN, CHARITY (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| ALLEN, ICY | FOREST RIVER | SCHMIDT FRIM |
| ALLEN, ICY o/b/o HAMMOND, OZLYNN (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| ALLEN, ICY o/b/o HAMMOND, ZIANA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| ALLEN, ICY o/b/o JACKSON, BRAELON (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| AMOS, BENJAMIN | FOREST RIVER | SCHMIDT FRIM |
| ANDERSON, JOE JR | FOREST RIVER | SCHMIDT FRIM |
| ARMSTRONG, JEREMIAH JR. | FOREST RIVER | SCHMIDT FRIM |
| ARMSTRONG, JEREMIAH SR. | FOREST RIVER | SCHMIDT FRIM |
| ARMSTRONG, KAREN | FOREST RIVER | SCHMIDT FRIM |
| ARMSTRONG, KAREN | FOREST RIVER | SCHMIDT FRIM |
| ARMSTRONG, KAREN o/b/o ARMSTRONG JR., MICHAEL (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| ARMSTRONG, KAREN o/b/o ARMSTRONG JR., MICHAEL (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| ARMSTRONG, MICHAEL | FOREST RIVER | SCHMIDT FRIM |
| ARMSTRONG, MICHAEL | FOREST RIVER | SCHMIDT FRIM |
| ARMSTRONG, SERNELLA | FOREST RIVER | SCHMIDT FRIM |
| ARMSTRONG, SERNELLA o/b/o ARMSTRONG, CHASSIDY (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| ARMSTRONG, SERNELLA o/b/o ARMSTRONG, ISAIAH (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| ARMSTRONG, SERNELLA o/b/o ARMSTRONG, SHANTERRICA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| BALIUS, DONALD JR | FOREST RIVER | SCHMIDT FRIM |
| BALIUS, DONALD SR o/b/o BALIUS SR, DONALD (DECEASED) | FOREST RIVER | SCHMIDT FRIM |
| BARNES, ALEXANDRIA | FOREST RIVER | SCHMIDT FRIM |
| BARNES, ALEXANDRIA o/b/o BAKER, KIARA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| BARNES, ALEXANDRIA o/b/o BARNES JR., BRIAN  (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| BARNES, ALEXANDRIA o/b/o BARNES, AIBRIAN (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| BARNES, BRIAN SR. | FOREST RIVER | SCHMIDT FRIM |
| BETTS, CHERRIE | FOREST RIVER | SCHMIDT FRIM |
| BETTS, CHERRIE o/b/o BETTS, DEVIN (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| BETTS, CHERRIE o/b/o CLAUDE, LATORIA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| BETTS, DANNY | FOREST RIVER | SCHMIDT FRIM |
| BETTS, JAVARREO | FOREST RIVER | SCHMIDT FRIM |
| BIVINS, RONALD | FOREST RIVER | SCHMIDT FRIM |
| BOOKER, ALISHA | FOREST RIVER | SCHMIDT FRIM |
| BOOKER, ALISHA o/b/o BOOKER, ZHANE (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| BOOKER, ALISHA o/b/o MONROE, SADIAMOND (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| BOOTH, SASHA | FOREST RIVER | SCHMIDT FRIM |
| BOOTH, TRAVIS | FOREST RIVER | SCHMIDT FRIM |
| BOUNDS, CURTIS | FOREST RIVER | SCHMIDT FRIM |

| | | |
|---|---|---|
| BOUNDS, TRACEY | FOREST RIVER | SCHMIDT FRIM |
| BOUNDS, TRACEY o/b/o BOUNDS, ANIADRIA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| BRENSON, ROY | FOREST RIVER | SCHMIDT FRIM |
| BROACH, ELISHEA o/b/o BROACH, MARIAH (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| BROACH, JALISA | FOREST RIVER | SCHMIDT FRIM |
| BROWN, ROY | FOREST RIVER | SCHMIDT FRIM |
| BUCKLEY, APRIL | FOREST RIVER | SCHMIDT FRIM |
| BUCKLEY, APRIL o/b/o PARKER, SANAJIA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| BUCKLEY, EVELYN | FOREST RIVER | SCHMIDT FRIM |
| BUI, CANH | FOREST RIVER | SCHMIDT FRIM |
| BUNCH, LILLIE | FOREST RIVER | SCHMIDT FRIM |
| BUNCH, MARTIN | FOREST RIVER | SCHMIDT FRIM |
| BURKE, SONIA | FOREST RIVER | SCHMIDT FRIM |
| BURKE, THOMAS | FOREST RIVER | SCHMIDT FRIM |
| CAPSEL, ANTHONY | FOREST RIVER | SCHMIDT FRIM |
| CATCHINGS, ROSENNA | FOREST RIVER | SCHMIDT FRIM |
| CHAMBERLAIN, MCARTUR | FOREST RIVER | SCHMIDT FRIM |
| CHILDERS, KATINA | FOREST RIVER | SCHMIDT FRIM |
| CHILDERS, KOLISHA | FOREST RIVER | SCHMIDT FRIM |
| CLAYTON, EULA | FOREST RIVER | SCHMIDT FRIM |
| CLAYTON, EULA o/b/o CLAYTON, THOMAS (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| CLAYTON, EULA o/b/o TILLMAN, DAYQURAN (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| CLAYTON, EULA o/b/o TILLMAN, KESHYRIC (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| CRAWFORD, BETTY | FOREST RIVER | SCHMIDT FRIM |
| CUNNINGHAM, CHANDRA | FOREST RIVER | SCHMIDT FRIM |
| DAVIS, DANTE | FOREST RIVER | SCHMIDT FRIM |
| DAVIS, DONNIE | FOREST RIVER | SCHMIDT FRIM |
| DAVIS, DONNIE o/b/o DAVIS, JESSICA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| DAVIS, JAMES | FOREST RIVER | SCHMIDT FRIM |
| DAVIS, PAMELA | FOREST RIVER | SCHMIDT FRIM |
| DAVIS, PATRICIA | FOREST RIVER | SCHMIDT FRIM |
| DAVIS, PHILLIP | FOREST RIVER | SCHMIDT FRIM |
| DEAN, GARY | FOREST RIVER | SCHMIDT FRIM |
| DENIS, DARIUS | FOREST RIVER | SCHMIDT FRIM |
| DENIS, SHENITHA | FOREST RIVER | SCHMIDT FRIM |
| DEROUEN, ERNEST | FOREST RIVER | SCHMIDT FRIM |
| DICKERSON, DELORIS | FOREST RIVER | SCHMIDT FRIM |
| DINKINS, SHEILATHA | FOREST RIVER | SCHMIDT FRIM |
| DINKINS, SHEILATHA o/b/o SELLERS, BRIANNA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| DIXON, JESSIE | FOREST RIVER | SCHMIDT FRIM |
| DIXON, WILLETTE | FOREST RIVER | SCHMIDT FRIM |

| | | |
|---|---|---|
| DRAUGHN, JACK | FOREST RIVER | SCHMIDT FRIM |
| EDWARDS, BENNIE | FOREST RIVER | SCHMIDT FRIM |
| FANTROY, NATHANIEL | FOREST RIVER | SCHMIDT FRIM |
| FANTROY-BOOKER, ALISHA | FOREST RIVER | SCHMIDT FRIM |
| FANTROY-BOOKER, ALISHA o/b/o BOOKER, ZHANE (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| FANTROY-BOOKER, ALISHA o/b/o MONROE, SADIAMOND (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| FAYARD, DEBRA | FOREST RIVER | SCHMIDT FRIM |
| FLOYD, TONY | FOREST RIVER | SCHMIDT FRIM |
| FORNETT, ANDRE | FOREST RIVER | SCHMIDT FRIM |
| FRAZIER, PEARL | FOREST RIVER | SCHMIDT FRIM |
| FRAZIER, PEARL | FOREST RIVER | SCHMIDT FRIM |
| FRAZIER, PEARL o/b/o FRAZIER, KYMARIA  (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| FRAZIER, WILLIAM | FOREST RIVER | SCHMIDT FRIM |
| FREE, MILTON | FOREST RIVER | SCHMIDT FRIM |
| GARDNER, DORIS | FOREST RIVER | SCHMIDT FRIM |
| GARDNER, DORIS | FOREST RIVER | SCHMIDT FRIM |
| GARDNER, LATOYA | FOREST RIVER | SCHMIDT FRIM |
| GRANDBERRY, ODRAY | FOREST RIVER | SCHMIDT FRIM |
| GREEN, CAROLYN | FOREST RIVER | SCHMIDT FRIM |
| GREEN, CAROLYN o/b/o GREEN, ELTON (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| GREEN, CAROLYN o/b/o GREEN, MICHAEL (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| GREEN, ELTON SR | FOREST RIVER | SCHMIDT FRIM |
| GREEN, LINDA | FOREST RIVER | SCHMIDT FRIM |
| GREEN, TAKIESHA | FOREST RIVER | SCHMIDT FRIM |
| GREEN, TAKIESHA o/b/o GREEN*, LAQUINTA  (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| GREEN, TAKIESHA o/b/o GREEN*, MARIAH  (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| HAWTHORNE, SHIRLEY | FOREST RIVER | SCHMIDT FRIM |
| HAWTHORNE, SHIRLEY o/b/o RANKINS, KELVIN (DECEASED) | FOREST RIVER | SCHMIDT FRIM |
| HAYNES, HORACE | FOREST RIVER | SCHMIDT FRIM |
| HAYNES, TAMIKA | FOREST RIVER | SCHMIDT FRIM |
| HAYNES, TAMIKA o/b/o HAYNES, BREAUNCA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| HOWZE, JAMES | FOREST RIVER | SCHMIDT FRIM |
| HUGHLEY, LERNARD | FOREST RIVER | SCHMIDT FRIM |
| HYDE, ANTHONY | FOREST RIVER | SCHMIDT FRIM |
| HYDE, PRISCILLA | FOREST RIVER | SCHMIDT FRIM |
| HYDE, PRISCILLA o/b/o HOLLINGS, GERICA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| ISOM, SHELA | FOREST RIVER | SCHMIDT FRIM |
| JACK, CHADRICK | FOREST RIVER | SCHMIDT FRIM |
| JOE, CANDACE | FOREST RIVER | SCHMIDT FRIM |
| JOE, JEREMY | FOREST RIVER | SCHMIDT FRIM |
| JOE, SHERI | FOREST RIVER | SCHMIDT FRIM |

| | | |
|---|---|---|
| JOE, SHERI o/b/o DECUIR, SAVANNAH (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| JOHNSON, DALE JR | FOREST RIVER | SCHMIDT FRIM |
| JOHNSON, DALE SR | FOREST RIVER | SCHMIDT FRIM |
| JOHNSON, LEON | FOREST RIVER | SCHMIDT FRIM |
| JOHNSON, MARY | FOREST RIVER | SCHMIDT FRIM |
| JOHNSON, PATRICIA | FOREST RIVER | SCHMIDT FRIM |
| JOHNSON, SARAH | FOREST RIVER | SCHMIDT FRIM |
| KEYS, JAMAL | FOREST RIVER | SCHMIDT FRIM |
| KEYS-DAVIS, CATRINA | FOREST RIVER | SCHMIDT FRIM |
| KEYS-DAVIS, CATRINA o/b/o KEYS, ALEX (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| KEYS-DAVIS, CATRINA o/b/o KEYS, ALEXIS (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| KEYS-DAVIS, CATRINA o/b/o KEYS, BREASHIA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| KEYS-DAVIS, CATRINA o/b/o KEYS, JAWUN (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| KIMBLE, LEAH o/b/o MARTIN, SHAWN (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| KIMBLE-JOHNSON, LEAH | FOREST RIVER | SCHMIDT FRIM |
| KIRKLAND, SAMPSON o/b/o KIRKLAND, SAMPSON (DECEASED) | FOREST RIVER | SCHMIDT FRIM |
| LAKEY, BENITA | FOREST RIVER | SCHMIDT FRIM |
| LAKEY, JOHN | FOREST RIVER | SCHMIDT FRIM |
| LANDRY, ANGELINA | FOREST RIVER | SCHMIDT FRIM |
| LE, NAM | FOREST RIVER | SCHMIDT FRIM |
| LEGGETT, BRITTNEY | FOREST RIVER | SCHMIDT FRIM |
| LEGGETT, EMANUAL | FOREST RIVER | SCHMIDT FRIM |
| LEGGETT, MAE | FOREST RIVER | SCHMIDT FRIM |
| LEGGETT, MATTHEW | FOREST RIVER | SCHMIDT FRIM |
| LETT, MILLER | FOREST RIVER | SCHMIDT FRIM |
| LETT, PARRIAS | FOREST RIVER | SCHMIDT FRIM |
| LETT, PAULA | FOREST RIVER | SCHMIDT FRIM |
| LETT, VIOLET | FOREST RIVER | SCHMIDT FRIM |
| LONG, AUTHOR | FOREST RIVER | SCHMIDT FRIM |
| LOTZ, SEAN | FOREST RIVER | SCHMIDT FRIM |
| MAGEE, BRITTANY | FOREST RIVER | SCHMIDT FRIM |
| MARINOVICH, CLARA | FOREST RIVER | SCHMIDT FRIM |
| MARINOVICH, JOSEPH II | FOREST RIVER | SCHMIDT FRIM |
| MARINOVICH, KIMBERLY | FOREST RIVER | SCHMIDT FRIM |
| MARION, A.C. | FOREST RIVER | SCHMIDT FRIM |
| MARION, JESSIE | FOREST RIVER | SCHMIDT FRIM |
| MARION, JESSIE o/b/o BRIDGES, JAYLON (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| MARION, KIMBERLY | FOREST RIVER | SCHMIDT FRIM |
| MARION, KIMBERLY o/b/o GRANT, KA'DARIUS (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| MARION, KIMBERLY o/b/o KIRKLAND, NY'KEVIA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| MASON, MELVIN | FOREST RIVER | SCHMIDT FRIM |

| | | |
|---|---|---|
| MASON, RAVEN | FOREST RIVER | SCHMIDT FRIM |
| MASON, RONALD | FOREST RIVER | SCHMIDT FRIM |
| MASON, SHELBY | FOREST RIVER | SCHMIDT FRIM |
| MAYERS, MARY | FOREST RIVER | SCHMIDT FRIM |
| MCBEATH, KEVIN | FOREST RIVER | SCHMIDT FRIM |
| MCCOVERY, EBONI | FOREST RIVER | SCHMIDT FRIM |
| MCCOVERY, ERYCA | FOREST RIVER | SCHMIDT FRIM |
| MCCOVERY, JESSICA | FOREST RIVER | SCHMIDT FRIM |
| MCCRANEY, MICHAEL | FOREST RIVER | SCHMIDT FRIM |
| MCCREARY, DORIS | FOREST RIVER | SCHMIDT FRIM |
| MCCREARY, GABRIEL | FOREST RIVER | SCHMIDT FRIM |
| MCCREARY, JIMMY JR | FOREST RIVER | SCHMIDT FRIM |
| MCCREARY, JIMMY SR | FOREST RIVER | SCHMIDT FRIM |
| MCCULLUM, DONALD | FOREST RIVER | SCHMIDT FRIM |
| MCCULLUM, PASCHA | FOREST RIVER | SCHMIDT FRIM |
| MCCULLUM, PATRICIA | FOREST RIVER | SCHMIDT FRIM |
| MCSWAIN, NOLAN | FOREST RIVER | SCHMIDT FRIM |
| MCSWAIN, WILLIE | FOREST RIVER | SCHMIDT FRIM |
| MIDDLETON, MONA LISA | FOREST RIVER | SCHMIDT FRIM |
| MIMS, CORNE | FOREST RIVER | SCHMIDT FRIM |
| MIMS, WILLIE | FOREST RIVER | SCHMIDT FRIM |
| MITCHELL, CALVIN | FOREST RIVER | SCHMIDT FRIM |
| MITCHELL, VICKIE | FOREST RIVER | SCHMIDT FRIM |
| MITCHELL, VICKIE o/b/o MITCHELL, JOSHUA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| MITCHELL, VICKIE o/b/o MITCHELL, ZACHARY (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| MONROE, ALEXANDRIA | FOREST RIVER | SCHMIDT FRIM |
| MOORE, LAURA | FOREST RIVER | SCHMIDT FRIM |
| MORVANT, MEAGAN | FOREST RIVER | SCHMIDT FRIM |
| MORVANT, MEAGAN o/b/o DEROUEN, JUSTIN (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| MURPHY, GREGORY | FOREST RIVER | SCHMIDT FRIM |
| MURPHY, GREGORY o/b/o MURPHY, MYYA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| NGUYEN, HIEU | FOREST RIVER | SCHMIDT FRIM |
| NGUYEN, MAU | FOREST RIVER | SCHMIDT FRIM |
| NORWOOD, BRANDY | FOREST RIVER | SCHMIDT FRIM |
| NORWOOD, BRANDY | FOREST RIVER | SCHMIDT FRIM |
| NORWOOD, LARRY | FOREST RIVER | SCHMIDT FRIM |
| OATIS, JAMIE | FOREST RIVER | SCHMIDT FRIM |
| OATIS, JAMIE o/b/o OATIS, JAMIE M (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| OATIS, JAMIE o/b/o OATIS, JORDYN (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| PARRISH, EARL JR. | FOREST RIVER | SCHMIDT FRIM |
| PATTON, TAWANNA | FOREST RIVER | SCHMIDT FRIM |

| | | |
|---|---|---|
| PATTON, TCHETE | FOREST RIVER | SCHMIDT FRIM |
| PATTON, TCHETE o/b/o CALDWELL, DASHELIA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| PATTON, TCHETE o/b/o PATTON JR., DAVID (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| PATTON, TCHETE o/b/o PATTON, DAYJIA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| PATTON, TCHETE o/b/o SMITH, STANLEY (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| PELANNE, CONNIE | FOREST RIVER | SCHMIDT FRIM |
| PELANNE, CONNIE o/b/o PELANNE, TIFFANY (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| PELANNE, RICHARD | FOREST RIVER | SCHMIDT FRIM |
| PETERS, ANDERSON | FOREST RIVER | SCHMIDT FRIM |
| PETTIS, TAUCHA | FOREST RIVER | SCHMIDT FRIM |
| PETTIS, TAUCHA o/b/o PETTIS, JULIA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| PETTIS, TAUCHA o/b/o WASHINGTON, DAJHNYQUE (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| RAGSDALE, HENRY | FOREST RIVER | SCHMIDT FRIM |
| RAGSDALE, SARAH | FOREST RIVER | SCHMIDT FRIM |
| RASCO, MAGGIE | FOREST RIVER | SCHMIDT FRIM |
| REEVES, ALZENIA | FOREST RIVER | SCHMIDT FRIM |
| RHODES, MARY | FOREST RIVER | SCHMIDT FRIM |
| RHODES, MARY o/b/o BREEDLAND, JUSTICE (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| RHODES, MARY o/b/o JORDON, TRINITY (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| RHODES, MARY o/b/o NELSON, ISIS (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| RICHARDSON, CHARLES | FOREST RIVER | SCHMIDT FRIM |
| RILEY, NICKKIE | FOREST RIVER | SCHMIDT FRIM |
| RILEY, NICKKIE o/b/o DUBOSE , JOHN III (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| RILEY, NICKKIE o/b/o RILEY, SHAQUILLE (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| ROBINSON, ANGELA | FOREST RIVER | SCHMIDT FRIM |
| ROBINSON, ANGELA o/b/o ROBINSON, TALVON (ONK) | FOREST RIVER | SCHMIDT FRIM |
| SCOTT, BRENDA | FOREST RIVER | SCHMIDT FRIM |
| SCOTT, BRENDA o/b/o MOULDS, TYRA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| SCOTT, BRENDA o/b/o SCOTT, KIRK (DECEASED) | FOREST RIVER | SCHMIDT FRIM |
| SCOTT, RENEE' | FOREST RIVER | SCHMIDT FRIM |
| SCOTT, RENEE' o/b/o PRITCHETT, GREGORY (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| SERRA, ALEXIS | FOREST RIVER | SCHMIDT FRIM |
| SERRA, IRMA | FOREST RIVER | SCHMIDT FRIM |
| SERRA, IRMA o/b/o SANTIAGO, ADIANELYZ (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| SERRA, MARTIN | FOREST RIVER | SCHMIDT FRIM |
| SERRA, MARTIN JR. | FOREST RIVER | SCHMIDT FRIM |
| SERRA, WESLEY | FOREST RIVER | SCHMIDT FRIM |
| SHOEMATE, ADA | FOREST RIVER | SCHMIDT FRIM |
| SHOEMATE, ADA o/b/o SHOEMATE, JASMINE (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| SHOEMATE, ADA o/b/o SHOEMATE, KOBE (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| SHOEMATE, ADA o/b/o SHOEMATE, SHANTERIA (MINOR) | FOREST RIVER | SCHMIDT FRIM |

| | | |
|---|---|---|
| SIMS, ELLA | FOREST RIVER | SCHMIDT FRIM |
| SMITH, PATRICIA | FOREST RIVER | SCHMIDT FRIM |
| SPIVEY, MARY | FOREST RIVER | SCHMIDT FRIM |
| SPIVEY, MARY o/b/o BELL, KYION (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| SPIVEY, MARY o/b/o BELL, ZYION (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| SPIVEY, MARY o/b/o COOKS, BRIAN (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| SPIVEY, MARY o/b/o SPIVEY, PANDREKIA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| SPIVEY, MARY o/b/o SPIVEY, RAYKERSTON (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| STALLWORTH, GLORIA | FOREST RIVER | SCHMIDT FRIM |
| STALLWORTH, JOSIAH | FOREST RIVER | SCHMIDT FRIM |
| STALLWORTH, MENITHA | FOREST RIVER | SCHMIDT FRIM |
| STANTON, MARY | FOREST RIVER | SCHMIDT FRIM |
| STANTON, WILLIE | FOREST RIVER | SCHMIDT FRIM |
| STANTON, WILLIE o/b/o STANTON, DARRYN (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| SYLVESTER, DORIS | FOREST RIVER | SCHMIDT FRIM |
| THAI, DINH | FOREST RIVER | SCHMIDT FRIM |
| THAI, DINH o/b/o LE, ANDY (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| THAI, DINH o/b/o LE, DUY (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| THI, NGUYEN | FOREST RIVER | SCHMIDT FRIM |
| THOMAS, LAVADA | FOREST RIVER | SCHMIDT FRIM |
| THOMAS, VICTORIA | FOREST RIVER | SCHMIDT FRIM |
| THORNTON, DAVID | FOREST RIVER | SCHMIDT FRIM |
| THORNTON, DREMA | FOREST RIVER | SCHMIDT FRIM |
| THORNTON, DREMA o/b/o THORNTON, DELILAH (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| TIRU, ZENAIDA | FOREST RIVER | SCHMIDT FRIM |
| WALKER, SHELIA | FOREST RIVER | SCHMIDT FRIM |
| WASHINGTON, EUGENE JR. | FOREST RIVER | SCHMIDT FRIM |
| WASHINGTON, YVONNE | FOREST RIVER | SCHMIDT FRIM |
| WATSON, BOBBIE | FOREST RIVER | SCHMIDT FRIM |
| WATSON, BOBBIE o/b/o TOLBERT, TONI (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| WATSON, JOHN | FOREST RIVER | SCHMIDT FRIM |
| WATSON, KENYA | FOREST RIVER | SCHMIDT FRIM |
| WHITE, CORY | FOREST RIVER | SCHMIDT FRIM |
| WHITE, NIKITA | FOREST RIVER | SCHMIDT FRIM |
| WILLIAMS, DOROTHY | FOREST RIVER | SCHMIDT FRIM |
| WILLIAMS, DOROTHY o/b/o HUGHLEY, LATEICHA (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| WILLIAMS, KIMBERLY | FOREST RIVER | SCHMIDT FRIM |
| WILLIAMS, KIMBERLY o/b/o WILLIAMS*, RAJEE (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| WILLIAMS, KIMBERLY o/b/o WILLIAMS*, RAJUAN (MINOR) | FOREST RIVER | SCHMIDT FRIM |
| WILLIS, RAYNARD | FOREST RIVER | SCHMIDT FRIM |
| FAIRLEY, FELTON | FRONTIER | SCHMIDT FRIM |

