## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

IN RE: FEMA TRAILER
FORMALDEHYDE
PRODUCT LIABILITY LITIGATION

MDL NO. 1873

SECTION "N-5"

JUDGE ENGELHARDT
MAG. JUDGE CHASEZ

THIS DOCUMENT IS RELATED TO:
*ALL CASES*

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## MOTION TO SEVER "MATCHED" PLAINTIFFS
## FROM ORIGINAL "UNMATCHED" COMPLAINT

NOW INTO COURT, through undersigned counsel, come certain Plaintiffs listed below, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint pursuant to Federal Rules of Civil Procedure Rule 21 and this Honorable Court's instructions in Pretrial Orders 40 (Doc. 1781) and 68 (Doc.14779). Previously unmatched Plaintiffs in the above captioned matter have now been matched to the proper defendants, and to reflect such matching Plaintiffs have filed Amended Complaints with the civil action numbers listed below:

| | | | |
|---|---|---|---|
| 1. | Aaron Aaron | Aaron et al v. Forest River, Inc. et al | 09-7275 |
| 2. | Abie Cage | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 3. | Abigail Wentzell | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 4. | Adam Thomas | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 5. | Adravien Harness | Harness v. Horton Homes, Inc. et al | 09-6313 |
| 6. | Adrian Booker | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 7. | Adrian Domino | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 8. | Adrian SAPIN | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 9. | Adrien Henry | Aaron et al v. Forest River, Inc. et al | 09-7275 |
| 10. | Akeilan Harness | Harness v. Horton Homes, Inc. et al | 09-6313 |
| 11. | Akliyah Harness | Harness v. Horton Homes, Inc. et al | 09-6313 |
| 12. | Alaisha Nora | Greening et al v. Morgan Buildings and Spas, Inc. et al | 10-255 |
| 13. | Alana Franklin | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 14. | Alarick Barras | Aaron v. Alliance Homes, Inc. | 09-7167 |

| 15. | Alarick Barras | Aaron v. Alliance Homes, Inc. | 09-7167 |
|---|---|---|---|
| 16. | Albert Volion | Hines et al v. Gulf Stream Coach Inc et al | 09-8703 |
| 17. | Albert Weber | Hines et al v. Gulf Stream Coach Inc et al | 09-8703 |
| 18. | Aleecea Stevens | Stevens et al v. Scotbilt Homes, Inc. et al | 10-560 |
| 19. | Alexandria Populis | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 20. | Alfred Caston | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 21. | Alfred SHELTON | Harris et al v. Keystone RV Company et al | 10-2473 |
| 22. | Alfredia White | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 23. | Alfredia White | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 24. | Alia Savoy | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 25. | Alia Savoy | Mallet et al v. Cavalier Home Builders, LLC et al | 09-7280 |
| 26. | Alia Savoy | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 27. | Alice Augustine | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 28. | Alice Blount | Blount v. Gulf Stream Coach, Inc. et al | 09-6189 |
| 29. | Alice Wilson | Brown et al v. American International Group, Inc. et al | 10-2441 |
| 30. | Alice Wilson | Wilson et al v. American International Group, Inc. et al | 09-6190 |
| 31. | Aline Hebert | Hebert v. Gulf Stream Coach, Inc. et al | 10-032 |
| 32. | Allen Savoy | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 33. | Allen Savoy | Mallet et al v. Cavalier Home Builders, LLC et al | 09-7280 |
| 34. | Allen Savoy | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 35. | Allen Savoy, Jr | Mallet et al v. Cavalier Home Builders, LLC et al | 09-7280 |
| 36. | Allen Savoy, Jr | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 37. | Allisa Will | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 38. | Alma Dixon | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 39. | Alsheena Govan | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 40. | Alyssa Pinion | Dempre v. KZRV, LP et al | 09-6203 |
| 41. | Alyssa Savoy | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 42. | Alyssa Savoy | Mallet et al v. Cavalier Home Builders, LLC et al | 09-7280 |
| 43. | Alyssa Savoy | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 44. | Amanda Gannard | Breaux et al v. Gulf Stream Coach, Inc. et al | 10-561 |
| 45. | Amanda Pineda | Carter et al v. Cavalier Home Builders, LLC et al | 10-567 |
| 46. | Amanda Ross-Populis | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 47. | Amari Taylor | Ball et al v. Alliance Homes, Inc. et al | 09-6193 |
| 48. | Amber Thomas | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 49. | Anastasia Fitzmorris | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 50. | Andrea Brass | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 51. | Andrea Brass | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 52. | Andrew Langlinais | Greening et al v. Morgan Buildings and Spas, Inc. et al | 10-255 |
| 53. | Andrew Matherne | Matherne et al v. Athens Homes, L.L.C. et al | 09-8740 |
| 54. | Andrew Olivo | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 55. | Andrew Olivo | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 56. | Angel Savoy | Mallet et al v. Cavalier Home Builders, LLC et al | 09-7280 |
| 57. | Angel Savoy | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 58. | Angel Wiltz | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 59. | Angela Juhasz | Juhasz et al v. American International Specialty Lines Insurance Company et al | 09-6335 |
| 60. | Angela Wentzell | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 61. | Angelica PIERRE | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |

| 62. | Angelica PIERRE | Lewis et al v. American International Group, Inc. et al | 10-2463 |
|-----|----------------|-------------------------------------------------------|---------|
| 63. | Annette Franklin | Franklin et al v. Timberland RV Company et al | 09-8731 |
| 64. | Annie Brown | Bell et al v. Keystone RV Company et al | 09-8712 |
| 65. | Annie Thomas | Johnson et al v. Lakeside Park Homes, Inc. et al | 10-2469 |
| 66. | Annie Thomas | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 67. | Annie Thomas | Thomas v. Lakeside Park Homes, Inc. et al | 09-8710 |
| 68. | Anthony Bragg | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 69. | Anthony Washington | Washington v. Lakeside Park Homes, Inc. et al | 09-8721 |
| 70. | Antoinette Jones | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 71. | Antoinette Robinson | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 72. | Antone Savoy | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 73. | Antone Savoy | Mallet et al v. Cavalier Home Builders, LLC et al | 09-7280 |
| 74. | Antone Savoy | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 75. | An'Tonisha Hebert | Hebert et al v. Lexington Homes, Inc et al | 10-566 |
| 76. | Aquarius Casnave | Casnave et al v. Cavalier Home Builders, LLC et al | 10-2437 |
| 77. | Argue FOLEY | Arrigo et al v. Gulf Stream Coach, Inc. et al | 09-7294 |
| 78. | Armon Walker | Benjamin et al v. Cavalier Home Builders, LLC et al | 09-8723 |
| 79. | Artaisaha Jones | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 80. | Ashley Bennett | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 81. | Ashley Stermer | Stermer et al v. Superior Homes, LLC et al | 09-7266 |
| 82. | Audry Allen-Green | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 83. | Aundray WILLIAMS | Allen et al v. Gulf Stream Coach, Inc. et al | 09-6319 |
| 84. | Austin VanTassel | Van Tassel et al v. Horton Homes, Inc. et al | 09-7313 |
| 85. | Barbara Cook | Cook et al v. Gulf Stream Coach, Inc. et al | 09-7293 |
| 86. | Barbara Hingle | Hingle et al v. Layton Homes Corp. et al | 09-6327 |
| 87. | Barbara Johnson | James et al v. Lakeside Park Homes Inc et al | 09-7302 |
| 88. | Barbara Weber | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 89. | Barry Eugene | Eugene et al v. Keystone RV Company et al | 09-7289 |
| 90. | Beatrice Allen | Allen et al v. American International Speciality Lines Insurance Company et al | 10-2424 |
| 91. | Belinda BUTLER | Ball et al v. Alliance Homes, Inc. et al | 09-6193 |
| 92. | Belle Greene | Greene, et al v. Keystone RV Company, et al | 09-7546 |
| 93. | Belton Breaux, Jr. | Breaux et al v. Gulf Stream Coach, Inc. et al | 10-561 |
| 94. | Benneth Barras | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 95. | Benneto Hall | Allen et al v. Thor Industries, Inc. et al | 09-7278 |
| 96. | Berlin MOREAU | Anderson et al v. Gulf Stream Coach, Inc. et al | 09-6320 |
| 97. | Bernadine Pettwey | Cook et al v. Gulf Stream Coach, Inc. et al | 09-7293 |
| 98. | Bernard PIERRE | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 99. | Bernard PIERRE | Lewis et al v. American International Group, Inc. et al | 10-2463 |
| 100. | Bernice BERRY | Berry et al v. American International Group Inc. et al | 10-2462 |
| 101. | Billy Jones | Bosarge et al v. American International Group, Inc. et al | 09-6343 |
| 102. | Blake Green | Browning et al v. Forest River, Inc. et al | 09-7274 |
| 103. | Blake Hargrove | Carr et al v. Forest River, Inc. et al | 09-8708 |
| 104. | Bornelius Nunnery | Casnave et al v. Cavalier Home Builders, LLC et al | 10-2437 |
| 105. | Bradley Barrios | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 106. | Brandi Shanley | Shanley et al v. CMH Manufacturing, Inc. et al | 10-2436 |
| 107. | Brandi Shanley | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 108. | Brandi Woods | Bowles et al v. American International Specialty Lines Insurance Company et al | 10-2430 |