| | | |
|---|---|---|
| LEE, SYLVIA | FRONTIER | SCHMIDT FRIM |
| LEE, WALLACE | FRONTIER | SCHMIDT FRIM |
| KELLEY, ROBERT | GILES | SCHMIDT FRIM |
| MARTIN, ANDRE | GILES | SCHMIDT FRIM |
| MARTIN, PATRICIA | GILES | SCHMIDT FRIM |
| MARTIN, PATRICIA o/b/o BROWN, EDWARD (MINOR) | GILES | SCHMIDT FRIM |
| MARTIN, PATRICIA o/b/o MARTIN, CHARISMA (MINOR) | GILES | SCHMIDT FRIM |
| MARTIN, PATRICIA o/b/o MARTIN, SHONDA (MINOR) | GILES | SCHMIDT FRIM |
| ABNEY, BERNARDITA | GULFSTREAM | SCHMIDT FRIM |
| ABNEY, BERNARDITA o/b/o ABNEY, BIANCA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| ABNEY, BRUCE | GULFSTREAM | SCHMIDT FRIM |
| ABNEY, FLORENCIANA | GULFSTREAM | SCHMIDT FRIM |
| ABNEY, LIZAMONET | GULFSTREAM | SCHMIDT FRIM |
| ALEXANDER, ROSE | GULFSTREAM | SCHMIDT FRIM |
| ALLEN, BRODRICK | GULFSTREAM | SCHMIDT FRIM |
| ALLEN, DOROTHY | GULFSTREAM | SCHMIDT FRIM |
| ALLEN, DOROTHY o/b/o BROWN, IMANI (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| ALLEN, DOROTHY o/b/o GETTRIDGE, CHRISHELLE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| ALLEN, DOROTHY o/b/o GETTRIDGE, CHRISTOPHER (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| ALLEN, LINDA | GULFSTREAM | SCHMIDT FRIM |
| ALLEN, NATHANIEL | GULFSTREAM | SCHMIDT FRIM |
| ALLEN, ROBERT | GULFSTREAM | SCHMIDT FRIM |
| ANDERSON, SHANEKA | GULFSTREAM | SCHMIDT FRIM |
| ANDERSON, SHERRY | GULFSTREAM | SCHMIDT FRIM |
| ANDREWS, FELICIA | GULFSTREAM | SCHMIDT FRIM |
| ANDREWS, FELICIA o/b/o JEFF, JOLISA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| ARMSTEAD, SAM | GULFSTREAM | SCHMIDT FRIM |
| ARRINGTON, MARY | GULFSTREAM | SCHMIDT FRIM |
| ARRINGTON, SHAWNKITTA | GULFSTREAM | SCHMIDT FRIM |
| ASTROV, AUBREE | GULFSTREAM | SCHMIDT FRIM |
| ASTROV, AUBREE o/b/o DEFLANDERS, KAYDEN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| ASTROV, AUBREE o/b/o DEFLANDERS, MICHAEL(MINOR) | GULFSTREAM | SCHMIDT FRIM |
| AU, TUYET | GULFSTREAM | SCHMIDT FRIM |
| BANKS, KANITA | GULFSTREAM | SCHMIDT FRIM |
| BARGANIER, OLIVER | GULFSTREAM | SCHMIDT FRIM |
| BARNES, ADA | GULFSTREAM | SCHMIDT FRIM |
| BARNES, MELVIN SR | GULFSTREAM | SCHMIDT FRIM |
| BARNES, MELVIN SR o/b/o BARNES, MELVIN  JR (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BARNES, MELVIN SR o/b/o KEYES, MARCUS  (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BARNES, RAY | GULFSTREAM | SCHMIDT FRIM |
| BARNES, THADDEOUS JR. | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| BARNES, THADDEOUS SR. | GULFSTREAM | SCHMIDT FRIM |
| BARNES, ULIC | GULFSTREAM | SCHMIDT FRIM |
| BARNES, ZELEDER | GULFSTREAM | SCHMIDT FRIM |
| BARNES, ZELLEE | GULFSTREAM | SCHMIDT FRIM |
| BEAMON, CLARENCE | GULFSTREAM | SCHMIDT FRIM |
| BEAMON, LINDA | GULFSTREAM | SCHMIDT FRIM |
| BEGAS, TAMMY | GULFSTREAM | SCHMIDT FRIM |
| BELL, LARRY | GULFSTREAM | SCHMIDT FRIM |
| BELL, LUCILLE | GULFSTREAM | SCHMIDT FRIM |
| BELL, REGINIA | GULFSTREAM | SCHMIDT FRIM |
| BILBO, APRIL | GULFSTREAM | SCHMIDT FRIM |
| BILBO, APRIL o/b/o LOPER, JAZMYNE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BILBO, APRIL o/b/o ROBINSON, TEYUANA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BILBO, NOEL | GULFSTREAM | SCHMIDT FRIM |
| BILBO, PATRICIA | GULFSTREAM | SCHMIDT FRIM |
| BILBO, PATRICIA o/b/o BILBO, KYRSTYN  (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BLACKMON, CORNELIUS | GULFSTREAM | SCHMIDT FRIM |
| BLACKMON, CORNELIUS o/b/o BLACKMON, DAFINEST (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BLAKE, CALVIN | GULFSTREAM | SCHMIDT FRIM |
| BLAKE, ETHEL | GULFSTREAM | SCHMIDT FRIM |
| BOGAN, LATASHA | GULFSTREAM | SCHMIDT FRIM |
| BOOKER, ANTONIO | GULFSTREAM | SCHMIDT FRIM |
| BOOKER, MARLOES | GULFSTREAM | SCHMIDT FRIM |
| BOOKER, ROBERT | GULFSTREAM | SCHMIDT FRIM |
| BOOKER, THERESA | GULFSTREAM | SCHMIDT FRIM |
| BOOKER, THERESA o/b/o BOOKER, KADASIA   (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BOOKER, THERESA o/b/o BOOKER, MALAYSHA   (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BOSTON, BRITTANY | GULFSTREAM | SCHMIDT FRIM |
| BOSTON, LYNELL | GULFSTREAM | SCHMIDT FRIM |
| BOSTON, LYNELL o/b/o BOSTON, COURTNEY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BRADFIELD, THOMAS | GULFSTREAM | SCHMIDT FRIM |
| BRADLEY, ARCHIE | GULFSTREAM | SCHMIDT FRIM |
| BRAZIEL, TAMIKA | GULFSTREAM | SCHMIDT FRIM |
| BROACH, EURCERL | GULFSTREAM | SCHMIDT FRIM |
| BROWN, ALICE | GULFSTREAM | SCHMIDT FRIM |
| BROWN, ALOYSUIS | GULFSTREAM | SCHMIDT FRIM |
| BROWN, ANTHONY | GULFSTREAM | SCHMIDT FRIM |
| BROWN, CHRISTOPHER | GULFSTREAM | SCHMIDT FRIM |
| BROWN, CHRISTOPHER  o/b/o BROWN JR., CHRISTOPHER (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BROWN, MARVIN | GULFSTREAM | SCHMIDT FRIM |
| BRUMLEY, WILLIAM | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| BUNNEY, ETHAN | GULFSTREAM | SCHMIDT FRIM |
| BURLEY, DENNIS | GULFSTREAM | SCHMIDT FRIM |
| BURROUGHS, CHRISTOPHER | GULFSTREAM | SCHMIDT FRIM |
| BURROUGHS, CHRISTOPHER o/b/o BURROUGHS, AMBER (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BURROUGHS, CHRISTOPHER o/b/o BURROUGHS, JESSICA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BURROUGHS, SHERRY | GULFSTREAM | SCHMIDT FRIM |
| BURTON, BENNIE | GULFSTREAM | SCHMIDT FRIM |
| BURTON, BENNIE o/b/o JOHNSON, AARON (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BURTON, BENNIE o/b/o JOHNSON, ADRIAN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BUSCH, DORIS | GULFSTREAM | SCHMIDT FRIM |
| BUXTON, ANTHONY | GULFSTREAM | SCHMIDT FRIM |
| BUXTON, ANTHONY o/b/o BUXTON, CORRINE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BUXTON, ANTHONY o/b/o BUXTON, SIERRA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| BUXTON, CARINA | GULFSTREAM | SCHMIDT FRIM |
| CALENDER, EARLINE | GULFSTREAM | SCHMIDT FRIM |
| CALENDER, ELNORA | GULFSTREAM | SCHMIDT FRIM |
| CALENDER, ELNORA o/b/o SMITH, REGAE' (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| CALENDER, LENORA | GULFSTREAM | SCHMIDT FRIM |
| CALENDER, MELVIN | GULFSTREAM | SCHMIDT FRIM |
| CAQUIAS, LUIS | GULFSTREAM | SCHMIDT FRIM |
| CARADINE, QUEEN | GULFSTREAM | SCHMIDT FRIM |
| CARNEY, WILLIE | GULFSTREAM | SCHMIDT FRIM |
| CARO, KEVIN JR | GULFSTREAM | SCHMIDT FRIM |
| CARO, KEVIN SR | GULFSTREAM | SCHMIDT FRIM |
| CARO, LACEY | GULFSTREAM | SCHMIDT FRIM |
| CARO, LISA | GULFSTREAM | SCHMIDT FRIM |
| CARO, LISA o/b/o CARO, MINDY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| CARRICO, BONNIE | GULFSTREAM | SCHMIDT FRIM |
| CARRICO, BONNIE o/b/o MCNEELY, KYLEIGH  (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| CARTER, BETTY | GULFSTREAM | SCHMIDT FRIM |
| CARTER, LATISHA | GULFSTREAM | SCHMIDT FRIM |
| CARTER, LATISHA o/b/o OWENS, NYKIERA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| CARTER, VORNICA | GULFSTREAM | SCHMIDT FRIM |
| CHAMBERS, NATALIE | GULFSTREAM | SCHMIDT FRIM |
| CHATMAN, JERRY | GULFSTREAM | SCHMIDT FRIM |
| CLARK, ALEMDA | GULFSTREAM | SCHMIDT FRIM |
| CLARK, CHARLOTTE | GULFSTREAM | SCHMIDT FRIM |
| CLARK, CHARLOTTE o/b/o WILSON, ALEX (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| CLARK, EARL | GULFSTREAM | SCHMIDT FRIM |
| CLARK, LAUSUNDA | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| CLARK, LAUSUNDA o/b/o BOLDEN, CHATEKA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| CLARK, LAUSUNDA o/b/o GUYTON, KYSHA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| CLAY, JAIME | GULFSTREAM | SCHMIDT FRIM |
| CLAY, JAMES | GULFSTREAM | SCHMIDT FRIM |
| CLAY, LINDA | GULFSTREAM | SCHMIDT FRIM |
| COLEMAN, BARBARA | GULFSTREAM | SCHMIDT FRIM |
| COLEMAN, LATASHIA | GULFSTREAM | SCHMIDT FRIM |
| COLEMAN, LATASHIA o/b/o COLEMAN, BRANDON (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| COLEMAN, LATASHIA o/b/o COLEMAN, KEJUAN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| COLEMAN, LATASHIA o/b/o COLEMAN, MARIAH (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| COLEMAN, THOMAS | GULFSTREAM | SCHMIDT FRIM |
| COLLIER, MILDRED | GULFSTREAM | SCHMIDT FRIM |
| COLLIER, SIMONE | GULFSTREAM | SCHMIDT FRIM |
| COLLIER, SIMONE o/b/o COLLIER*, MADDISON (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| COLLIER, SIMONE o/b/o COLLIER*, RAYLAN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| COLLIER, SIMONE o/b/o COLLIER*, TAYLA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| COOK, CHESTER | GULFSTREAM | SCHMIDT FRIM |
| COOK, PAULA | GULFSTREAM | SCHMIDT FRIM |
| COOK, PAULA o/b/o COOK, JACOB (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| COOK, TIMOTHY | GULFSTREAM | SCHMIDT FRIM |
| COWART, ELIZABETH | GULFSTREAM | SCHMIDT FRIM |
| CREAR, ADRIAN | GULFSTREAM | SCHMIDT FRIM |
| CREAR, JACQUELINE | GULFSTREAM | SCHMIDT FRIM |
| DACE, BRIAN | GULFSTREAM | SCHMIDT FRIM |
| DACE, NATALIE | GULFSTREAM | SCHMIDT FRIM |
| DANIELS, KATHY | GULFSTREAM | SCHMIDT FRIM |
| DANIELS, MELVIN | GULFSTREAM | SCHMIDT FRIM |
| DAVIS, CHARLENE | GULFSTREAM | SCHMIDT FRIM |
| DAVIS, DAREN | GULFSTREAM | SCHMIDT FRIM |
| DAVIS, DAREN o/b/o DAVIS, DAREN JR (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| DAVIS, GERALDINE | GULFSTREAM | SCHMIDT FRIM |
| DAVIS, JOHNNY | GULFSTREAM | SCHMIDT FRIM |
| DAVIS, PATRICIA | GULFSTREAM | SCHMIDT FRIM |
| DAVIS-REDD, NICOLE | GULFSTREAM | SCHMIDT FRIM |
| DAVIS-REDD, NICOLE o/b/o DAVIS, DAVONTE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| DAVIS-REDD, NICOLE o/b/o REDD, CIARA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| DEADEAUX, FRED | GULFSTREAM | SCHMIDT FRIM |
| DEADEAUX, GREGORY | GULFSTREAM | SCHMIDT FRIM |
| DEADEAUX, PAULA | GULFSTREAM | SCHMIDT FRIM |
| DEDEAUX, FRED | GULFSTREAM | SCHMIDT FRIM |
| DEDEAUX, KEITH | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| DEDEAUX, LEON | GULFSTREAM | SCHMIDT FRIM |
| DEDEAUX, PAULA | GULFSTREAM | SCHMIDT FRIM |
| DEEN, LASHUNDA | GULFSTREAM | SCHMIDT FRIM |
| DEEN, LASHUNDA o/b/o DEEN, ERIN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| DEEN, LASHUNDA o/b/o ROBINSON, WILLIAM III (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| DEER, HEATHER | GULFSTREAM | SCHMIDT FRIM |
| DEER, HEATHER o/b/o WARD, COLTON (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| DEER, HEATHER o/b/o WARD, TRAY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| DIXON, ASHLEY | GULFSTREAM | SCHMIDT FRIM |
| DIXON, ASHLEY o/b/o DIXON, LANDYN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| DIXON, ASHLEY o/b/o DIXON, MADDOX (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| DIXON, KENNETH | GULFSTREAM | SCHMIDT FRIM |
| DUBOSE, CHARLES JR. | GULFSTREAM | SCHMIDT FRIM |
| DUBOSE, CHARLES SR. | GULFSTREAM | SCHMIDT FRIM |
| DUBOSE, DOROTHY | GULFSTREAM | SCHMIDT FRIM |
| DUKES, DARNELL | GULFSTREAM | SCHMIDT FRIM |
| DUKES, SHARON | GULFSTREAM | SCHMIDT FRIM |
| DURDEN, ANGELA | GULFSTREAM | SCHMIDT FRIM |
| DURDEN, EBONY | GULFSTREAM | SCHMIDT FRIM |
| DURDEN, EBONY o/b/o DURDEN, ALAINA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| DURDEN, EBONY o/b/o DURDEN, SHAINA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| DURDEN, HARRY | GULFSTREAM | SCHMIDT FRIM |
| DURDEN, HARRY o/b/o DURDEN, CARRIE (DECEASED) | GULFSTREAM | SCHMIDT FRIM |
| DYESS, JOHN | GULFSTREAM | SCHMIDT FRIM |
| ESTER, ROBERT | GULFSTREAM | SCHMIDT FRIM |
| EVANS, JEMETRICE | GULFSTREAM | SCHMIDT FRIM |
| EVANS, JEMETRICE o/b/o EVANS *, TEMETRICE II (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| EVERETT, DAVID | GULFSTREAM | SCHMIDT FRIM |
| EVERETT, JASON | GULFSTREAM | SCHMIDT FRIM |
| FAIRLEY, PAMELA | GULFSTREAM | SCHMIDT FRIM |
| FAIRLEY, RONALD | GULFSTREAM | SCHMIDT FRIM |
| FANTROY, ANTHONY | GULFSTREAM | SCHMIDT FRIM |
| FANTROY, DARYEL | GULFSTREAM | SCHMIDT FRIM |
| FANTROY, DUCHESS | GULFSTREAM | SCHMIDT FRIM |
| FANTROY, REBA | GULFSTREAM | SCHMIDT FRIM |
| FERRELL, JESSE | GULFSTREAM | SCHMIDT FRIM |
| FIELDS, CYNTHIA | GULFSTREAM | SCHMIDT FRIM |
| FIELDS, GWEN | GULFSTREAM | SCHMIDT FRIM |
| FIELDS, REUBEN | GULFSTREAM | SCHMIDT FRIM |
| FIKES, HENRY | GULFSTREAM | SCHMIDT FRIM |
| FINKLEY, JANICE | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| FORESTON, ANTHONY | GULFSTREAM | SCHMIDT FRIM |
| FORESTON, SHERRIE | GULFSTREAM | SCHMIDT FRIM |
| FORESTON, SHERRIE o/b/o ROSS, ERIC (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| FORESTON, SHERRIE o/b/o ROSS, JANAY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| FORESTON, SHERRIE o/b/o ROSS, MARCEL (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| FORNETT, FELIX SR o/b/o FORNETT, FELIX (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| FORNETT, FELIX SR o/b/o FORNETT, KARLY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| FORNETT, FELIX SR. | GULFSTREAM | SCHMIDT FRIM |
| FORTENBERRY, LATOYA | GULFSTREAM | SCHMIDT FRIM |
| FORTENBERRY, LATOYA o/b/o FORTENBERRY, DEVIN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| FORTENBERRY, LATOYA o/b/o FORTENBERRY, TRISTEN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| FORTENBERRY, RODRIGUEZ | GULFSTREAM | SCHMIDT FRIM |
| FOUNTAIN, REGINALD | GULFSTREAM | SCHMIDT FRIM |
| FOX, ERICA | GULFSTREAM | SCHMIDT FRIM |
| FOX, ERICA o/b/o FOX, TAYLOR (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| FOX, ERICA o/b/o MCCORVEY, JAYDEN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| FRANCIS, HENRY | GULFSTREAM | SCHMIDT FRIM |
| FRANKLIN, CYNTHIA | GULFSTREAM | SCHMIDT FRIM |
| GARDNER, CRYSTA | GULFSTREAM | SCHMIDT FRIM |
| GARDNER, WALLACE | GULFSTREAM | SCHMIDT FRIM |
| GAY, SHELIA | GULFSTREAM | SCHMIDT FRIM |
| GEORGE, WONDER | GULFSTREAM | SCHMIDT FRIM |
| GIBSON, WILLIE | GULFSTREAM | SCHMIDT FRIM |
| GILDERSLEEVE, GILBERT SR. | GULFSTREAM | SCHMIDT FRIM |
| GILDERSLEEVE, PEARLENE | GULFSTREAM | SCHMIDT FRIM |
| GINES, JOHN | GULFSTREAM | SCHMIDT FRIM |
| GINES, JOHN o/b/o GINES, TYKERIA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| GLAUDE, BARRY | GULFSTREAM | SCHMIDT FRIM |
| GLAUDE, TALVESHA | GULFSTREAM | SCHMIDT FRIM |
| GLAUDE, TALVESHA o/b/o GLAUDE, BARRY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| GLAUDE, TALVESHA o/b/o GLAUDE, CARNESHA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| GORDON, TAMMY | GULFSTREAM | SCHMIDT FRIM |
| GRACE, TANYA | GULFSTREAM | SCHMIDT FRIM |
| GRAHAM, MARY | GULFSTREAM | SCHMIDT FRIM |
| GRALEY, ERIC | GULFSTREAM | SCHMIDT FRIM |
| GRALEY, ERIC o/b/o GRALEY, ALEYAH (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| GRALEY, SABRINA | GULFSTREAM | SCHMIDT FRIM |
| GRAVES, OBAURY | GULFSTREAM | SCHMIDT FRIM |
| GRIFFIN, BRANDON | GULFSTREAM | SCHMIDT FRIM |
| GRIFFIN, CYNTHIA | GULFSTREAM | SCHMIDT FRIM |
| GRIFFIN, DEBRA | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| GRIFFIN, JAMES | GULFSTREAM | SCHMIDT FRIM |
| GUILLOTTE, CARL o/b/o GUILLOTTE, JOHN (DECEASED) | GULFSTREAM | SCHMIDT FRIM |
| GUILLOTTE, DONALD | GULFSTREAM | SCHMIDT FRIM |
| GUILLOTTE, DONALD o/b/o GUILLOTTE, RAYNA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| GUILLOTTE, DONALD o/b/o GUILLOTTE, WAYLON (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| GUILLOTTE, DONALD o/b/o JORDAN, MARISSA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| GUILLOTTE, ROBERT | GULFSTREAM | SCHMIDT FRIM |
| GUILLOTTE, THERESA | GULFSTREAM | SCHMIDT FRIM |
| HALL, BRENDA | GULFSTREAM | SCHMIDT FRIM |
| HALL, CLEVEN | GULFSTREAM | SCHMIDT FRIM |
| HALL, EUSTUS | GULFSTREAM | SCHMIDT FRIM |
| HALL, HARRISON o/b/o HALL , KANIA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HALL, HARRISON o/b/o HALL, REGENE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HALL, JACQUELINE | GULFSTREAM | SCHMIDT FRIM |
| HALL, JOHN | GULFSTREAM | SCHMIDT FRIM |
| HALL, JOHN JR. | GULFSTREAM | SCHMIDT FRIM |
| HALL, JOHN o/b/o HALL *, TOBIAS   (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HALL, JOHN o/b/o HALL*, VOLICE    (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HALL, KANESHA | GULFSTREAM | SCHMIDT FRIM |
| HALL, KUNIKO | GULFSTREAM | SCHMIDT FRIM |
| HALL, MARCUS | GULFSTREAM | SCHMIDT FRIM |
| HALL, MARKITA | GULFSTREAM | SCHMIDT FRIM |
| HAMILTON, SHERRY | GULFSTREAM | SCHMIDT FRIM |
| HANDY, EDWARD | GULFSTREAM | SCHMIDT FRIM |
| HARDIN, CHARLES | GULFSTREAM | SCHMIDT FRIM |
| HARDY, HERBERT | GULFSTREAM | SCHMIDT FRIM |
| HARRIS, TAMMY SMITH | GULFSTREAM | SCHMIDT FRIM |
| HARRISON, DAVINA | GULFSTREAM | SCHMIDT FRIM |
| HARRISON, FELIX | GULFSTREAM | SCHMIDT FRIM |
| HARRISON, RHONDA | GULFSTREAM | SCHMIDT FRIM |
| HARRISON, RHONDA o/b/o HARRISON*, CINQUAY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HARRISON, RHONDA o/b/o ROGERS, HERMAN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HARRISON, SANDRIAN | GULFSTREAM | SCHMIDT FRIM |
| HARRISON, ULYSSES | GULFSTREAM | SCHMIDT FRIM |
| HARRISON, ULYSSES o/b/o HARRISON, JAMES (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HAYNES, CASSANDRA | GULFSTREAM | SCHMIDT FRIM |
| HAYNES, CASSANDRA o/b/o HAYNES, CAMERON (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HENDERSON, ROSEMARY | GULFSTREAM | SCHMIDT FRIM |
| HENDERSON, ROSEMARY o/b/o CHATMAN, JERRICKA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HENDERSON, ROSEMARY o/b/o COLEMAN, MICHAEL (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HENDERSON, ROSEMARY o/b/o MORRISETTE, ROSHEENA (MINOR) | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| HENDERSON, SANDRA | GULFSTREAM | SCHMIDT FRIM |
| HEWITT, SONYA | GULFSTREAM | SCHMIDT FRIM |
| HEWITT, SONYA o/b/o SMITH, KELSEY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HEWITT, SONYA o/b/o SMITH, NICHOLAS (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HEWITT, SONYA o/b/o SMITH, PARISH (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HILL, JIMMIE | GULFSTREAM | SCHMIDT FRIM |
| HILL, JIMMIE o/b/o DUKES, EMANUEL (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HILLIE, MICHAEL | GULFSTREAM | SCHMIDT FRIM |
| HINTON, OLLIE | GULFSTREAM | SCHMIDT FRIM |
| HOLMES, DORIS | GULFSTREAM | SCHMIDT FRIM |
| HOLMES, STANLEY | GULFSTREAM | SCHMIDT FRIM |
| HOPKINS, JACKIE | GULFSTREAM | SCHMIDT FRIM |
| HOPKINS, JACKIE o/b/o HOPKINS, RAVEN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HOPKINS, JACKIE o/b/o STANLEY, JAYDEN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HOPKINS, LAURA | GULFSTREAM | SCHMIDT FRIM |
| HOWARD, TONYA | GULFSTREAM | SCHMIDT FRIM |
| HOYE, BRENT | GULFSTREAM | SCHMIDT FRIM |
| HOYE, G.H. | GULFSTREAM | SCHMIDT FRIM |
| HOYE, JIMMYE | GULFSTREAM | SCHMIDT FRIM |
| HOYE, TRACY | GULFSTREAM | SCHMIDT FRIM |
| HUBBARD, ASTIN | GULFSTREAM | SCHMIDT FRIM |
| HUBBARD, DONALD | GULFSTREAM | SCHMIDT FRIM |
| HUBBARD-GRIFFIN, ROBIN | GULFSTREAM | SCHMIDT FRIM |
| HUDSON, KATHY | GULFSTREAM | SCHMIDT FRIM |
| HUDSON, KATHY o/b/o HUDSON, ANTHONY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| IRIZARRI, OLGA | GULFSTREAM | SCHMIDT FRIM |
| JACKSON, CH | GULFSTREAM | SCHMIDT FRIM |
| JACKSON, ERIC | GULFSTREAM | SCHMIDT FRIM |
| JACKSON, GERALD | GULFSTREAM | SCHMIDT FRIM |
| JACKSON, MADIE | GULFSTREAM | SCHMIDT FRIM |
| JACKSON, MADIE o/b/o JACKSON, JOSHUA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JACKSON, NANETTE | GULFSTREAM | SCHMIDT FRIM |
| JACKSON, ORA | GULFSTREAM | SCHMIDT FRIM |
| JACKSON, SHARON | GULFSTREAM | SCHMIDT FRIM |
| JACKSON, TAWANDA | GULFSTREAM | SCHMIDT FRIM |
| JACKSON, TAWANDA o/b/o JACKSON*, TIVOLI   (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JAMES, ATASHIA o/b/o FOUNTAIN, JORDYN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JAMES, ATASHIA o/b/o WELLS, JEREMEY JR (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JAMES, CARLOS | GULFSTREAM | SCHMIDT FRIM |
| JAMES, CHARDETTA | GULFSTREAM | SCHMIDT FRIM |
| JAMES, CLAUDETE | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| JAMES, HOWARD SR o/b/o JAMES, ASIA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JAMES, HOWARD SR o/b/o JAMES, HOWARD JR (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JEFFERSON, CASSANDRA | GULFSTREAM | SCHMIDT FRIM |
| JEFFERSON, CASSANDRA o/b/o COLE, JOHN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JEFFERSON, CASSANDRA o/b/o COLE, N'KYRAH (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JEFFERSON, CASSANDRA o/b/o JEFFERSON, LEAUNAH (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JEFFERSON, CASSANDRA o/b/o JEFFERSON, MCKAYLA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JENKINS, CHARLIE | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, ANNIE | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, FREDDIE | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, GWENDOLYN | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, GWENDOLYN | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, JAMES | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, JAMES o/b/o MOORE , CYNTHIA   (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, JAMES o/b/o MOORE, DANIUTA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, JAMES o/b/o MOORE, DANNY  (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, JOHNNIE | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, MATTIE | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, ROBERTA | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, ROBERTA o/b/o JOHNSON, MEKELL (DECEASED) | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, SHIRLEY | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, SHIRLEY o/b/o JOHNSON, JULINA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, TAANA | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, TODDYETTA | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, W.C. | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, YAKIESHA | GULFSTREAM | SCHMIDT FRIM |
| JOHNSON, YAKIESHA o/b/o JOHNSON, R.J. (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JOHNSTON, LINDA | GULFSTREAM | SCHMIDT FRIM |
| JONES, DONALD | GULFSTREAM | SCHMIDT FRIM |
| JONES, EDWARD | GULFSTREAM | SCHMIDT FRIM |
| JONES, HENRIETTA | GULFSTREAM | SCHMIDT FRIM |
| JONES, JERRY | GULFSTREAM | SCHMIDT FRIM |
| JONES, LEE | GULFSTREAM | SCHMIDT FRIM |
| JONES, LUTHER | GULFSTREAM | SCHMIDT FRIM |
| JONES, RHODA | GULFSTREAM | SCHMIDT FRIM |
| JORDAN, ANGELA | GULFSTREAM | SCHMIDT FRIM |
| JORDAN, ANGELA o/b/o JORDAN, MICHAEL (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| JORDAN, CHARLES | GULFSTREAM | SCHMIDT FRIM |
| KEETION, ANGEL | GULFSTREAM | SCHMIDT FRIM |
| KEETION, ANGEL | GULFSTREAM | SCHMIDT FRIM |
| KELLY, ROSE | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| KELLY, ROSE o/b/o KELLY, JENAUTICA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| KERSH, CHARLES | GULFSTREAM | SCHMIDT FRIM |
| KEYCHEA, CARLOS | GULFSTREAM | SCHMIDT FRIM |
| KEYS, BOBBIE | GULFSTREAM | SCHMIDT FRIM |
| KIMBROUGH, TEAIRE | GULFSTREAM | SCHMIDT FRIM |
| KIMBROUGH, TERRY JR. | GULFSTREAM | SCHMIDT FRIM |
| KIMBROUGH, TERRY SR. | GULFSTREAM | SCHMIDT FRIM |
| KLEINPETER, KRISTA | GULFSTREAM | SCHMIDT FRIM |
| KLEINPETER, KRISTA o/b/o RICHARDSON, RIVER (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| KNOX, WILLIE JR. | GULFSTREAM | SCHMIDT FRIM |
| LACY, VINCENT JR | GULFSTREAM | SCHMIDT FRIM |
| LAMPTON, RITA | GULFSTREAM | SCHMIDT FRIM |
| LAMPTON, RITA o/b/o ESCOFFERY, DAVIANCE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| LARRY, ANGELA | GULFSTREAM | SCHMIDT FRIM |
| LARRY, LADRENA | GULFSTREAM | SCHMIDT FRIM |
| LAWRENCE, ARNOLD | GULFSTREAM | SCHMIDT FRIM |
| LAWRENCE, ARNOLD JR | GULFSTREAM | SCHMIDT FRIM |
| LAWRENCE, EDWARD | GULFSTREAM | SCHMIDT FRIM |
| LAWRENCE, JOSEPHINE | GULFSTREAM | SCHMIDT FRIM |
| LAWSON, DENNIS JR | GULFSTREAM | SCHMIDT FRIM |
| LAWSON, DENNIS JR | GULFSTREAM | SCHMIDT FRIM |
| LAWSON, SONYA | GULFSTREAM | SCHMIDT FRIM |
| LE, HUNG | GULFSTREAM | SCHMIDT FRIM |
| LEE, TAMEKIA | GULFSTREAM | SCHMIDT FRIM |
| LEE, TAMEKIA o/b/o BARNES, SHANNA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| LEE, TAMEKIA o/b/o LEE, TIFFANY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| LEE, TAMEKIA o/b/o LEE, TYTIANNA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| LEPOMA, BRENDA | GULFSTREAM | SCHMIDT FRIM |
| LEPOMA, MICHAEL | GULFSTREAM | SCHMIDT FRIM |
| LEPOMA, MICHAEL SR. | GULFSTREAM | SCHMIDT FRIM |
| LETT, HERBERT JR. | GULFSTREAM | SCHMIDT FRIM |
| LETT, HERBERT SR. | GULFSTREAM | SCHMIDT FRIM |
| LETT, LAMONICA | GULFSTREAM | SCHMIDT FRIM |
| LETT, LAMONICA o/b/o BIGGS, JADE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| LETT, SHARON | GULFSTREAM | SCHMIDT FRIM |
| LEWIS, ALFRED | GULFSTREAM | SCHMIDT FRIM |
| LEWIS, CAMERON | GULFSTREAM | SCHMIDT FRIM |
| LEWIS, CAROLYN | GULFSTREAM | SCHMIDT FRIM |
| LEWIS, GEORGE | GULFSTREAM | SCHMIDT FRIM |
| LEWIS, ORLANDO | GULFSTREAM | SCHMIDT FRIM |
| LEWIS, WILLIE | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| LIGHTNER, ERIC | GULFSTREAM | SCHMIDT FRIM |
| LIGHTNER, JUDY | GULFSTREAM | SCHMIDT FRIM |
| LIGHTNER, KEVIN | GULFSTREAM | SCHMIDT FRIM |
| LIGHTNER, SCOTT | GULFSTREAM | SCHMIDT FRIM |
| LOGAN, KRYSTAL | GULFSTREAM | SCHMIDT FRIM |
| MACDONALD, CHRISTOPHER | GULFSTREAM | SCHMIDT FRIM |
| MAGEE, CHARLES | GULFSTREAM | SCHMIDT FRIM |
| MAGEE, DENNIS JR. | GULFSTREAM | SCHMIDT FRIM |
| MAGEE, JERLON | GULFSTREAM | SCHMIDT FRIM |
| MAGEE, JERLON o/b/o MAGEE , RODNEY JR (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MAGEE, JERLON o/b/o MAGEE, DEMARIO (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MAGEE, RODNEY | GULFSTREAM | SCHMIDT FRIM |
| MALAGON, ARMANDO | GULFSTREAM | SCHMIDT FRIM |
| MALONE, ASHLEY | GULFSTREAM | SCHMIDT FRIM |
| MALONE, VIVIAN | GULFSTREAM | SCHMIDT FRIM |
| MALONE, VIVIAN o/b/o MALONE, COREY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MALONE, VIVIAN o/b/o MALONE, JAYLENA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MARENO, MICHAEL | GULFSTREAM | SCHMIDT FRIM |
| MARKHAM, JERRY | GULFSTREAM | SCHMIDT FRIM |
| MARSHALL, GREGORY | GULFSTREAM | SCHMIDT FRIM |
| MARTINEZ, DESIRE | GULFSTREAM | SCHMIDT FRIM |
| MARTINEZ, DESIRE o/b/o HARRELL, JOHN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MASTEN, JUDITH | GULFSTREAM | SCHMIDT FRIM |
| MASTEN, JUDITH o/b/o MASTEN, HUNTER (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MATTHEWS, DANIEL | GULFSTREAM | SCHMIDT FRIM |
| MAUFFRAY, LISA | GULFSTREAM | SCHMIDT FRIM |
| MCBRIDE, BLONDINE | GULFSTREAM | SCHMIDT FRIM |
| MCBRIDE, BLONDINE o/b/o MCBRIDE, RICARIDO (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MCBRIDE, BLONDINE o/b/o MCBRIDE, RICO (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MCBRIDE, DIANA | GULFSTREAM | SCHMIDT FRIM |
| MCBRIDE, RICHARD | GULFSTREAM | SCHMIDT FRIM |
| MCBRIDE, RICKY | GULFSTREAM | SCHMIDT FRIM |
| MCCONNELL, LOLA | GULFSTREAM | SCHMIDT FRIM |
| MCCOVERY, ALICIA | GULFSTREAM | SCHMIDT FRIM |
| MCCOVERY, ALICIA o/b/o MCCOVERY, LANEISHA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MCCOVERY, ALICIA o/b/o MCCOVERY, LATRES (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MCCOVERY, ALICIA o/b/o MCCOVERY, LONNIE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MCCOVERY, ALICIA o/b/o RUFFIN, AYANNA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MCCOVERY, LONNIE | GULFSTREAM | SCHMIDT FRIM |
| MCDANIEL, MARGARET | GULFSTREAM | SCHMIDT FRIM |
| MCDANIEL, MARGARET o/b/o MCDANIEL, DEVIN (MINOR) | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| MCDANIEL, MARGARET o/b/o MCDANIEL, KENYATTA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MCDANIEL, MARGARET o/b/o MCDANIEL, MACK CHARLES (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MCDANIEL, MARGARET o/b/o MCDANIEL, MARQUETTA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MCDANIEL, MARGARET o/b/o MCDANIEL, ROSLAND (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MCDANIEL, MARGARET o/b/o MCDANIEL, STEVEN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MCDANIEL, TIMOTHY | GULFSTREAM | SCHMIDT FRIM |
| MCGILL, BRITTNEY | GULFSTREAM | SCHMIDT FRIM |
| MCGILL, ESSE | GULFSTREAM | SCHMIDT FRIM |
| MCGILL, KESHA | GULFSTREAM | SCHMIDT FRIM |
| MCGILL, LLOYD | GULFSTREAM | SCHMIDT FRIM |
| MCGLOTHIN, DANIEL | GULFSTREAM | SCHMIDT FRIM |
| MCGLOTHIN, JAMES | GULFSTREAM | SCHMIDT FRIM |
| MCGLOTHIN, LINDA | GULFSTREAM | SCHMIDT FRIM |
| MCINNIS, GARY | GULFSTREAM | SCHMIDT FRIM |
| MCLEOD, DWAYNE | GULFSTREAM | SCHMIDT FRIM |
| MCNEELY, CARLA | GULFSTREAM | SCHMIDT FRIM |
| MCNEELY, JASON | GULFSTREAM | SCHMIDT FRIM |
| MCNEELY, JIMMY | GULFSTREAM | SCHMIDT FRIM |
| MCNEELY, MELISSA | GULFSTREAM | SCHMIDT FRIM |
| MCPHERSON, CHARLES | GULFSTREAM | SCHMIDT FRIM |
| MICKELL, TINA | GULFSTREAM | SCHMIDT FRIM |
| MILLENDER, LEON | GULFSTREAM | SCHMIDT FRIM |
| MILLENDER, LEON | GULFSTREAM | SCHMIDT FRIM |
| MILLER, MISTY | GULFSTREAM | SCHMIDT FRIM |
| MILLER, MISTY o/b/o BROUSSARD, RIVER (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MILLER, MISTY o/b/o ESTAIN, GAGE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MIMS, CAROLYN o/b/o MIMS, CAITLYN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MINGO, PATRICIA | GULFSTREAM | SCHMIDT FRIM |
| MITCHELL, TRISTAN | GULFSTREAM | SCHMIDT FRIM |
| MITCHELL, TRISTAN o/b/o TATE, DEMETRIUS (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MONTGOMERY, DAWN | GULFSTREAM | SCHMIDT FRIM |
| MONTGOMERY, DAWN o/b/o BOGAN, SEAN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| MOODY, SANDRA | GULFSTREAM | SCHMIDT FRIM |
| MOODY, WILLIE | GULFSTREAM | SCHMIDT FRIM |
| MOORE, PATRICIA | GULFSTREAM | SCHMIDT FRIM |
| MUNDY, GRAYSON | GULFSTREAM | SCHMIDT FRIM |
| NATHANIEL, EPHRIAM JR | GULFSTREAM | SCHMIDT FRIM |
| NELSON, KAREN | GULFSTREAM | SCHMIDT FRIM |
| NELSON, KAREN o/b/o NELSON  *, JASMINE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| NETTER, DAKARAI | GULFSTREAM | SCHMIDT FRIM |
| NETTER, JOHN | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| NETTLES, CHARLES | GULFSTREAM | SCHMIDT FRIM |
| NETTLES, HENRY JR | GULFSTREAM | SCHMIDT FRIM |
| NETTLES, MINNIE | GULFSTREAM | SCHMIDT FRIM |
| NETTLES, SONYA | GULFSTREAM | SCHMIDT FRIM |
| NEWELL, BERTHA | GULFSTREAM | SCHMIDT FRIM |
| NEWELL, WILLIAM | GULFSTREAM | SCHMIDT FRIM |
| NEYLAND, AARON | GULFSTREAM | SCHMIDT FRIM |
| NEYLAND, LENORA | GULFSTREAM | SCHMIDT FRIM |
| NEYLAND, LENORA o/b/o BARKLEY, JADA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| NEYLAND, LENORA o/b/o NEYLAND, ASHANTI (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| NEYLAND, LENORA o/b/o NEYLAND, JUSTIN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| NGUYEN, NHUT | GULFSTREAM | SCHMIDT FRIM |
| NIX, LEMUEL | GULFSTREAM | SCHMIDT FRIM |
| NIXON, MARY | GULFSTREAM | SCHMIDT FRIM |
| OBANNER, CORNELIUS | GULFSTREAM | SCHMIDT FRIM |
| ORENGO, BENIGNO | GULFSTREAM | SCHMIDT FRIM |
| PAIGE, ALBERTA | GULFSTREAM | SCHMIDT FRIM |
| PATTON, JAMES | GULFSTREAM | SCHMIDT FRIM |
| PATTON, LEAH | GULFSTREAM | SCHMIDT FRIM |
| PAYNE, LEROY | GULFSTREAM | SCHMIDT FRIM |
| PAYTON, TERRANCE | GULFSTREAM | SCHMIDT FRIM |
| PEREZ, MICHAEL | GULFSTREAM | SCHMIDT FRIM |
| PEREZ, MICHAEL o/b/o PEREZ, LYDIA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| PERKINS, CLARISSA | GULFSTREAM | SCHMIDT FRIM |
| PERRYMAN, LUELLA | GULFSTREAM | SCHMIDT FRIM |
| PERRYMAN, LUELLA o/b/o FAIRLEY JR., FREDRICK (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| PERRYMAN, LUELLA o/b/o FAIRLEY, SHAMYRIA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| PEYREGNE, AMANDA | GULFSTREAM | SCHMIDT FRIM |
| PEYREGNE, DIANA | GULFSTREAM | SCHMIDT FRIM |
| PICKETT, DAREVELL | GULFSTREAM | SCHMIDT FRIM |
| PICKETT, DAREVELL o/b/o PICKETT, LABRANDON (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| PICKETT, GEORGE | GULFSTREAM | SCHMIDT FRIM |
| PICKETT, LADARION | GULFSTREAM | SCHMIDT FRIM |
| PIERNAS, AL | GULFSTREAM | SCHMIDT FRIM |
| PINKNEY, CAROL | GULFSTREAM | SCHMIDT FRIM |
| PINKNEY, JIMMY | GULFSTREAM | SCHMIDT FRIM |
| PINKNEY, THOMAS | GULFSTREAM | SCHMIDT FRIM |
| PITTMAN, JEROME | GULFSTREAM | SCHMIDT FRIM |
| POLK, ANTHONY | GULFSTREAM | SCHMIDT FRIM |
| POLK, SARAH | GULFSTREAM | SCHMIDT FRIM |
| POLLARD, BETTYE | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| POLLARD, JAMES | GULFSTREAM | SCHMIDT FRIM |
| POLLARD, JAMES o/b/o GILLUM, AH-BRYA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| POLLARD, PAUL | GULFSTREAM | SCHMIDT FRIM |
| POLLOCK, DAN | GULFSTREAM | SCHMIDT FRIM |
| POLLOCK, FREDERICK | GULFSTREAM | SCHMIDT FRIM |
| POPE, GWENDOLYN | GULFSTREAM | SCHMIDT FRIM |
| POSEY, GEORGE | GULFSTREAM | SCHMIDT FRIM |
| POSEY, VICIE | GULFSTREAM | SCHMIDT FRIM |
| PREYEAR, NATHAN | GULFSTREAM | SCHMIDT FRIM |
| PRICE, JACQUELINE | GULFSTREAM | SCHMIDT FRIM |
| PRICE, JACQUELINE o/b/o RATLIFF, DANERYL (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| PRICE, JOSEPH | GULFSTREAM | SCHMIDT FRIM |
| PYRON, TIMOTHY JR. | GULFSTREAM | SCHMIDT FRIM |
| QUINN, LAQUENTA | GULFSTREAM | SCHMIDT FRIM |
| RAWLS, JOHN | GULFSTREAM | SCHMIDT FRIM |
| RAWLS, JOSEPH | GULFSTREAM | SCHMIDT FRIM |
| RAWLS, MICHAEL | GULFSTREAM | SCHMIDT FRIM |
| RAYBURN, PATRICIA | GULFSTREAM | SCHMIDT FRIM |
| RAYBURN, PATRICIA o/b/o RAYBURN, KYLE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| REDDIX, CORA | GULFSTREAM | SCHMIDT FRIM |
| REECE, GLORIA | GULFSTREAM | SCHMIDT FRIM |
| RICHMOND, JACKELYN | GULFSTREAM | SCHMIDT FRIM |
| ROBERTSON, BRENDAN | GULFSTREAM | SCHMIDT FRIM |
| ROBERTSON, DONALD | GULFSTREAM | SCHMIDT FRIM |
| ROBERTSON, SUZANN | GULFSTREAM | SCHMIDT FRIM |
| ROBERTSON, SUZANN  o/b/o DUGGAN*, CHRISTOPHER (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| RODGERS, BILBO | GULFSTREAM | SCHMIDT FRIM |
| RODGERS, BILLY | GULFSTREAM | SCHMIDT FRIM |
| RODRIGUEZ, OLGA | GULFSTREAM | SCHMIDT FRIM |
| ROPER, ROKOYIA | GULFSTREAM | SCHMIDT FRIM |
| RUFFIN, THOMAS | GULFSTREAM | SCHMIDT FRIM |
| RUSH, MARY | GULFSTREAM | SCHMIDT FRIM |
| SAFFORD, BRANDON | GULFSTREAM | SCHMIDT FRIM |
| SAFFORD, EUNICE | GULFSTREAM | SCHMIDT FRIM |
| SANDERS, TONYA | GULFSTREAM | SCHMIDT FRIM |
| SANTIAGO, HERMINIA | GULFSTREAM | SCHMIDT FRIM |
| SANTIAGO, WILLIE | GULFSTREAM | SCHMIDT FRIM |
| SANTIAGO, WILLIE o/b/o MORAL, ALEXANDER (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SARGENT, EGLACIA | GULFSTREAM | SCHMIDT FRIM |
| SARGENT, EGLACIA o/b/o QUINN, DESTINY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SARGENT, EGLACIA o/b/o QUINN, LAQUENEE (MINOR) | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| SARGENT, EGLACIA o/b/o SARGENT, BRANDON (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SARGENT, EGLACIA o/b/o SARGENT, DEMARCUS (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SARGENT, EGLACIA o/b/o SARGENT, JEVARIS (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SARGENT, EGLACIA o/b/o SARGENT, KEONTE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SAUCIER, ELWOOD | GULFSTREAM | SCHMIDT FRIM |
| SAUCIER, ELWOOD o/b/o SAUCIER, ELMARITA (DECEASED) | GULFSTREAM | SCHMIDT FRIM |
| SCOTT, STACIE | GULFSTREAM | SCHMIDT FRIM |
| SCOTT, STACIE o/b/o SLADE, CHEYENNE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SCOTT, STACIE o/b/o SLADE, CHRISTOPHER (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SEALES, CLAYTON III | GULFSTREAM | SCHMIDT FRIM |
| SEALES, LATANYA | GULFSTREAM | SCHMIDT FRIM |
| SEALES, LATANYA o/b/o BUTLER, CALVIN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SEALES, LATANYA o/b/o SEALES, CLAYTON IV (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SEALES, LATANYA o/b/o SEALES, KAYLIN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SEALES, LATANYA o/b/o SEALES, LATHAN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SELLERS, ISAIAH | GULFSTREAM | SCHMIDT FRIM |
| SELLERS, KENNETH | GULFSTREAM | SCHMIDT FRIM |
| SELLERS, KENNETH o/b/o SELLERS, CLINTONIA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SELLERS, KENNETH o/b/o SELLERS, XZANDRIA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SHAVERS, BRANDI | GULFSTREAM | SCHMIDT FRIM |
| SHAVERS, BRANDI o/b/o SHAVERS, MAKAYLA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SHAVERS, DARREN | GULFSTREAM | SCHMIDT FRIM |
| SHAVERS, DONALD | GULFSTREAM | SCHMIDT FRIM |
| SHAVERS, DONALD JR | GULFSTREAM | SCHMIDT FRIM |
| SHAVERS, MAGGIE | GULFSTREAM | SCHMIDT FRIM |
| SHAW, DONALD | GULFSTREAM | SCHMIDT FRIM |
| SHELBY, ANTHONY | GULFSTREAM | SCHMIDT FRIM |
| SHELBY, EATHER | GULFSTREAM | SCHMIDT FRIM |
| SHELBY, LOUIS | GULFSTREAM | SCHMIDT FRIM |
| SHOLES, ELMORE | GULFSTREAM | SCHMIDT FRIM |
| SIMS, GWENDOLYN | GULFSTREAM | SCHMIDT FRIM |
| SIMS, MERYLON | GULFSTREAM | SCHMIDT FRIM |
| SIPP, ABRON | GULFSTREAM | SCHMIDT FRIM |
| SIPP, ABRON o/b/o SIPP, ABRON JR (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SIPP, ABRON o/b/o SIPP, DAWAYNE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SIPP, ABRON o/b/o SIPP, HEAVEN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SIPP, TEMIKA | GULFSTREAM | SCHMIDT FRIM |
| SKINNER, ELIZABETH | GULFSTREAM | SCHMIDT FRIM |
| SMITH, ALICE | GULFSTREAM | SCHMIDT FRIM |
| SMITH, CAMAY | GULFSTREAM | SCHMIDT FRIM |
| SMITH, CYNTHIA | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| SMITH, CYNTHIA o/b/o SMITH, MICHAEL II (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SMITH, DEBORAH | GULFSTREAM | SCHMIDT FRIM |
| SMITH, DEBORAH o/b/o JACK, JERICA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SMITH, DEBORAH o/b/o SMITH, CHANCE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SMITH, DEBORAH o/b/o SMITH, JESSICA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SMITH, DIANA | GULFSTREAM | SCHMIDT FRIM |
| SMITH, DIANA o/b/o SMITH, ANNALAYSA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SMITH, DOROTHY | GULFSTREAM | SCHMIDT FRIM |
| SMITH, EDWIN | GULFSTREAM | SCHMIDT FRIM |
| SMITH, EURA | GULFSTREAM | SCHMIDT FRIM |
| SMITH, JAMES | GULFSTREAM | SCHMIDT FRIM |
| SMITH, JAMES E | GULFSTREAM | SCHMIDT FRIM |
| SMITH, JANICE D | GULFSTREAM | SCHMIDT FRIM |
| SMITH, JANICE M | GULFSTREAM | SCHMIDT FRIM |
| SMITH, LISA | GULFSTREAM | SCHMIDT FRIM |
| SMITH, LISA o/b/o LEWIS, GEMARION (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SMITH, LISA o/b/o SMITH, CALVIN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SMITH, LISA o/b/o SMITH, LATARIUS (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SMITH, LISA o/b/o WALKER, CARON (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SMITH, MICHAEL A | GULFSTREAM | SCHMIDT FRIM |
| SPEIGHT, MAXINE | GULFSTREAM | SCHMIDT FRIM |
| SPEIGHT, MAXINE o/b/o DUKES, JAHEEM (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SPURLOCK, EDWINA | GULFSTREAM | SCHMIDT FRIM |
| STANLEY, ROSS | GULFSTREAM | SCHMIDT FRIM |
| STANLEY, TERESA | GULFSTREAM | SCHMIDT FRIM |
| STANLEY, TERESA o/b/o STANLEY, ERIN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| STARKS, WILLIE | GULFSTREAM | SCHMIDT FRIM |
| STEMMONS, JOHN | GULFSTREAM | SCHMIDT FRIM |
| STEWART, ARDELIUS | GULFSTREAM | SCHMIDT FRIM |
| STEWART, OLETHA | GULFSTREAM | SCHMIDT FRIM |
| STEWART, OLETHA o/b/o STEWART, DESMOND (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| STEWART, OLETHA o/b/o STEWART, JEREL (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| STOKES, JERRY | GULFSTREAM | SCHMIDT FRIM |
| STOKES, TERRANCE | GULFSTREAM | SCHMIDT FRIM |
| STOKES, TERRANCE | GULFSTREAM | SCHMIDT FRIM |
| STRICKLAND, CHARLES | GULFSTREAM | SCHMIDT FRIM |
| STRICKLAND, CLARA | GULFSTREAM | SCHMIDT FRIM |
| STRINGFELLOW, CARRIE | GULFSTREAM | SCHMIDT FRIM |
| STRINGFELLOW, CARRIE o/b/o STRINGFELLOW, JAMES (DECEASED) | GULFSTREAM | SCHMIDT FRIM |
| SULLIVAN, ANDERSON | GULFSTREAM | SCHMIDT FRIM |
| SWETMAN, BRADY | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| SYLVESTER, MARK | GULFSTREAM | SCHMIDT FRIM |
| SYLVESTER, MARK o/b/o SYLVESTER, ASHLEY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SYLVESTER, MARK o/b/o SYLVESTER, KAYDEN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SYLVESTER, MARK o/b/o SYLVESTER, MARCUS (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| SYLVESTER, WENDY | GULFSTREAM | SCHMIDT FRIM |
| TAPPER, JOHN | GULFSTREAM | SCHMIDT FRIM |
| TATE, JAMES A | GULFSTREAM | SCHMIDT FRIM |
| TATE, MICHAEL | GULFSTREAM | SCHMIDT FRIM |
| TATUM, CASEY | GULFSTREAM | SCHMIDT FRIM |
| TATUM, CASEY o/b/o TATUM*, E'DARREYUS (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TATUM, CASEY o/b/o TATUM*, ELIJAH (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TATUM, ISIAH | GULFSTREAM | SCHMIDT FRIM |
| TATUM, ROBERT | GULFSTREAM | SCHMIDT FRIM |
| TATUM, ROBERT o/b/o TATUM*, BRITTANY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TATUM, ROBERT o/b/o TATUM*, RENAIRO (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TATUM, ROBERT o/b/o TATUM*, ROBERT III (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TAYLOR, DAVE SR. | GULFSTREAM | SCHMIDT FRIM |
| TAYLOR, JAMES | GULFSTREAM | SCHMIDT FRIM |
| TAYLOR, JERMAINE | GULFSTREAM | SCHMIDT FRIM |
| TAYLOR, MARVIN | GULFSTREAM | SCHMIDT FRIM |
| TAYLOR, TANYA | GULFSTREAM | SCHMIDT FRIM |
| TAYLOR, TANYA  o/b/o TAYLOR , JODY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TAYLOR, TANYA o/b/o TAYLOR, IAN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TAYLOR, TANYA o/b/o TAYLOR, JORDYN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TAYLOR, TANYA o/b/o TAYLOR, JR., DAVE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| THANH, LE | GULFSTREAM | SCHMIDT FRIM |
| THI, XUNG | GULFSTREAM | SCHMIDT FRIM |
| THOMAS, HERBERT | GULFSTREAM | SCHMIDT FRIM |
| THOMAS, HERBERT o/b/o THOMAS, DOROTHY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| THOMAS, PEGGY | GULFSTREAM | SCHMIDT FRIM |
| THOMPSON, ANNIE | GULFSTREAM | SCHMIDT FRIM |
| THOMPSON, BRIAN E | GULFSTREAM | SCHMIDT FRIM |
| THOMPSON, GEORGE | GULFSTREAM | SCHMIDT FRIM |
| THOMPSON, JOHN | GULFSTREAM | SCHMIDT FRIM |
| THOMPSON, MARLENE | GULFSTREAM | SCHMIDT FRIM |
| THOMPSON, NORMAN | GULFSTREAM | SCHMIDT FRIM |
| THORNTON, DANIELLE | GULFSTREAM | SCHMIDT FRIM |
| THORNTON, TANISHA | GULFSTREAM | SCHMIDT FRIM |
| THURMON, WINNIE | GULFSTREAM | SCHMIDT FRIM |
| TILLMAN, ADAM | GULFSTREAM | SCHMIDT FRIM |
| TILLMAN, ALTO | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| TILLMAN, CECIL | GULFSTREAM | SCHMIDT FRIM |
| TOWNE, DAMIAN | GULFSTREAM | SCHMIDT FRIM |
| TRAHAN, AMY | GULFSTREAM | SCHMIDT FRIM |
| TRAN, BO | GULFSTREAM | SCHMIDT FRIM |
| TRAN, DAVID | GULFSTREAM | SCHMIDT FRIM |
| TRAN, DOAN | GULFSTREAM | SCHMIDT FRIM |
| TRAN, HAI | GULFSTREAM | SCHMIDT FRIM |
| TRAN, KEVIN | GULFSTREAM | SCHMIDT FRIM |
| TRAN, LISA | GULFSTREAM | SCHMIDT FRIM |
| TRAN, NICK | GULFSTREAM | SCHMIDT FRIM |
| TRAN, NICK o/b/o TRAN, CANDIE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TRAN, NICK o/b/o TRAN, CHRISTINA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TRAN, NICK o/b/o TRAN, NIKKI (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TRAN, PHI | GULFSTREAM | SCHMIDT FRIM |
| TRAVIS, BRAD | GULFSTREAM | SCHMIDT FRIM |
| TRAVIS, BRANDON | GULFSTREAM | SCHMIDT FRIM |
| TRAVIS, DOROTHY | GULFSTREAM | SCHMIDT FRIM |
| TRAVIS, KENY | GULFSTREAM | SCHMIDT FRIM |
| TRIEU, LY | GULFSTREAM | SCHMIDT FRIM |
| TRIPLETT, GLORIA | GULFSTREAM | SCHMIDT FRIM |
| TRIPLETT, GLORIA o/b/o TRIPLETT, LC JR (DECEASED) | GULFSTREAM | SCHMIDT FRIM |
| TRIPLETT, PHOEBE | GULFSTREAM | SCHMIDT FRIM |
| TRIPLETT, PHOEBE o/b/o HUNT, ZINEILOUS (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TRIPLETT, PHOEBE o/b/o WILSON JR., SAMMY (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TROSCLAIR, DONNA | GULFSTREAM | SCHMIDT FRIM |
| TRUSSELL, LULA | GULFSTREAM | SCHMIDT FRIM |
| TRUSSELL, LULA o/b/o TRUSSELL, TERRANCE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TRUSSELL, LULA o/b/o WILLIAMS, KIARA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TUCKER-CASSITY, BRENDA | GULFSTREAM | SCHMIDT FRIM |
| TUCKER-CASSITY, BRENDA o/b/o CASSITY, KURT (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| TYLER, RICHARD | GULFSTREAM | SCHMIDT FRIM |
| VIVERETTE, L.J. | GULFSTREAM | SCHMIDT FRIM |
| WAITS, BRENDA | GULFSTREAM | SCHMIDT FRIM |
| WALKER, ALFONSO JR | GULFSTREAM | SCHMIDT FRIM |
| WALKER, JESSIE | GULFSTREAM | SCHMIDT FRIM |
| WALKER, KENNYETTA | GULFSTREAM | SCHMIDT FRIM |
| WALKER, KENNYETTA o/b/o JASPER, SAVION (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WALKER, KENNYETTA o/b/o MADDEN, DAEJZUAH (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WALKER, KENNYETTA o/b/o MADDEN, KEAJZUAN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WALKER, KENNYETTA o/b/o WALKER, ARQUESSIA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WALLEY, BENNIE | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| WALLEY, BENNIE JR. | GULFSTREAM | SCHMIDT FRIM |
| WALLEY, FREDA | GULFSTREAM | SCHMIDT FRIM |
| WALLEY, FREDA | GULFSTREAM | SCHMIDT FRIM |
| WALLEY, FREDA o/b/o WALLEY, JANICE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WALLIS, DONNA | GULFSTREAM | SCHMIDT FRIM |
| WALLIS, KENNETH | GULFSTREAM | SCHMIDT FRIM |
| WARREN, EDDIE | GULFSTREAM | SCHMIDT FRIM |
| WARREN, SHARON o/b/o WARREN, LEXIE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WASHINGTON, EDWARD | GULFSTREAM | SCHMIDT FRIM |
| WASHINGTON, JOSEPHINE | GULFSTREAM | SCHMIDT FRIM |
| WASHINGTON, LARRY | GULFSTREAM | SCHMIDT FRIM |
| WASHINGTON, LARRY  o/b/o CUNNINGHAM, JOSEPH (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WASHINGTON, LARRY  o/b/o JENKINS, TRISHONE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WASHINGTON, LARRY  o/b/o PARKS, DEASHA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WASHINGTON, LARRY  o/b/o REID, TYKERIA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WASMER, THOMAS | GULFSTREAM | SCHMIDT FRIM |
| WATSON, TASHARA | GULFSTREAM | SCHMIDT FRIM |
| WEAVER, RENEE | GULFSTREAM | SCHMIDT FRIM |
| WEBER, JOHN | GULFSTREAM | SCHMIDT FRIM |
| WEEKS, JANIS | GULFSTREAM | SCHMIDT FRIM |
| WELCH, THERESA | GULFSTREAM | SCHMIDT FRIM |
| WELLS, DEWONDA | GULFSTREAM | SCHMIDT FRIM |
| WELLS, DEWONDA o/b/o WELLS, DEARRA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WELLS, OMARI | GULFSTREAM | SCHMIDT FRIM |
| WHEELER, CHARLES | GULFSTREAM | SCHMIDT FRIM |
| WHITE, EVE | GULFSTREAM | SCHMIDT FRIM |
| WHITFIELD, CHANDRA | GULFSTREAM | SCHMIDT FRIM |
| WHITFIELD, KENDRA | GULFSTREAM | SCHMIDT FRIM |
| WHITFIELD, LOTTIE | GULFSTREAM | SCHMIDT FRIM |
| WILEY, CANDIE | GULFSTREAM | SCHMIDT FRIM |
| WILEY, DANDRIA | GULFSTREAM | SCHMIDT FRIM |
| WILEY, JOAN | GULFSTREAM | SCHMIDT FRIM |
| WILEY, WILLIAM | GULFSTREAM | SCHMIDT FRIM |
| WILEY, WILLIAM o/b/o WILEY, TRAVAVIUS (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, ALLEN | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, BERNARD | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, BRINDA | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, BRINDA o/b/o RUFFIN, SHANEKA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, DEBRA | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, FRANCES | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, FREDIA | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| WILLIAMS, FREDIA o/b/o HARRIS, TANESHIA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, GREGORY | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, HENRY | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, JACQUELINE | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, JACQUELINE o/b/o LEWIS, NIGERIA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, JACQUELINE o/b/o LEWIS, TIYRA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, JACQUELINE o/b/o WILLIAMS, JASMINE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, KYMEE | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, LELA | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, MALCOLM | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, PAMALA | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, PAMALA o/b/o WILLIAMS, KEITHSHAWNA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, REGINALD | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, RUBY | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, RUBY o/b/o DRAUGHTER, SEAN (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, RUBY o/b/o DRAUGHTER, SHANTEL (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, RUBY o/b/o DRAUGHTER, SHARAE (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, VICTOR | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS, WILLIE JR | GULFSTREAM | SCHMIDT FRIM |
| WILLIAMS-ARNOLD, AUNDRIA | GULFSTREAM | SCHMIDT FRIM |
| WILSON, BARBARA | GULFSTREAM | SCHMIDT FRIM |
| WILSON, CHARLES | GULFSTREAM | SCHMIDT FRIM |
| WILSON, CHARLES | GULFSTREAM | SCHMIDT FRIM |
| WILSON, CHARLINE | GULFSTREAM | SCHMIDT FRIM |
| WILSON, CHARLINE o/b/o WILSON, RICHARD II (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WILSON, DAVID IV | GULFSTREAM | SCHMIDT FRIM |
| WILSON, EDWARD | GULFSTREAM | SCHMIDT FRIM |
| WILSON, GREGORY | GULFSTREAM | SCHMIDT FRIM |
| WILSON, NATARUS | GULFSTREAM | SCHMIDT FRIM |
| WILSON, YOLONDA | GULFSTREAM | SCHMIDT FRIM |
| WILSON, YOLONDA o/b/o WILSON, OCTAVIA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WINTERS, CLIFFORD | GULFSTREAM | SCHMIDT FRIM |
| WINTERS, DARRON | GULFSTREAM | SCHMIDT FRIM |
| WINTERS, SAMANTHA | GULFSTREAM | SCHMIDT FRIM |
| WOODS, JUDY | GULFSTREAM | SCHMIDT FRIM |
| WORTHEN, RODNEY | GULFSTREAM | SCHMIDT FRIM |
| WRIGHT, BILLY | GULFSTREAM | SCHMIDT FRIM |
| WRIGHT, VAUGHN | GULFSTREAM | SCHMIDT FRIM |
| WRIGHT, VAUGHN o/b/o WRIGHT , VAUGHN JR (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| WRIGHT, WENDY | GULFSTREAM | SCHMIDT FRIM |
| YOUNG, ERIC | GULFSTREAM | SCHMIDT FRIM |