| 109. | Brandon SEARLES | Searles et al v. Cavalier Home Builders, LLC et al | 09-7310 |
|------|------------------|-----------------------------------------------------|---------|
| 110. | Brandy Cooks | Ball et al v. Alliance Homes, Inc. et al | 09-6193 |
| 111. | Braydon Fontenot | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 112. | Brenda CASTILLO | Castillo v. Keystone RV Company et al | 09-7281 |
| 113. | Brenda Gibson | Chaisson et al v. DS Corp. et al | 09-7539 |
| 114. | Brenda Jones | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 115. | Brenda Stevens | Stevens et al v. Scotbilt Homes, Inc. et al | 10-560 |
| 116. | Brenda Toetfer | Cook et al v. Gulf Stream Coach, Inc. et al | 09-7293 |
| 117. | Brenishia DEMOLLE | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 118. | Brian Hayes | Hayes et al v. Thor Industries, Inc. et al | 09-8729 |
| 119. | Brian Hayes | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 120. | Brianda JOHNSON | Burl et al v. Alliance Homes, Inc et al | 09-7940 |
| 121. | Brianne Frazier | Frazier et al v. Recreation By Design, LLC et al | 10-2422 |
| 122. | Brionne BENJAMIN | Benjamin et al v. Cavalier Home Builders, LLC et al | 09-8723 |
| 123. | Brittany BENJAMIN | Benjamin et al v. Cavalier Home Builders, LLC et al | 09-8723 |
| 124. | Brittany Duplantis | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 125. | Brittany Gorman | Arrigo et al v. Gulf Stream Coach, Inc. et al | 09-7294 |
| 126. | Brittany JOHNSON | Johnson et al v. Liberty Insurance Corporation et al | 10-2685 |
| 127. | Brittany Medice | Hingle et al v. Layton Homes Corp. et al | 09-6327 |
| 128. | Brittany WILLIAMS | Brown et al v. Layton Homes, Corp. et al | 09-6326 |
| 129. | Bruenett Reese | Reese v R-Vision, Inc et al | 09-7299 |
| 130. | Bryant WOODS | Woods v. Forest River, Inc. et al | 09-7929 |
| 131. | Bryce Cage | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 132. | Burt Racca | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 133. | Byron Dumas | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 134. | Caitlin Britt | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 135. | Callista James | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 136. | Calvin Bishop | Bishop et al v. Stewart Park Homes, Inc. et al | 09-7264 |
| 137. | Calvin Bookhardt | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 138. | Calvin Buras | Buras v. Superior Homes, LLC et al | 09-8719 |
| 139. | Calvin Newsome | Adams et al v. American International Group, Inc. et al | 09-7267 |
| 140. | Cameran Ceasar | Ceasar v. River Birch Homes, Inc. et al | 09-8727 |
| 141. | Camille Fletcher | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 142. | Camry CAMEL | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 143. | Carl Washington | Washington v. Thor Industries Inc et al | 10-2444 |
| 144. | Carol Patterson | Lewis et al v. American International Group, Inc. et al | 09-7276 |
| 145. | Carol Schiavone | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 146. | Carolyn Dunn | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 147. | Carolyn HUGHES | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 148. | Carrie VanTassel | Van Tassel et al v. Horton Homes, Inc. et al | 09-7313 |
| 149. | Casey Campbell | Campbell et al v. Jayco Enterprises, Inc. et al | 09-6191 |
| 150. | Cassandra Guidry | Guidry v. Cruiser RV, LLC et al | 09-8743 |
| 151. | Cassandra Smith | Walker et al v. Dutchmen Manufacturing, Inc. et al | 09-7291 |
| 152. | Catherine Hugo | Browning et al v. Forest River, Inc. et al | 09-7274 |
| 153. | Cathy Shavers | Segura et al v. Sunny Brook RV, Inc. et al | 09-6340 |
| 154. | Cathy Simien | Jones et al v. Dutchmen Manufacturing, Inc. et al | 09-8715 |
| 155. | Cecile Jones | Jones et al v. American International Group, Inc. et al | 10-2442 |
| 156. | Celestine Favors | Anatole et al v. American International Group, Inc. et al | 09-7288 |
| 157. | Chad Pellegrin | Pellegrin v Gulf Stream Coach, Inc et al | 09-6318 |

| | | | |
|---|---|---|---|
| 158. | Chanel Lee | Frazier et al v. Recreation By Design, LLC et al | 10-2422 |
| 159. | Chante Simmons | Simmons et al v. Thor Industries, Inc. et al | 10-2468 |
| 160. | Charise Burton | Burton v. American International Specialty Lines Insurance Company et al | 09-6192 |
| 161. | Charles Lawson | Lawson v. Cavalier Home Builders, LLC et al | 09-8739 |
| 162. | Charles Merriell | Merriell v. Keystone RV Company et al | 09-7547 |
| 163. | Charles Wentzell | Wentzell v. American International Group Inc. et al | 10-2589 |
| 164. | Charles WILSON | Harris et al v. Keystone RV Company et al | 10-2473 |
| 165. | Charlotte Kelly | Kelly et al v Redman Homes, Inc. f/k/a Dutch Homes, et al | 09-7273 |
| 166. | Chenita Tinsley | Connors et al v. American International Group, Inc. et al | 10-993 |
| 167. | Cherita WILLIAMS | Brown et al v. Layton Homes, Corp. et al | 09-6326 |
| 168. | Cheryl Dier | Anatole et al v. American International Group, Inc. et al | 09-7288 |
| 169. | Cheryl Hayes | Hayes et al v. Thor Industries, Inc. et al | 09-8729 |
| 170. | Cheryl Hayes | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 171. | Cheryl Ladner | Ladner v. American International Specialty Lines Insurance Company et al | 09-7303 |
| 172. | Cheryl Wimbish | Hines et al v. Gulf Stream Coach Inc et al | 09-8703 |
| 173. | Chester Nora | Greening et al v. Morgan Buildings and Spas, Inc. et al | 10-255 |
| 174. | Christin Mallet | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 175. | Christina VanTassel | Van Tassel et al v. Horton Homes, Inc. et al | 09-7313 |
| 176. | Christine Britt | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 177. | Christine Underwood | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 178. | Christopher Bendy | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 179. | Christopher Fontenot | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 180. | Christopher Populis | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 181. | Christopher Whiddon | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 182. | Christy Ball | Ball v Stewart Park Homes, Inc et al | 09-7265 |
| 183. | Christy Ball | Ball et al v. Timberland RV Company et al | 09-8732 |
| 184. | Christy Segura | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 185. | Chrstin Mallet | Jarreau-Ross et al v. Cavalier Home Builders, LLC et al | 09-7279 |
| 186. | Chrys Taylor | Ball et al v. Alliance Homes, Inc. et al | 09-6193 |
| 187. | Ciearra DAVIS | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 188. | Clara BUTLER | Coker et al v. KZRV LP et al | 10-2465 |
| 189. | Clarisa Banks | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 190. | Clement Blatcher | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 191. | Cody Allison | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 192. | Coleman Marsalis, Jr | Franklin et al v. Timberland RV Company et al | 09-8731 |
| 193. | Connie Lopez | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 194. | Coretta Brown | Brown et al v. Keystone RV Company et al | 09-6194 |
| 195. | Corey Carter | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 196. | Corey Ragas | Ragas et al v. Stewart Park Homes, Inc. et al | 09-7260 |
| 197. | Cornelius Carr | Carr et al v. Forest River, Inc. et al | 09-8708 |
| 198. | Cornelius Joseph | Casnave et al v. Cavalier Home Builders, LLC et al | 10-2437 |
| 199. | Corriane Ragas | Ragas et al v. Stewart Park Homes, Inc. et al | 09-7260 |
| 200. | Courtney Britt | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 201. | Craig Bennett | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 202. | Crystal Buckingham | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 203. | Crystal CAMEL | Camel et al v. Lexington Homes, Inc. et al | 10-2593 |
| 204. | Crystal Green | Browning et al v. Forest River, Inc. et al | 09-7274 |

| 205. | Crystal Smith | Walker et al v. Dutchmen Manufacturing, Inc. et al | 09-7291 |
|------|---------------|---------------------------------------------------|---------|
| 206. | Crystal Williams | Appleby et al v. Recreation By Design, LLC et al | 10-2439 |
| 207. | Curtis Smith | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 208. | Cynthia Clark | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 209. | Cynthia Estopinal | Estopinal v. American International Specialty Lines Insurance Company et al | 09-8722 |
| 210. | Cynthia Mulliniks | Greene, et al v. Keystone RV Company, et al | 09-7546 |
| 211. | Cynthia Mullins | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 212. | Cynthia Newton | James et al v. Lakeside Park Homes Inc et al | 09-7302 |
| 213. | Daina CASTON | Caston v. Gulf Stream Coach, Inc. et al | 09-6195 |
| 214. | Dajanae Lenaris | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 215. | Dajon Franklin | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 216. | Dajshanae Montgomery | Browning et al v. Forest River, Inc. et al | 09-7274 |
| 217. | Dalfrey ALEXANDER | Alexander v. Skyline Corporation et al | 09-6347 |
| 218. | Dalfrey ALEXANDER | Alexander v. Layton Homes Corp. et al | 09-6348 |
| 219. | Damien Teague | Anatole et al v. American International Group, Inc. et al | 09-7288 |
| 220. | Danielle JOHNSON | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 221. | Danielly Ross | Jarreau-Ross et al v. Cavalier Home Builders, LLC et al | 09-7279 |
| 222. | Danita Lindsey | Danita v. CMH Manufacturing, Inc. et al | 10-2448 |
| 223. | Danny Roberson | Browning et al v. Forest River, Inc. et al | 09-7274 |
| 224. | Darian Govan | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 225. | Darian Shanley | Shanley et al v. CMH Manufacturing, Inc. et al | 10-2436 |
| 226. | Darian Shanley | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 227. | Darien Hines | Price v. Thor Industries, Inc. et al | 09-8730 |
| 228. | Darilyn TURNER | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 229. | Darius Fuller | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 230. | Darius Fuller | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 231. | Darlene Lewis | Lewis et al v. American International Group, Inc. et al | 10-2463 |
| 232. | Darlinda Jackson | Jackson et al v. Sun Valley, Inc. et al | 10-2445 |
| 233. | Darnell Lee | Frazier et al v. Recreation By Design, LLC et al | 10-2422 |
| 234. | Darnell Stewart | Arrigo et al v. Gulf Stream Coach, Inc. et al | 09-7294 |
| 235. | Daron Stevens | Stevens et al v. Scotbilt Homes, Inc. et al | 10-560 |
| 236. | Darrell Fort | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 237. | Dar'tez COCKHERAN | Cockheran et al v. Sun Valley, Inc. et al | 09-6316 |
| 238. | David Bauder | Bauder et al v. Thor California, Inc. et al | 09-7277 |
| 239. | David COMEAUX | Chatelain et al v. Forest River, Inc. et al | 09-7258 |
| 240. | David Robins | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 241. | David Shanley, Jr. | Shanley et al v. CMH Manufacturing, Inc. et al | 10-2436 |
| 242. | David Shanley, Jr. | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 243. | David Shanley, Sr. | Shanley et al v. CMH Manufacturing, Inc. et al | 10-2436 |
| 244. | David Shanley, Sr. | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 245. | Deanna JASMINE | Davis et al v. Crum & Forster Specialty Insurance Company et al | 10-2443 |
| 246. | Deborah CEASER | Appleby et al v. Stewart Park Homes, Inc. et al | 10-2446 |
| 247. | Deborah STEWART | Kelly et al v. Forest River, Inc. et al | 10-2460 |
| 248. | Deborah Thomas | Walker et al v. Dutchmen Manufacturing, Inc. et al | 09-7291 |