| | | |
|---|---|---|
| ZWEIFEL, MICHELLE | GULFSTREAM | SCHMIDT FRIM |
| ZWEIFEL, MICHELLE o/b/o CHARLES, KIRA (MINOR) | GULFSTREAM | SCHMIDT FRIM |
| HERRIEN, PEARLIE | HAMILTON | SCHMIDT FRIM |
| HERRIEN, PEARLIE o/b/o HERRIEN, AKEYHA (MINOR) | HAMILTON | SCHMIDT FRIM |
| HERRIEN, PEARLIE o/b/o HERRIEN, I'KENYA (MINOR) | HAMILTON | SCHMIDT FRIM |
| HERRIEN, PEARLIE o/b/o HERRIEN, MAISHIKA (MINOR) | HAMILTON | SCHMIDT FRIM |
| HERRIEN, PEARLIE o/b/o HERRIEN, TAMBERLY (MINOR) | HAMILTON | SCHMIDT FRIM |
| HERRIEN, PEARLIE o/b/o HERRIEN, TKEYHA (MINOR) | HAMILTON | SCHMIDT FRIM |
| HERRIEN, ROSELYN | HAMILTON | SCHMIDT FRIM |
| GOUDY, CARLOS | HEARTLAND | SCHMIDT FRIM |
| GOUDY, REBECCA | HEARTLAND | SCHMIDT FRIM |
| GOUDY, REBECCA o/b/o GOUDY, DEASIA (MINOR) | HEARTLAND | SCHMIDT FRIM |
| GOUDY, REBECCA o/b/o GOUDY, LATAVIA (MINOR) | HEARTLAND | SCHMIDT FRIM |
| GOUDY, ROBERT | HEARTLAND | SCHMIDT FRIM |
| GOUDY, VELMA | HEARTLAND | SCHMIDT FRIM |
| GOUDY, VELMA o/b/o GOUDY, DEMETRIC (MINOR | HEARTLAND | SCHMIDT FRIM |
| GOUDY, VELMA o/b/o GOUDY, LANCE (MINOR) | HEARTLAND | SCHMIDT FRIM |
| GOUDY, VELMA o/b/o GOUDY, LITRENTAY (MINOR) | HEARTLAND | SCHMIDT FRIM |
| GOUDY, VELMA o/b/o GOUDY, NIJOHN (MINOR) | HEARTLAND | SCHMIDT FRIM |
| GOUDY, VELMA o/b/o GOUDY, SAMUEL (MINOR) | HEARTLAND | SCHMIDT FRIM |
| GOUDY, YASHA | HEARTLAND | SCHMIDT FRIM |
| MATHIS, CHARLES | HEARTLAND | SCHMIDT FRIM |
| MURRAY, ALVIN | HEARTLAND | SCHMIDT FRIM |
| TATE, DEBRA | HEARTLAND | SCHMIDT FRIM |
| TATE, DEBRA o/b/o TATE  *, JASMEEN (MINOR) | HEARTLAND | SCHMIDT FRIM |
| TATE, DEBRA o/b/o TATE JR.*, KINTARUS (MINOR) | HEARTLAND | SCHMIDT FRIM |
| TATE, DEBRA o/b/o THOMPSON*, JEREMIAH (MINOR) | HEARTLAND | SCHMIDT FRIM |
| TATE, DEBRA o/b/o WHEET*, IYANNA (MINOR) | HEARTLAND | SCHMIDT FRIM |
| TATE, DEBRA o/b/o WHEET*, YASMEEN (MINOR) | HEARTLAND | SCHMIDT FRIM |
| TATE, ETHERIA | HEARTLAND | SCHMIDT FRIM |
| TATE, KINTARUS SR. | HEARTLAND | SCHMIDT FRIM |
| JONES, JEANNETTE | HORTON | SCHMIDT FRIM |
| JONES, THADDEUS | HORTON | SCHMIDT FRIM |
| BRIDGES, FREDDIE | JAYCO | SCHMIDT FRIM |
| BRIDGES, FREDDIE o/b/o BRIDGES*, FREDERICK  (MINOR) | JAYCO | SCHMIDT FRIM |
| BRIDGES-BRELAND, SANDRA | JAYCO | SCHMIDT FRIM |
| CHILDS, TIA | JAYCO | SCHMIDT FRIM |
| CHILDS, TIA o/b/o CHILDS, BREALAND (MINOR) | JAYCO | SCHMIDT FRIM |
| CHILDS, TIA o/b/o CHILDS, BRESHAWN (MINOR) | JAYCO | SCHMIDT FRIM |
| DAVIDSON, TRACEY | JAYCO | SCHMIDT FRIM |
| DAVIDSON, TRACEY o/b/o CUNNINGHAM*, CORWIN  (MINOR) | JAYCO | SCHMIDT FRIM |