| | | | |
|---|---|---|---|
| 249. | Debra Johnson | Franklin et al v. Timberland RV Company et al | 09-8731 |
| 250. | De'brika Sam | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 251. | Deidra Prudhomme | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 252. | Deiondre Thomas | Casnave et al v. Cavalier Home Builders, LLC et al | 10-2437 |
| 253. | Della Keith | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 254. | Demetria Connors | Connors et al v. American International Group, Inc. et al | 10-993 |
| 255. | Demetria Williams | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 256. | DemetriaConnors | Connors et al v. American International Group, Inc. et al | 10-993 |
| 257. | De'naza Sam | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 258. | Denise Lewis | Crutchfield et al v. American International Group, Inc. et al | 09-8745 |
| 259. | Denise Martin - Marrero | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 260. | Denise Paul | Paul v. Keystone RV Company et al | 10-2449 |
| 261. | Denisha ALLEN | Allen et al v. Gulf Stream Coach, Inc. et al | 09-6319 |
| 262. | Dennis WATSON | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 263. | Dericka Hines | Price v. Thor Industries, Inc. et al | 09-8730 |
| 264. | Derrick George | Brown et al v. American International Group, Inc. et al | 10-2441 |
| 265. | Derrick Perkins, Jr. | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 266. | Deshavonna JASMINE | Davis et al v. Crum & Forster Specialty Insurance Company et al | 10-2443 |
| 267. | Deshawn Walls | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 268. | DeShonte Wilson | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 269. | Desiree BOUDREAUX | Teague et al v. American Internatiol Group, Inc et al | 09-7928 |
| 270. | Desiree RADFORD | Radford et al v. Liberty Insurance Corporation et al | 10-2420 |
| 271. | Destinie Stevens | Stevens et al v. Scotbilt Homes, Inc. et al | 10-560 |
| 272. | Destiny Burl | Burl et al v. Alliance Homes, Inc et al | 09-7940 |
| 273. | Deven Cage | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 274. | Dexter Allen | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 275. | Diana Bell | Bell et al v. Keystone RV Company et al | 09-8712 |
| 276. | Diane Crutchfield | Crutchfield et al v. American International Group, Inc. et al | 09-8745 |
| 277. | Diane WINCHESTER | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 278. | Dianne Leftridge | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 279. | Dominique Baxter | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 280. | Dominque Williams | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 281. | Donald Barrios | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 282. | Donald JOHNSON | Johnson et al v. Liberty Insurance Corporation et al | 10-2685 |
| 283. | Donald Jones | Jones v. Keystone RV Company et al | 10-033 |
| 284. | Donald Robins, Jr. | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 285. | Dondra Bauder | Bauder et al v. Thor California, Inc. et al | 09-7277 |
| 286. | Donn Youngblood | Lewis et al v. American International Group, Inc. et al | 10-2463 |
| 287. | Donna Oncale | Crutchfield et al v. American International Group, Inc. et al | 09-8745 |
| 288. | Donna Oswald | Oswald et al v. Integrity Midwest Inc. et al | 09-7316 |
| 289. | Donna POLK | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 290. | Donna Stevens | Davis et al v. American International Group Inc. et al | 10-992 |
| 291. | Donne-ven Matthews | Greening et al v. Morgan Buildings and Spas, Inc. et al | 10-255 |
| 292. | Donterius Johnson | Beverly et al v. Champion Enterprises, Inc. et al | 09-7311 |
| 293. | Dontre Austin | Anatole et al v. American International Group, Inc. et al | 09-7288 |
| 294. | Dontrell SMITH | Ball et al v. Alliance Homes, Inc. et al | 09-6193 |

| | | | |
|---|---|---|---|
| 295. | Dora Kline | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 296. | Dorothy Stevens | Stevens v. Dutchmen Manufacturing, Inc. et al | 10-2427 |
| 297. | Dorothy Turner | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 298. | Drew Smith | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 299. | Dwain VANTRESS | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 300. | Dwayne CHRISTY | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 301. | Dwight Colbert | Anatole et al v. American International Group, Inc. et al | 09-7288 |
| 302. | Earline Langford Walker | Walker et al v. Dutchmen Manufacturing, Inc. et al | 09-7291 |
| 303. | Early Truvia | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 304. | Ebony ALLEN | Allen et al v. Gulf Stream Coach, Inc. et al | 09-6319 |
| 305. | Eddie WILLIAMS | Brown et al v. Layton Homes, Corp. et al | 09-6326 |
| 306. | Edna Harrison | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 307. | Edna Silvester | Jackson et al v. Sunline Acquisition Company Ltd. et al | 09-6344 |
| 308. | Ed'Verunna Williams | Williams v. Palm Harbor Homes, Inc. et al | 09-6336 |
| 309. | Edward Davis | Davis v. American International Specialty Lines Insurance Company et al | 09-6329 |
| 310. | Edward DOMINGUEZ | Dominguez et al v. Liberty Insurance Corporation et al | 10-2416 |
| 311. | Edward Jackson | Matherne et al v. Athens Homes, L.L.C. et al | 09-8740 |
| 312. | Edwin DOMINGUEZ | Dominguez et al v. Liberty Insurance Corporation et al | 10-2416 |
| 313. | Elaine Bell | Allen et al v. American International Speciality Lines Insurance Company et al | 10-2424 |
| 314. | Elizabeth Abshire | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 315. | Elizabeth Bosworth | Bosworth et al v. Forest River, Inc. et al | 09-7300 |
| 316. | Elizabeth Mallet | Mallet et al v. Cavalier Home Builders, LLC et al | 09-7280 |
| 317. | Elizabeth Mallet | Carter et al v. Cavalier Home Builders, LLC et al | 10-567 |
| 318. | Ellis Dumas | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 319. | Ellis Dunn | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 320. | Eloise BROWN | Brown et al v. American International Group, Inc. et al | 10-2441 |
| 321. | Elridge Montgomery | Browning et al v. Forest River, Inc. et al | 09-7274 |
| 322. | Elzina Guidry | Adams et al v. American International Group, Inc. et al | 09-7267 |
| 323. | Eric Campbell | Ball et al v. Alliance Homes, Inc. et al | 09-6193 |
| 324. | Eric JACKSON | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 325. | Eric Thomas | Thomas v. Keystone RV Company et al | 09-8706 |
| 326. | Eric Tillman | Hines et al v. Gulf Stream Coach Inc et al | 09-8703 |
| 327. | Erica Beverly | Beverly et al v. Champion Enterprises, Inc. et al | 09-7311 |
| 328. | Erica Roberts Davis | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 329. | Erika Shanley | Shanley et al v. CMH Manufacturing, Inc. et al | 10-2436 |
| 330. | Erika Shanley | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 331. | Ernest COURVILLE | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 332. | Ethel BRADFORD | Bailey et al v. Gulf Stream Coach, Inc. et al | 09-6325 |
| 333. | Eva Jones | Jones et al v. Dutchmen Manufacturing, Inc et al | 09-8715 |
| 334. | Evie McBride | McBride v. American Camper Manufacturing, LLC et al | 09-7317 |
| 335. | Exavier WILLIAMS | Brown et al v. Layton Homes, Corp. et al | 09-6326 |
| 336. | Faye Williams | Williams v. Superior Homes, LLC et al | 09-6341 |
| 337. | Florence Ray | Lewis et al v. American International Group, Inc. et al | 09-7276 |
| 338. | Florence Rayford | Oswald et al v. Integrity Midwest Inc. et al | 09-7316 |
| 339. | Florence WILLIAMS | Ball et al v. Alliance Homes, Inc. et al | 09-6193 |
| 340. | France Allen | Allen et al v. Thor Industries, Inc. et al | 09-7278 |

| 341. | Francine Garrett | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
|------|------------------|----------------------------------------------|---------|
| 342. | Fred Powell | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 343. | Frederick Wilson | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 344. | Gabriel Taylor | Ball et al v. Alliance Homes, Inc. et al | 09-6193 |
| 345. | Gabriella Burst | Simmons et al v. Thor Industries, Inc. et al | 10-2468 |
| 346. | Gaige Touchet | Connors et al v. American International Group, Inc. et al | 10-993 |
| 347. | Gail Eugene | Eugene et al v. Keystone RV Company et al | 09-7289 |
| 348. | Gail Johnson | Hebert et al v. Recreation By Design, LLC et al | 09-7297 |
| 349. | Gail Scott | Allen et al v. Gulf Stream Coach, Inc. et al | 09-6319 |
| 350. | Galinda Carbin | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 351. | Garry Davis | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 352. | Gary Batey | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 353. | Gary Goodly | Goodly et al v. Southern Energy Homes, Inc. et al | 09-7295 |
| 354. | Gary Hugo | Browning et al v. Forest River, Inc. et al | 09-7274 |
| 355. | Geneva Dorsey | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 356. | George Anatole | Anatole et al v. American International Group, Inc. et al | 09-7288 |
| 357. | George ANDREWS | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 358. | George GREEN | Berry et al v. American International Group Inc. et al | 10-2462 |
| 359. | George Lecompte III | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 360. | George Lecompte III | Jones et al v. Insureco Agency and Insurance Services et al | 10-564 |
| 361. | Gerald HAWKINS | Appleby et al v. Stewart Park Homes, Inc. et al | 10-2446 |
| 362. | Gerald SAZON | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 363. | Gerald SEARLES | Searles et al v. Cavalier Home Builders, LLC et al | 09-7310 |
| 364. | Gerald SEARLES, JR | Searles et al v. Cavalier Home Builders, LLC et al | 09-7310 |
| 365. | Geraldine MONTGOMERY | Breaux et al v. Gulf Stream Coach, Inc. et al | 10-561 |
| 366. | Geralyn HAWKINS | Appleby et al v. Stewart Park Homes, Inc. et al | 10-2446 |
| 367. | Geranesha Jackson | Bailey et al v. Gulf Stream Coach, Inc. et al | 09-6325 |
| 368. | Gerard Boutte | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 369. | Germaine Strawder | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 370. | Germaine Strawder | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 371. | Gilbert KETCHENS | Jones et al v. Gulf Stream Coach, Inc. et al | 09-7932 |
| 372. | Gilda WOODS | Coleman et al v. Forest River, Inc. et al | 09-8736 |
| 373. | Gladys Weber | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 374. | Glen Stamps | Stamps v. Forest River, Inc. et al | 10-253 |
| 375. | Glenn Taylor | Jones et al v. Gulf Stream Coach, Inc. et al | 09-7932 |
| 376. | Gloria COLLINS | Boudreaux et al v. United States of America et al | 10-2435 |
| 377. | Gloria Walker | Benjamin et al v. Cavalier Home Builders, LLC et al | 09-8723 |
| 378. | Glory Campbell | Campbell et al v. Gulf Stream Coach, Inc. et al | 09-6197 |
| 379. | Glory Thomas | Bargky et al v. Coachmen Recreational Vehicle Company, LLC et al | 09-7322 |
| 380. | Glory Thomas | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 381. | Glory Thomas | Thomas v. Coachmen Recreational Vehicle Company, LLC et al | 09-8714 |
| 382. | Glory'yona Walker | Benjamin et al v. Cavalier Home Builders, LLC et al | 09-8723 |
| 383. | Golda Ardoin | Ardoin et al v. Coachmen Recreational Vehicle Company, LLC et al | 10-562 |
| 384. | Graham Touchet | Connors et al v. American International Group, Inc. et al | 10-993 |
| 385. | Gregory LANGLEY | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |

| 386. | Gregory Larkins | Ledet et al v. Jayco Enterprises, Inc. et al | 10-2425 |
| 387. | Gregory Larkins | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 388. | Gwendolyn Thomas | Campbell et al v. Jayco Enterprises, Inc. et al | 09-6191 |
| 389. | Gwindola Barrios | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 390. | Hannah Wentzell | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 391. | Hardy Price | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 392. | Harold LANGLEY | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 393. | Harriet Thierry | Thierry v. Thor Industries, Inc. et al | 09-7284 |
| 394. | Harriet Thierry | Thierry v. Thor Industries, Inc. et al | 09-7284 |
| 395. | Hasan Sylvester | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 396. | Hayward Bourque | Miller v. United States of America | 09-7340 |
| 397. | Helen Cook | Barnes et al v. Thor California, Inc. et al | 10-2417 |
| 398. | Hellon Simmons | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 399. | Henry Mokosso | Hebert et al v. Recreation By Design, LLC et al | 09-7297 |
| 400. | Henry Thompson | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 401. | Herbert Bessie | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 402. | Herbert Johnson | Johnson et al v. Lakeside Park Homes, Inc. et al | 10-2469 |
| 403. | Herbert SMITH | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 404. | Horace Billiot | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 405. | Howard Breaux | Breaux et al v. Gulf Stream Coach, Inc. et al | 10-561 |
| 406. | Howard Butler | Coker et al v. KZRV LP et al | 10-2465 |
| 407. | Howard BUTLER | Coker et al v. KZRV LP et al | 10-2465 |
| 408. | Imani BUTLER | Coker et al v. KZRV LP et al | 10-2465 |
| 409. | Izola SMITH | Lewis et al v. American International Group, Inc. et al | 10-2463 |
| 410. | Ja Gillard | Coleman et al v. Jayco Enterprises, Inc. et al | 09-7314 |
| 411. | Jacklyn Gallow | Breaux et al v. Gulf Stream Coach, Inc. et al | 10-561 |
| 412. | Jacklyn Gallow | Ardoin et al v. Coachmen Recreational Vehicle Company, LLC et al | 10-562 |
| 413. | Jacqueline Gray | Gray v. American International Specialty Lines Insurance Company et al | 10-2431 |
| 414. | Jacquelyn Hughes | Hughes et al v. Southern Energy Homes, Inc. et al | 09-6321 |
| 415. | Jada Thomas | Casnave et al v. Cavalier Home Builders, LLC et al | 10-2437 |
| 416. | Jade Cappie | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 417. | Jaheem Black | Black et al v. Crum & Forster Specialty Insurance Company et al | 09-6323 |
| 418. | Jaheem Black | Black et al v. Crum & Forster Specialty Insurance Company et al | 09-6323 |
| 419. | Jaheem Black | Black et al v. Gulf Stream Coach, Inc. et al | 09-7292 |
| 420. | Jaheem Vincent | Davis et al v. American International Group Inc. et al | 10-992 |
| 421. | Jaime Jason | Arrigo et al v. Gulf Stream Coach, Inc. et al | 09-7294 |
| 422. | Jalaina Guidry | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 423. | Jamayla Kimball | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 424. | Jamayla Kimball | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 425. | James Henke | Henke v. Gulf Stream Coach, Inc. et al | 09-8713 |
| 426. | James Joseph | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 427. | James MILLIGAN | Milligan v R-Vision, Inc et al | 09-6199 |
| 428. | James Saulsberry | Saulsberry et al v. Recreation By Design, LLC et al | 09-8705 |
| 429. | James Wallace, III | Wallace et al v. Cavalier Home Builders, LLC et al | 10-2438 |
| 430. | James Weber Sr. | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 431. | James White | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |

| 432. | Jamie Spada | Simmons et al v. Thor Industries, Inc. et al | 10-2468 |
|---|---|---|---|
| 433. | Jamie WOODS | Woods v. Forest River, Inc. et al | 09-7929 |
| 434. | Jamyric Harrison | Casnave et al v. Cavalier Home Builders, LLC et al | 10-2437 |
| 435. | Jan Kinkella | Bosworth et al v. Forest River, Inc. et al | 09-7300 |
| 436. | Jan Kinkella | Kinkella v Lakeside Park Homes, Inc et al | 09-7301 |
| 437. | Ja'nai Black | Black et al v. Crum & Forster Specialty Insurance Company et al | 09-6323 |
| 438. | Ja'nai Black | Black et al v. Gulf Stream Coach, Inc. et al | 09-7292 |
| 439. | Jane RAPP | Rapp v Stewart Park Homes, Inc et al | 09-6200 |
| 440. | Janet Cappie | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 441. | Jannie Hughes | Hughes et al v. Southern Energy Homes, Inc. et al | 09-6321 |
| 442. | Jaron Robinson | Allen et al v. Gulf Stream Coach, Inc. et al | 09-6319 |
| 443. | Jarrick Jones | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 444. | Jarrick Jones | Jones et al v. Insureco Agency and Insurance Services et al | 10-564 |
| 445. | Jasmine JORDAN | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 446. | Jayden Bailey | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 447. | Jayden BAILEY | Bailey et al v. Gulf Stream Coach, Inc. et al | 09-6325 |
| 448. | Jaylon Mouton | Goodly et al v. Southern Energy Homes, Inc. et al | 09-7295 |
| 449. | Jean Bertrand | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 450. | Jean Harris | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 451. | Jeana Griffin | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 452. | Jeanenna Greene | Greene, et al v. Keystone RV Company, et al | 09-7546 |
| 453. | Jeanette Chantry | Allen et al v. Gulf Stream Coach, Inc. et al | 09-6319 |
| 454. | Jeanne Williams | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 455. | Jeannell Jackson | Anderson et al v. DS Corp. et al | 09-7320 |
| 456. | Jebraun Govan | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 457. | Jeffrey Scott | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 458. | Jeffrey Segura | Segura et al v. Sunny Brook RV, Inc. et al | 09-6340 |
| 459. | Jennie Lain | Lain v. American International Specialty Lines Insurance Company et al | 09-7296 |
| 460. | Jennifer Allen | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 461. | Jennifer DAVIS | Davis et al v. Crum & Forster Specialty Insurance Company et al | 10-2443 |
| 462. | Jennifer LeBlanc Landix | Berry et al v. American International Group Inc. et al | 10-2462 |
| 463. | Jenny Guidry | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 464. | Jeramy Govan | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 465. | Jeremiah Montgomery | Browning et al v. Forest River, Inc. et al | 09-7274 |
| 466. | Jeremiah POTTER | Potter v. Keystone RV Company et al | 10-2434 |
| 467. | Jeremy PIERRE | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 468. | Jeremy PIERRE | Lewis et al v. American International Group, Inc. et al | 10-2463 |
| 469. | Jerome Coleman | Coleman et al v. Forest River, Inc. et al | 09-8736 |
| 470. | Jerrion Moore | Connors et al v. American International Group, Inc. et al | 10-993 |
| 471. | Jerrold Clark | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 472. | Jerry Firmin | Browning et al v. Forest River, Inc. et al | 09-8737 |
| 473. | Jerry Juhasz | Juhasz et al v. American International Specialty Lines Insurance Company et al | 09-6335 |
| 474. | Jerry Walls, Jr. | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 475. | Jessee BRADFORD | Bailey et al v. Gulf Stream Coach, Inc. et al | 09-6325 |

| 476. | Jessie HUGHES | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
|------|---------------|----------------------------------------------|---------|
| 477. | Jessie Kelly | Kelly et al v Redman Homes, Inc. f/k/a Dutch Homes, et al | 09-7273 |
| 478. | Jessie Marshall | Marshall v. Keystone RV Company et al | 09-7283 |
| 479. | Jessie WASHINGTON | Cook et al v. Gulf Stream Coach, Inc. et al | 09-7293 |
| 480. | Jill DEMOLLE | DeMolle v. Dutchmen Manufacturing, Inc et al | 10-2429 |
| 481. | Jill DEMOLLE | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 482. | Jill Francis | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 483. | Jim Alexander | Alexander v. Sunray RV, LLC et al | 09-8720 |
| 484. | Jo Boihem | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 485. | Joan Banks | Banks et al v. Frontier RV, Inc. et al | 10-2450 |
| 486. | John ALEXANDER | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 487. | John Bargky | Bargky et al v. Coachmen Recreational Vehicle Company, LLC et al | 09-7322 |
| 488. | john CHANEY | Chaney v. Frontier RV, Inc. et al | 10-2451 |
| 489. | John GROSSLEY | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 490. | John NELSON | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 491. | John Williams | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 492. | Johnathan Lemaire | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 493. | JOHNSON | Johnson v. Liberty Insurance Corporation et al | 09-7259 |
| 494. | Jonathan Daniels | Boudreaux et al v. United States of America et al | 10-2435 |
| 495. | Jonathan James | James et al v. Lakeside Park Homes Inc et al | 09-7302 |
| 496. | Jonathan James | James et al v. Lakeside Park Homes Inc et al | 09-7302 |
| 497. | Jonathan Mackey | Mackey et al v. Recreation By Design, LLC et al | 09-7298 |
| 498. | Jordan PIERRE | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 499. | Jordan PIERRE | Lewis et al v. American International Group, Inc. et al | 10-2463 |
| 500. | Jordan Price | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 501. | Jose ORTIZ | Davis et al v. Crum & Forster Specialty Insurance Company et al | 10-2443 |
| 502. | Joseph Cornelius | Carter et al v. Cavalier Home Builders, LLC et al | 10-567 |
| 503. | Joseph Kieth Dier | Anatole et al v. American International Group, Inc. et al | 09-7288 |
| 504. | Joseph Roy | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 505. | Joseph Triggs | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 506. | Joshlyn Naveree | Danita v. CMH Manufacturing, Inc. et al | 10-2448 |
| 507. | Joshua Batey | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 508. | Joshua Crosby | Connors et al v. American International Group, Inc. et al | 10-993 |
| 509. | Joshua Richards | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 510. | Joshua Stevens | Stevens et al v. Scotbilt Homes, Inc. et al | 10-560 |
| 511. | Jovante Austin | Anatole et al v. American International Group, Inc. et al | 09-7288 |
| 512. | Joyce Allen | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 513. | Joyce Allen | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 514. | Joyce W. Jones | Jones et al v. Gulf Stream Coach, Inc. et al | 09-7932 |
| 515. | Joycelyn Jagers | Jagers v Cavalier Home Builders, LLC et al | 09-6201 |
| 516. | Juanita Guillory | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 517. | Judy Hart | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 518. | Judy Lirette | Davis et al v. American International Group Inc. et al | 10-992 |
| 519. | Judy Sawyer | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 520. | Jules Peters, Jr | Ford et al v. Forest River, Inc. et al | 09-6333 |
| 521. | Julie Jones | Jones et al v. American International Group, Inc. et al | 10-2442 |