| | | |
|---|---|---|
| DAVIDSON, TRACEY o/b/o CUNNINGHAM*, HARLY  (MINOR) | JAYCO | SCHMIDT FRIM |
| DAVIDSON, TRACEY o/b/o DAVIDSON*, ASHUNTI  (MINOR) | JAYCO | SCHMIDT FRIM |
| DAVIDSON, TRACEY o/b/o JACKSON*, MAJSA  (MINOR) | JAYCO | SCHMIDT FRIM |
| DAVIDSON, TRACEY o/b/o JACKSON*, NYLAH  (MINOR) | JAYCO | SCHMIDT FRIM |
| DILWORTH, LAQUANA | JAYCO | SCHMIDT FRIM |
| DILWORTH, LAQUANA  o/b/o RICHARD, JERMAINE (MINOR) | JAYCO | SCHMIDT FRIM |
| DOWNS, ALBERTA | JAYCO | SCHMIDT FRIM |
| DOWNS, JARED | JAYCO | SCHMIDT FRIM |
| DOWNS, NORWELL | JAYCO | SCHMIDT FRIM |
| FEAZELL, JAMIE | JAYCO | SCHMIDT FRIM |
| FEAZELL, JAMIE o/b/o FEAZELL, LYNTAVIUS (MINOR) | JAYCO | SCHMIDT FRIM |
| FEAZELL, JAMIE o/b/o FEAZELL, TYTALEIA (MINOR) | JAYCO | SCHMIDT FRIM |
| FEAZELL, LINDA | JAYCO | SCHMIDT FRIM |
| FIKES, HENRY | JAYCO | SCHMIDT FRIM |
| GRIFFIN, BRANDON | JAYCO | SCHMIDT FRIM |
| GRIFFIN, DEBRA | JAYCO | SCHMIDT FRIM |
| HAWTHORNE, ARTHUR | JAYCO | SCHMIDT FRIM |
| HAWTHORNE, FREDDIE | JAYCO | SCHMIDT FRIM |
| HAWTHORNE, JERRY | JAYCO | SCHMIDT FRIM |
| HUBBARD, ASTIN | JAYCO | SCHMIDT FRIM |
| HUBBARD-GRIFFIN, ROBIN | JAYCO | SCHMIDT FRIM |
| HUNTER, BRUCE | JAYCO | SCHMIDT FRIM |
| LEE, LIONELA | JAYCO | SCHMIDT FRIM |
| LEWIS, LADARIUS | JAYCO | SCHMIDT FRIM |
| LEWIS, YOLANDA | JAYCO | SCHMIDT FRIM |
| LEWIS, YOLANDA o/b/o GARRY, SHATERIKA  (MINOR) | JAYCO | SCHMIDT FRIM |
| LEWIS, YOLANDA o/b/o LEWIS, KIANNA  (MINOR) | JAYCO | SCHMIDT FRIM |
| LUCAS, ERIC | JAYCO | SCHMIDT FRIM |
| MAGEE, MARSEL | JAYCO | SCHMIDT FRIM |
| MAGEE, MARSEL o/b/o MAGEE, WILLOLA (DECEASED) | JAYCO | SCHMIDT FRIM |
| NELSON, ROBERT SR. | JAYCO | SCHMIDT FRIM |
| SMITH, ROBERT | JAYCO | SCHMIDT FRIM |
| SMITH, ROBIN | JAYCO | SCHMIDT FRIM |
| SMITH, ROBIN o/b/o SMITH, CHRISTINA (MINOR) | JAYCO | SCHMIDT FRIM |
| SMITH, ROBIN o/b/o SMITH, TERRA (MINOR) | JAYCO | SCHMIDT FRIM |
| THOMAS, HERBERT | JAYCO | SCHMIDT FRIM |
| THOMAS, HERBERT o/b/o THOMAS, DOROTHY (MINOR) | JAYCO | SCHMIDT FRIM |
| THOMAS, MALCOLM | JAYCO | SCHMIDT FRIM |
| THOMAS, MALCOLM | JAYCO | SCHMIDT FRIM |
| THOMPSON, CAROLYN | JAYCO | SCHMIDT FRIM |
| VEREEN, ASHTON | JAYCO | SCHMIDT FRIM |