| 522. | Justin O'Brien | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 523. | Justin Walls | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 524. | Kailey Conover | Bowles et al v. American International Specialty Lines Insurance Company et al | 10-2430 |
| 525. | Kailyn Thomas | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 526. | Kaitlyn VanTassel | Van Tassel et al v. Horton Homes, Inc. et al | 09-7313 |
| 527. | Kaleb Stermer | Stermer et al v. Superior Homes, LLC et al | 09-7266 |
| 528. | Kamaree Cryer | Cryer et al v. Champion Enterprises, Inc. et al | 09-6317 |
| 529. | Kamiesha Johnson | Cook et al v. Coachmen Recreational Vehicle Company, LLC et al | 09-8734 |
| 530. | Karen Arrigo | Arrigo et al v. Gulf Stream Coach, Inc. et al | 09-7294 |
| 531. | Karen Hebert | Hebert et al v. Recreation By Design, LLC et al | 09-7297 |
| 532. | Karmyn Guillory | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 533. | Kathleen Volion | Hines et al v. Gulf Stream Coach Inc et al | 09-8703 |
| 534. | Kathy Talkington | Talkington v. Coachmen Recreational Vehicle Company, LLC et al | 09-8725 |
| 535. | Kaylien Lewis | Crutchfield et al v. American International Group, Inc. et al | 09-8745 |
| 536. | Kaylien Stermer | Stermer et al v. Superior Homes, LLC et al | 09-7266 |
| 537. | Keidra Jackson | Jackson et al v. Sun Valley, Inc. et al | 10-2445 |
| 538. | Keisha Lenaris | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 539. | Kelly Cook | Cook et al v. Coachmen Recreational Vehicle Company, LLC et al | 09-8734 |
| 540. | Kendall Jackson, Jr | Jackson et al v. Sun Valley, Inc. et al | 10-2445 |
| 541. | Kendall Jackson, Sr | Jackson et al v. Sun Valley, Inc. et al | 10-2445 |
| 542. | Kendall JOHNSON | Johnson et al v. Liberty Insurance Corporation et al | 10-2685 |
| 543. | Kendrick BENJAMIN | Benjamin et al v. Cavalier Home Builders, LLC et al | 09-8723 |
| 544. | Kendrick Drake | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 545. | Kenneth Appleby | Appleby et al v. Recreation By Design, LLC et al | 10-2439 |
| 546. | Kenneth Appleby | Appleby et al v. Stewart Park Homes, Inc. et al | 10-2446 |
| 547. | Kenneth Ardoin | Ardoin et al v. Coachmen Recreational Vehicle Company, LLC et al | 10-562 |
| 548. | Kenneth Harris | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 549. | Kenneth Roy | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 550. | Kentrell Greely | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 551. | Kerra Thomas | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 552. | Kerry Chatelain | Chatelain et al v. Forest River, Inc. et al | 09-7258 |
| 553. | Kevin Jones | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 554. | Kevin Jones | Jones et al v. Insureco Agency and Insurance Services et al | 10-564 |
| 555. | Kevin Wilkerson | Hines et al v. Gulf Stream Coach Inc et al | 09-8703 |
| 556. | Kewanda Baxter | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 557. | Keyon Milton | Milton v. Redman Homes Inc et al | 09-6338 |
| 558. | Kim Hebert | Hebert et al v. Lexington Homes, Inc et al | 10-566 |
| 559. | Kim Patterson | Caston v. Gulf Stream Coach, Inc. et al | 09-6195 |
| 560. | Kimbelyn SEARLES | Searles et al v. Cavalier Home Builders, LLC et al | 09-7310 |
| 561. | Kimberly Wallace | Wallace et al v. Cavalier Home Builders, LLC et al | 10-2438 |
| 562. | King Thomas | Johnson et al v. Lakeside Park Homes, Inc. et al | 10-2469 |
| 563. | King Thomas | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 564. | Kiren BENJAMIN | Benjamin et al v. Cavalier Home Builders, LLC et al | 09-8723 |
| 565. | Kizzy Milton | Cryer et al v. Champion Enterprises, Inc. et al | 09-6317 |
| 566. | Korri Ragas | Ragas et al v. Stewart Park Homes, Inc. et al | 09-7260 |

| | | | |
|---|---|---|---|
| 567. | Kristoff Walker | Benjamin et al v. Cavalier Home Builders, LLC et al | 09-8723 |
| 568. | Kyle Chanove | Bartholomew v. Crum & Forster Specialty Insurance Company et al | 09-7262 |
| 569. | Kyrei Davis | Davis v. Cavalier Home Builders, LLC et al | 09-8738 |
| 570. | Lakeba Griffith | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 571. | Lakisha Carter | Carter et al v. Cavalier Home Builders, LLC et al | 10-567 |
| 572. | Landon Ellis | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 573. | Landon Ellis | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 574. | Landry Hingle | Hingle et al v. Layton Homes Corp. et al | 09-6327 |
| 575. | Landry HINGLE | Hingle et al v. Layton Homes Corp. et al | 09-6327 |
| 576. | Langdon Mickens | Mickens et al v. Skyline Corporation et al | 09-8716 |
| 577. | Laqueshia BUTLER | Ball et al v. Alliance Homes, Inc. et al | 09-6193 |
| 578. | Larriel TURNER | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 579. | Larry Taylor | Anderson et al v. Gulf Stream Coach, Inc. et al | 09-6320 |
| 580. | Latandria Harness | Harness v. Horton Homes, Inc. et al | 09-6313 |
| 581. | Latania HINES | Berry et al v. American International Group Inc. et al | 10-2462 |
| 582. | Laura Matherne | Matherne et al v. Athens Homes, L.L.C. et al | 09-8740 |
| 583. | Laurel SCOTT | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 584. | Lavern CASTON | Caston v. Gulf Stream Coach, Inc. et al | 09-6195 |
| 585. | Lawanda Antoine | Antoine et al v. Destiny Industries, LLC et al | 09-7321 |
| 586. | Lawanda Brown | Brown et al v. Layton Homes, Corp. et al | 09-6326 |
| 587. | Lawrence Gabriel | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 588. | Lawrence Moore | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 589. | Lawrence Silvester | Jackson et al v. Sunline Acquisition Company Ltd. et al | 09-6344 |
| 590. | Lawrence WATTS | Griffin et al v. Forest River Inc et al | 10-2461 |
| 591. | Lee Populis | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 592. | Lena Segura | Casnave et al v. Cavalier Home Builders, LLC et al | 10-2437 |
| 593. | Lena Segura | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 594. | Leona Tate | Griffin et al v. Forest River Inc et al | 10-2461 |
| 595. | Leonard Handy | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 596. | Leonard Riley | Black et al v. Gulf Stream Coach, Inc. et al | 10-2472 |
| 597. | Leroy James | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 598. | Leroy PAUL | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 599. | Lesley Hines | Hines et al v. Gulf Stream Coach Inc et al | 09-8703 |
| 600. | Leslie HARRIS | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 601. | Lester Carson | Berry et al v. American International Group Inc. et al | 10-2462 |
| 602. | Lillian Garlow | Breaux et al v. Gulf Stream Coach, Inc. et al | 10-561 |
| 603. | Linda LEON | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 604. | Linda Peters | Ford et al v. Forest River, Inc. et al | 09-6333 |
| 605. | Linda Scioneaux | Cook et al v. Gulf Stream Coach, Inc. et al | 09-7293 |
| 606. | Lisa Jarreau-Ross | Jarreau-Ross et al v. Cavalier Home Builders, LLC et al | 09-7279 |
| 607. | Lisha Casnave | Casnave et al v. Cavalier Home Builders, LLC et al | 10-2437 |
| 608. | Lizangela DOMINGUEZ | Dominguez et al v. Liberty Insurance Corporation et al | 10-2416 |
| 609. | Lloyd Sterling | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 610. | Lois Carrere | Carrere et al v. Jayco Enterprises, Inc. et al | 09-7315 |
| 611. | Lola Allen | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 612. | Lolita Williams | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 613. | Loranda SMITH | Ball et al v. Alliance Homes, Inc. et al | 09-6193 |

| | | | |
|---|---|---|---|
| 614. | Lori Primeaux-Coleman | Ardoin et al v. Coachmen Recreational Vehicle Company, LLC et al | 10-562 |
| 615. | lorraine Jennings | Allen et al v. Gulf Stream Coach, Inc. et al | 09-6319 |
| 616. | Lorraine Morrogh | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 617. | Louella Gaspard | Gaspard v. Jayco Enterprises, Inc. et al | 10-568 |
| 618. | Louis COLLINS | Collins v. Gulf Stream Coach, Inc. et al | 09-6349 |
| 619. | louis JONES | Ball et al v. Alliance Homes, Inc. et al | 09-6193 |
| 620. | Louise JACKSON | Jackson et al v. Sunline Acquisition Company Ltd. et al | 09-6344 |
| 621. | Lucille Toups | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 622. | Lucinda Arnoult | Adams et al v. Gulf Stream Coach, Inc. et al | 09-8711 |
| 623. | Lugenia Solomon | Carrere et al v. Jayco Enterprises, Inc. et al | 09-7315 |
| 624. | Lydia Jochum | Jochum v. Stewart Park Homes, Inc. et al | 09-6342 |
| 625. | Lydia Penn | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 626. | Lymiria WALKER | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 627. | Lynette Gillard | Coleman et al v. Jayco Enterprises, Inc. et al | 09-7314 |
| 628. | Lynette Jacko | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 629. | Macy Dukes | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 630. | Makayla Murray | Murray et al v. River Birch Homes, Inc. et al | 09-8733 |
| 631. | Malcolm JORDAN | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 632. | Malcolm THOMPSON | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 633. | Malea Acklin | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 634. | Malkeisha JORDAN | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 635. | Malshawn JORDAN | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 636. | Marc HALL | Berry et al v. American International Group Inc. et al | 10-2462 |
| 637. | Marcell Williams | Danita v. CMH Manufacturing, Inc. et al | 10-2448 |
| 638. | Margaret Green | Berry et al v. American International Group Inc. et al | 10-2462 |
| 639. | Margaret JOHNSON | Johnson v. DS Corp. et al | 10-2433 |
| 640. | Margie Hargrove | Carr et al v. Forest River, Inc. et al | 09-8708 |
| 641. | Marguerite JACKSON | Kelly et al v. Forest River, Inc. et al | 10-2460 |
| 642. | Marie Cooley | Adams et al v. Gulf Stream Coach, Inc. et al | 09-8711 |
| 643. | Marilyn Joseph | Joseph v. Coachmen Recreational Vehicle Company, LLC et al | 09-8747 |
| 644. | Marlene Daring | Allen et al v. Thor Industries, Inc. et al | 09-7278 |
| 645. | Marva White | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 646. | Marvelle Guidry | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 647. | Mary Ann HARRIS | Harris v. Skyline Corporation et al | 09-6314 |
| 648. | Mary Ann HARRIS | Harris v. Layton Homes Corp. et al | 09-6334 |
| 649. | Mary Ann Thonn | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 650. | Mary Ann Thonn | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 651. | Mary Breaux | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 652. | Mary Campbell | Campbell et al v. Jayco Enterprises, Inc. et al | 09-6191 |
| 653. | Mary Chandler | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 654. | Mary Chandler | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 655. | Mary PHILLIPS | Burl et al v. Alliance Homes, Inc et al | 09-7940 |
| 656. | Mary Phoenix | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 657. | Mary Square | Cook et al v. Gulf Stream Coach, Inc. et al | 09-7293 |
| 658. | Mary Square | Arrigo et al v. Gulf Stream Coach, Inc. et al | 09-7294 |
| 659. | Mary Weber | Aaron v. Alliance Homes, Inc. | 09-6876 |