| | | |
|---|---|---|
| VEREEN, DIANE | JAYCO | SCHMIDT FRIM |
| VEREEN, DIANE o/b/o VEREEN*, AJUREE  (MINOR) | JAYCO | SCHMIDT FRIM |
| WATTS, ELLA | JAYCO | SCHMIDT FRIM |
| WATTS, TONYA | JAYCO | SCHMIDT FRIM |
| WATTS, TONYA o/b/o DEDAUX, DEYSHA (MINOR) | JAYCO | SCHMIDT FRIM |
| WATTS, TOSHJA | JAYCO | SCHMIDT FRIM |
| WELLS, CLINTON | JAYCO | SCHMIDT FRIM |
| WELLS, NEDRA | JAYCO | SCHMIDT FRIM |
| WELLS, NEDRA o/b/o WELLS, COURTNEY (MINOR) | JAYCO | SCHMIDT FRIM |
| WELLS, NEDRA o/b/o WELLS, PAIGE (MINOR) | JAYCO | SCHMIDT FRIM |
| WILLIAMS, VICTOR | JAYCO | SCHMIDT FRIM |
| ZIZ, WILLIAM SR | JAYCO | SCHMIDT FRIM |
| ZIZ, WILLIAM SR o/b/o ZIZ JR, WILLIAM (MINOR) | JAYCO | SCHMIDT FRIM |
| ABSTON, NATHANIEL | KEYSTONE | SCHMIDT FRIM |
| ANDERSON, DEBRA | KEYSTONE | SCHMIDT FRIM |
| ANDERSON, JUSTINA | KEYSTONE | SCHMIDT FRIM |
| ANDERSON, MARTHA | KEYSTONE | SCHMIDT FRIM |
| BATISTE, ASHLEY | KEYSTONE | SCHMIDT FRIM |
| BATISTE, ASHLEY o/b/o BATISTE, DYMONN (MINOR) | KEYSTONE | SCHMIDT FRIM |
| BATISTE, ASHLEY o/b/o BATISTE, RETAIVUS (MINOR) | KEYSTONE | SCHMIDT FRIM |
| BATISTE, ASHLEY o/b/o BATISTE, TAURUS (MINOR) | KEYSTONE | SCHMIDT FRIM |
| BATISTE, LEOUTHA | KEYSTONE | SCHMIDT FRIM |
| BERRY, ANNIE | KEYSTONE | SCHMIDT FRIM |
| BOONE, BELINDA | KEYSTONE | SCHMIDT FRIM |
| BOONE, BELINDA o/b/o BOONE, BOONE, JONATHAN (MINOR) | KEYSTONE | SCHMIDT FRIM |
| BOONE, BELINDA o/b/o MCCALL, HUBERT IV  (MINOR) | KEYSTONE | SCHMIDT FRIM |
| BOONE, BELINDA o/b/o MCCALL, MICHELLE  (MINOR) | KEYSTONE | SCHMIDT FRIM |
| BULLOCK, CONSTANCE | KEYSTONE | SCHMIDT FRIM |
| BUTLER, RIPCA | KEYSTONE | SCHMIDT FRIM |
| BUTLER, RIPCA o/b/o SIMS, JAMES (MINOR) | KEYSTONE | SCHMIDT FRIM |
| BUTLER, RIPCA o/b/o SIMS, JANASTY (MINOR) | KEYSTONE | SCHMIDT FRIM |
| BUTLER, RIPCA o/b/o SIMS, RAYLAN (MINOR) | KEYSTONE | SCHMIDT FRIM |
| CHERRY, JAMES | KEYSTONE | SCHMIDT FRIM |
| CHERRY, JAMES o/b/o CHERRY, KENDRA (MINOR) | KEYSTONE | SCHMIDT FRIM |
| CHERRY, JAMES o/b/o CHERRY, TERMORIUS (MINOR) | KEYSTONE | SCHMIDT FRIM |
| CHERRY, TAMMY | KEYSTONE | SCHMIDT FRIM |
| CHERRY, TERANDOS | KEYSTONE | SCHMIDT FRIM |
| COLEMAN, GLADYS | KEYSTONE | SCHMIDT FRIM |
| COLEMAN, JAMES JR. | KEYSTONE | SCHMIDT FRIM |
| CROCKETT, COREY | KEYSTONE | SCHMIDT FRIM |
| CROCKETT, COREY o/b/o CROCKETT JR., COREY (MINOR) | KEYSTONE | SCHMIDT FRIM |

| | | |
|---|---|---|
| CROCKETT, COREY o/b/o LIDDELL, JANIYAH (MINOR) | KEYSTONE | SCHMIDT FRIM |
| CUNNINGHAM, CLEARANCE | KEYSTONE | SCHMIDT FRIM |
| CUNNINGHAM, CYNTHIA | KEYSTONE | SCHMIDT FRIM |
| CUNNINGHAM, CYNTHIA o/b/o FIELDS, DEMETIA (MINOR) | KEYSTONE | SCHMIDT FRIM |
| CUNNINGHAM, CYNTHIA o/b/o WHITE, KEISHONA (MINOR) | KEYSTONE | SCHMIDT FRIM |
| CUNNINGHAM, SYLESTER | KEYSTONE | SCHMIDT FRIM |
| DAVIS, LATONYA | KEYSTONE | SCHMIDT FRIM |
| DAVIS, LATONYA o/b/o DAVIS, SIRMARRION (MINOR) | KEYSTONE | SCHMIDT FRIM |
| DOUGLAS, NELSIE | KEYSTONE | SCHMIDT FRIM |
| FINKLEY, JANICE | KEYSTONE | SCHMIDT FRIM |
| FISHER, THERESA | KEYSTONE | SCHMIDT FRIM |
| FRAZIER, JENNIFER | KEYSTONE | SCHMIDT FRIM |
| GALLOWAY, FREDDIE | KEYSTONE | SCHMIDT FRIM |
| HALL, HARRISON | KEYSTONE | SCHMIDT FRIM |
| HALL, HARRISON | KEYSTONE | SCHMIDT FRIM |
| HALL, HARRISON o/b/o HALL , KANIA (MINOR) | KEYSTONE | SCHMIDT FRIM |
| HALL, HARRISON o/b/o HALL, REGENE (MINOR) | KEYSTONE | SCHMIDT FRIM |
| HALL, JACQUELINE | KEYSTONE | SCHMIDT FRIM |
| HALL, KANESHA | KEYSTONE | SCHMIDT FRIM |
| HAND, CHRIS | KEYSTONE | SCHMIDT FRIM |
| HAND, ROSE | KEYSTONE | SCHMIDT FRIM |
| HAND, ROSE o/b/o HAND, KRISTINA (MINOR) | KEYSTONE | SCHMIDT FRIM |
| HERRINGTON, MARK | KEYSTONE | SCHMIDT FRIM |
| HERRINGTON, PAULA | KEYSTONE | SCHMIDT FRIM |
| HODA, NICOLE | KEYSTONE | SCHMIDT FRIM |
| HODA, WAYNE | KEYSTONE | SCHMIDT FRIM |
| HODA, WILLA | KEYSTONE | SCHMIDT FRIM |
| JAMES, RUTHIE | KEYSTONE | SCHMIDT FRIM |
| JOHNSON, DEVIN | KEYSTONE | SCHMIDT FRIM |
| JOHNSON, KEITHON | KEYSTONE | SCHMIDT FRIM |
| JOHNSON, NATASHA | KEYSTONE | SCHMIDT FRIM |
| JOHNSON, NATASHA o/b/o JOHNSON, HARMONY (MINOR) | KEYSTONE | SCHMIDT FRIM |
| JOHNSON, NATASHA o/b/o PREYEAR, JAHEIM (MINOR) | KEYSTONE | SCHMIDT FRIM |
| JOHNSON, NATASHA o/b/o PREYEAR, NATHAN JR (MINOR) | KEYSTONE | SCHMIDT FRIM |
| JOHNSON, TINNIE | KEYSTONE | SCHMIDT FRIM |
| JONES, CAROLYN | KEYSTONE | SCHMIDT FRIM |
| JONES, SHAMBRICA | KEYSTONE | SCHMIDT FRIM |
| JONES, SHAMBRICA o/b/o JONES, JADA (MINOR) | KEYSTONE | SCHMIDT FRIM |
| JONES, TASHA | KEYSTONE | SCHMIDT FRIM |
| JONES, TASHA o/b/o JONES, BRANDY (MINOR) | KEYSTONE | SCHMIDT FRIM |
| KEYES, YVONNE | KEYSTONE | SCHMIDT FRIM |

| | | |
|---|---|---|
| KIRKLAND, JANNIE | KEYSTONE | SCHMIDT FRIM |
| KNOWLES, CARDIS | KEYSTONE | SCHMIDT FRIM |
| KNOWLES, CARDIS o/b/o KNOWLES, JOSHUA (MINOR) | KEYSTONE | SCHMIDT FRIM |
| KNOWLES, CARDIS o/b/o KNOWLES, LACARDIN (MINOR) | KEYSTONE | SCHMIDT FRIM |
| KNOWLES, CARDIS o/b/o LETT, JASMINE (MINOR) | KEYSTONE | SCHMIDT FRIM |
| KNOWLES, CARDIS o/b/o MCGILL, TEVIN (MINOR) | KEYSTONE | SCHMIDT FRIM |
| KNOWLES, CARDIS o/b/o WARD, TABITHA (MINOR) | KEYSTONE | SCHMIDT FRIM |
| LETT, JENNIFER | KEYSTONE | SCHMIDT FRIM |
| LETT, JENNIFER o/b/o LETT, ANTOINETTE (MINOR) | KEYSTONE | SCHMIDT FRIM |
| LETT, JENNIFER o/b/o LETT, JONTAVIOUS (MINOR) | KEYSTONE | SCHMIDT FRIM |
| LETT, SHONIQUE | KEYSTONE | SCHMIDT FRIM |
| MAGEE, JERLON | KEYSTONE | SCHMIDT FRIM |
| MAGEE, JERLON o/b/o MAGEE , RODNEY JR (MINOR) | KEYSTONE | SCHMIDT FRIM |
| MAGEE, JERLON o/b/o MAGEE, DEMARIO (MINOR) | KEYSTONE | SCHMIDT FRIM |
| MAGEE, RODNEY | KEYSTONE | SCHMIDT FRIM |
| MILLER, IMANI | KEYSTONE | SCHMIDT FRIM |
| MILLER, IMANI o/b/o MILLER, QUINTAYLA (MINOR) | KEYSTONE | SCHMIDT FRIM |
| MILLER, IMANI o/b/o SULLIVAN, LAROY (MINOR) | KEYSTONE | SCHMIDT FRIM |
| MILLER, IMANI o/b/o SULLIVAN, MAR'KEISIA (MINOR) | KEYSTONE | SCHMIDT FRIM |
| MILLER, LYNDA | KEYSTONE | SCHMIDT FRIM |
| MOORMAN, LESLIE | KEYSTONE | SCHMIDT FRIM |
| OATIS, CAROLYN | KEYSTONE | SCHMIDT FRIM |
| OATIS, CAROLYN o/b/o ROBINSON, DARAVIN (MINOR) | KEYSTONE | SCHMIDT FRIM |
| OATIS, CAROLYN o/b/o ROBINSON, KARYN (MINOR) | KEYSTONE | SCHMIDT FRIM |
| PARKER, RAYMOND | KEYSTONE | SCHMIDT FRIM |
| PATTERSON, DARLEAN | KEYSTONE | SCHMIDT FRIM |
| PATTERSON, DARLEAN o/b/o PATTERSON, WALTER (MINOR) | KEYSTONE | SCHMIDT FRIM |
| REESE, HOWARD | KEYSTONE | SCHMIDT FRIM |
| REEVES, MICHAEL | KEYSTONE | SCHMIDT FRIM |
| SIEGEL, VERNA | KEYSTONE | SCHMIDT FRIM |
| STRINGFIELD, ALICE | KEYSTONE | SCHMIDT FRIM |
| STRINGFIELD, ALICE o/b/o STALLWORTH, CHRISTIAN (MINOR) | KEYSTONE | SCHMIDT FRIM |
| TATUM, PATRICIA | KEYSTONE | SCHMIDT FRIM |
| TATUM, PATRICIA o/b/o MONROE*, DECURIS (MINOR) | KEYSTONE | SCHMIDT FRIM |
| TATUM, PATRICIA o/b/o TATUM, ROBERT, SR (DECEASED) | KEYSTONE | SCHMIDT FRIM |
| TRAN, CHIN | KEYSTONE | SCHMIDT FRIM |
| TRAN, NICK | KEYSTONE | SCHMIDT FRIM |
| TRAN, NICK o/b/o TRAN, CANDIE (MINOR) | KEYSTONE | SCHMIDT FRIM |
| TRAN, NICK o/b/o TRAN, CHRISTINA (MINOR) | KEYSTONE | SCHMIDT FRIM |
| TRAN, NICK o/b/o TRAN, NIKKI (MINOR) | KEYSTONE | SCHMIDT FRIM |
| WATSON, ESTHER | KEYSTONE | SCHMIDT FRIM |

| | | |
|---|---|---|
| WATSON, ESTHER o/b/o WATSON, ALEXUS (MINOR) | KEYSTONE | SCHMIDT FRIM |
| WATSON, JOSEPH | KEYSTONE | SCHMIDT FRIM |
| WILLIAMS, KYMEE | KEYSTONE | SCHMIDT FRIM |
| AUTMAN, NORMA | KZRV | SCHMIDT FRIM |
| AUTMAN, NORMA o/b/o AUTMAN, CLINTON (DECEASED) | KZRV | SCHMIDT FRIM |
| AUTMAN, SHANDRA | KZRV | SCHMIDT FRIM |
| AUTMAN, SHANDRA o/b/o AUTMAN, DYWAMIS (MINOR) | KZRV | SCHMIDT FRIM |
| AUTMAN, SHANDRA o/b/o AUTMAN, KIRIHANIE (MINOR) | KZRV | SCHMIDT FRIM |
| AUTMAN, SHANDRA o/b/o AUTMAN, TORRAN (MINOR) | KZRV | SCHMIDT FRIM |
| BARRYMAN, CLOVER | KZRV | SCHMIDT FRIM |
| BASS, CYNTHIA | KZRV | SCHMIDT FRIM |
| BASS, GERALD | KZRV | SCHMIDT FRIM |
| HARVEY, JANIE | KZRV | SCHMIDT FRIM |
| HARVEY, JANIE o/b/o DAVIS JR., ERIC (MINOR) | KZRV | SCHMIDT FRIM |
| HARVEY, JANIE o/b/o DAVIS, JASLYNE (MINOR) | KZRV | SCHMIDT FRIM |
| HARVEY, THERESA | KZRV | SCHMIDT FRIM |
| HUBBARD, DENISE | KZRV | SCHMIDT FRIM |
| HUBBARD, DENISE o/b/o HUBBARD, MARCUS (MINOR) | KZRV | SCHMIDT FRIM |
| HUBBARD, DENISE o/b/o HUBBARD, MARTINA (MINOR) | KZRV | SCHMIDT FRIM |
| HUBBARD, MARTIN | KZRV | SCHMIDT FRIM |
| JOHNSON, TINA | KZRV | SCHMIDT FRIM |
| JOHNSON, TINA o/b/o JOHNSON, DYRELLE (MINOR) | KZRV | SCHMIDT FRIM |
| JOHNSON, TINA o/b/o JOHNSON, TYRELLE (MINOR) | KZRV | SCHMIDT FRIM |
| JONES, TONI | KZRV | SCHMIDT FRIM |
| JONES, TONI o/b/o BARNES, AUSTYN (MINOR) | KZRV | SCHMIDT FRIM |
| JONES, TONI o/b/o BROWN, BRIA (MINOR) | KZRV | SCHMIDT FRIM |
| JONES, TONI o/b/o KIRKLAND, AZAIRIA (MINOR) | KZRV | SCHMIDT FRIM |
| JONES, TONI o/b/o KIRKLAND, KEDAYTON (MINOR) | KZRV | SCHMIDT FRIM |
| LEGGETT, DELORIS | KZRV | SCHMIDT FRIM |
| LEGGETT, DELORIS o/b/o LEGGETT, CURTIS (DECEASED) | KZRV | SCHMIDT FRIM |
| LEGGETT, LADARIOUS JR | KZRV | SCHMIDT FRIM |
| LEGGETT, LADARIOUS SR | KZRV | SCHMIDT FRIM |
| LEGGETT, LAKIPENEE | KZRV | SCHMIDT FRIM |
| LIZANA, CHASE | KZRV | SCHMIDT FRIM |
| MARIE, CRYSTAL | KZRV | SCHMIDT FRIM |
| MARIE, DONNA | KZRV | SCHMIDT FRIM |
| MARIE, DONNA o/b/o MARIE, HARLEY (MINOR) | KZRV | SCHMIDT FRIM |
| MARTIN, LIZZIE | KZRV | SCHMIDT FRIM |
| TAYLOR, LEE | KZRV | SCHMIDT FRIM |
| THOMAS, ANGELA | KZRV | SCHMIDT FRIM |
| THOMAS, ANGELA | KZRV | SCHMIDT FRIM |