15

| | | | |
|---|---|---|---|
| 660. | Mary Wiltz | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 661. | Mason Chanove | Bartholomew v. Crum & Forster Specialty Insurance Company et al | 09-7262 |
| 662. | Mathis Edgerson | Bargky et al v. Coachmen Recreational Vehicle Company, LLC et al | 09-7322 |
| 663. | Matthew Savoie | Lewis et al v. American International Group, Inc. et al | 10-2463 |
| 664. | Maxine Greening | Greening et al v. Morgan Buildings and Spas, Inc. et al | 10-255 |
| 665. | Maya Taylor | Ball et al v. Alliance Homes, Inc. et al | 09-6193 |
| 666. | May'yona Walker | Benjamin et al v. Cavalier Home Builders, LLC et al | 09-8723 |
| 667. | Megan Acklin | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 668. | Melissa Mason-Olivo | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 669. | Melissa Mason-Olivo | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 670. | Melody Valentin | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 671. | Melva Bridges | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 672. | Mia Greening | Greening et al v. Morgan Buildings and Spas, Inc. et al | 10-255 |
| 673. | Michael Burdick | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 674. | Michael CAMEL | Camel et al v. Lexington Homes, Inc. et al | 10-2593 |
| 675. | Michael Gilmore | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 676. | Michael Guillory | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 677. | Michael Guillory | Anatole et al v. American International Group, Inc. et al | 09-7288 |
| 678. | Michael Guillory | Guillory et al v. CMH Manufacturing, Inc. et al | 09-7312 |
| 679. | Michael Guillory | Guillory et al v. CMH Manufacturing, Inc. et al | 09-7312 |
| 680. | Michael Hebert | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 681. | Michael Hebert | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 682. | Michael Hickman | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 683. | Michael Higginbotham | Davis et al v. Crum & Forster Specialty Insurance Company et al | 10-2443 |
| 684. | Michael Mouton | Greene, et al v. Keystone RV Company, et al | 09-7546 |
| 685. | Michael Ned | Hebert et al v. Lexington Homes, Inc et al | 10-566 |
| 686. | Michael Schneiter | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 687. | Michael Williams | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 688. | Michael WINDSAY | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 689. | Michael WINDSAY | Lewis et al v. American International Group, Inc. et al | 10-2463 |
| 690. | Michele Hickman | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 691. | Michele Robinson | Bailey et al v. Gulf Stream Coach, Inc. et al | 09-6325 |
| 692. | Michele Wingard | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 693. | Michelle Jeffery | Hines et al v. Gulf Stream Coach Inc et al | 09-8703 |
| 694. | Michelle Nora | Greening et al v. Morgan Buildings and Spas, Inc. et al | 10-255 |
| 695. | Michelle Wilson | Wilson v Vanguard Industries of Michigan, Inc et al | 09-6204 |
| 696. | Mike Ladner | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 697. | Mitchell Brickley | Brickley v Gulf Stream Coach, Inc et al | 09-7263 |
| 698. | Molly Segura | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 699. | Mona Lisa Sylvester | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 700. | Mona Sylvester | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 701. | Mona Wheeler | Oswald et al v. Integrity Midwest Inc. et al | 09-7316 |
| 702. | Mona Wheeler | Franklin et al v. Timberland RV Company et al | 09-8731 |
| 703. | Monchel MONIER | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 704. | Moses Coleman | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 705. | Nakia Sorina | Sorina v. Crum & Forster Specialty Insurance Company et al | 09-6346 |

| 706. | Nancy Hirschfeld | Hebert et al v. Recreation By Design, LLC et al | 09-7297 |
| 707. | Natale Locascio | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 708. | Natalie Parker | Black et al v. Gulf Stream Coach, Inc. et al | 09-7292 |
| 709. | Natasha STEVENSON | Stevenson v. Crum & Forster Specialty Insurance Company et al | 09-8704 |
| 710. | Nathaniel Porterfield | Walker et al v. Dutchmen Manufacturing, Inc. et al | 09-7291 |
| 711. | Nathaniel Porterfield | Bargky et al v. Coachmen Recreational Vehicle Company, LLC et al | 09-7322 |
| 712. | Nettie Ceaser | Ceaser v American International Group, Inc et al | 09-6205 |
| 713. | Nia Simmons | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 714. | Nicholas Matherne | Matherne et al v. Athens Homes, L.L.C. et al | 09-8740 |
| 715. | Nikki Landry | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 716. | Norbert Gray | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 717. | Odell Allen | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 718. | Olden Mallet | Casnave et al v. Cavalier Home Builders, LLC et al | 10-2437 |
| 719. | Olden Mallet | Carter et al v. Cavalier Home Builders, LLC et al | 10-567 |
| 720. | Olevia Brim | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 721. | Omar Barnett | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 722. | Onzeletta Marks | Ardoin et al v. Coachmen Recreational Vehicle Company, LLC et al | 10-562 |
| 723. | Ora WATSON | Simmons et al v. Thor Industries, Inc. et al | 10-2468 |
| 724. | Ora WATSON | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 725. | Orelia Mitchell | Bentley et al v. American International Specialty Lines Insurance Company et al | 09-6312 |
| 726. | Oscar JASMINE | Davis et al v. Crum & Forster Specialty Insurance Company et al | 10-2443 |
| 727. | Oscar Peter | Kelly et al v. Forest River, Inc. et al | 10-2460 |
| 728. | Paige Smith | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 729. | Pamela GREENBERRY | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 730. | Pamela Vincent | Davis et al v. American International Group Inc. et al | 10-992 |
| 731. | Pamela Woods | Bowles et al v. American International Specialty Lines Insurance Company et al | 10-2430 |
| 732. | Paris Allen | Allen et al v. Thor Industries, Inc. et al | 09-7278 |
| 733. | Parker Celestine | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 734. | Patricia GRIFFIN | Griffin et al v. Forest River Inc et al | 10-2461 |
| 735. | Patricia GRIFFIN | Griffin v. Keystone RV Company et al | 10-2474 |
| 736. | Patricia HIGGINBOTHAM | Davis et al v. Crum & Forster Specialty Insurance Company et al | 10-2443 |
| 737. | Patricia JONES | Campbell et al v. Gulf Stream Coach, Inc. et al | 09-6197 |
| 738. | Patricia JONES | Campbell et al v. Gulf Stream Coach, Inc. et al | 09-6197 |
| 739. | Patricia Penny | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 740. | Patricia Penny | Connors et al v. American International Group, Inc. et al | 10-993 |
| 741. | Patricia Porter | Mallet et al v. Cavalier Home Builders, LLC et al | 09-7280 |
| 742. | Patricia Porter | Mallet et al v. Cavalier Home Builders, LLC et al | 09-7280 |
| 743. | Patrick Coleman | Ardoin et al v. Coachmen Recreational Vehicle Company, LLC et al | 10-562 |
| 744. | Patrick Edgerson | Bargky et al v. Coachmen Recreational Vehicle Company, LLC et al | 09-7322 |
| 745. | Patrick Jackson | Hughes et al v. Southern Energy Homes, Inc. et al | 09-6321 |
| 746. | Patrick Mouton | Goodly et al v. Southern Energy Homes, Inc. et al | 09-7295 |