| | | |
|---|---|---|
| THOMAS, ANGELA | KZRV | SCHMIDT FRIM |
| THOMAS, ANGELA  o/b/o BROWN  *, CLASTEN (MINOR) | KZRV | SCHMIDT FRIM |
| THOMAS, ANGELA  o/b/o JONES  *, PEJA (MINOR) | KZRV | SCHMIDT FRIM |
| WATKINS, MILDRED | KZRV | SCHMIDT FRIM |
| WHITE, FERANDZO | KZRV | SCHMIDT FRIM |
| WILLIAMS, BIANCA | KZRV | SCHMIDT FRIM |
| WILLIS, CYNTHIA | KZRV | SCHMIDT FRIM |
| WILLIS, CYNTHIA o/b/o COLLINS*, DAYJO (MINOR) | KZRV | SCHMIDT FRIM |
| WILLIS, CYNTHIA o/b/o SHADD *, OCHOOD (MINOR) | KZRV | SCHMIDT FRIM |
| WILLIS, L.W. | KZRV | SCHMIDT FRIM |
| ATTIA, COURTNEY | LAKESIDE PARK | SCHMIDT FRIM |
| BUI, MARY | LAKESIDE PARK | SCHMIDT FRIM |
| COWART, MARTHA | LAKESIDE PARK | SCHMIDT FRIM |
| DAVISON, MARKUS | LAKESIDE PARK | SCHMIDT FRIM |
| DEAN, CHAD | LAKESIDE PARK | SCHMIDT FRIM |
| LEWIS, KIMBERLY | LAKESIDE PARK | SCHMIDT FRIM |
| LEWIS, PINKEY | LAKESIDE PARK | SCHMIDT FRIM |
| MCDONALD, NELMA | LAKESIDE PARK | SCHMIDT FRIM |
| SIMMONS, ROBERT | LAKESIDE PARK | SCHMIDT FRIM |
| TAUT, NGUYEN | LAKESIDE PARK | SCHMIDT FRIM |
| FITZGIBBONS, IRENE | LAYTON | SCHMIDT FRIM |
| NECAISE, JOHN | LAYTON | SCHMIDT FRIM |
| NECAISE, SHIRLEY | LAYTON | SCHMIDT FRIM |
| STAPLETON, MARK | LAYTON | SCHMIDT FRIM |
| STAPLETON, MARK o/b/o STAPLETON, MAKAYLA (MINOR) | LAYTON | SCHMIDT FRIM |
| STEPHENS, CATHY | LAYTON | SCHMIDT FRIM |
| AUXILIEN, ROBERT | LEXINGTON | SCHMIDT FRIM |
| COLA, ALMA | LEXINGTON | SCHMIDT FRIM |
| COLA, MICHAEL | LEXINGTON | SCHMIDT FRIM |
| DOWNING, SHARON | LEXINGTON | SCHMIDT FRIM |
| HUNTER, DOMINICK | LEXINGTON | SCHMIDT FRIM |
| HUNTER, DOMINICK o/b/o HUNTER, TARDAVIUS  (MINOR) | LEXINGTON | SCHMIDT FRIM |
| HUNTER, DOMINICK o/b/o SIMS, LEDARRIUS (MINOR) | LEXINGTON | SCHMIDT FRIM |
| HUNTER, RAVEN | LEXINGTON | SCHMIDT FRIM |
| NEWMAN, WILLIAM | LEXINGTON | SCHMIDT FRIM |
| NGUYEN, HANG | LEXINGTON | SCHMIDT FRIM |
| PATRICK, KRISTY | LEXINGTON | SCHMIDT FRIM |
| PATRICK, KRISTY o/b/o NORMAN, ASIA (MINOR) | LEXINGTON | SCHMIDT FRIM |
| PATRICK, KRISTY o/b/o NORMAN, SIRIUS (MINOR) | LEXINGTON | SCHMIDT FRIM |
| PATRICK, KRISTY o/b/o PATRICK, JOSHUA (MINOR) | LEXINGTON | SCHMIDT FRIM |
| PATRICK, KRISTY o/b/o PATRICK, TIERRA (MINOR) | LEXINGTON | SCHMIDT FRIM |

| | | |
|---|---|---|
| RHODES, ROMARO | LEXINGTON | SCHMIDT FRIM |
| STUART, CHRISTIE | LEXINGTON | SCHMIDT FRIM |
| STUART, KENNETH | LEXINGTON | SCHMIDT FRIM |
| BULLARD, GEORGE | LIBERTY | SCHMIDT FRIM |
| BULLARD, GEORGE o/b/o BULLARD, OLEAN (DECEASED) | LIBERTY | SCHMIDT FRIM |
| THOMAS, JEROME | MAX LITE | SCHMIDT FRIM |
| THOMAS, JOHN | MAX LITE | SCHMIDT FRIM |
| ASHFORD, BLANCH | MERIT | SCHMIDT FRIM |
| ASHFORD, BLANCH o/b/o ASHFORD, MCKENZIE (MINOR) | MERIT | SCHMIDT FRIM |
| ASHFORD, CASSANDRA | MERIT | SCHMIDT FRIM |
| ASHFORD, CHRISTAL | MERIT | SCHMIDT FRIM |
| CAULEY, JAMES | MERIT | SCHMIDT FRIM |
| CAULEY, SHAUNDA | MERIT | SCHMIDT FRIM |
| CAULEY, STEPHANIE | MERIT | SCHMIDT FRIM |
| EVANS, BRENDA | MERIT | SCHMIDT FRIM |
| EVANS, BRENDA o/b/o EVANS, BRELAND (MINOR) | MERIT | SCHMIDT FRIM |
| EVANS, BRENDA o/b/o EVANS, MARKEL (MINOR) | MERIT | SCHMIDT FRIM |
| EVANS, CLARETHA | MERIT | SCHMIDT FRIM |
| GOODMAN, CHRIS | MERIT | SCHMIDT FRIM |
| HARPER, JOHNNIE | MERIT | SCHMIDT FRIM |
| HARPER, MATTIE | MERIT | SCHMIDT FRIM |
| HILL, EPHIAM | MERIT | SCHMIDT FRIM |
| KEMP, KATHLENE | MERIT | SCHMIDT FRIM |
| KEMP, RODERICK | MERIT | SCHMIDT FRIM |
| MONTGOMERY, FLOYD | MERIT | SCHMIDT FRIM |
| MONTGOMERY, NIESHA | MERIT | SCHMIDT FRIM |
| MONTGOMERY, NIESHA o/b/o GOODMAN*, HEAVENLY (MINOR) | MERIT | SCHMIDT FRIM |
| MONTGOMERY, NIESHA o/b/o GOODMAN*, NIA  (MINOR) | MERIT | SCHMIDT FRIM |
| MONTGOMERY, NIESHA o/b/o MONTGOMERY*, BEAUTIFUL (MINOR) | MERIT | SCHMIDT FRIM |
| MOORE, FAYE | MERIT | SCHMIDT FRIM |
| MOORE, FAYE o/b/o MOORE, MICHAEL SR (DECEASED) | MERIT | SCHMIDT FRIM |
| MOORE, MICHAEL JR | MERIT | SCHMIDT FRIM |
| PARKER, COURTNEE | MERIT | SCHMIDT FRIM |
| PARKER, JAMES | MERIT | SCHMIDT FRIM |
| PARKER, KAREN | MERIT | SCHMIDT FRIM |
| PARKER, NATALIE | MERIT | SCHMIDT FRIM |
| PARKER, PATRICE | MERIT | SCHMIDT FRIM |
| PARKER, ZACHARY | MERIT | SCHMIDT FRIM |
| PITTMAN, STEVEN | MERIT | SCHMIDT FRIM |
| RADER, KELLI | MERIT | SCHMIDT FRIM |
| HOLLINS, EMMA | MOBILE HOME | SCHMIDT FRIM |

| | | |
|---|---|---|
| HOLLINS, JULES | MOBILE HOME | SCHMIDT FRIM |
| HOLLINS, SABRINA | MOBILE HOME | SCHMIDT FRIM |
| HOLLINS, SABRINA o/b/o HOLLINS, LAJULES (MINOR) | MOBILE HOME | SCHMIDT FRIM |
| HOLLINS, SABRINA o/b/o WILLIAMS, ANTONIO (MINOR) | MOBILE HOME | SCHMIDT FRIM |
| HOLLINS, SABRINA o/b/o WILLIAMS, LAWAN (MINOR) | MOBILE HOME | SCHMIDT FRIM |
| HOLLINS, SABRINA o/b/o WILLIAMS, PERNECIA (MINOR) | MOBILE HOME | SCHMIDT FRIM |
| MAYS, DONNER | MOBILE HOME | SCHMIDT FRIM |
| MAYS, DONNER o/b/o MAYS*, JAHQUISHIA (MINOR) | MOBILE HOME | SCHMIDT FRIM |
| MAYS, DONNER o/b/o RAYMOND, JONAI (MINOR) | MOBILE HOME | SCHMIDT FRIM |
| MOODY, COURTNEY | MOBILE HOME | SCHMIDT FRIM |
| MOODY, COURTNEY o/b/o MOODY, SAMAYA (MINOR) | MOBILE HOME | SCHMIDT FRIM |
| MOODY, GERTRUDE | MOBILE HOME | SCHMIDT FRIM |
| MOODY, GERTRUDE o/b/o MOODY, DONISHA (MINOR) | MOBILE HOME | SCHMIDT FRIM |
| MOODY, GERTRUDE o/b/o MOODY, LATRESHIA (MINOR) | MOBILE HOME | SCHMIDT FRIM |
| MOODY, GERTRUDE o/b/o SMITH, LARRY (MINOR) | MOBILE HOME | SCHMIDT FRIM |
| ANDERSON, DARLENE | MONACO | SCHMIDT FRIM |
| ANDERSON, DARLENE o/b/o ANDERSON, ERIC (MINOR) | MONACO | SCHMIDT FRIM |
| BARNES, NORMA | MONACO | SCHMIDT FRIM |
| BOONE, JOHN | MONACO | SCHMIDT FRIM |
| BOONE, MOSE | MONACO | SCHMIDT FRIM |
| BORDEN, ANDERISA | MONACO | SCHMIDT FRIM |
| BORDEN, LATERICA | MONACO | SCHMIDT FRIM |
| BORDEN, LATERICA o/b/o BORDEN, DINETTA (MINOR) | MONACO | SCHMIDT FRIM |
| BORDEN, REUBEN | MONACO | SCHMIDT FRIM |
| BROTHERN, JAMES | MONACO | SCHMIDT FRIM |
| CHESTNUT, BARBARA | MONACO | SCHMIDT FRIM |
| CHESTNUT, WILLIE | MONACO | SCHMIDT FRIM |
| CUCURULLO, JOANN | MONACO | SCHMIDT FRIM |
| CUCURULLO, JOANN o/b/o CUCURULLO, CARLIE (MINOR) | MONACO | SCHMIDT FRIM |
| CUCURULLO, JOANN o/b/o FILLINGAME, ETHAN (MINOR) | MONACO | SCHMIDT FRIM |
| CUNNINGHAM, KASHA | MONACO | SCHMIDT FRIM |
| DAVIS, BETTY | MONACO | SCHMIDT FRIM |
| DAVIS, EMMANUEL | MONACO | SCHMIDT FRIM |
| DAVIS, SONYA | MONACO | SCHMIDT FRIM |
| DESPER, APRIL | MONACO | SCHMIDT FRIM |
| DEXTER, SAMUEL | MONACO | SCHMIDT FRIM |
| GRIFFIN, BARBARA | MONACO | SCHMIDT FRIM |
| GRIFFIN, TYRONE | MONACO | SCHMIDT FRIM |
| HINTON, HENRY | MONACO | SCHMIDT FRIM |
| JENKINS, EARNEST | MONACO | SCHMIDT FRIM |
| JONES, GWENDOLYN | MONACO | SCHMIDT FRIM |

| | | |
|---|---|---|
| JONES, GWENDOLYN o/b/o JONES, MAKAYLA (MINOR) | MONACO | SCHMIDT FRIM |
| JONES, GWENDOLYN o/b/o JONES, STERLING (MINOR) | MONACO | SCHMIDT FRIM |
| JONES, JIMMIE | MONACO | SCHMIDT FRIM |
| LANDRY, EDRINER | MONACO | SCHMIDT FRIM |
| LEPOMA, MICHAEL SR. | MONACO | SCHMIDT FRIM |
| LOGAN, CHRISTINE | MONACO | SCHMIDT FRIM |
| LOGAN, CHRISTINE o/b/o LOGAN, KEANDRE (MINOR) | MONACO | SCHMIDT FRIM |
| MCCARROLL, PATRICIA | MONACO | SCHMIDT FRIM |
| MCCARROLL, PATRICIA o/b/o BUTLER, TYGUA (MINOR) | MONACO | SCHMIDT FRIM |
| MCCARROLL, PATRICIA o/b/o LOURY, TRYELL (MINOR) | MONACO | SCHMIDT FRIM |
| MCCARROLL, PATRICIA o/b/o MCCARROLL, ALICE (MINOR) | MONACO | SCHMIDT FRIM |
| MCDONALD, DVYGNETTE | MONACO | SCHMIDT FRIM |
| MCKNIGHT, FREDDIE | MONACO | SCHMIDT FRIM |
| MOODY, JOSEPH | MONACO | SCHMIDT FRIM |
| MOODY, MARY | MONACO | SCHMIDT FRIM |
| MOORE, ANNIE | MONACO | SCHMIDT FRIM |
| MORGAN, ANTHONY | MONACO | SCHMIDT FRIM |
| NGUYEN, THUONG V | MONACO | SCHMIDT FRIM |
| NGUYEN, THUONG V o/b/o TRAN, MARY (DECEASED) | MONACO | SCHMIDT FRIM |
| REDDIX, MARGARET | MONACO | SCHMIDT FRIM |
| REDDIX, MARGARET o/b/o REDDIX, MARQUITA (MINOR) | MONACO | SCHMIDT FRIM |
| SCHNEIDER, DAVID | MONACO | SCHMIDT FRIM |
| SCHNEIDER, MARY | MONACO | SCHMIDT FRIM |
| SCHNEIDER, MARY o/b/o SCHNEIDER, SHARON (MINOR) | MONACO | SCHMIDT FRIM |
| STALLWORTH, EMMANUEL | MONACO | SCHMIDT FRIM |
| STALLWORTH, TAMIKA | MONACO | SCHMIDT FRIM |
| STILWELL, GARY | MONACO | SCHMIDT FRIM |
| STILWELL, VALENTINA | MONACO | SCHMIDT FRIM |
| TART, BETTY | MONACO | SCHMIDT FRIM |
| TART, RICHARD | MONACO | SCHMIDT FRIM |
| THOMAS, DAN | MONACO | SCHMIDT FRIM |
| THOMAS, LOIS | MONACO | SCHMIDT FRIM |
| THOMPSON, ASHLY | MONACO | SCHMIDT FRIM |
| WELLS, BEVERLY | MONACO | SCHMIDT FRIM |
| WELLS, LARRY | MONACO | SCHMIDT FRIM |
| BRADLEY, GLORIA | MORGAN | SCHMIDT FRIM |
| DOUGHTY, JENAE | MORGAN | SCHMIDT FRIM |
| MARTIN, LINDZIE III | MORGAN | SCHMIDT FRIM |
| ALLEN, CHAKA | PILGRIM | SCHMIDT FRIM |
| ALLEN, CHAKA o/b/o DILWORTH, DRAKARRUS (MINOR) | PILGRIM | SCHMIDT FRIM |
| ALLEN, VICKIE | PILGRIM | SCHMIDT FRIM |

| | | |
|---|---|---|
| ASHFORD, DAHLIA | PILGRIM | SCHMIDT FRIM |
| ASHFORD, JULIA | PILGRIM | SCHMIDT FRIM |
| ASHFORD, OSCAR | PILGRIM | SCHMIDT FRIM |
| ASHFORD, TIFFANY | PILGRIM | SCHMIDT FRIM |
| ASHFORD, TIFFANY o/b/o BRIGGER JR., BRANDON (MINOR) | PILGRIM | SCHMIDT FRIM |
| BARNES, KRYSTAL | PILGRIM | SCHMIDT FRIM |
| BARNES, KRYSTAL o/b/o DIXON, ATERIOUS (MINOR) | PILGRIM | SCHMIDT FRIM |
| BARNES, WILLIE | PILGRIM | SCHMIDT FRIM |
| BASS, RICKY | PILGRIM | SCHMIDT FRIM |
| BATEY, WILLIAM | PILGRIM | SCHMIDT FRIM |
| BELAND, KAREN o/b/o WATKINS, LYDIA (MINOR) | PILGRIM | SCHMIDT FRIM |
| BELCHER, MARY | PILGRIM | SCHMIDT FRIM |
| BELINO, ELIGAR | PILGRIM | SCHMIDT FRIM |
| BELINO, SHARRON | PILGRIM | SCHMIDT FRIM |
| BELL, ERMA | PILGRIM | SCHMIDT FRIM |
| BERRY, ANTONIA | PILGRIM | SCHMIDT FRIM |
| BERRY, ANTRICE | PILGRIM | SCHMIDT FRIM |
| BERRY, ANTRICE o/b/o HARPER, NYLAN (MINOR) | PILGRIM | SCHMIDT FRIM |
| BIBBS, MYRA | PILGRIM | SCHMIDT FRIM |
| BLACKMON, DARIUS | PILGRIM | SCHMIDT FRIM |
| BLACKMON, LARRY JR. | PILGRIM | SCHMIDT FRIM |
| BRACKS, RONALD | PILGRIM | SCHMIDT FRIM |
| BRADLEY, ANDREA | PILGRIM | SCHMIDT FRIM |
| BRANTLEY, LEVON | PILGRIM | SCHMIDT FRIM |
| BRIMAGE, SHEENA | PILGRIM | SCHMIDT FRIM |
| BRIMAGE, SHEENA o/b/o BRIMAGE, JAMERERIOUS (MINOR) | PILGRIM | SCHMIDT FRIM |
| BRIMAGE, SHEENA o/b/o PITTMAN, JAQUARIOUS (MINOR) | PILGRIM | SCHMIDT FRIM |
| BROUGHTON, SHAMECKA | PILGRIM | SCHMIDT FRIM |
| BROUGHTON, SHAMECKA o/b/o BROUGHTON, SHYQUEA (MINOR) | PILGRIM | SCHMIDT FRIM |
| BROUGHTON, SHAMECKA o/b/o LACEY, AARON  (MINOR) | PILGRIM | SCHMIDT FRIM |
| BROUGHTON, SHAMECKA o/b/o LACEY, CHENERA  (MINOR) | PILGRIM | SCHMIDT FRIM |
| BROUGHTON, SHAMECKA o/b/o LACEY, JARON   (MINOR) | PILGRIM | SCHMIDT FRIM |
| BROWN, GATRICE | PILGRIM | SCHMIDT FRIM |
| BROWN, GATRICE o/b/o BROWN, CHRISTOPHER (MINOR) | PILGRIM | SCHMIDT FRIM |
| BROWN, GWYNETH | PILGRIM | SCHMIDT FRIM |
| BROWN, GWYNETH o/b/o TAYLOR, ALEXIS (MINOR) | PILGRIM | SCHMIDT FRIM |
| BROWN, JOAN | PILGRIM | SCHMIDT FRIM |
| BROWN, THADDEUS | PILGRIM | SCHMIDT FRIM |
| BROWN, TONYA | PILGRIM | SCHMIDT FRIM |
| BROWN, TONYA o/b/o BROWN, JEVONTE (MINOR) | PILGRIM | SCHMIDT FRIM |
| CAMPBELL, RUSSEL | PILGRIM | SCHMIDT FRIM |

| | | |
|---|---|---|
| CARNECK, GARY | PILGRIM | SCHMIDT FRIM |
| CARTER, EVELINA | PILGRIM | SCHMIDT FRIM |
| CHATMAN, VERNE | PILGRIM | SCHMIDT FRIM |
| CHENEVERT, ROY | PILGRIM | SCHMIDT FRIM |
| COLEMAN, MICHAEL | PILGRIM | SCHMIDT FRIM |
| COLEMAN, PAULINE | PILGRIM | SCHMIDT FRIM |
| COLEMAN, PAULINE o/b/o COLEMAN, MARKEITH (MINOR) | PILGRIM | SCHMIDT FRIM |
| COLLINS, ELIZABETH | PILGRIM | SCHMIDT FRIM |
| COOK, VERNA | PILGRIM | SCHMIDT FRIM |
| CRAWFORD, JANICE | PILGRIM | SCHMIDT FRIM |
| CRAWFORD, JANICE o/b/o LINDSEY*, MICHAEL (MINOR) | PILGRIM | SCHMIDT FRIM |
| CRUMPTON, ROSE | PILGRIM | SCHMIDT FRIM |
| DABNEY, PAULETTE | PILGRIM | SCHMIDT FRIM |
| DARENSBOURG, URSULA | PILGRIM | SCHMIDT FRIM |
| DARENSBOURG, URSULA | PILGRIM | SCHMIDT FRIM |
| DAVIS-PENN, ANNIE | PILGRIM | SCHMIDT FRIM |
| DAVIS-PENN, ANNIE o/b/o BENN, HELEN (DECEASED) | PILGRIM | SCHMIDT FRIM |
| DEDEAUX, ELLIS | PILGRIM | SCHMIDT FRIM |
| DINH, DUY | PILGRIM | SCHMIDT FRIM |
| DINH, SANG | PILGRIM | SCHMIDT FRIM |
| DIXON, LAJUAN | PILGRIM | SCHMIDT FRIM |
| DUMAS, BARBARA | PILGRIM | SCHMIDT FRIM |
| DUMAS, KRISTIAN | PILGRIM | SCHMIDT FRIM |
| EDWARDS, MICHAEL | PILGRIM | SCHMIDT FRIM |
| EDWARDS, VERNON | PILGRIM | SCHMIDT FRIM |
| ELLINGTON, CHARLES | PILGRIM | SCHMIDT FRIM |
| ELLINGTON, CYNTHIA | PILGRIM | SCHMIDT FRIM |
| EVANS, ERIC | PILGRIM | SCHMIDT FRIM |
| FAIRLEY, SANDRA | PILGRIM | SCHMIDT FRIM |
| FAIRLEY, SANDRA o/b/o KING, ERICA (MINOR) | PILGRIM | SCHMIDT FRIM |
| FINN, LAURA | PILGRIM | SCHMIDT FRIM |
| FOUNTAIN, ALTON | PILGRIM | SCHMIDT FRIM |
| GAINES, WILLIE | PILGRIM | SCHMIDT FRIM |
| GUILLOTTE, CARL | PILGRIM | SCHMIDT FRIM |
| HALTHON, OLIVER | PILGRIM | SCHMIDT FRIM |
| HARMON, LENA | PILGRIM | SCHMIDT FRIM |
| HARMON, MICHAEL JR. | PILGRIM | SCHMIDT FRIM |
| HARMON, MICHAEL SR. | PILGRIM | SCHMIDT FRIM |
| HARRIEN, HOWARD | PILGRIM | SCHMIDT FRIM |
| HAYES, KIM | PILGRIM | SCHMIDT FRIM |
| HERNANDEZ, FERNANDO JR. | PILGRIM | SCHMIDT FRIM |