| 747. | Paul Beason | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
|---|---|---|---|
| 748. | Paul Hargrove | Carr et al v. Forest River, Inc. et al | 09-8708 |
| 749. | Paula ALLEN | Allen et al v. Gulf Stream Coach, Inc. et al | 09-6319 |
| 750. | Paula Coker | Coker et al v. KZRV LP et al | 10-2465 |
| 751. | Paula Heim | Heim v. Forest River, Inc. et al | 10-031 |
| 752. | Paula West | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 753. | Pearlette Ford | Ford et al v. Forest River, Inc. et al | 09-6333 |
| 754. | Pearline TOBIAS | Brown et al v. American International Group, Inc. et al | 10-2441 |
| 755. | Pearly Robertson | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 756. | Penny Thibodeaux | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 757. | Perry Jackson | Hughes et al v. Southern Energy Homes, Inc. et al | 09-6321 |
| 758. | Phoebe Cormier | Connors et al v. American International Group, Inc. et al | 10-993 |
| 759. | Phylis Griffin | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 760. | Phyllis Brown | Brown v. Oak Creek Homes, L.P. et al | 09-7306 |
| 761. | Phyllis Hart | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 762. | Prentiss Marshall | Hines et al v. Gulf Stream Coach Inc et al | 09-8703 |
| 763. | Priscella Bowles | Bowles et al v. American International Specialty Lines Insurance Company et al | 10-2430 |
| 764. | Que'Wan Mateen | Mateen v. Skyline Corporation et al | 09-7270 |
| 765. | Quinton BUTLER | Ball et al v. Alliance Homes, Inc. et al | 09-6193 |
| 766. | Rafael Valentin, III | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 767. | Ragine Gordon Thomas | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 768. | Ralph Lagrue | Arrigo et al v. Gulf Stream Coach, Inc. et al | 09-7294 |
| 769. | Ralph Robinson | Robinson et al v. Forest River, Inc. et al | 09-8746 |
| 770. | Ramad Jackson | Burl et al v. Alliance Homes, Inc. et al | 09-7940 |
| 771. | Ranese Jeffery | Hines et al v. Gulf Stream Coach Inc et al | 09-8703 |
| 772. | Raquez TURNER | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 773. | Rashad Batiste Sr. | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 774. | Rashanna JASMINE | Davis et al v. Crum & Forster Specialty Insurance Company et al | 10-2443 |
| 775. | Rashawn Johnson | Black et al v. Gulf Stream Coach, Inc. et al | 10-2472 |
| 776. | Rashawn Johnson | Black et al v. Crum & Forster Specialty Insurance Company et al | 09-6323 |
| 777. | Ray Morrogh | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 778. | Raymond Bell, III | Bell et al v. Keystone RV Company et al | 09-8712 |
| 779. | Rayshavon JOHNSON | Davis et al v. Crum & Forster Specialty Insurance Company et al | 10-2443 |
| 780. | Rebecca Guidry | Adams et al v. American International Group, Inc. et al | 09-7267 |
| 781. | Rebecca Hammons | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 782. | Rebecca Hammons | Greening et al v. Morgan Buildings and Spas, Inc. et al | 10-255 |
| 783. | Rebecca HARRIS | Harris et al v. Keystone RV Company et al | 10-2473 |
| 784. | Rebecca Price | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 785. | Reiko Johnson Jr. | Cook et al v. Coachmen Recreational Vehicle Company, LLC et al | 09-8734 |
| 786. | Renard SMITH, JR. | Aaron v. Alliance Homes, Inc. | 09-6876 |
| 787. | Reynolds Navarre | Browning et al v. Forest River, Inc. et al | 09-7274 |
| 788. | Rhonda Browning | Browning et al v. Forest River, Inc. et al | 09-8737 |
| 789. | Rhonda BROWNING | Browning et al v. Forest River, Inc. et al | 09-8737 |
| 790. | Rhonda Lattier | Aaron v. Alliance Homes, Inc. | 09-7167 |

18

| 791. | Richard Chan | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
|------|--------------|---------------------------------------------|---------|
| 792. | Ricky Suire | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 793. | Robert Chan | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 794. | Robert Dowd | Adams et al v. American International Group, Inc. et al | 09-7267 |
| 795. | Robert FOLEY | Arrigo et al v. Gulf Stream Coach, Inc. et al | 09-7294 |
| 796. | Robert Johnson | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 797. | Robert Pitre | Cook et al v. Gulf Stream Coach, Inc. et al | 09-7293 |
| 798. | Robert Pitre | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 799. | Robert Plauger | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 800. | Robert Silcox | Anatole et al v. American International Group, Inc. et al | 09-7288 |
| 801. | Robert Soto III | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 802. | Robert-Marcus Wedlock | Marcus-Wedlock et al v. Palm Harbor Homes, Inc. et al | 09-7308 |
| 803. | Robin Austin | Austin v. Superior Homes, LLC et al | 09-8728 |
| 804. | Robin Voros | Voros v. Dutchmen Manufacturing, Inc. et al | 09-7319 |
| 805. | Roderick Anderson | Anderson et al v. DS Corp. et al | 09-7320 |
| 806. | Roderick Thomas | Carter et al v. Cavalier Home Builders, LLC et al | 10-567 |
| 807. | Rodney Baxter | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 808. | Roland Adams, Jr | Adams et al v. American International Group, Inc. et al | 09-7267 |
| 809. | Ronald Breaux | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 810. | Ronald Brown | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 811. | Ronald Greenberry | Arrigo et al v. Gulf Stream Coach, Inc. et al | 09-7294 |
| 812. | Ronald Pittman | Pittman v. Frontier RV, Inc. et al | 09-6715 |
| 813. | Ronald Pittman | Pittman v. American International Specialty Lines Insurance Company et al | 10-570 |
| 814. | Ronale Walker | Benjamin et al v. Cavalier Home Builders, LLC et al | 09-8723 |
| 815. | Rondajai Rushing | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 816. | Rondell Brown | Arrigo et al v. Gulf Stream Coach, Inc. et al | 09-7294 |
| 817. | Ronella Simmons | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 818. | Rontazia Lewis | Connors et al v. American International Group, Inc. et al | 10-993 |
| 819. | Roosevelt Kendricks | Kendricks v. Vanguard Industries of Michigan, Inc. et al | 09-7285 |
| 820. | Rori Dakin | Adams et al v. Gulf Stream Coach, Inc. et al | 09-8711 |
| 821. | Rosa Hall | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 822. | Rose Joyner | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 823. | Rose Norris | Breaux et al v. Gulf Stream Coach, Inc. et al | 10-561 |
| 824. | Rose Walker | Benjamin et al v. Cavalier Home Builders, LLC et al | 09-8723 |
| 825. | Roselynn Oswald | Oswald et al v. Integrity Midwest Inc. et al | 09-7316 |
| 826. | Rosemarie Pizzitolo | Hines et al v. Gulf Stream Coach Inc et al | 09-8703 |
| 827. | Rosheba Price | Price v. Thor Industries, Inc. et al | 09-8730 |
| 828. | Rosheeda Casnave | Casnave et al v. Cavalier Home Builders, LLC et al | 10-2437 |
| 829. | Rosie Bourdeaux | Bourdeaux v. Silver Creek Homes, Inc. et al | 09-6339 |
| 830. | Rudel Wiltz | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 831. | Russel Gannard, III | Breaux et al v. Gulf Stream Coach, Inc. et al | 10-561 |
| 832. | Russel Gannard, IV | Breaux et al v. Gulf Stream Coach, Inc. et al | 10-561 |
| 833. | Ruth Clark | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 834. | Saja St. Amant | Griffin et al v. Forest River Inc et al | 10-2461 |
| 835. | Samantha Breaux | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 836. | Samantha Cooper | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 837. | Samantha Dugas | Aaron v. Alliance Homes, Inc. | 09-7167 |

| | | | |
|---|---|---|---|
| 838. | Sandra Ceasar | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 839. | Sandra Guy | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 840. | Sandra Remondet | Juhasz et al v. American International Specialty Lines Insurance Company et al | 09-6335 |
| 841. | Sandra Walker | Arrigo et al v. Gulf Stream Coach, Inc. et al | 09-7294 |
| 842. | Sandrica Garrett | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 843. | Sarah Teague | Anatole et al v. American International Group, Inc. et al | 09-7288 |
| 844. | Sarah Teague | Teague et al v. American Internationl Group, Inc et al | 09-7928 |
| 845. | Sarah Toetfer | Cook et al v. Gulf Stream Coach, Inc. et al | 09-7293 |
| 846. | Sarah Wentzell | Banks et al v. American International Group, Inc. et al | 09-8741 |
| 847. | Savannah Riley | Black et al v. Gulf Stream Coach, Inc. et al | 09-7292 |
| 848. | Savion Terrell | Terrell v. Destiny Industries, LLC et al | 09-8744 |
| 849. | Sedrick CARTER | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 850. | Shaaliyah Stevens | Stevens et al v. Scotbilt Homes, Inc. et al | 10-560 |
| 851. | Shacira Savoy | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 852. | Shacira Savoy | Mallet et al v. Cavalier Home Builders, LLC et al | 09-7280 |
| 853. | Shacira Savoy | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 854. | Shakira Gould | Gould v. Dutchmen Manufacturing, Inc. et al | 09-6345 |
| 855. | Shalonda Jones | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 856. | Shalonda Jones | Jones et al v. Insureco Agency and Insurance Services et al | 10-564 |
| 857. | Shamika GRIFFIN | Davis et al v. Crum & Forster Specialty Insurance Company et al | 10-2443 |
| 858. | Shannon Fernandez-Blatcher | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 859. | Sharon JOSEPH | Black et al v. Gulf Stream Coach, Inc. et al | 10-2472 |
| 860. | Sharon LANGLEY | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 861. | Sharona Walker | Arrigo et al v. Gulf Stream Coach, Inc. et al | 09-7294 |
| 862. | Shauna Ellis | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 863. | Shauna Ellis | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 864. | Shawn Burst | Simmons et al v. Thor Industries, Inc. et al | 10-2468 |
| 865. | Shawnna Black | Black et al v. Crum & Forster Specialty Insurance Company et al | 09-6323 |
| 866. | Shawnna Black | Black et al v. Gulf Stream Coach, Inc. et al | 09-7292 |
| 867. | Sheila Ruffin | Griffin et al v. Forest River Inc et al | 10-2461 |
| 868. | Sheila Ryals | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 869. | Sheila Thornton | Thornton v. CMH Manufacturing, Inc. et al | 09-8742 |
| 870. | Shelby Ryals, Jr. | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 871. | Shelisa COCKHERAN | Cockheran et al v. Sun Valley, Inc. et al | 09-6316 |
| 872. | Sherri Dempre | Dempre v. KZRV, LP et al | 09-6203 |
| 873. | Shikita Harper | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 874. | Shi'nece COCKHERAN | Cockheran et al v. Sun Valley, Inc. et al | 09-6316 |
| 875. | Simual Guidry | Adams et al v. American International Group, Inc. et al | 09-7267 |
| 876. | Stacey Suire | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 877. | Stacy Mackey | Mackey et al v. Recreation By Design, LLC et al | 09-7298 |
| 878. | Stacy Mallet | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 879. | Stanley SMITH | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 880. | Stephanie Bentley | Bentley et al v. American International Specialty Lines Insurance Company et al | 09-6312 |