| | | |
|---|---|---|
| HILTON-LAWRENCE, CYNTHIA | PILGRIM | SCHMIDT FRIM |
| HINES, JACQUETTA | PILGRIM | SCHMIDT FRIM |
| HINES, JACQUETTA o/b/o HINES, LADARIUS (MINOR) | PILGRIM | SCHMIDT FRIM |
| HINES, JACQUETTA o/b/o WELLS, DASHON (MINOR) | PILGRIM | SCHMIDT FRIM |
| HOLLOWAY, WILLIE | PILGRIM | SCHMIDT FRIM |
| HOWARD, EDWARD | PILGRIM | SCHMIDT FRIM |
| HUDSON, ODELL | PILGRIM | SCHMIDT FRIM |
| HUDSON, PRECELLA | PILGRIM | SCHMIDT FRIM |
| HYDE, CANDY | PILGRIM | SCHMIDT FRIM |
| JACK, RENELLA | PILGRIM | SCHMIDT FRIM |
| JACKSON, ALEX | PILGRIM | SCHMIDT FRIM |
| JACKSON, ANNETTE | PILGRIM | SCHMIDT FRIM |
| JACKSON, LAKESHA | PILGRIM | SCHMIDT FRIM |
| JACKSON, LAKESHA o/b/o JACKSON, JASMON (MINOR) | PILGRIM | SCHMIDT FRIM |
| JACKSON, LAKESHA o/b/o JACKSON, JAYLEN (MINOR) | PILGRIM | SCHMIDT FRIM |
| JACKSON, LAKESHA o/b/o JACKSON, ROBERT (MINOR) | PILGRIM | SCHMIDT FRIM |
| JACKSON, LAKESHA o/b/o RANKINS, JAMES (MINOR) | PILGRIM | SCHMIDT FRIM |
| JENKINS, ANNIE | PILGRIM | SCHMIDT FRIM |
| JENKINS, ANNIE o/b/o SMITH JR.*, CHRISTOPHER (MINOR) | PILGRIM | SCHMIDT FRIM |
| JENKINS, ANNIE o/b/o TYSON*, AQUEBYA  (MINOR) | PILGRIM | SCHMIDT FRIM |
| JOHNSON, KIMBERLY | PILGRIM | SCHMIDT FRIM |
| KEYES, RODNEY | PILGRIM | SCHMIDT FRIM |
| KING, ALBERT | PILGRIM | SCHMIDT FRIM |
| KING, ALBERT | PILGRIM | SCHMIDT FRIM |
| KING, JOSEPH | PILGRIM | SCHMIDT FRIM |
| KNIGHT, JOHN | PILGRIM | SCHMIDT FRIM |
| KNIGHT, JOHN o/b/o KNIGHT, AMANDA (MINOR) | PILGRIM | SCHMIDT FRIM |
| KNIGHT, JOHN o/b/o KNIGHT, GABRIEL (MINOR) | PILGRIM | SCHMIDT FRIM |
| KNIGHT, JOHN o/b/o KNIGHT, LIZ (MINOR) | PILGRIM | SCHMIDT FRIM |
| KNIGHT, JOHN o/b/o KNIGHT, TYQUDA  (MINOR) | PILGRIM | SCHMIDT FRIM |
| LACEY, JAMETRIC | PILGRIM | SCHMIDT FRIM |
| LASTER, VENUS | PILGRIM | SCHMIDT FRIM |
| LEWIS, CONNELL | PILGRIM | SCHMIDT FRIM |
| LEWIS, HUDDIE | PILGRIM | SCHMIDT FRIM |
| LEWIS, SELMA | PILGRIM | SCHMIDT FRIM |
| MAGEE, WILLIAM | PILGRIM | SCHMIDT FRIM |
| MARION, RICKEY | PILGRIM | SCHMIDT FRIM |
| MARSHALL, RONNIE | PILGRIM | SCHMIDT FRIM |
| MATTHEWS, LARRY SR. | PILGRIM | SCHMIDT FRIM |
| MCCALL, ANTHONY | PILGRIM | SCHMIDT FRIM |
| MCCALL, MINNIE | PILGRIM | SCHMIDT FRIM |

| | | |
|---|---|---|
| MCCALL, NEIL | PILGRIM | SCHMIDT FRIM |
| MCCANN, MISSOURI | PILGRIM | SCHMIDT FRIM |
| MCCLAIN, ROBERT | PILGRIM | SCHMIDT FRIM |
| MCCOVERY, ANNETTE | PILGRIM | SCHMIDT FRIM |
| MCDONALD, HAZEL | PILGRIM | SCHMIDT FRIM |
| MCMILLIAN, DARREN | PILGRIM | SCHMIDT FRIM |
| MCMILLIAN, DARREN o/b/o MCMILLIAN, ALEX (MINOR) | PILGRIM | SCHMIDT FRIM |
| MCMILLIAN, DARREN o/b/o MCMILLIAN, LESLEY (MINOR) | PILGRIM | SCHMIDT FRIM |
| MEDLEY, ANNE | PILGRIM | SCHMIDT FRIM |
| MELROSE, DWIGHT | PILGRIM | SCHMIDT FRIM |
| MIDDLETON, REGINALD | PILGRIM | SCHMIDT FRIM |
| MOODY, DELOISE | PILGRIM | SCHMIDT FRIM |
| MOODY, HARCE | PILGRIM | SCHMIDT FRIM |
| MORAN, BEVERLY | PILGRIM | SCHMIDT FRIM |
| NECAISE, BERTIE | PILGRIM | SCHMIDT FRIM |
| NECAISE, BERTIE o/b/o HARMON, COLTON (MINOR) | PILGRIM | SCHMIDT FRIM |
| NECAISE, BERTIE o/b/o HARMON, MEGHAN (MINOR) | PILGRIM | SCHMIDT FRIM |
| NECAISE, BERTIE o/b/o SMITH, EMILY (MINOR) | PILGRIM | SCHMIDT FRIM |
| NECAISE, BRYNAE | PILGRIM | SCHMIDT FRIM |
| NECAISE, LYNNIE | PILGRIM | SCHMIDT FRIM |
| NECAISE, WILLIE | PILGRIM | SCHMIDT FRIM |
| NETTLES, LASHANDRA | PILGRIM | SCHMIDT FRIM |
| NETTLES, LASHANDRA o/b/o NETTLES, JASMINE (MINOR) | PILGRIM | SCHMIDT FRIM |
| NETTLES, LASHANDRA o/b/o NETTLES, JAVONTE (MINOR) | PILGRIM | SCHMIDT FRIM |
| NETTLES, LASHANDRA o/b/o WILLIAMS, AUNDREA (MINOR) | PILGRIM | SCHMIDT FRIM |
| NORWOOD, EMMA | PILGRIM | SCHMIDT FRIM |
| OLIVER, JOHNNY | PILGRIM | SCHMIDT FRIM |
| PETERSON, SAMANTHA | PILGRIM | SCHMIDT FRIM |
| PETTIS, EARNEST | PILGRIM | SCHMIDT FRIM |
| PETTIS, EARNEST | PILGRIM | SCHMIDT FRIM |
| PETTIS, EARNEST | PILGRIM | SCHMIDT FRIM |
| PETTIS, EARNEST o/b/o PETTIS, SHIRIKI (MINOR) | PILGRIM | SCHMIDT FRIM |
| PETTIS, EARNEST o/b/o SMART, RANDY (MINOR) | PILGRIM | SCHMIDT FRIM |
| PICKETT, DENNIS | PILGRIM | SCHMIDT FRIM |
| POPE, JEFF | PILGRIM | SCHMIDT FRIM |
| POPE, TAMMY | PILGRIM | SCHMIDT FRIM |
| RAGSDALE, WILLIE | PILGRIM | SCHMIDT FRIM |
| REID, MELODIE | PILGRIM | SCHMIDT FRIM |
| REID, MELODIE o/b/o BOOTH, SYMONE (MINOR) | PILGRIM | SCHMIDT FRIM |
| RIVERS, ESSIE | PILGRIM | SCHMIDT FRIM |
| ROBERSON, BRITTANY | PILGRIM | SCHMIDT FRIM |

| | | |
|---|---|---|
| ROBINSON, KEYSUCIEN | PILGRIM | SCHMIDT FRIM |
| ROBINSON, NICHOLAS JR. | PILGRIM | SCHMIDT FRIM |
| ROBINSON, VERNETTA | PILGRIM | SCHMIDT FRIM |
| RODGERS, CORA | PILGRIM | SCHMIDT FRIM |
| RODGERS, PATRICIA | PILGRIM | SCHMIDT FRIM |
| RODREGOUS, JOSE | PILGRIM | SCHMIDT FRIM |
| ROGERS, CARL | PILGRIM | SCHMIDT FRIM |
| ROGERS, MICHELLE | PILGRIM | SCHMIDT FRIM |
| ROGERS, MICHELLE o/b/o ROGERS, BISHOP (MINOR) | PILGRIM | SCHMIDT FRIM |
| ROGERS, MIKI | PILGRIM | SCHMIDT FRIM |
| ROGERS, ORA | PILGRIM | SCHMIDT FRIM |
| SHORTER, GLORIA | PILGRIM | SCHMIDT FRIM |
| SHORTER, GLORIA o/b/o MOBLEY, MALCOLM (MINOR) | PILGRIM | SCHMIDT FRIM |
| SHORTER, LAURISSA | PILGRIM | SCHMIDT FRIM |
| SHORTER, MATTHEW JR | PILGRIM | SCHMIDT FRIM |
| SMITH, CHRISTOPHER | PILGRIM | SCHMIDT FRIM |
| SMITH, OTIS | PILGRIM | SCHMIDT FRIM |
| STAMANT, KATHERINE | PILGRIM | SCHMIDT FRIM |
| STORIE, DANNY | PILGRIM | SCHMIDT FRIM |
| TATUM, ANTONIO | PILGRIM | SCHMIDT FRIM |
| TAYLOR, JAMES | PILGRIM | SCHMIDT FRIM |
| TAYLOR, JAMES | PILGRIM | SCHMIDT FRIM |
| WALKER, BENNIE | PILGRIM | SCHMIDT FRIM |
| WELCH, DONNA | PILGRIM | SCHMIDT FRIM |
| WELCH, DORRIS | PILGRIM | SCHMIDT FRIM |
| WELCH, FRANKLIN | PILGRIM | SCHMIDT FRIM |
| WEYSHAM, JEREMY | PILGRIM | SCHMIDT FRIM |
| WEYSHAM, LLOYD | PILGRIM | SCHMIDT FRIM |
| WEYSHAM, PAMELA | PILGRIM | SCHMIDT FRIM |
| WILLIAMS, BRANDON | PILGRIM | SCHMIDT FRIM |
| WILLIAMS, BRANDON o/b/o WILLIAMS, WISDOM (MINOR) | PILGRIM | SCHMIDT FRIM |
| WILLIAMS, CYNTHIA | PILGRIM | SCHMIDT FRIM |
| WILLIAMS, CYNTHIA o/b/o WILLIAMS, NYKIA (MINOR) | PILGRIM | SCHMIDT FRIM |
| WILLIAMS, SANDRA | PILGRIM | SCHMIDT FRIM |
| WILLIAMS, SHANIKA | PILGRIM | SCHMIDT FRIM |
| AUTMAN, NORMA | REC DES | SCHMIDT FRIM |
| AUTMAN, NORMA o/b/o AUTMAN, CLINTON (DECEASED) | REC DES | SCHMIDT FRIM |
| BRADLEY, BILLY | REC DES | SCHMIDT FRIM |
| CAILLAVET, DONNA | REC DES | SCHMIDT FRIM |
| CAILLAVET, GARTH | REC DES | SCHMIDT FRIM |
| COOLEY, JOHN | REC DES | SCHMIDT FRIM |

| | | |
|---|---|---|
| COOLEY, JOHN o/b/o COOLEY, ELEANOR (DECEASED) | REC DES | SCHMIDT FRIM |
| CUNNINGHAM, CLEARANCE | REC DES | SCHMIDT FRIM |
| CUNNINGHAM, CYNTHIA | REC DES | SCHMIDT FRIM |
| CUNNINGHAM, CYNTHIA | REC DES | SCHMIDT FRIM |
| CUNNINGHAM, CYNTHIA o/b/o FIELDS, DEMETIA (MINOR) | REC DES | SCHMIDT FRIM |
| CUNNINGHAM, CYNTHIA o/b/o WHITE, KEISHONA (MINOR) | REC DES | SCHMIDT FRIM |
| CUNNINGHAM, CYNTHIA o/b/o WHITE, KEISHONA (MINOR) | REC DES | SCHMIDT FRIM |
| CUNNINGHAM, SYLESTER | REC DES | SCHMIDT FRIM |
| DAVIS, CORA | REC DES | SCHMIDT FRIM |
| DAVISON, TITO | REC DES | SCHMIDT FRIM |
| FAIRLEY, RUEBEN | REC DES | SCHMIDT FRIM |
| FIELDS, DEMETIA | REC DES | SCHMIDT FRIM |
| GALLOWAY, FREDDIE | REC DES | SCHMIDT FRIM |
| GARRY, VALARIE | REC DES | SCHMIDT FRIM |
| GARRY, VALARIE | REC DES | SCHMIDT FRIM |
| HENLEY, MICHELLE | REC DES | SCHMIDT FRIM |
| ISAAC, NICOLE | REC DES | SCHMIDT FRIM |
| ISAAC, NICOLE o/b/o ANTOINE, DEMETRIC (MINOR) | REC DES | SCHMIDT FRIM |
| ISAAC, NICOLE o/b/o ANTOINE, DOMINQUE (MINOR) | REC DES | SCHMIDT FRIM |
| ISSAC, NICOLE o/b/o ISSAC, DANESHA (MINOR) | REC DES | SCHMIDT FRIM |
| ISSAC, NICOLE o/b/o ISSAC, LORENZO (MINOR) | REC DES | SCHMIDT FRIM |
| JOHNSON, KIMBERLY | REC DES | SCHMIDT FRIM |
| JOHNSON, KIMBERLY o/b/o CLARK, LATRICIA (MINOR) | REC DES | SCHMIDT FRIM |
| JOHNSON, KIMBERLY o/b/o STALLWORTH, ISSAC (MINOR) | REC DES | SCHMIDT FRIM |
| JONES, MIKKI | REC DES | SCHMIDT FRIM |
| JONES, MIKKI o/b/o DUBOSE, QINTON (MINOR) | REC DES | SCHMIDT FRIM |
| JONES, MIKKI o/b/o GARRETT , GERALD JR (MINOR) | REC DES | SCHMIDT FRIM |
| MARTIN, ANNETTE | REC DES | SCHMIDT FRIM |
| MARTIN, GLENNIS | REC DES | SCHMIDT FRIM |
| MARTIN, KENNETH | REC DES | SCHMIDT FRIM |
| MARTIN, NANCY | REC DES | SCHMIDT FRIM |
| MILLENDER, JENCY | REC DES | SCHMIDT FRIM |
| MILLENDER, OSBRY | REC DES | SCHMIDT FRIM |
| NEWSOME, MARY | REC DES | SCHMIDT FRIM |
| NEWSOME, MARY o/b/o NEWSOME, MARQUS (MINOR) | REC DES | SCHMIDT FRIM |
| NEWSOME, MARY o/b/o NEWSOME, RAVEN (MINOR) | REC DES | SCHMIDT FRIM |
| PERINE, SARAH | REC DES | SCHMIDT FRIM |
| POPE, TAWONNA | REC DES | SCHMIDT FRIM |
| POPE, TAWONNA o/b/o GAGE, AHMAD (MINOR) | REC DES | SCHMIDT FRIM |
| POPE, TAWONNA o/b/o GAGE, AMAYAH (MINOR) | REC DES | SCHMIDT FRIM |
| POPE, TAWONNA o/b/o GAGE, ASHTON (MINOR) | REC DES | SCHMIDT FRIM |

| | | |
|---|---|---|
| REED, ANTOINE | REC DES | SCHMIDT FRIM |
| REED, ANTOINE o/b/o KINNEY*, ANTIONE (MINOR) | REC DES | SCHMIDT FRIM |
| REED, ZADDIE | REC DES | SCHMIDT FRIM |
| RICHARDSON, ANNIE | REC DES | SCHMIDT FRIM |
| RICHARDSON, JAMES | REC DES | SCHMIDT FRIM |
| SHANNON, REBECCA | REC DES | SCHMIDT FRIM |
| SHANNON, REBECCA o/b/o SHANNON, DEREIKA (MINOR) | REC DES | SCHMIDT FRIM |
| SHANNON, REBECCA o/b/o SHANNON, DEREISHA (MINOR) | REC DES | SCHMIDT FRIM |
| SHELBY, ANTHONY | REC DES | SCHMIDT FRIM |
| SHELBY, EATHER | REC DES | SCHMIDT FRIM |
| SHELBY, LOUIS | REC DES | SCHMIDT FRIM |
| SIMPSON, ELLOTT | REC DES | SCHMIDT FRIM |
| SIMPSON, ELLOTT o/b/o SCHENK, ARRON (MINOR) | REC DES | SCHMIDT FRIM |
| SIMPSON, ELLOTT o/b/o SIMPSON, CARMELLO (MINOR) | REC DES | SCHMIDT FRIM |
| SMITH, LISA L | REC DES | SCHMIDT FRIM |
| SMITH, LISA L o/b/o SMITH, KAYLA (MINOR) | REC DES | SCHMIDT FRIM |
| SMITH, LISA L o/b/o SMITH, KENDERIC (MINOR) | REC DES | SCHMIDT FRIM |
| SMITH, LISA L o/b/o SMITH, KISTI (MINOR) | REC DES | SCHMIDT FRIM |
| TART, JOHN | REC DES | SCHMIDT FRIM |
| WELCH, MINNIE | REC DES | SCHMIDT FRIM |
| WESS, COURTNEY | REC DES | SCHMIDT FRIM |
| WHITE, WILLIAM | REC DES | SCHMIDT FRIM |
| WHITING, WILLET | REC DES | SCHMIDT FRIM |
| WILLIAMS, DAMON | REC DES | SCHMIDT FRIM |
| WILLIAMS, ENNA | REC DES | SCHMIDT FRIM |
| WILLIAMS, GEORGE JR. | REC DES | SCHMIDT FRIM |
| WILLIAMS, KATRINA | REC DES | SCHMIDT FRIM |
| WILLIAMS, KATRINA o/b/o WILLIAMS, CHRISTIAN (MINOR) | REC DES | SCHMIDT FRIM |
| WILLIAMS, KATRINA o/b/o WILLIAMS, MYLONTE (MINOR) | REC DES | SCHMIDT FRIM |
| WRIGHT, STELLAR | REC DES | SCHMIDT FRIM |
| ANDERSON, SANDRA | RIVER BIRCH | SCHMIDT FRIM |
| ANDERSON, SANDRA o/b/o ANDERSON*, SHAKEYLIA (MINOR) | RIVER BIRCH | SCHMIDT FRIM |
| ANDERSON, SANDRA o/b/o GRAHAM*, JYLAN (MINOR) | RIVER BIRCH | SCHMIDT FRIM |
| BURTON, JOSEPH | RIVER BIRCH | SCHMIDT FRIM |
| BURTON, JOSEPH o/b/o NEWTON, ROSE (DECEASED) | RIVER BIRCH | SCHMIDT FRIM |
| HARMON, DONNA | RIVER BIRCH | SCHMIDT FRIM |
| LEWIS, TANISHA | RIVER BIRCH | SCHMIDT FRIM |
| LEWIS, TANISHA | RIVER BIRCH | SCHMIDT FRIM |
| LEWIS, TANISHA o/b/o LEWIS, JOSHUA (MINOR) | RIVER BIRCH | SCHMIDT FRIM |
| LEWIS, TANISHA o/b/o LEWIS, JOSHUA (MINOR) | RIVER BIRCH | SCHMIDT FRIM |
| LEWIS, TANISHA o/b/o LEWIS, SAVOSEA (MINOR) | RIVER BIRCH | SCHMIDT FRIM |