| | | | |
|---|---|---|---|
| 881. | Stephanie Chaisson | Chaisson et al v. DS Corp. et al | 09-7539 |
| 882. | Stephanie Travis | Cook et al v. Gulf Stream Coach, Inc. et al | 09-7293 |
| 883. | Steve Segura | Casnave et al v. Cavalier Home Builders, LLC et al | 10-2437 |
| 884. | Steve Segura | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 885. | Steve THOMAS | Brown et al v. American International Group, Inc. et al | 10-2441 |
| 886. | Sun Cha FOWLER | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 887. | Susan Jake | Bishop et al v. Stewart Park Homes, Inc. et al | 09-7264 |
| 888. | Susan Powell | Bertrand et al v. Gulf Stream Coach, Inc. et al | 10-565 |
| 889. | Sybil CHRISTY | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 890. | Sylvia Crosby | Connors et al v. American International Group, Inc. et al | 10-993 |
| 891. | Sylvia Hillard | Burl et al v. Alliance Homes, Inc et al | 09-7940 |
| 892. | Sylvia Robinson | Robinson v. Clearspring Conversions Inc. et al | 09-6331 |
| 893. | Tabitha Murray | Murray et al v. River Birch Homes, Inc. et al | 09-8733 |
| 894. | Tae'Neizhja Bernard | Antoine et al v. Destiny Industries, LLC et al | 09-7321 |
| 895. | Tae'Viah Bernard | Antoine et al v. Destiny Industries, LLC et al | 09-7321 |
| 896. | Taj JOHNSON | Burl et al v. Alliance Homes, Inc et al | 09-7940 |
| 897. | Tamara Mouton | Goodly et al v. Southern Energy Homes, Inc. et al | 09-7295 |
| 898. | Tamita Cage | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 899. | Tanya Scott | Saulsberry et al v. Recreation By Design, LLC et al | 09-8705 |
| 900. | Tarlton Bernard, Jr. | Antoine et al v. Destiny Industries, LLC et al | 09-7321 |
| 901. | Tarlton Bernard, Sr. | Antoine et al v. Destiny Industries, LLC et al | 09-7321 |
| 902. | Taylor Hughes | Hughes et al v. Southern Energy Homes, Inc. et al | 09-6321 |
| 903. | Taylor Mouton | Goodly et al v. Southern Energy Homes, Inc. et al | 09-7295 |
| 904. | Teaches Porter | Brown et al v. American International Group, Inc. et al | 10-2441 |
| 905. | Teddy BROWN | Breaux et al v. Gulf Stream Coach, Inc. et al | 10-561 |
| 906. | Terra Ford | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 907. | Terrell JORDAN | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 908. | Terrence Butler | Butler v. Jayco Enterprises, Inc. et al | 09-8726 |
| 909. | Terrence Jordan | Ball et al v. Timberland RV Company et al | 09-8732 |
| 910. | Terry Anderson | Anderson et al v. Gulf Stream Coach, Inc. et al | 09-6320 |
| 911. | Terry Stevens | Jones et al v. American International Group, Inc. et al | 10-2442 |
| 912. | Teshaun Phoenix-Moore | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 913. | Tessie Cage | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 914. | Thelma Johnson | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 915. | Theopolus HILL | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 916. | Thera Nichole Ledet | Ledet et al v. Jayco Enterprises, Inc. et al | 10-2425 |
| 917. | Thera Nicole Ledet | Guillory et al v. CMH Manufacturing, Inc. et al | 09-7312 |
| 918. | Thomas Cajoe | Aaron v. Alliance Homes, Inc. | 09-6876 |
| 919. | Thomas Cojoe | Bowles et al v. American International Specialty Lines Insurance Company et al | 10-2430 |
| 920. | Thomas Gondolfo | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 921. | Tia Coleman | Coleman et al v. Jayco Enterprises, Inc. et al | 09-7314 |
| 922. | Tiara Walker | Arrigo et al v. Gulf Stream Coach, Inc. et al | 09-7294 |
| 923. | Tiawona Coine | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 924. | Tiffany Batey | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 925. | Tiffany BRADFORD | Bailey et al v. Gulf Stream Coach, Inc. et al | 09-6325 |
| 926. | Tiffany Green | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 927. | Tiffany Green | Aaron v. Alliance Homes, Inc. | 09-7167 |

| 928. | Tiffany Yoe | Black et al v. Gulf Stream Coach, Inc. et al | 09-7292 |
|------|-------------|---------------------------------------------|---------|
| 929. | Timothy Turlich | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 930. | Tina Merritt | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 931. | Tina VanTassel | Van Tassel et al v. Horton Homes, Inc. et al | 09-7313 |
| 932. | Tina Williams | Marcus-Wedlock et al v. Palm Harbor Homes, Inc. et al | 09-7308 |
| 933. | Tommy Duckert | Bentley et al v. American International Specialty Lines Insurance Company et al | 09-6312 |
| 934. | Tony Gibson | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 935. | Tory Guillory | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 936. | Toya Williams | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 937. | Travis Crosby | Connors et al v. American International Group, Inc. et al | 10-993 |
| 938. | Treina Muse | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 939. | Trenica CAMEL | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 940. | Trent Milton | Milton v. Travelers Property Casualty Company of America TIL et al | 09-7935 |
| 941. | Trinette Johnson | Hines et al v. Gulf Stream Coach Inc et al | 09-8703 |
| 942. | Trinette Johnson | Hines et al v. Gulf Stream Coach Inc et al | 09-8703 |
| 943. | Trinice Mackey | Mackey et al v. Recreation By Design, LLC et al | 09-7298 |
| 944. | Tron MILES | Ledet et al v. Jayco Enterprises, Inc. et al | 10-2425 |
| 945. | Tron MILES | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 946. | Troy Jacobs | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 947. | Twanna POLK | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 948. | Ty' Alize Brass | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 949. | Ty Kinchen | Carter et al v. Gulf Stream Coach, Inc. et al | 10-2426 |
| 950. | Ty'Alize Brass | Brass et al v. CMH Manufacturing, Inc. et al | 09-8724 |
| 951. | Tydarion SEARLES | Searles et al v. Cavalier Home Builders, LLC et al | 09-7310 |
| 952. | Tyler Lemaire | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 953. | Tyler Mouton | Goodly et al v. Southern Energy Homes, Inc. et al | 09-7295 |
| 954. | Tyler Stermer | Stermer et al v. Superior Homes, LLC et al | 09-7266 |
| 955. | Tylon Milton | Kelly et al v Redman Homes, Inc. f/k/a Dutch Homes, et al | 09-7273 |
| 956. | Tyrese Milton | Kelly et al v Redman Homes, Inc. f/k/a Dutch Homes, et al | 09-7273 |
| 957. | Una Roy | Adams et al v. Gulf Stream Coach, Inc. et al | 09-8711 |
| 958. | Valerie SAM-WILLIAMS | Sam-Williams v. Skyline Corporation et al | 09-6324 |
| 959. | Valerie SAM-WILLIAMS | Hingle et al v. Layton Homes Corp. et al | 09-6327 |
| 960. | Van VanTassel Sr. | Van Tassel et al v. Horton Homes, Inc. et al | 09-7313 |
| 961. | Vanessa Cotlong | Adams et al v. Gulf Stream Coach, Inc. et al | 09-8711 |
| 962. | Veeda Payne | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 963. | Virginia Ducote | Boutte et al v. Gulf Stream Coach, Inc. et al | 10-2470 |
| 964. | Vivian Deon | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 965. | Vonetta Lee | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 966. | Vonrecka Dannils | Adams et al v. American International Group, Inc. et al | 09-7267 |
| 967. | Wakain Bennett | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 968. | Wakain Dugas | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 969. | Wallace Francois | Acklin et al v. Gulf Stream Coach, Inc. et al | 09-7304 |
| 970. | Wanda Lewis | Lewis et al v. American International Group, Inc. et al | 09-7276 |
| 971. | Wanda Montgomery | Browning et al v. Forest River, Inc. et al | 09-7274 |
| 972. | WASHINGTON | Allen et al v. Gulf Stream Coach, Inc. et al | 09-6319 |
| 973. | Wendi Edgerson | Bargky et al v. Coachmen Recreational Vehicle Company, | 09-7322 |

LLC et al

| | | | |
|---|---|---|---|
| 974. | Wilajon Trail | Aaron et al v. Forest River, Inc. et al | 09-7275 |
| 975. | Wilfred HOLMES | Holmes v. Gulf Stream Coach, Inc. et al | 09-7261 |
| 976. | Wilfred, Jr. | Robinson et al v. Forest River, Inc. et al | 09-8746 |
| 977. | Wilkerson-Jackson | Wilkerson-Jackson v. KZRV, LP et al | 09-7318 |
| 978. | William Barker | Abshire et al v. American International Group, Inc. et al | 09-7287 |
| 979. | William Cannon | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 980. | William Polk | Polk v. Crum & Foster Specialty Insurance Company et al | 09-8709 |
| 981. | William STEWART | Jones et al v. Gulf Stream Coach, Inc. et al | 09-7932 |
| 982. | Willie Williams | Cage et al v. Gulf Stream Coach, Inc. et al | 09-8707 |
| 983. | Wilma Gourgues | Boudreaux et al v. United States of America et al | 10-2435 |
| 984. | Winnifred Jerrell | Adams et al v. Gulf Stream Coach, Inc. et al | 09-8711 |
| 985. | Woodrow Stevenson | Harris et al v. Keystone RV Company et al | 10-2473 |
| 986. | Wynona James | James et al v. Lakeside Park Homes Inc et al | 09-7302 |
| 987. | Yolanda Carbin | Aaron v. Alliance Homes, Inc. | 09-7167 |
| 988. | Yolanda Kelly | Kelly et al v. Forest River, Inc. et al | 10-2460 |
| 989. | Yolanda RADFORD | Radford et al v. Liberty Insurance Corporation et al | 10-2420 |
| 990. | Yvonne Adams | Adams et al v. Gulf Stream Coach, Inc. et al | 09-8711 |
| 991. | Yvonne JASMINE | Davis et al v. Crum & Forster Specialty Insurance Company et al | 10-2443 |
| 992. | Yvonne McDaniel | Breaux et al v. Gulf Stream Coach, Inc. et al | 10-561 |
| 993. | Yvonne McDaniel | Breaux et al v. Gulf Stream Coach, Inc. et al | 10-561 |
| 994. | Yvonne Williams | Guidry et al v. American International Goup, Inc. et al | 10-569 |
| 995. | Zabryn Williams | Brown v. Keystone RV Company et al | 09-6194 |
| 996. | Zuri WILLIAMS | Brown et al v. Layton Homes, Corp. et al | 09-6326 |
| 997. | Zyre Franklin | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |
| 998. | Zyre Frazier | Allen et al v. Gulf Stream Coach, Inc. et al | 10-2471 |

Respectfully submitted:

**BECNEL LAW FIRM, LLC**

BY:   /s/Matthew B. Moreland
        MATTHEW B. MORELAND, #24567
        Becnel Law Firm, L.L.C.
        P.O. Drawer H
        106 W. 7th Street
        Reserve, Louisiana 70084
        Telephone:     985/536-1186
        Facsimile:     985/536-6445
        mmoreland@becnellaw.com

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that on October 29, 2010, I electronically filed the foregoing with the Clerk of Court by using the CM/ECF system which will send a notice of electronic filing to all counsel of record who are CM/ECF participants.  I further certify that I mailed the foregoing document and the notice of electronic filing by first-class mail to all counsel of record who are non-CM/ECF participants.

<u>/s/   Matthew B. Moreland</u>
MATTHEW B. MORELAND, # 24567

24