| | | |
|---|---|---|
| LEWIS, TANISHA o/b/o LEWIS, SAVOSEA (MINOR) | RIVER BIRCH | SCHMIDT FRIM |
| LEWIS, TANISHA o/b/o LEWIS, TYNARD (MINOR) | RIVER BIRCH | SCHMIDT FRIM |
| LEWIS, TANISHA o/b/o LEWIS, TYNARD (MINOR) | RIVER BIRCH | SCHMIDT FRIM |
| MIDDLETON, BERTRAM SR | RIVER BIRCH | SCHMIDT FRIM |
| MIDDLETON, LATASHA | RIVER BIRCH | SCHMIDT FRIM |
| MIDDLETON, LATASHA o/b/o MIDDLETON JR., BERTRAM (MINOR) | RIVER BIRCH | SCHMIDT FRIM |
| MIDDLETON, LATASHA o/b/o MIDDLETON, WADELYN (MINOR) | RIVER BIRCH | SCHMIDT FRIM |
| NEWTON, SAVANA | RIVER BIRCH | SCHMIDT FRIM |
| NEWTON, SAVANA o/b/o BULLOCK, TONESHIA (MINOR) | RIVER BIRCH | SCHMIDT FRIM |
| NEWTON, SAVANA o/b/o NEWTON, DANTA (MINOR) | RIVER BIRCH | SCHMIDT FRIM |
| NIX, DARLENE | RIVER BIRCH | SCHMIDT FRIM |
| NIX, LEMUEL III | RIVER BIRCH | SCHMIDT FRIM |
| PETTIS, GERALD | RIVER BIRCH | SCHMIDT FRIM |
| POLK, NICHELLE | RIVER BIRCH | SCHMIDT FRIM |
| POLK, SONIA | RIVER BIRCH | SCHMIDT FRIM |
| STALLWORTH, KIARA | RIVER BIRCH | SCHMIDT FRIM |
| TATE, ARTHUR | RIVER BIRCH | SCHMIDT FRIM |
| TURNER, JONATHAN | RIVER BIRCH | SCHMIDT FRIM |
| WILLIAMS, TELEISHIA | RIVER BIRCH | SCHMIDT FRIM |
| WILLIAMS, TELEISHIA o/b/o BARNES JR., MELVIN (MINOR) | RIVER BIRCH | SCHMIDT FRIM |
| WILLIAMS, TELEISHIA o/b/o ROBINSON, JEANINE (MINOR) | RIVER BIRCH | SCHMIDT FRIM |
| WILLIAMS, TELEISHIA o/b/o ROBINSON, TYTIANNA (MINOR) | RIVER BIRCH | SCHMIDT FRIM |
| DAVISON, WHITTNEY | ROADRUNNER | SCHMIDT FRIM |
| DAVISON, WHITTNEY o/b/o PICKETT, LADARION JR (MINOR) | ROADRUNNER | SCHMIDT FRIM |
| DUPREE, SABRINA | ROADRUNNER | SCHMIDT FRIM |
| DUPREE, SABRINA o/b/o BASS*, ANTIONETTE  (MINOR) | ROADRUNNER | SCHMIDT FRIM |
| DUPREE, SABRINA o/b/o CLARK*, SHAQUEENIA (MINOR) | ROADRUNNER | SCHMIDT FRIM |
| DUPREE, SABRINA o/b/o SMITH*, WILLIAM (MINOR) | ROADRUNNER | SCHMIDT FRIM |
| EPPS, DAVE | ROADRUNNER | SCHMIDT FRIM |
| GARDNER, TIMOTHY | ROADRUNNER | SCHMIDT FRIM |
| HARRIS, JASMINE | ROADRUNNER | SCHMIDT FRIM |
| HARRIS, JONATHEN | ROADRUNNER | SCHMIDT FRIM |
| HARRIS, TAMMY | ROADRUNNER | SCHMIDT FRIM |
| HARRIS, ZETTELLA | ROADRUNNER | SCHMIDT FRIM |
| JAMES, ANNIE | ROADRUNNER | SCHMIDT FRIM |
| JAMES, ANNIE o/b/o HUTCHINSON, IRA  (MINOR) | ROADRUNNER | SCHMIDT FRIM |
| CHANEY, CLYDE | R-VISION | SCHMIDT FRIM |
| DAVIS, LENARD | R-VISION | SCHMIDT FRIM |
| DEDEAUX, JEAN | R-VISION | SCHMIDT FRIM |
| DEDEAUX, RACHEL | R-VISION | SCHMIDT FRIM |
| DEDEAUX, YOLANDA | R-VISION | SCHMIDT FRIM |

| | | |
|---|---|---|
| FEARS, ANTONIO | R-VISION | SCHMIDT FRIM |
| GINES, FELIX | R-VISION | SCHMIDT FRIM |
| JEFFERSON, BIANCA | R-VISION | SCHMIDT FRIM |
| JEFFERSON, KEZIA | R-VISION | SCHMIDT FRIM |
| JOHNSON, ALEXANDER | R-VISION | SCHMIDT FRIM |
| KEYS, JAMAL | R-VISION | SCHMIDT FRIM |
| KEYS-DAVIS, CATRINA | R-VISION | SCHMIDT FRIM |
| KEYS-DAVIS, CATRINA o/b/o KEYS, ALEX (MINOR) | R-VISION | SCHMIDT FRIM |
| KEYS-DAVIS, CATRINA o/b/o KEYS, ALEXIS (MINOR) | R-VISION | SCHMIDT FRIM |
| KEYS-DAVIS, CATRINA o/b/o KEYS, BREASHIA (MINOR) | R-VISION | SCHMIDT FRIM |
| KEYS-DAVIS, CATRINA o/b/o KEYS, JAWUN (MINOR) | R-VISION | SCHMIDT FRIM |
| MONROE, SHERONDA | R-VISION | SCHMIDT FRIM |
| POLK, DELORES | R-VISION | SCHMIDT FRIM |
| POLK, DELORES o/b/o COOPER, GEMAYA (MINOR) | R-VISION | SCHMIDT FRIM |
| POLK, MARCUS | R-VISION | SCHMIDT FRIM |
| QUINN, ELLA | R-VISION | SCHMIDT FRIM |
| QUINN, ELLA o/b/o HOWARD, LEBRESHIA (MINOR) | R-VISION | SCHMIDT FRIM |
| THOMPSON, KIRK | R-VISION | SCHMIDT FRIM |
| BARNES, JAMES | SCOTBILT | SCHMIDT FRIM |
| BOOSE, CHARFONYA | SCOTBILT | SCHMIDT FRIM |
| BOOSE, CHARFONYA o/b/o BOOSE, EMERALD (MINOR) | SCOTBILT | SCHMIDT FRIM |
| BOOSE, CHARFONYA o/b/o BOOSE, PASSION (MINOR) | SCOTBILT | SCHMIDT FRIM |
| BOOSE, CHARFONYA o/b/o BOOSE, SHYNA (MINOR) | SCOTBILT | SCHMIDT FRIM |
| BOOSE, CHARFONYA o/b/o WATSON, SHYRIA (MINOR) | SCOTBILT | SCHMIDT FRIM |
| DAVIS, LINDA | SCOTBILT | SCHMIDT FRIM |
| DAVIS, LOREN | SCOTBILT | SCHMIDT FRIM |
| FLOWERS, ELLA | SCOTBILT | SCHMIDT FRIM |
| FLOWERS, ELLA o/b/o BARNES JR., JAMES (MINOR) | SCOTBILT | SCHMIDT FRIM |
| HARVEY, THERESA | SCOTBILT | SCHMIDT FRIM |
| JACKSON, DARNELL | SCOTBILT | SCHMIDT FRIM |
| JACKSON, DEIDRA | SCOTBILT | SCHMIDT FRIM |
| JACKSON, GLENDORIA | SCOTBILT | SCHMIDT FRIM |
| JACKSON, JUDY | SCOTBILT | SCHMIDT FRIM |
| JACKSON, MICHAEL | SCOTBILT | SCHMIDT FRIM |
| JONES, BILLY | SCOTBILT | SCHMIDT FRIM |
| MCCALL, HUBERT III | SCOTBILT | SCHMIDT FRIM |
| MURDOCK, STEVONNE | SCOTBILT | SCHMIDT FRIM |
| REEVES, CHARLES | SCOTBILT | SCHMIDT FRIM |
| REEVES, MICHAEL M | SCOTBILT | SCHMIDT FRIM |
| ROBERTSON, DANIEL | SCOTBILT | SCHMIDT FRIM |
| ROBERTSON, MARY | SCOTBILT | SCHMIDT FRIM |

| | | |
|---|---|---|
| WATSON, CARLOS | SCOTBILT | SCHMIDT FRIM |
| DEGRUY, MICHAEL | SKYLINE | SCHMIDT FRIM |
| DICKERSON, JUDY | SKYLINE | SCHMIDT FRIM |
| DRUMMOND, ANGELA | SKYLINE | SCHMIDT FRIM |
| JACKSON, JERRY | SKYLINE | SCHMIDT FRIM |
| COLEMAN-REID, ALISHA | SOUTHERN ENERGY | SCHMIDT FRIM |
| COLEMAN-REID, ALISHA o/b/o PRITCHETT, CALVIN (MINOR) | SOUTHERN ENERGY | SCHMIDT FRIM |
| COLEMAN-REID, ALISHA o/b/o REID, DWUNSHAE (MINOR) | SOUTHERN ENERGY | SCHMIDT FRIM |
| COLEMAN-REID, ALISHA o/b/o REID, SHAELA (MINOR) | SOUTHERN ENERGY | SCHMIDT FRIM |
| COLEMAN-REID, ALISHA o/b/o STARKS, MONICA (MINOR) | SOUTHERN ENERGY | SCHMIDT FRIM |
| COLLIER, SIMONE | SOUTHERN ENERGY | SCHMIDT FRIM |
| COLLIER, SIMONE o/b/o COLLIER*, MADDISON (MINOR) | SOUTHERN ENERGY | SCHMIDT FRIM |
| COLLIER, SIMONE o/b/o COLLIER*, RAYLAN (MINOR) | SOUTHERN ENERGY | SCHMIDT FRIM |
| COLLIER, SIMONE o/b/o COLLIER*, TAYLA (MINOR) | SOUTHERN ENERGY | SCHMIDT FRIM |
| JOHNSON, GEORGIA C | SOUTHERN ENERGY | SCHMIDT FRIM |
| JOHNSON, W.C. | SOUTHERN ENERGY | SCHMIDT FRIM |
| REID, BRIAN | SOUTHERN ENERGY | SCHMIDT FRIM |
| TENMART, MICHAEL | SOUTHERN ENERGY | SCHMIDT FRIM |
| THIBODEAUX, BETTY | SOUTHERN ENERGY | SCHMIDT FRIM |
| THIBODEAUX, BETTY o/b/o ROCKER, AMIYAH (MINOR) | SOUTHERN ENERGY | SCHMIDT FRIM |
| THIBODEAUX, BETTY o/b/o THIBODEAUX, JALAND (MINOR) | SOUTHERN ENERGY | SCHMIDT FRIM |
| THIBODEAUX, EDRENA | SOUTHERN ENERGY | SCHMIDT FRIM |
| THIBODEAUX, LEE BOY | SOUTHERN ENERGY | SCHMIDT FRIM |
| THIBODEAUX, LEE BOY o/b/o BRANDON, JARRETT (MINOR) | SOUTHERN ENERGY | SCHMIDT FRIM |
| THIBODEAUX, LEE BOY o/b/o THIBODEAUX, BRELAND (MINOR) | SOUTHERN ENERGY | SCHMIDT FRIM |
| WASHINGTON, LAFONTE | SOUTHERN ENERGY | SCHMIDT FRIM |
| WASHINGTON, MARIE | SOUTHERN ENERGY | SCHMIDT FRIM |
| WASHINGTON, ROBERT | SOUTHERN | SCHMIDT FRIM |

|  |  |  |
|---|---|---|
|  | ENERGY |  |
| WASHINGTON, WILLIAM | SOUTHERN ENERGY | SCHMIDT FRIM |
| WILLIAMS, ELJIM | SPRINGDALE | SCHMIDT FRIM |
| WILLIAMS, HUELONDRIA | SPRINGDALE | SCHMIDT FRIM |
| BRAZZLE, KIM | STARCRAFT | SCHMIDT FRIM |
| BRAZZLE, KIM o/b/o BRAZZLE, BREYDON (MINOR) | STARCRAFT | SCHMIDT FRIM |
| BRAZZLE, KIM o/b/o BRAZZLE, VINCENT JR (MINOR) | STARCRAFT | SCHMIDT FRIM |
| BRAZZLE, KIM o/b/o CUNNINGHAM, RICKEY (MINOR) | STARCRAFT | SCHMIDT FRIM |
| CARTER, PATRICIA | STARCRAFT | SCHMIDT FRIM |
| CHERRY, ANNEICE | STARCRAFT | SCHMIDT FRIM |
| CHERRY, ANNEICE o/b/o CHERRY, CHELSEA (MINOR) | STARCRAFT | SCHMIDT FRIM |
| CHERRY, CHANDRIAN | STARCRAFT | SCHMIDT FRIM |
| CHERRY, CHANDRIAN o/b/o BORASTIO, CHANCE (MINOR) | STARCRAFT | SCHMIDT FRIM |
| DEES, JOSEPH | STARCRAFT | SCHMIDT FRIM |
| DEES, JOSEPH o/b/o HERNANDEZ, SERGIO (MINOR) | STARCRAFT | SCHMIDT FRIM |
| KNIGHT, VINCENT | STARCRAFT | SCHMIDT FRIM |
| LANCASTER, SAIDAH | STARCRAFT | SCHMIDT FRIM |
| LANCASTER, SAIDAH o/b/o KNIGHT, DESHAWN (MINOR) | STARCRAFT | SCHMIDT FRIM |
| LARNELL, DEMETRICE | STARCRAFT | SCHMIDT FRIM |
| MILLER, JESSIE | STARCRAFT | SCHMIDT FRIM |
| RODRIGUEZ, ESPERANZA | STARCRAFT | SCHMIDT FRIM |
| STEWART, MARY | STARCRAFT | SCHMIDT FRIM |
| STEWART, MARY o/b/o STEWART, JL JAMAL (MINOR) | STARCRAFT | SCHMIDT FRIM |
| STEWART, MARY o/b/o STEWART, QUAMBI (MINOR) | STARCRAFT | SCHMIDT FRIM |
| STEWART, MARY o/b/o STEWART, TAI (MINOR) | STARCRAFT | SCHMIDT FRIM |
| THOMPSON, BRIAN | STARCRAFT | SCHMIDT FRIM |
| THOMPSON, RODNEY | STARCRAFT | SCHMIDT FRIM |
| WALLACE, RUBY | STARCRAFT | SCHMIDT FRIM |
| WALLACE, RUBY o/b/o ASHER, LEO (DECEASED) | STARCRAFT | SCHMIDT FRIM |
| WARNER, KIMBERLY | STARCRAFT | SCHMIDT FRIM |
| WARNER, KIMBERLY o/b/o TAYLOR, KAITLYN (MINOR) | STARCRAFT | SCHMIDT FRIM |
| WARNER, MAJOR | STARCRAFT | SCHMIDT FRIM |
| WILLIAMS, RAYSHAD | STARCRAFT | SCHMIDT FRIM |
| BOWIE, EDWINA | STEWART PARK | SCHMIDT FRIM |
| BURDOUCCI, ROMELLO | STEWART PARK | SCHMIDT FRIM |
| BYRD, RICKY | STEWART PARK | SCHMIDT FRIM |
| BYRD, WILLIE MAE | STEWART PARK | SCHMIDT FRIM |
| MAYS, ORA | STEWART PARK | SCHMIDT FRIM |
| MCCLELLAN, EMANUEL | STEWART PARK | SCHMIDT FRIM |
| PRESTON, CHRISTIAN | STEWART PARK | SCHMIDT FRIM |
| PRESTON, CHRISTIAN o/b/o JACKSON, JAMARION (MINOR) | STEWART PARK | SCHMIDT FRIM |

| | | |
|---|---|---|
| PRESTON, CHRISTIAN o/b/o PRESTON, JAKAILA (MINOR) | STEWART PARK | SCHMIDT FRIM |
| PRESTON, CHRISTIAN o/b/o PRESTON, JASIAH (MINOR) | STEWART PARK | SCHMIDT FRIM |
| PRESTON, KEVEN | STEWART PARK | SCHMIDT FRIM |
| CRUSE, CATRINA | SUN VALLEY | SCHMIDT FRIM |
| CRUSE, CATRINA o/b/o CRUSE, ALEXIS (MINOR) | SUN VALLEY | SCHMIDT FRIM |
| CRUSE, CATRINA o/b/o CRUSE, DAKOTA (MINOR) | SUN VALLEY | SCHMIDT FRIM |
| CRUSE, CATRINA o/b/o CRUSE, MATTIE (MINOR) | SUN VALLEY | SCHMIDT FRIM |
| CRUSE, ROCKY | SUN VALLEY | SCHMIDT FRIM |
| STALLWORTH, ISSHA | SUNNYBROOK | SCHMIDT FRIM |
| STALLWORTH, ISSHA o/b/o BROWN JR., RASEO (MINOR) | SUNNYBROOK | SCHMIDT FRIM |
| STALLWORTH, ISSHA o/b/o BROWN, ISLAND (MINOR) | SUNNYBROOK | SCHMIDT FRIM |
| STALLWORTH, ISSHA o/b/o STALLWORTH, IZON (MINOR) | SUNNYBROOK | SCHMIDT FRIM |
| STALLWORTH, SARAH | SUNNYBROOK | SCHMIDT FRIM |
| STALLWORTH, WILLIE | SUNNYBROOK | SCHMIDT FRIM |
| MOLDEN, DORIS | SUNRAY | SCHMIDT FRIM |
| PAYNE, ORANGE | SUNRAY | SCHMIDT FRIM |
| ALSWORTH, LORETTA | THOR | SCHMIDT FRIM |
| ALSWORTH, LORETTA o/b/o MCGHEE, DESHUN (MINOR) | THOR | SCHMIDT FRIM |
| BRADFIELD, ROBERT | THOR | SCHMIDT FRIM |
| BROWN, MARY | THOR | SCHMIDT FRIM |
| DAY, EARNEST | THOR | SCHMIDT FRIM |
| GREEN, KESHANNA o/b/o WILSON, QUA'DAYA (MINOR) | THOR | SCHMIDT FRIM |
| GREEN, NATHANIEL | THOR | SCHMIDT FRIM |
| GREEN, NATHANIEL o/b/o MCGOWAN, KHALIA (MINOR) | THOR | SCHMIDT FRIM |
| GREEN, NATHANIEL o/b/o WILSON, ALBERT (MINOR) | THOR | SCHMIDT FRIM |
| HESTER, CAROLYN | THOR | SCHMIDT FRIM |
| HUGGAR, HILTON JR. | THOR | SCHMIDT FRIM |
| LEWIS, HUDDIE | THOR | SCHMIDT FRIM |
| LEWIS, SELMA | THOR | SCHMIDT FRIM |
| MCINNIS, LASONYA | THOR | SCHMIDT FRIM |
| MCINNIS, LASONYA o/b/o MCINNIS, KANESHA (MINOR) | THOR | SCHMIDT FRIM |
| MCINNIS, LASONYA o/b/o MCINNIS, KENYETTA (MINOR) | THOR | SCHMIDT FRIM |
| NETTLES, JACQUELINE | THOR | SCHMIDT FRIM |
| NETTLES, WILLIE JR. | THOR | SCHMIDT FRIM |
| PELANNE, RAYMOND | THOR | SCHMIDT FRIM |
| PICKETT, LOUVENIA | THOR | SCHMIDT FRIM |
| PICKETT, MARVIN | THOR | SCHMIDT FRIM |
| PICKETT, MARVIN o/b/o RAMSEY, MARCUS (MINOR) | THOR | SCHMIDT FRIM |
| PICKETT, MARVIN o/b/o WHESTON, ALEX (MINOR) | THOR | SCHMIDT FRIM |
| ROBINSON, KEYSUCIEN | THOR | SCHMIDT FRIM |
| ROBINSON, VERNETTA | THOR | SCHMIDT FRIM |

| | | |
|---|---|---|
| ROWELL, JANICE | THOR | SCHMIDT FRIM |
| STORK, CARLA | THOR | SCHMIDT FRIM |
| STORK, CARLA o/b/o STORK, CASEY (MINOR) | THOR | SCHMIDT FRIM |
| STORK, CARLA o/b/o STORK, SARAH (MINOR) | THOR | SCHMIDT FRIM |
| TREADAWAY, ERNEST o/b/o TREADAWAY, ERNEST | THOR | SCHMIDT FRIM |
| TREADAWAY, ERNEST o/b/o TREADAWAY, KYMBERLI (MINOR) | THOR | SCHMIDT FRIM |
| TREADAWAY, JEANINE | THOR | SCHMIDT FRIM |
| TREADAWAY, JONATHAN | THOR | SCHMIDT FRIM |
| TREADAWAY, PATRICK | THOR | SCHMIDT FRIM |
| TREADAWAY, ZACHARY | THOR | SCHMIDT FRIM |
| FLOWERS, CHEETARA | TIMBERLAND | SCHMIDT FRIM |
| FLOWERS, LORETTA | TIMBERLAND | SCHMIDT FRIM |
| FLOWERS, LORETTA o/b/o FLOWERS, INDIA (MINOR) | TIMBERLAND | SCHMIDT FRIM |
| MCCOVERY, LACHANDRA | TL IND | SCHMIDT FRIM |
| MCCOVERY, LACHANDRA o/b/o MCCOVERY, KAULANA (MINOR) | TL IND | SCHMIDT FRIM |
| CANNON, JOYCE | WAVERLEE | SCHMIDT FRIM |
| CANNON, WILLIE | WAVERLEE | SCHMIDT FRIM |
| DAVISON, SANDRIA | WAVERLEE | SCHMIDT FRIM |
| EVANS, ANITA | WAVERLEE | SCHMIDT FRIM |
| EVANS, ANITA o/b/o EVANS, AUSTIN (MINOR) | WAVERLEE | SCHMIDT FRIM |
| EVANS, ANITA o/b/o EVANS, AVERY (MINOR) | WAVERLEE | SCHMIDT FRIM |
| EVANS, ANITA o/b/o EVANS, TIFFANIE (MINOR) | WAVERLEE | SCHMIDT FRIM |
| EVANS, TERNIKA | WAVERLEE | SCHMIDT FRIM |
| LAWSON, SONYA | WAVERLEE | SCHMIDT FRIM |
| LEPOMA, BRENDA | WAVERLEE | SCHMIDT FRIM |
| MCGLOTHIN, DEVALERA | WAVERLEE | SCHMIDT FRIM |
| MCGLOTHIN, JESSICA | WAVERLEE | SCHMIDT FRIM |
| OATIS, CAROLYN | WAVERLEE | SCHMIDT FRIM |
| OATIS, CAROLYN o/b/o ROBINSON, DARAVIN (MINOR) | WAVERLEE | SCHMIDT FRIM |
| OATIS, CAROLYN o/b/o ROBINSON, KARYN (MINOR) | WAVERLEE | SCHMIDT FRIM |
| PRAVATA, ANDRE | WAVERLEE | SCHMIDT FRIM |
| PRAVATA, ANDRE o/b/o PRAVATA, MADDIE (MINOR) | WAVERLEE | SCHMIDT FRIM |
| PRAVATA, ANDRE o/b/o PRAVATA, SKYLER (MINOR) | WAVERLEE | SCHMIDT FRIM |
| PRAVATA, MICHELE | WAVERLEE | SCHMIDT FRIM |
| PURYEAR, KATHERINE | WAVERLEE | SCHMIDT FRIM |
| PURYEAR, KATHERINE o/b/o PURYEAR, ALISA (MINOR) | WAVERLEE | SCHMIDT FRIM |
| ROBINSON, DENISHA | WAVERLEE | SCHMIDT FRIM |
| ROBINSON, PATRICK | WAVERLEE | SCHMIDT FRIM |
| STEWART, ARRIANNE | WAVERLEE | SCHMIDT FRIM |
| STEWART, BEVERLYN | WAVERLEE | SCHMIDT FRIM |
| STEWART, BEVERLYN o/b/o FAIRLEY, JAYLEN (MINOR) | WAVERLEE | SCHMIDT FRIM |

| STEWART, BEVERLYN o/b/o PARTICK, ALEXANDRIA (MINOR) | WAVERLEE | SCHMIDT FRIM |