**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 08-5031** | | * | **MAGISTRATE CHASEZ** |
| **Belinda H. Bauer, et al, v Liberty Homes,** | | * | |
| **Inc., et al** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL**</u>
<u>**"UNMATCHED" COMPLAINT FOR DAMAGES**</u>

      **NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

      Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

                    Respectfully submitted,

                    /s/ Robert C. Hilliard

                  _____
                  **ROBERT C. HILLIARD**
                  **Trial Attorney in Charge for Plaintiffs**
                  Texas State Bar No. 09677700
                  Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

## Exhibit A

---

**A.d White (202709)**      **Address** 3531 E. Louisiana State Dr.  Kenner, LA 70065

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7831

---

**Aaron Bell (203300)**      **Address** 2906 W Park Dr  Gautier, MS 39553

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7837

---

**Aaron Encalade (201884)**      **Address** 43200 N Baham Lane Lot 55 Hammond, LA 70403

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7854

---

**Aaron Parks (212276)**      **Address** 9062 Fricke Road  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Aaron Sheck (203609)**      **Address** 658 Seymore Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

**Ada Hodges (209741)**      **Address** 100 Auderer Apt E-10,  Waveland, MS 39576

**Case Style** Gussie Crawford, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7827

---

**Adam  Wilkes (202540)**      **Address** 202 Ginntown  Tylertown, MS 39667

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.      **Cause No.** 09-7991

---

**Adam Schneider (216902)**      **Address** 6070 W Quitman Street  Bay St Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Adrian  Kirkland  (201405)**      **Address** P.O. Box 1045  Gautier, MS 39553

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7973

---

**Adrian Marsalis (201061)**      **Address** 3612 Rollins Street  Moss Point, MS 39563

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Adrian Morris (200902)**      **Address** 4935 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Agatha Taylor (203642)      **Address** 339 Saucier Ave  Pass Christina, MS 39571

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7837

---

Agnes Feigel (208845)      **Address** 3013 4th Street  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

Aisha Pierre (215895)      **Address** 605 Kinler St.  Luling, LA 70070

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Aisha Pierre, as Next Friend of D.P, a minor (215896)      **Address** 605 Kinler St.  Luling, LA 70070

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Alan Dedeaux (208900)      **Address** 22770 Fenton Dedeaux Rd.  Kiln, MS 39556

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7960

---

Albert Claude (214840)      **Address** 2770 10th Street  Slidell, LA 70458

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

Albert Fairley (215585)      **Address** 109 S. Howard Avenue  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Albert Webb (206596)      **Address** 16495 Delia Drive  Biloxi, MS 39532

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.      **Cause No.** 09-7803

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-1272

---

Alberta Lanaux (214351)      **Address** 502 Easterbrook Street  Bay St. Louis, MS 39520

**Case Style** Alberta Lanaux, as Next Friend of A. J., a minor, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.      **Cause No.** 09-7972

---

Alberta Lanaux, as Next Friend of A.J, a minor (214352)      **Address** 502 Easterbrook Street  Bay St. Louis, MS 39520

**Case Style** Alberta Lanaux, as Next Friend of A. J., a minor, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.      **Cause No.** 09-7972

---

Alejandro Rodriquez (216868)      **Address** P.O. Box  2702  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

| | | |
|---|---|---|
| Alesha Mccall, as Next Friend of J.T, a minor (201115) | **Address** | 4900 Old Mobile Highway Apt P113 Pascagoula, MS 39581 |
| **Case Style** Tanika Woods, et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 10-2261 |

| | | |
|---|---|---|
| Alesha Mccall, as Next Friend of M.M, a minor (201118) | **Address** | 4900 Old Mobile Road Apt N-100 Pascagoula, MS 39581 |
| **Case Style** Tanika Woods, et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 10-2261 |

| | | |
|---|---|---|
| Alex Green (209015) | **Address** | 520 Vine Dr. Apt. 6G  Flowood, MS 39232 |
| **Case Style** Jaunell Dedeaux, as Representative of the Estate of Dorothy Ambrose, deceased, et. al. vs. DS Corp. d/b/a CrossRoads RV, | | **Cause No.** 09-7841 |

| | | |
|---|---|---|
| Alex Hill (212463) | **Address** | 26300 Hwy 63 S  Lucedale, MS 39452 |
| **Case Style** Augusta Acker, et. al. vs. Keystone RV Company, et. al. | | **Cause No.** 09-7798 |
| **Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al. | | **Cause No.** 10-1268 |

| | | |
|---|---|---|
| Alexander Gill (214481) | **Address** | 229 Sandy St  Waveland, MS 39576 |
| **Case Style** Sanchez Bass, et. al. vs. CMH Manufacturing, Inc., et. al. | | **Cause No.** 09-7960 |

| | | |
|---|---|---|
| Alexanderia Barnes (209455) | **Address** | 1206 Polk Ave.  Pascagoula, MS 39567 |
| **Case Style** Bernell Clements, et. al. vs. Forest River, Inc., et. al. | | **Cause No.** 10-2184 |

| | | |
|---|---|---|
| Alexanderia Barnes, as Next Friend of B.B, a minor (209458) | **Address** | 1206 Polk Ave.  Pascagoula, MS 39567 |
| **Case Style** Bernell Clements, et. al. vs. Forest River, Inc., et. al. | | **Cause No.** 10-2184 |

| | | |
|---|---|---|
| Alexandria Barnes, as Next Friend of A.B, a minor (209456) | **Address** | P.O. Box 8555  Moss Point, MS 39563 |
| **Case Style** Bernell Clements, et. al. vs. Forest River, Inc., et. al. | | **Cause No.** 10-2184 |

| | | |
|---|---|---|
| Alexandria Barnes, as Next Friend of K.B, a minor (209451) | **Address** | P.O. Box 8555  Moss Point , MS 39563 |
| **Case Style** Bernell Clements, et. al. vs. Forest River, Inc., et. al. | | **Cause No.** 10-2184 |

| | | |
|---|---|---|
| Alexandria Moffett (206865) | **Address** | 113 Lynn Circle  Pass Christian, MS 39571 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | | **Cause No.** 09-7973 |

| | | |
|---|---|---|
| Alfred Godfrey (212885) | **Address** | 16111 VFW Road  Kiln, MS 39556 |
| **Case Style** Augusta Acker, et. al. vs. Keystone RV Company, et. al. | | **Cause No.** 09-7798 |
| **Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al. | | **Cause No.** 10-1268 |

Alfreda Charles (211820) **Address** 2777 Fairfield Road  Chesnee, SC 29323

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7857

Alice Ladner (209078) **Address** 25006 Rd. 270  Perkinston, MS 39573

**Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al. **Cause No.** 09-7965

Alice Marsalis (201062) **Address** 3612 Rollins Street  Moss Point, MS 39563

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7833

Alice Smith, as Next Friend of B.M, a minor (200897) **Address** 385 Seal Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7857

Alicia Malone (205765) **Address** 610 Barlow Street  Waveland, MS 39576

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1268

Alisa Deeks (215562) **Address** 808 Kyle Circle  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7857

Alisa Deeks, as Next Friend of J.B, a minor (215440) **Address** 808 Kyle Circle  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7857

Alisa Deeks, as Next Friend of T.R, a minor (215932) **Address** 808 Kyle Circle  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7857

Alisha Swanier (206665) **Address** 370 Rafferty Drive  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7973

Alisha Swanier, as Next Friend of D.S, a minor (206666) **Address** 370 Rafferty Drive  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7973

Alisha Swanier, as Next Friend of R.S, a minor (206669) **Address** 370 Rafferty Drive  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7973

Alisha Swanier, as Next Friend of T.S, a minor (206670)

**Address** 370 Rafferty Drive  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7973

---

Alison Burton (199855)

**Address** 335 Davis Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Alison Burton, as Next Friend of M.B, a minor (199988)

**Address** 335 Davis Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Alita Bodry (205952)

**Address** 19061 Hwy. 53  Lot 127 Gulfport, MS 39503

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.

**Cause No.** 09-7843

---

Allen Capps (199894)

**Address** 3921-C Johnson Road  Coden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Allen Forrester (209793)

**Address** 17085 Cedar Drive  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Allen Thomas (208927)

**Address** 198 Waveland Ave. Apt. 19  Waveland, MS 39576

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Allicia Graves (215625)

**Address** P.O. Box  8809  Moss Point, MS 39562

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7991

---

Alma Johnson (207053)

**Address** 5007 Amazon Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Althea Johnson (201446)

**Address** 227 Seal Avenue  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

**Althea Williams (202543)**  **Address** P.O. Box 7763  Metairie, LA 70010

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

**Alvin McCovery (201141)**  **Address** 10175 N. Summit Ct.  Lot 31 Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Alycia Harper (205332)**  **Address** 6077 E. Kemper  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Alycia Harper, as Next Friend of A.H, a minor (205333)**  **Address** 6077 E. Kemper  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Alycia Harper, as Next Friend of J.H, a minor (205334)**  **Address** 6077 E. Kemper  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Alycia Harper, as Next Friend of L.S, a minor (205436)**  **Address** 6077 E. Kemper  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Alyson Ruhr (209191)**  **Address** 10329 Thirteenth Street  Bay St. Louis, MS 39520

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7814

---

**Amanda Allen (200224)**  **Address** 2119 Hopper Road  Lucedale, MS 39452

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

**Amanda Allen, as Next Friend of S.A, a minor (200233)**  **Address** 2119 Hopper Road  Lucedale, MS 39452

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

| | | |
|---|---|---|
| Amanda Hyatt (220231) | **Address** | 1404 Belair Street #15  Pascagoula, MS 39567 |

    **Case Style**  Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.**  09-7839

---

| | | |
|---|---|---|
| Amanda Mitchell (203171) | **Address** | 22241 Pineville Road  Pass Christian, MS 39571 |

    **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-2184

---

| | | |
|---|---|---|
| Amanda Mitchell, as Next Friend of L.c, a minor (202944) | **Address** | 22241 Pineville Road  Pass Christian, MS 39571 |

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7857

---

| | | |
|---|---|---|
| Amanda Truong (210699) | **Address** | 900 Dicks Street  Waveland, MS 39576 |

    **Case Style**  Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.    **Cause No.**  09-7826

---

| | | |
|---|---|---|
| Amanda Winslow (215290) | **Address** | 4155 Caspian Street  Bay St. Louis, MS 39520 |

    **Case Style**  Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.**  09-7966

---

| | | |
|---|---|---|
| Amanda Winslow, as Next Friend of S.W, a minor (215292) | **Address** | 4155 Caspian Street  Bay St. Louis, MS 39520 |

    **Case Style**  Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.**  09-7966

---

| | | |
|---|---|---|
| Amber Hust, as Next Friend of B.H, a minor (213957) | **Address** | 4083 2nd St.  Bay Saint Louis, MS 39520 |

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  09-7794

---

| | | |
|---|---|---|
| Amber Marine (201239) | **Address** | 1950 N. Rocheblave St.  New Orleans, LA 70119 |

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2246

---

| | | |
|---|---|---|
| Amber Musser-Hust (213953) | **Address** | 4083 2nd Street  Bay St. Louis, MS 39520 |

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  09-7794

---

| | | |
|---|---|---|
| Amber Musser, as Next Friend of B.H, a minor (213954) | **Address** | 4083 2nd St.  Bay Saint Louis, MS 39520 |

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  09-7794

---

| | | |
|---|---|---|
| Amber Musser, as Next Friend of B.H, a minor (213955) | **Address** | 4083 2nd st  Bay St. Louis, MS 39520 |

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  09-7794

---

| | | |
|---|---|---|
| Amber Musser, as Next Friend of B.H, a minor (213956) | **Address** | 4083 2nd St.  Bay St. Louis, MS 39520 |

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  09-7794

---

Amber Simolke (207866)  **Address** 6177 Wiley Road  Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Amber Timmons (202337)  **Address** 12789 John Ross Road  Gulfport, MS 39501

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Ammie Osborne (211244)  **Address** 117 Maci Ln.  Lucedale, MS 39452

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Ammie Osborne, as Next Friend of A.O, a minor (211977)  **Address** 117 Maci Lane  Lucedale, MS 39452

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Ammie Osborne, as Next Friend of T.O, a minor (211978)  **Address** 117 Maci Lane  Lucedale, MS 39452

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Amy Deakle (202116)  **Address** 7950 Shrimp Lane  Irvington, AL 36544

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Amy Deakle, as Next Friend of J.D, a minor (202121)  **Address** 7950 Shrimp Lane  Irvington, AL 36544

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Amy Grayam (208995)  **Address** 14489 Cemetery Road  Gulfport, MS 39503

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Amy Ramond (209183)  **Address** 1045 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

Andrea Claude (214869)  **Address** 2770 10th Street  Slidell, LA 70458

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Andrea Jeffries (203463)  **Address** 4545 Engram Dr #6334 Gulfport , MS 39501

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

| | | |
|---|---|---|
| **Andrea Jeffries, as Next Friend of A.J, a minor (203464)** | **Address** | 627 Howard Avenue  Gulfport, MS 39507 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7857 |

| | | |
|---|---|---|
| **Andrea Sanders (216889)** | **Address** | 12173 Lloyd Ladner Rd.  Passs Christian, MS 39571 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |

| | | |
|---|---|---|
| **Andrew Grass (210945)** | **Address** | 8180 Maple St.  Bay St. Louis, MS 39520 |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7854 |

| | | |
|---|---|---|
| **Andrew Hammett (216540)** | **Address** | 15254 Northrup Cuevas Rd.  Gulfport, MS 39503 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2231 |

| | | |
|---|---|---|
| **Andrew Mitchell (207738)** | **Address** | 8400 W. Oaklawn Dr. Lot #61  Biloxi, MS 39532 |
| **Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** | 09-7826 |

| | | |
|---|---|---|
| **Angel Acker (209470)** | **Address** | P.O. Box 307  Pearlington, MS 39572 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7856 |

| | | |
|---|---|---|
| **Angel Hunt (201556)** | **Address** | P.O. Box 127  Franklinton, LA 70438 |
| **Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 09-7805 |

| | | |
|---|---|---|
| **Angel Lebeuf (201300)** | **Address** | 3303 Lone Oak Drive Apt A-103 Baton Rouge, LA 70814 |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7854 |

| | | |
|---|---|---|
| **Angel Lebeuf, as Next Friend of N.B, a minor (199866)** | **Address** | 3303 Lone Oak Drive Apt. # C103 Baton Rouge, LA 70814 |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7854 |

| | | |
|---|---|---|
| **Angela Bosarge (215450)** | **Address** | 611 Herrick Ave.  Pascagoula, MS 39567 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |

| | | |
|---|---|---|
| **Angela Martin (211036)** | **Address** | 6090 E. Perry  Bay St. Louis, MS 39520 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7833 |

| | | |
|---|---|---|
| **Angela Patterson (200837)** | **Address** | P.O. Box 1045  Gautier, MS 39553 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 09-7973 |

**Angela Patterson, as Next Friend of J.L, a minor (201325)**  **Address** P.O. Box 1045  Gautier, MS 39553

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Angela Raine (215906)**  **Address** 803 Weems Street  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Angela Saucier (200602)**  **Address** 5319 Courtney Avenue  Pass Christian, MS 39571

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,  **Cause No.** 09-7841

---

**Angela Smith (211162)**  **Address** P.O. Box  651  Pascagoula, MS 39568

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Angela Wright (202632)**  **Address** 4408 Indiana Ave.  Gulfport, MS 39501

**Case Style** Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.** 09-7983

---

**Anita Bernard (209260)**  **Address** 165 Beth Ct  Waveland, MS 39576

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Anita Jacobs (206026)**  **Address** 221 Eisenhower Dr.  # 142 Biloxi, MS 39531

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Anjene' Treaudo (206679)**  **Address** 9019 Dixon St.  New Orleans, LA 70118

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 10-1292

**Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L. L.C., et. al.  **Cause No.** 10-1285

---

**Ann Garrison, as Next Friend of C.G, a minor (214585)**  **Address** 1714 Williams St.  Pascagoula, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Ann Garrison, as Next Friend of R.A, a minor (214740)**  **Address** 1714 Williams St.  Pascagoula, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Ann Kern (201381)**  **Address** P.O. Box 1333  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Ann Saucier (203600)**　　　　　　　　　　　**Address** 22 Royal Circle  Pass Christian, MS 39571

　　**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.　　　**Cause No.** 09-7798

　　**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　　**Cause No.** 10-1268

---

**Anna Habisreitinger (207919)**　　　　　　**Address** 8045 Maple St.  Bay St. Louis, MS 39520

　　**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7856

---

**Anne Henderson (211592)**　　　　　　　　**Address** 312 Carroll Avenue  Bay St. Louis, MS 39520

　　**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7857

---

**Anne Ladner (212439)**　　　　　　　　　　**Address** 23031 Bear Rd.  Kiln, MS 39556

　　**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs.　　　**Cause No.** 09-7802
　　SunRay Investments, LLC, et. al.

---

**Annie Hyde (201569)**　　　　　　　　　　　**Address** 6512 Moss Point Avenue  Moss Point, MS 39563

　　**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.　　　**Cause No.** 09-7807

---

**Annie Richardson (203253)**　　　　　　　　**Address** P.o. Box 578  Natalbany, LA 70451

　　**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.　　　**Cause No.** 09-7828
　　Fleetwood Enterprises, Inc., et. al.

　　**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 10-1274

---

**Annie Richardson, as Next Friend of G.r, a minor (203254)**　　　　　　**Address** P.o Box 578  Natalbany, LA 70451

　　**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.　　　**Cause No.** 09-7828
　　Fleetwood Enterprises, Inc., et. al.

　　**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 10-1274

---

**Annie Stallworth (200395)**　　　　　　　　**Address** 2401 West Park  Gautier, MS 39553

　　**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7833

---

**Anthelia Tomasich (205467)**　　　　　　　**Address** 5046 Ganges St  Bay St. Louis, MS 39520

　　**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.　　　**Cause No.** 09-7794

---

**Anthonesha Cousin (210751)**　　　　　　　**Address** 5511 Holley Ln.  New Orleans, LA 70126

　　**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7856

　　**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 10-1274

---

Anthony Bryan (210311)                          **Address** 6251 Carco st.  Bay St. Louis, MS 39520

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 10-2218

---

Anthony Ellis (201879)                          **Address** 423 Wittman Avenue  Pass Christian, MS 39571

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Anthony Fiffie (215587)                          **Address** P.O. Box 70  Hahnville, LA 70057

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Anthony Giavotella (214478)                          **Address** 22138 Rd. 374  Kiln, MS 39556

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Anthony Glover (201853)                          **Address** 4309 Scovel Road  Apt. # 4 Pascagoula, MS 39581

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

Anthony Johnson (212564)                          **Address** 9008 PO Street  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7808

---

Anthony Menotti (201017)                          **Address** 8001 Easyway Street  Irvington, AL 36544

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7814

---

Anthony Page (212274)                          **Address** P.O. Box 3081  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Anthony Young (217093)                          **Address** 1201 Hampton Court  Slidell, LA 70460

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7855

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Antonio Owens (203210)                          **Address** 2800 19th Avenue  Lot 56 Gulfport, MS 39501

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

April Crosby (209259)                          **Address** 10217 Road 556  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

Arie Bell (216311)                     **Address** 136 Lilac Dr.  Picayune, MS 39466

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

Arie Downing (202015)                  **Address** 8178 Texas Avenue  Gulfport, MS 39501

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Ariel Moffett (206866)                 **Address** 113 Lynn Circle  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Arther Creer (211760)                  **Address** 4206 W. Bayou Avenue  Moss Point, MS 39563

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Artherine Magee (215764)               **Address** 1734 McArthur Drive  Slidell, LA 70460

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

Arthur Morgan (203527)                 **Address** 367 Hunter Avenue  Pass Christian, MS 39571

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

Arthur Smith (205451)                  **Address** P.O. Box 274  Pearlington, MS 39572

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7837

---

Arthur Turner  (202383)                **Address** 158 Walnut Court  Gulfport, MS 39501

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.     **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

Ashley Clark (209827)                  **Address** 10 Bay Parkway Apt 174  Bay St. Louis, MS
                                                 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Ashley Clark, as Next Friend of J.C, a minor     **Address** 10 Bay Parkway Apt 174  Bay St. Louis, MS
(209828)                                                 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Ashley Davidson (205377)               **Address** 6026 Baccich St.  New Orleans, LA 70122

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Ashley Griffin (211342)                **Address** 117 Belle Terre Court  Long Beach, MS 39560

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Ashley Ladner (207083)      **Address** 506 Esplanade Avenue  Bay St. Louis, MS 39520

     **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Ashley Stringfellow (200267)      **Address** 7955 East Quail Ridge Lane  Grand Bay, AL 36541

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Ashley Stringfellow, as Next Friend of J.H, a minor (201614)      **Address** 7955 East Quail Ridge Lane  Grand Bay, AL 36541

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

Ashley Ward (202438)      **Address** 12975 Moreland Drive  Grand Bay, AL 36541

     **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7831

---

Ashley Ward, as Next Friend of G.R, a minor (200555)      **Address** 12975 Moreland Drive  Grand Bay, AL 36541

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Ashley Waters (202461)      **Address** P.O. Box 171  Bayou La Batre, AL 36509

     **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7814

---

Ashley Zimmerman, as Next Friend of L.Z, a minor (210698)      **Address** 117 Belle Terre Court  Long Beach, MS 39560

     **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7831

---

Athalia Piernas (205187)      **Address** 259 Ladiner Street  Pass Christian, MS 39571

     **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7808

---

Audrey Herring (212458)      **Address** 307 Dunbar Ave  Apt F Bay St. Louis, MS 39520

     **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

Audrey James (201428)      **Address** 387 Grayson Avenue  Pass Christian, MS 39571

     **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7807

---

Audrey Mitchell (209481)      **Address** P.O.Box 1050  Hahnville, LA 70057

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

Audrey Mitchell, as Next Friend of J.M, a minor (209484)

**Address** P.O.Box 1050  Hahnville, LA 70057

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Audrey Morrison (200914)

**Address** 4325 Haron Bay Loop  Coden, AL 36523

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7838

---

Audroy McGowan (215807)

**Address** 1103 Brookdale Drive  Picayune, MS 39466

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2184

---

Audroy McGowan, as Next Friend of J.M, a minor (215808)

**Address** 1103 Brookdale Drive  Picayune, MS 39466

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2184

---

Audroy McGowan, as Next Friend of S.R, a minor (215941)

**Address** 1103 Brookdale Drive  Picayune, MS 39466

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2184

---

Audroy McGowan, as Next Friend of S.S, a minor (215950)

**Address** 1103 Brookdale Drive  Picayune, MS 39466

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

---

Augusta Acker (205114)

**Address** 231 Citizen Street  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Aviance Brown, as Next Friend of J.B, a minor (199975)

**Address** 3124 Guerra Dr.  Violet, LA 70092

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Barbara Bernard (200049)

**Address** 8930 Morrison Rd.  New Orleans, LA 70127

**Case Style** Barbara Bernard, et. al.  vs. Layton Homes Corp., et. al.

**Cause No.** 10-2262

---

Barbara Floyd (206983)

**Address** 10923 Lakeside Cr  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Barbara Floyd, as Next Friend of M.L, a minor (207097)

**Address** 15420 Highland Circle  Foley, AL 36535

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Barbara Floyd, as Next Friend of S.C, a minor (206945)

**Address** 10930 Lakeside Dr.  Grand Bay, AL 36541

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7856

---

Barbara Henderson (203052)

**Address** 385 Clark Avenue  Pass Christian, MS 39571

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.**  09-7857

---

Barbara Higgins (201678)

**Address** 8200 Canal Road  Gulfport, MS 39503

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7828

---

Barbara Lilley (201160)

**Address** 3879 Hwy. 188  Coden, AL 36523

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7833

---

Barbara Shavers (209032)

**Address** 4305 Idywood Drive  Moss Point, MS 39562

**Case Style**  Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.

**Cause No.**  09-7991

---

Barbara Tims (202338)

**Address** 173 Holly Circle  Gulfport, MS 39501

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2246

---

Barbara Tims, as Next Friend of D.T, a minor (202339)

**Address** 173 Holly Circle  Gulfport, MS 39501

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2246

---

Barbara Tims, as Next Friend of D.T, a minor (202341)

**Address** 173 Holly Circle  Gulfport, MS 39501

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2246

---

Barbara Tims, as Next Friend of K.T, a minor (202343)

**Address** 173 Holly Circle  Gulfport, MS 39501

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2246

---

Barbara Walton (216064)

**Address** 109 S. Howard Ave.  Picayune, MS 39466

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.**  09-7857

---

Barber Thompson (217145)

**Address** 11870 Old Pascagoula Rd.   Grandbay, AL 36541

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7828

---

Barry Emmons (209772)

**Address** P.O. Box  465  Pearlington, MS 39572

**Case Style**  Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.**  09-7837

---

**Barry Frye (201802)**  **Address** 26102 Cunningham Road  Pass Christian, MS 39571

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 09-7803

---

**Becky Tibbs, as Next Friend of D.T, a minor (203654)**  **Address** 12506 John Williams Road  Moss Point, MS 39562

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-2284

---

**Belinda  Cousin (210750)**  **Address** 5511 Holley Ln.  New Orleans, LA 70126

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Belinda Bauer (200026)**  **Address** 2830 Myrtle Grove  # 121 Meraux, LA 70075

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7840

---

**Belinda Pavolini (209166)**  **Address** 3133 Firetower Road  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Belinda Pavolini, as Next Friend of B.P, a minor (209167)**  **Address** 3133 Firetower Road  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Benny Winningham (206025)**  **Address** 6142 W. Benton  Bay St. Louis, MS 39520

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7960

---

**Berenice Nunez (203546)**  **Address** P.O. Box 1896  Gulfport, MS 39502

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7805

---

**Bernadette Bates (200021)**  **Address** 273 Magee Hill Rd.  Tylertown, MS 39667

**Case Style** Margaret Calogero, as Next Friend of M.  A., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 09-7813

---

**Bernadette Duplesis (213650)**  **Address** 2029 Maple Ln  Slidell, LA 70461

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Bernard Santiago (202767)**                     **Address** P.o Box 224  Chalmette, LA 70044

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 10-2217

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.   **Cause No.** 10-2199
CMH Manufacturing, Inc., et. al.

**Bernice Chissell, as Representative of the Estate of**          **Address** 717 S Blanks Avenue  Picayune, MS 39466
**Elsie Lloyd, deceased (220290)**

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.   **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

**Bernita Washington (202700)**                     **Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

**Bernita Washington (202701)**                     **Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

**Bertha Newell (205164)**                     **Address** 12601 Joe Batt Rd.  Ocean Springs , MS 39565

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Bertie Lavalais (215739)**                     **Address** P.O. Box 1713  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Bessie Davis (216443)**                     **Address** 5537 Shingle Mill Landing Road  Moss Point,
MS 39562

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

**Beth Goetz, as Next Friend of J.O, a minor (220358)**   **Address** 201 Broad Street  Waveland, MS 39576

**Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/   **Cause No.** 09-7974
Adventure Manufacturing, et. al.

**Beth Harper (201618)**                     **Address** P.O.Box 4735  Biloxi, MS 39531

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

**Bethany Simmons (202782)**                     **Address** 11205 Hendry Road  Gulfport, MS 39503

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.   **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

Bethany Simmons, as Next Friend of C.w, a minor (202686)    **Address** 11205 Hendry Road  Gulfport, MS 39503

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

---

Betty Celino (214856)    **Address** 6105 E. Desoto  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Betty Clarke, as Representative of the Estate of Anthony Parker, deceased (216801)    **Address** 1017 River Road  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

Betty Johnson (201448)    **Address** 802 Dupoint Avenue  Pascagoula, MS 39567

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7960

---

Betty Johnston (215701)    **Address** 8081 Hancock Drive  Bay St Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Betty Ladner (209239)    **Address** P.O. Box 4684  Bay St. Louis, MS 39521

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Betty Longmire (201179)    **Address** 15373 St. Charles St.  D 3 Gulfport, MS 39503

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7804

---

Betty May (214201)    **Address** 1107 14th St.  Pascagoula, MS 39567

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7807

---

Betty Sanders (205433)    **Address** 9331 28th Street  Long Beach, MS 39560

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Betty Sias (200486)    **Address** 13444 Old Baton Rouge Hwy. # 230 Hammond, LA 70403

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Bevalie Favre (211620)    **Address** P.O. Box 2492  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Beverly Almond (214717)                        **Address** 797 Webb St.  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Beverly Carter (211805)                        **Address** P.O. Box 56  St. Elmo, AL 36568

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Beverly Carter, as Next Friend of K.R, a minor (212217)     **Address** 8750 University Rd Apt C2 Bayou La Batre, AL 36505

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Beverly Davis (205959)                         **Address** 7241 Lakeshore Road  Bay St. Louis, MS 39520

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

Beverly Dillon (201987)                        **Address** 27 Q. D. Dillon Rd.  Tylertown, MS 39667

    **Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,          **Cause No.** 09-7977

---

Beverly Dillon, as Next Friend of M.T, a minor (202363)     **Address** 27 Q.D. Dillon Rd.  Tylertown, MS 39667

    **Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,          **Cause No.** 09-7977

---

Beverly Duffy (202024)                         **Address** 1403 Convent Avenue  Pascagoula, MS 39567

    **Case Style** Beverly Duffy, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.** 10-2292

---

Beverly Duffy, as Next Friend of T.D, a minor (202027)      **Address** 1403 Convent Avenue  Pascagoula, MS 39567

    **Case Style** Beverly Duffy, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.** 10-2292

---

Beverly Warren (213512)                        **Address** 116 Shamrock Rd.  Slidell, LA 70461

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

Billy Bradley (212749)                         **Address** 4117 Hwy 26 W  Lucedale, MS 39452

    **Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.** 09-7823

---

Billy Frederick (208230)                       **Address** P.O. Box 527  Nicholson, MS 39463

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7854

---

Blair Landry (201279)                          **Address** 8012 Hwy 90  Lot 27 Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

Bo Boyd (216334)  **Address** 269 Lavelle Room Rd  Poplarville, MS 39470

**Case Style** Bo Boyd, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.  **Cause No.** 09-7987

---

Bobby Davis (210606)  **Address** 252 Bay Oaks Drive  Bay St. Louis, MS 39520

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.  **Cause No.** 09-7810

---

Bobby Johnson (201450)  **Address** 4325 Haron Bay Loop  Coden, AL 36523

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Brad Robbins (200680)  **Address** P.O. Box 371  Bayou La Batre, AL 36509

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Brandi Richards (213150)  **Address** 194 High Hopes Lane  Lucedale, MS 39452

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

Brandi Richards, as Next Friend of C.L, a minor (212998)  **Address** 194 High Hopes Lane  Lucedale, MS 39452

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

Brandi Richards, as Next Friend of S.L, a minor (213002)  **Address** 194 High Hopes Lane  Lucedale, MS 39452

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

Brandis Capps (199895)  **Address** 3921-C Johnson Road  Coden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Brandon  Self (200470)  **Address** 8460 East Rabbi Street  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Brandon Hess (214460)  **Address** P.O. Box  3721  Bay St. Louis, MS 39521

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Brandon Hunt (201557)  **Address** 8200 Canal Road  Gulfport, MS 39503

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

Brandon Vegas (216058)  **Address** 7030 Shad Lane  Perkinston, MS 39573

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Brandon Winslow (215291)     **Address** 4155 Caspian Street  Bay St. Louis, MS 39520

**Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.** 09-7966

---

Brandy Bridenbaker, as Next Friend of D.R, a minor (215356)     **Address** 12200 Old Highway 67 Lot 5  Biloxi, MS 39532

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7843

---

Brandy Carter (211806)     **Address** P.O. Box 56  St. Elmo, AL 36568

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Brandy Fricke, as Next Friend of C.F, a minor (206988)     **Address** 116 Grass Street  Waveland, MS 39576

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

Brandy Fricke, as Next Friend of C.F, a minor (206989)     **Address** 116 Grass Street  Waveland, MS 39576

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

Brandy Hill (203447)     **Address** P.O. Box 2825  Bay St. Louis, MS 39521

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Brandy Hill, as Next Friend of J.D, a minor (203374)     **Address** P.O. Box 2825  Bay St. Louis, MS 39521

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Brandy Jones, as Next Friend of E.S, a minor (216905)     **Address** 1801 Hwy 11 S Lot #69  Picayune, MS 39466

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7840

---

Brenda Kirkland (212429)     **Address** 9116 Orange Lake Road  Moss Point, MS 39562

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

Brenda Sargent (203594)     **Address** 12506 John Williams Road  Moss Point, MS 39562

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 10-2284

---

Brenda Sartin (200598)     **Address** 40118 La Rochelle Rd.  Prairieville, LA 70769

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Brenda Spiers** (213591)                    **Address** 9030 Harbor Drive  Bay St. Louis, MS 39520

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

    **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.** 10-1279

---

**Brenda Turner** (217010)                    **Address** 307 Holly St.  Biloxi, MS 39530

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Brendia Cuevas** (207799)                    **Address** 8295 Mystic Circle  Pass Christian, MS 39571

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Brennan Ladner** (210365)                    **Address** 1308 Sharon Street  Waveland, MS 39576

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

**Brent Acker** (209471)                    **Address** P.O. Box 744  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Bria Brown** (210401)                    **Address** 4630 General McArthur  Moss Point, MS 39563

    **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a          **Cause No.** 09-7803
    minor, et. al.  vs. KZRV, LP, et. al.

---

**Brian DiBenedetto** (210692)                    **Address** 233 Gulfside Street  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Brian Kientz** (201389)                    **Address** 1107 Spruce Street  Waveland, MS 39576

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Brian Ladner** (208990)                    **Address** 7152 Happy Trails  Kiln, MS 39556

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Brian Stork** (213209)                    **Address** 3313 Lanier Ave.  Pascagoula, MS 39581

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Bridgette Ladner (209290)**                    **Address** 7152 Happy Trails  Kiln, MS 39556

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Bridgette Whitfield (202713)**                 **Address** 2800 19th Avenue Lot 51  Gulfport, MS 39501

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7854

---

**Briggitte Patmon (208863)**                    **Address** P.O. Box 821  Pearlington, MS 39572

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf      **Cause No.** 10-1280
    Stream Coach, Inc., et. al.

---

**Brigitte Wiley (205494)**                      **Address** 6065 Wiley Road  Bay St. Louis, MS 39520

    **Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7812

---

**Brigitte Wiley, as Next Friend of T.W, a minor**   **Address** 6065 Wiley Road  Bay St. Louis, MS 39520
**(205495)**

    **Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7812

---

**Britney Bogan (216324)**                       **Address** 1506 E Canal Street  Picayune, MS 39466

    **Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7812

---

**Brittany Bentley (209956)**                    **Address** P.O. BOX 152  Pearlington, MS 39572

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Brittany Fortner (209794)**                    **Address** 115 Faith Rd  Lucedale, MS 39452

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7804

---

**Brittany Hart (216551)**                       **Address** 219 Graham Ave.  Biloxi, MS 39530

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Brittany Hughes (214380)**                     **Address** 27261 BullCreek Dr.  Perkinston, MS 39573

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7854

---

**Brittany Ladner (209273)**                     **Address** P.O. Box 180  Lakeshore, MS 39558

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7804

---

**Brittany Lee (206813)**                     **Address** 201 Broad Street  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Brittany Lee, as Next Friend of B.W, a minor (206622)**          **Address** 201 Broad Street  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Brittany Sams (208870)**                     **Address** P.O. Box 821  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Brittany Ware (202690)**                     **Address** 3105 Dauphin St.  Apt. C-11 Mobile, AL 36606

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Brittany Washington (202696)**                     **Address** 2800 19th Avenue  Lot 51 Gulfport, MS 39501

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7854

---

**Brittney Gurley (220181)**                     **Address** 7229 Hancock Dr.  Bay St. Louis, MS 39520

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7808

---

**Bronwin Ladner (206031)**                     **Address** 5191 Jacksonville Drive  Pearlington, MS 39572

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Brooke Ladner (208992)**                     **Address** 7152 Happy Trails  Kiln, MS 39556

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Bruce Cantu (205103)**                     **Address** 6004 W. Lamar Street  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Bruce Thornton (205465)**                     **Address** P.O. Box 1013  Kiln, MS 39556

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Brushion  White (202510)**                     **Address** 1319 Pinecrest Ave  Gulfport, MS 39501

    **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 09-7840

Bryan Moran (205834)                          **Address** 10291 Route 556   Bay St. Louis, MS 39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Bryan Schneider (216903)                      **Address** 6070 W Quitman Street  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Bryan Wright (206636)                         **Address** 2742 Hollywood Street  Baton Rouge, LA 70805

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Bryan Wright, as Next Friend of J.W, a minor          **Address** 2742 Hollywood Dr.  Baton Rouge, LA 70815
(206637)

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Brymon Brocks (202885)                        **Address** 6301 Kuebel Dr.  # D New Orleans, LA 70126

**Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 10-2277

---

Byron Carr  (199900)                          **Address** 101 Yolanda Court  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Byron Carr, as Next Friend of B.C, a minor          **Address** 101 Yolanda Court  Pass Christian, MS 39571
(199898)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Byron Peterson (209169)                       **Address** 11235 Bud Lee Road  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

C. H. Jackson (211375)                        **Address** 6063 Nineth Avenue  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Caffie Turberville (202374)                   **Address** 9070 Midway Road  Coden, AL 36523

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Calvin Cleveland (211724)                     **Address** 10050 C Boe Rd  St Elmo, AL 36568

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Calvin Thigpen (205458)                                    **Address** 500 3rd Street  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Calvin Thigpen, as Representative of the Estate of          **Address** 500 3rd Street  Bay St. Louis, MS 39520
Rhonda Thigpen, deceased (205459)

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Cameron Boughton (209978)                                  **Address** PO Box 263  Pearlington , MS 39572

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Cammie Steiner (215090)                                    **Address** 25143 Albert & Cuevas Road  Kiln, MS 39556

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7814

---

Cammie Steiner, as Next Friend of C.S, a minor            **Address** 25143 Albert & Cuevas Road  Kiln, MS 39556
(215091)

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7814

---

Cammie Steiner, as Next Friend of J.S, a minor            **Address** 25143 Albert & Curvaas Rd  Kiln, MS 39556
(215092)

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7814

---

Candice  Sartin (200599)                                   **Address** 40118 La Rochelle Rd.  Prairieville, LA 70769

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Candice Brent (209879)                                     **Address** 4305 Idywood Drive  Moss Point, MS 39562

    **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et.        **Cause No.** 09-7991
    al.

---

Carl Windmon (202610)                                      **Address** 3270 Desaix Blvd.  New Orleans, LA 70119

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.        **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

Carla Barnes (200169)                                      **Address** 2107 Springwood Road  Gautier, MS 39553

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Carla Barnes, as Next Friend of J.B, a minor              **Address** 2107 Springwood Road  Gautier, MS 39553
(199996)

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Carla Capps (207696)                    **Address** 6086 E Grenada St  Bay St Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Carletta Wadkins (210114)               **Address** 1954 Wickland Dr.  Lexington, KY 40505

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Carley Farve (212858)                   **Address** 4037 Atlantic Street  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Carlos Goudy (201692)                   **Address** 253 Laurel Court  Biloxi, MS 39530

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

Carlos Ladner (208081)                  **Address** P.O. Box 1047  Lakeshore, MS 39558

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Carlos Marsalis (201063)                **Address** 3612 Rollins Street  Moss Point, MS 39563

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Carlos Shiyou (208949)                  **Address** 3163 Firetower Road  Kiln, MS 39556

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

---

Carmel Bufkin (211335)                  **Address** 525 St John St Apt B Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Carmen Fisher (201918)                  **Address** 4068 Paige Janette Dr.  Harvey, LA 70058

    **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7842

---

Carol Hess (214461)                     **Address** P.O. Box  4041  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Carol Hutchison (220230)                **Address** 7229 Hancock Dr.  Bay St. Louis, MS 39520

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim     **Cause No.** 09-7808
International, Inc., et. al.

**Carolin Belmares (208017)**

**Address** 23960 Black Gum Circle  Pass Christian, MS 39571

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7823

---

**Carolyn Allen (200225)**

**Address** 2909 Chamberlain Road  Gautier, MS 39553

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7838

---

**Carolyn Buras (216365)**

**Address** PO Box 213  Picayune, MS 39466

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.

**Cause No.** 09-7810

---

**Carolyn Collins, as Representative of the Estate of Gerald Davis, deceased (202956)**

**Address** 4800 Kendall Dr.  New Orleans, LA 70126

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Carolyn Dupre (207985)**

**Address** 4235 Catalina Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

**Carolyn Fikes (201916)**

**Address** 806 Lafayette Avenue  Pascagoula, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7973

---

**Carolyn Hill (201680)**

**Address** 6831 Holley Ave.  Lot 65 Moss Point, MS 39563

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7808

---

**Carolyn Jones (209279)**

**Address** 4360 Thirty Fifth Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Carolyn Jones- Galloway (220244)**

**Address** 4554 Desire Dr.  New Orleans, LA 70126

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

**Carolyn Ladner (207823)**

**Address** P.O. Box 1047  Lakeshore, MS 39558

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

**Carolyn Ladner, as Next Friend of E.J, a minor (207824)**

**Address** P.O. Box 1047  Lakeshore, MS 39558

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

**Carrie Frederick (208272)**  **Address** P.O. Box 527  Nicholson, MS 39463

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Carrie Frederick, as Next Friend of D.F, a minor (208273)**  **Address** P.O. Box 527  Nicholson, MS 39463

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Carrie Frederick, as Next Friend of E.F, a minor (208274)**  **Address** P.O. Box 527  Nicholason, MS 39463

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Carrie Frederick, as Next Friend of M.F, a minor (208218)**  **Address** P.O. Box 527  Nicholson, MS 39463

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Carrie Frederick, as Next Friend of W.F, a minor (208275)**  **Address** P.O. Box 527  Nicholson, MS 39463

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Carrie Jimerson (211248)**  **Address** P. O. Box 1842  Lucedale, MS 39452

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7840

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

**Carrie Williams (207792)**  **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

**Carrie Williams, as Next Friend of L.W, a minor (207794)**  **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

**Carrie Williams, as Next Friend of W.W, a minor (207793)**  **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

**Cartina Glover (203000)**  **Address** 2754 Briarwod Circle  Moss Point, MS 39563

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

| | | |
|---|---|---|
| Cartina Glover, as Next Friend of N.g, a minor (203001) | **Address** | 2754 Briarwod Circle  Moss Point, MS 39563 |

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7838

| | | |
|---|---|---|
| Cartina Glover, as Next Friend of N.g, a minor (203002) | **Address** | 2754 Briarwod Circle  Moss Point, MS 39563 |

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7838

| | | |
|---|---|---|
| Casey Johnson (207054) | **Address** | 5007 Amazon Street  Bay St. Louis, MS 39520 |

**Case Style**  Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.          **Cause No.**  09-7974

| | | |
|---|---|---|
| Casimir Buras (216367) | **Address** | PO Box 213  Picayune, MS 39466 |

**Case Style**  Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.          **Cause No.**  09-7810

| | | |
|---|---|---|
| Cassandra Magee (201218) | **Address** | P.O. Box 99  Franklinton, LA 70438 |

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7854

| | | |
|---|---|---|
| Cassandra Magee, as Next Friend of L.M, a minor (201227) | **Address** | P.O BOX 99  Franklinton, LA 70438 |

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7854

| | | |
|---|---|---|
| Catherine Arceneaux (206871) | **Address** | 8035 Clarke Street  Bay St. Louis, MS 39520 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

| | | |
|---|---|---|
| Catherine Blaize-Briggs (209967) | **Address** | 258 Burgetown Road  Carriere, MS 39426 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

| | | |
|---|---|---|
| Catherine Cain (199872) | **Address** | 9800 Hurricane Blvd.   Irvington, AL 36544 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

| | | |
|---|---|---|
| Catherinr Degrasse (216453) | **Address** | P.O. Box 638  Chalmette, LA 70044 |

**Case Style**  Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.**  09-7983

| | | |
|---|---|---|
| Cathy Warf (215238) | **Address** | 5316 Cronier Ave.  Longbeach, MS 39560 |

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

---

Catina Roscoe (215008)                           **Address** 38201 Coast Blvd  Slidell, LA 70460

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Catina Roscoe, as Next Friend of R.M, a minor    **Address** 38201 Coast Blvd  Slidell, LA 70460
(214143)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Cecil Andrews (200081)                           **Address** P.O. Box 456  Dauphin Island, AL 36528

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Cecil Graham (220168)                            **Address** 9211 Queensland St.  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Cecil Johnston (207059)                          **Address** 303 Ballentine Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7794

---

Cecil Rogers, as Next Friend of J.R, a minor     **Address** 24184 Standard Dedeaux Rd.  Kiln, MS 39556
(215000)

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 09-7840

---

Cecil Rogers, as Next Friend of M.R, a minor     **Address** 24184 Standard Dedeaux Rd.  Gulfport, MS
(215002)                                                  39501

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 09-7840

---

Cecila Booker (200070)                           **Address** P.O. Box 1583  Lucedale, MS 39452

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Cecila Booker, as Next Friend of C.B, a minor    **Address** P.O. Box 1583  Lucedale, MS 39452
(200071)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Cecilia Rogers (214996)                          **Address** 24184 Standard Dedeaux Rd.  Kiln, MS 39556

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 09-7840

---

Cecilia Rogers, as Next Friend of A.R, a minor   **Address** 24184 Standard Dedeaux Rd.  Kiln, MS 39556
(214995)

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 09-7840

---

Cecilia Rogers, as Next Friend of M.J, a minor   **Address** 24184 Standard Dedeaux Rd.  Kiln, MS 39556
(214408)

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 09-7840

Celeste Morris (205865)                          **Address** 4031 Second Street  Moss Point, MS 39563

    **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a         **Cause No.** 09-7803
    minor, et. al.  vs. KZRV, LP, et. al.

Celeste Morris, as Next Friend of K.M, a minor        **Address** 4031 Second Street  Moss Point, MS 39563
(205867)

    **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a         **Cause No.** 09-7803
    minor, et. al.  vs. KZRV, LP, et. al.

Celestine Houston (203076)                       **Address** 6136 Kinross St.  Moss Point, MS 39563

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

Celestine Woods (202617)                         **Address** P.O. Box 232  Coden, AL 36523

    **Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 09-7855

Chad Peterson (206788)                           **Address** 5409 Tuxachanie Drive  Biloxi, MS 39532

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

Chad Ruhr (209192)                               **Address** 10329 Thirteenth Street  Bay St. Louis, MS
                                                 39520

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.           **Cause No.** 09-7814

Chainte Singleton (210854)                       **Address** 12384 Jackson Dr.  Apt. A Hammond , LA
                                                 70401

    **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

Chakita Singleton, as Next Friend of D.S, a minor     **Address** 112 Lynn Circle  Pass Christian, MS 39571
(205445)

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

Chakita Singleton, as Next Friend of T.W, a minor     **Address** 112 Lynn Circle  Pass Christian, MS 39571
(205492)

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

Chanell Barnes (205064)                          **Address** 101 Pilmlico St. Apt 36 Long Beach, MS 39560

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

Channing Reynolds (214974)                       **Address** 1205 Margie St.  Waveland, MS 39576

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.** 09-7794

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Charlene Ferrill** (205412)  **Address** 537 Commagere Blvd.  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Charlene Gross** (201734)  **Address** 7 Holly Circle  Gulfport, MS 39501

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Charlene Nixon, as Next Friend of D.D, a minor** (215857)  **Address** 408 South Blank Ave.  Picayune, MS 39466

**Case Style** Susan Necaise, as Next Friend of F. A., et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Charlene Nixon, as Next Friend of D.N, a minor** (215856)  **Address** 408 South Blank Ave.  Picayune, MS 39466

**Case Style** Susan Necaise, as Next Friend of F. A., et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Charlene Smith** (200529)  **Address** 450 Church Avenue  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Charles Acker** (210940)  **Address** P.O. Box  307  Pearlington, MS 39572

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Charles Bates** (215407)  **Address** 1221 Baylous St.  Picayune, MS 39466

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Charles Bolden** (202861)  **Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

**Charles Bosarge** (211865)  **Address** 26300 Hwy. 63 S.  Lucedale, MS 39452

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Charles Cox** (211755)  **Address** P.O. Box  3184  Bay St. Louis, MS 39521

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

**Charles Davis** (206961)  **Address** 7241 Lakeshore Road  Bay St. Louis, MS 39520

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Charles Feigel (208853)                                    **Address** 3013 4th Street  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Charles Galloway (211642)                                  **Address** 286 New Home Church Rd  Jayess, MS 39641

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Charles Hansen (215649)                                    **Address** 1707 Williams St.  Pascagoula, MS 39567

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7857

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Charles Hill (220222)                                      **Address** 21502 Dye Road  Saucier, MS 39574

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Charles Horton (207035)                                    **Address** 11410 Turnberry Avenue  Gulfport, MS 39503

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7857

**Case Style** Charles Horton, et. al.  vs. Townhomes, L.L.C., et. al.             **Cause No.** 10-1302

---

Charles Hudson (220229)                                    **Address** 8142 Clermont Ave.  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Charles Lassiter (201287)                                  **Address** 6891 Old Pascagoula Road  Theodore, AL
                                                                       36582
**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.            **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Charles Lassiter, as Next Friend of Z.L, a minor           **Address** 6891 Old Pascagoula Road  Theodore, AL
(201289)                                                               36582
**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.            **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Charles Pohlmann (207706)                                  **Address** 27040 Quail Lane  Perkinston, MS 39573

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Charles Pohlmann, as Next Friend of B.M, a minor           **Address** 5094 Bud Ladner Road  Bay St. Louis, MS
(207707)                                                               39520
**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

**Charles Riley (200667)**

**Address** 2019 Springwood Drive  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Charles Spano, as Representative of the Estate of Cecelia Spano, deceased (202795)**

**Address** 3545 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Charles Story (205953)**

**Address** 19061 Hwy. 53  Lot 127 Gulfport, MS 39503

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7843

---

**Charles Thomas (215126)**

**Address** 502 Easterbrook Street  Bay St. Louis, MS 39520

**Case Style** Alberta Lanaux, as Next Friend of A. J., a minor, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.     **Cause No.** 09-7972

---

**Charles Young (213834)**

**Address** 5481 Lancaster Lane  Pass Christian, MS 39571

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

---

**Charletta Crawford (202190)**

**Address** P.O. Box 43  Bayou La Batre, AL 36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Charlette White (202710)**

**Address** 1116 Cinclair Loop  Laplace, LA 70068

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

---

**Charlette White, as Next Friend of D.s, a minor (202783)**

**Address** 1116 Cinclair Loop  Laplace, LA 70068

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Charlette White, as Next Friend of L.g, a minor (203026)**

**Address** 1116 Cinclair Loop  Laplace, LA 70068

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Charlie Haas (203029)**

**Address** 2519 Sixth Avenue  Gulfport, MS 39501

**Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.** 09-7966

---

**Charlotte Garrett-Lewis, as Next Friend of C.L, a minor (209635)**

**Address** 540 Easterbrook St  Bay St.louis, MS 39520

**Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 09-7961

**Charlotte Keener (210689)**                    **Address** 10920 Douglas Road  Grand Bay, AL 36541

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.                    **Cause No.** 09-7857

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 10-1281

---

**Charlotte Keener, as Next Friend of D.K, a minor (210577)**                    **Address** 10920 Douglas Road  Grand Bay, AL 36541

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.                    **Cause No.** 09-7857

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 10-1281

---

**Charlotte Keener, as Next Friend of D.K, a minor (211408)**                    **Address** 10920 Douglas Road  Grand Bay, AL 36541

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.                    **Cause No.** 09-7857

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 10-1281

---

**Charlotte Keener, as Next Friend of M.H, a minor (210690)**                    **Address** 10920 Douglas Road  Grand Bay, AL 36541

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.                    **Cause No.** 09-7857

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 10-1281

---

**Charlotte Ladner, as Representative of the Estate of Arnold Ladner, deceased (207082)**                    **Address** 6355 Windell Ladner Road  Perkinston, MS 39573

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                    **Cause No.** 09-7828

---

**Charlotte Lewis (209636)**                    **Address** 540 Easterbrook St  Bay St.louis, MS 39520

    **Case Style**  Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.                    **Cause No.** 09-7961

---

**Charlotte Roche' (216867)**                    **Address** 501 East 2nd St.  Picayune, MS 39466

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7833

---

**Charlotte Sterling (216954)**                    **Address** 28199 Cascades Road  Pass Christian, MS 39571

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7833

---

**Charlotte Tillman, as Next Friend of S.t, a minor (202662)**                    **Address** 9533 Creekside Drive Lot 45  Irvington, AL 36544

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                    **Cause No.** 09-7828

---

**Charmaine Daniels-Roles (202056)**                    **Address** 372 Grayson Avenue  Pass Christian, MS 39571

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.                    **Cause No.** 09-7857

    **Case Style**  Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.                    **Cause No.** 10-1287

---

**Charmaine Daniels-Roles, as Next Friend of M.D, a minor (202054)**  **Address** 372 Grayson Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 10-1287

---

**Charmaine Daniels-Roles, as Next Friend of N.D, a minor (202055)**  **Address** 372 Grayson Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 10-1287

---

**Charmese Broach (202883)**  **Address** 226 E North St  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Chauncey Thompson (215132)**  **Address** 1333 Coates Bluff Apt 124 Shreveport, LA 71104

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7826

---

**Chemekia Washington (216070)**  **Address** 1223 Kingsway Dr. Apt. B-12  Picayune, MS 39466

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

---

**Cherie Kerner (210989)**  **Address** 123 Royal St.   Waveland , MS 39576

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7807

---

**Cherie' Drawdy (220114)**  **Address** 316 Baltic Street  Waveland, MS 39576

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

---

**Chermane Johnson (203097)**  **Address** 316 Lorianne  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Cherrie Steptoe (200406)**  **Address** 1458 Janie Ave. Apt. B Nashville, TN 37216

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-1289

---

**Cherrie Steptoe, as Next Friend of G.S, a minor (200407)**  **Address** 1458 Janie Ave # B  Nashville, TN 37216

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-1289

---

**Cherry Giveans (209255)**                    **Address** 8071 Sunflower St.  Bay St. Louis, MS 39520

   **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

   **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.     **Cause No.** 10-1272
                Coachmen Industries, Inc., et. al.

---

**Cheryl Hubbard (201545)**                    **Address** 14281 Christian Acres Road  Grand Bay, AL
                                                         36541

   **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Cheryl Hubbard, as Next Friend of C.B, a minor**     **Address** 14281 Christian Acres Road  Grand Bay, AL
**(199860)**                                                    36541

   **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Cheryl Kring (207847)**                      **Address** 301 St Joseph St  Waveland, MS 39576

   **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Cheryl Mayne (212285)**                      **Address** 16081 Magnolia Street  Kiln, MS 39556

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

**Cheryl Mayne, as Next Friend of T.M, a minor**      **Address** 16081 Magnolia Street  Kiln, MS 39556
**(212289)**

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

**Cheryl Mayne, as Next Friend of T.M, a minor**      **Address** 16081 Magnolia Street  Kiln, MS 39556
**(212291)**

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

**Cheryl Strang (215103)**                     **Address** 1106 Margie Street  Waveland, MS 39576

   **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
                Fleetwood Enterprises, Inc., et. al.

---

**Cheryl Todd (210587)**                       **Address** 112 Ridgeview Ln  Lucedale, MS 39452

   **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

**Cheryl Todd, as Next Friend of D.T, a minor**       **Address** 112 Ridgeview Ln  Lucedale, MS 39452
**(210589)**

   **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

**Cheryl Treaudo (206680)**                    **Address** 7231 Boston Dr.  New Orleans, LA 70127

   **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

   **Case Style** Jonique Brown, et. al.  vs. Patriot Homes of Texas, L.P., et. al.    **Cause No.** 10-1306

---

Cheryl Treaudo, as Next Friend of C.T, a minor (206681)

**Address** 7231 Boston Dr.  New Orleans, LA 70127

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

**Case Style** Jonique Brown, et. al.  vs. Patriot Homes of Texas, L.P., et. al.  **Cause No.** 10-1306

---

Cheryl Walsh (205477)

**Address** 6184 West Forrest Street  Bay St. Louis, MS 39520

**Case Style** Margaret Calogero, as Next Friend of M.  A., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 09-7813

---

Chester Kern  (201382)

**Address** P.O. Box 1333  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Chianti Booth (210624)

**Address** 607 Sycamore St  Bay St Louis, MS 39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7837

---

Chinikki Richardson (200651)

**Address** 5954 Sperry Road  Apt. K-3 Theodore, AL 36582

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Chiquita Acker (211064)

**Address** 5344 Hwy 604  Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Chris Baquet (200155)

**Address** 3756 Evangeline St.  Baton Rouge, LA 70805

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

Chris Bourgeois, as Next Friend of C.B, a minor (199915)

**Address** 212 Wrentree Dr  Easley, SC 29642

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Chris Gelpi (207009)

**Address** P.O. Box 365  Lakeshore, MS 39576

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Chris Pierre (210803)

**Address** 257 Post St.  Killona, LA 70057

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Christian  Garrett (201819)

**Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

**Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.  **Cause No.** 09-7821

---

Christian Berry (220035)                          **Address** 8295 Leak St.  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Christian Celino (214857)                          **Address** 6105 E. Desoto  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
                 Fleetwood Enterprises, Inc., et. al.

---

Christian Celino, as Next Friend of N.C, a minor          **Address** 6105 E. Desoto  Bay St. Louis, MS 39520
(214860)

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
                 Fleetwood Enterprises, Inc., et. al.

---

Christina Berry (220036)                          **Address** 8295 Leak St.  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Christine Dallas, as Next Friend of J.M, a minor          **Address** P.O. Box293  Theodore, AL 36590
(201076)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of J.M, a minor          **Address** P.O. Box 293  Theodore, AL 36590
(201077)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of K.D, a minor          **Address** P.O. Box 293  Theodore, AL 36590
(202042)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of M.D, a minor          **Address** 1428 Canal Road  Mobile, AL 36605
(202044)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of M.D, a minor          **Address** 7610 Marie Rd Lot 10 A Theodore, AL 36582
(202045)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of V.D, a minor          **Address** P.O. Box 293  Theodore, AL 36590
(202046)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Christine Garcia (211644)                          **Address** 1031 Hubbard Street  Waveland, MS 39576

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Christine Miller (209584)                          **Address** 4215 Ingalls Ave.  Pascagoula, MS 39581

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

Christine Poillion (206808)      **Address** P.O. Box 107  Waveland , MS 39576

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

Christopher  Foy (210358)      **Address** PO BOX 934 Pascagoula, MS 39568

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7812

---

Christopher  Sartin (200600)      **Address** 40118 La Rochelle Rd.  Prairieville, LA 70769

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Christopher Darby (202057)      **Address** 8760 West Alba Street  Bayou La Batre, AL 36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Christopher Flood (201924)      **Address** 8470 Debra Lane  Irvington, AL 36544

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Christopher Goff (215606)      **Address** P.O. Box  953  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Christopher Hartley (214437)      **Address** 310 Clearwood Drive  Slidell, LA 70458

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Christopher Hooker (214365)      **Address** 1917 39th Ave.  Gulfport, MS 39501

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Christopher Jacobs (206027)      **Address** 221 Eisenhower Dr. #142 Biloxi, MS 39531

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Christopher Marek (205988)      **Address** P.O. Box 543  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Christopher Nixon (215868)      **Address** 423 South Blanks Avenue  Picayune, MS 39466

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

**Christopher Peters (205181)**     **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Christopher Peterson (214918)**     **Address** P.O. Box 464  Kiln, MS 39556

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Christopher Smith (202788)**     **Address** 25544 Elmer Ladner Rd.   Pass Christian , MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

    **Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1266

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

**Christopher Stiglet (210746)**     **Address** 15729 Cemetary Road  Gulfport, MS 39503

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Christy Winston (217080)**     **Address** 821 Delta Dr. # C  Garner, NC 27529

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

---

**Chrystal  Martin , as Next Friend of T.M, a minor (211305)**     **Address** 108 Oxford Place  Waveland , MS 39576

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Chung Nguyen (214090)**     **Address** 338 Haise St.  Biloxi, MS 39530

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Cindy Pritchett (224076)**     **Address** 258 Mt. Pleasant Road  Lucedale, MS 39452

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Cindy Pritchett, as Next Friend of L.B, a minor (223532)**     **Address** 258 Mount Pleasant Road  Lucedale, MS 39452

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Clara Galloway (209152)**     **Address** 106 Cambridge Drive  Waveland, MS 39576

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Clara Jackson (215679)**     **Address** 243 Peters Road  Poplarville, MS 39470

    **Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 10-1262

Clara Mecum (201016)                                    **Address**  P.O. Box 355  Pass Christian, MS 39571

**Case Style**  Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.              **Cause No.**  09-7810

---

Clara Morris, as Representative of the Estate of          **Address**  P.O. Box 402  Pearlington, MS 39572
Victoria Cox, deceased (211483)

**Case Style**  Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7856

---

Clara Saucier (203597)                                   **Address**  24 Royal Circle  Pass Christian, MS 39571

**Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy    **Cause No.**  09-7841
Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  10-1307

---

Clara Saucier, as Next Friend of D.S, a minor            **Address**  24 Royal Circle  Pass Christian, MS 39571
(203598)

**Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy    **Cause No.**  09-7841
Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  10-1307

---

Clarence Acker (208862)                                  **Address**  P.O. BOX 915  Pearlington, MS 39572

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

---

Clarence Waters  (202462)                                **Address**  P.O. Box 261  Bayou La Batre, AL 36509

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1268

---

Claude Bello (211141)                                    **Address**  P.O. Box  452  Pearlington, MS 39572

**Case Style**  Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.**  09-7965

---

Claude Bello (211142)                                    **Address**  P.O. Box 220  Pearlington, MS 39572

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7856

---

Claudette Morris (220327)                                **Address**  119 Old Superior Ave.  Bogalusa, LA 70427

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Clayton Peterson (213580)                                **Address**  16481 Bell Creek Road  Pass Christian, MS
                                                          39571

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

---

Cleo Washington, as Next Friend of X.A, a minor          **Address**  2220 Eastmere   Harvey, LA 70058
(211921)

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7856

---

Cleopatra Jones (201505)                    **Address** P.O. Box 1105  Grand Bay, AL 36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Cleveland Glaude (214494)                   **Address** 3416 Chicot St. Apt #27  Pascagoula, MS 39581

    **Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7826

---

Cleyton Schoenecker (215027)                **Address** 806 Kyle Circle  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Clifford Akpotosevwe (200216)               **Address** 5814 Chicopee Trace  Ocean Springs, MS 39564

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Clifton Cowans (220086)                     **Address** 4185 Pacific St.  Bay St. Louis, MS 39520

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

Clint Lusich (206824)                       **Address** 6451 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style** Shelia Green, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 09-7811

---

Cody Stone (213205)                         **Address** 7123 Pine Street  Bay St. Louis, MS 39520

    **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 09-7842

---

Colin Bourgeois (209984)                    **Address** 497 Felicity St  Bay St.louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Colin Celino (214858)                       **Address** 9015 Orange St.  Bay St. Louis, MS 39520

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7814

---

Connie Bosarge (211866)                     **Address** 26300 Hwy 63 S  Lucedale, MS 39452

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Connie Bosarge, as Next Friend of P.A, a minor (211924)**     **Address** 26300 Hwy 63 S  Lucedale, MS 39452

     **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Connie Johnson (201455)**     **Address** 8580 E. Davenport Street  Bayou La Batre, AL 36544

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Connie Lewis (201149)**     **Address** 2209 Mazant St.  New Orleans , LA 70117

     **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

**Conrad Chatman (202266)**     **Address** 421 Pier Pont Avenue  Savanah, GA 31401

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Conseka Magee, as Next Friend of D.M, a minor (215766)**     **Address** 2117 Trotter St.  Picayune, MS 39466

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Cornelious Stewart (203634)**     **Address** 2800 19th Avenue  Lot 75 Gulfport, MS 39501

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Cornelius Lafontaine (209280)**     **Address** P.O. Box 1026  Lakeshore, MS 39558

     **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

---

**Cory Banks (200132)**     **Address** P.O. Box 833  Bayou La Batre, AL 36509

     **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-1288

---

**Cotrina Dillon, as Next Friend of A.D, a minor (201986)**     **Address** 1016  Honeysuckle Tr.  Summit, MS 39666

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Courtney Carter-Williams (205105)**     **Address** 1006 South Spruce St.   Hammond, LA 70403

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Courtney Carter-Williams, as Next Friend of c.W, a minor (205497)**     **Address** P.O. Box 1882  Hammond, LA 70404

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

Craig Cameron (211796)                          **Address** 316 Hargett St.  Waveland, MS 39576

   **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7794

Craig Jordan (201355)                           **Address** 1210 Barimba Place  Gulfport, MS 39503

   **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

Craig Williams (208097)                         **Address** 648 Worchester  Aurora, CO 80012

   **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.        **Cause No.** 09-7831
   Gulf Stream Coach, Inc., et. al.

Crystal Alexander (214712)                      **Address** 4503 Cauley Lane  Pascagoula, MS 39567

   **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

Crystal Anderson (202904)                       **Address** 825 Combel st.  Waveland , MS 39576

   **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

Crystal Dronet, as Next Friend of K.P, a minor   **Address** 5409 Tuxachanie Drive  Biloxi, MS 39532
(206790)
   **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

Crystal Dronet, as Next Friend of M.K, a minor   **Address** 5409 Tuxachanie Drive  Biloxi, MS 39532
(207074)
   **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

Crystal Favre (209263)                          **Address** 5032 Sixth St  Bay St. Louis, MS 39520

   **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
   Fleetwood Enterprises, Inc., et. al.

Crystal Peterson  (206970)                      **Address** 5409 Tuxachanie Drive  Biloxi, MS 39532

   **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

Crystal Schultz (205438)                        **Address** 7030 Lora Drive  Long Beach, MS 39560

   **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

Crystal Schultz, as Next Friend of A.S, a minor  **Address** 7030 Lora Drive  Long Beach, MS 39560
(205437)
   **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

Ct Green (203023)                               **Address** P. O. Box 1901  Kenner, LA 70063

   **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
   Fleetwood Enterprises, Inc., et. al.

---

**Cui Nguyen (214091)**      **Address** 364 Fayard Street  Biloxi, MS 39530

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7973

---

**Curley Summers (212164)**      **Address** 20180 Lewis Lane  Picayune , MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

**Curtis  Dickerson (201980)**      **Address** 5620 Vermillion Blvd.   New Orleans, LA 70122

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Cynthia Abney (200192)**      **Address** P. O. Box 81  Gautier, MS 39553

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Cynthia Breland (206906)**      **Address** 506 Esplanade Avenue  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Cynthia Derbigny (215565)**      **Address** 308 Bruce St.  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

**Cynthia Derbigny, as Next Friend of J.S, a minor (216012)**      **Address** 308 Bruce St.  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

**Cynthia Derbigny, as Next Friend of T.C, a minor (215519)**      **Address** 308 Bruce St.  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

**Cynthia Diaz, as Representative of the Estate of Raymond Diaz, deceased (211599)**      **Address** P.O. Box 623  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Cynthia Fuller (212568)**      **Address** 7095  Tamborella st  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Cynthia Fuller, as Next Friend of D.F, a minor (212569)**      **Address** 7095 Tamborella  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

Cynthia Galle (201811)                          **Address** 4807 Plantation Road  Saucier, MS 39574

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Cynthia Orr (200805)                            **Address** 10835 Webb Road  Grand Bay, AL 36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Cynthia Pope (213138)                           **Address** 2624 North 6th St.  Ocean Springs, MS 39564

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Cynthia Poston (212579)                         **Address** 7536 County rd.  Coden, AL 36523

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7960

---

Cynthia Pritchett (224077)                      **Address** 258 Mt. Pleasant Rd  Lucedale, MS 39452

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Cynthia Pritchett, as Next Friend of M.P, a minor        **Address** 258 Mt Pleasant Rd  Lucedale, MS 39452
(224258)

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Cynthia Pritchett, as Next Friend of W.P, a minor        **Address** 258 Mt. Pleasant Rd  Lucedale, MS 39452
(224257)

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Cynthia Vanpeski (217022)                       **Address** 6142 E. Itawamba St.  Bay St. Louis, MS 39520

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

---

Cynthia Vanpeski, as Next Friend of H.H, a minor        **Address** 6142 E. Itawamba  Bay St. Louis, MS 39520
(216543)

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

---

Cynthia Ward (202439)                           **Address** 12975 Moreland Drive  Grand Bay, AL 36541

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.        **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

Daisy Roberson (200688)                         **Address** 12035 Safe Harbor Dr.  Irvington, AL 36544

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

---

Dale Buras (208182)                             **Address** 8016 Lowndes St  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Dale Lusich (206826)  **Address** 6451 Lower Bay Road  Bay St. Louis, MS 39520

**Case Style**  Shelia Green, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.**  09-7811

---

Dale Strang (215104)  **Address** 1106 Margie Street  Waveland , MS 39576

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7828

---

Dallas Erwin (209005)  **Address** 1809 Acacia  Pascagoula, MS 39581

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.**  10-1268

---

Damien Hooker (203452)  **Address** 707 East North  Apt. 1502 Pass Christian, MS 39571

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  09-7808

---

Damien Hooker, as Next Friend of D.H, a minor (203428)  **Address** 707 East North St.   Apt. 1502 Pass Christian, MS 39571

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  09-7808

---

Damien Smith (200354)  **Address** 273 Magee Hill Rd.  Tylertown, MS 39667

**Case Style**  Margaret Calogero, as Next Friend of M.  A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.  **Cause No.**  09-7813

---

Dan Johnson (200188)  **Address** 3485 Maida Rd.  Bermount, TX 77708

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7833

---

Dana Nicholson (212257)  **Address** 800 East 15 th Street  Yazoo, MS 39194

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.**  09-7804

---

Dana Nicholson, as Next Friend of S.N, a minor (212258)  **Address** 800 East 15 th Street  Yazoo, MS 39194

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.**  09-7804

---

Dana Smith (211334)  **Address** 6063 9th Avenue  Pearlington, MS 39572

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7833

---

Danette Petitt-Smith, as Representative of the Estate of Randall Hartman, deceased (203046)  **Address** 6611 Neshoba Street  Biloxi, MS 39532

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7856

---

Danette Smith (202791)  **Address** 6611 Neshoba Street  Biloxi, MS 39532

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Danh Hoang, as Next Friend of P.P, a minor (213927)  **Address** 334 Hunter Avenue  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Daniel Daigrepont (202212)  **Address** P.O.  Box 561  Bayou La Batre, AL 36509

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Daniel Hart (215651)  **Address** 210 Weems Street  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Daniel Hill (216581)  **Address** P.O. Box 4363  Bay St Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Daniel Hunt (201558)  **Address** P.O. Box 127  Franklinton, LA 70438

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7805

---

Daniel Hunt, as Next Friend of A.H, a minor (201560)  **Address** P.O. BOX 127  Franklinton, LA 70438

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7805

---

Daniel McKee (214230)  **Address** 1304 Loraine Street  Ocean Springs, MS 39564

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Daniel Spaulding (211390)  **Address** 16063 Orlando Drive  Pearlington, MS 39572

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

---

Daniel Talley, as Next Friend of J.J, a minor (214409)  **Address** 24184 Standard Dedeaux Road  Kiln, MS 39556

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7805

---

Daniel Talley, as Next Friend of L.J, a minor (214411)  **Address** 24184 Standard Dedeaux Road  Kiln, MS 39556

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7805

---

**Danielle Singleton (207802)**      **Address** 301 St. Francis  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1280

---

**Danisha Dillion (213959)**      **Address** 6152 W. Madison  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7808

---

**Danisha Dillion, as Next Friend of T.W, a minor (213960)**      **Address** 8120 Leake St.  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7808

---

**Danna Necaise (205155)**      **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Danna Necaise, as Next Friend of L.N, a minor (205158)**      **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Danna Necaise, as Next Friend of T.W, a minor (205508)**      **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Danny Dorsey (214629)**      **Address** 10 Bay Parkway Apt 168  Bay St. Louis, MS 39520

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

**Danny Winkles (208968)**      **Address** P.O. Box 775  Lakeshore, MS 39558

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

**Danyelle Lee (209617)**      **Address** P.O. Box 475  Pearlington, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Daphane Bello-Pike (211138)**      **Address** P.O. Box  247  Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Daphane Bello-Pike, as Representative of the Estate of Margaret Lemoine, deceased (211137)

**Address** P.O. Box 247 Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Daphne Viverette, as Next Friend of J.S, a minor (212125)

**Address** 5406 Winona Drive Moss Point, MS 39563

**Case Style** Rose Acker, et. al. vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

---

Darick Holloway (215671)

**Address** 1103 Brook Dale Dr. Picayune, MS 39466

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Darlene Cagle (213974)

**Address** P.O. Box 414 Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

Darlene Faciane (213750)

**Address** 35484 Laurent Road Slidell, LA 70460

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Darlene Faciane, as Next Friend of K.G, a minor (213752)

**Address** 35484 Laurent Road Slidell, LA 70460

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Darlene Lewis (201150)

**Address** 3252 Ontario st. Baton Rouge, LA 70805

**Case Style** Shirley Biagas, et. al. vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7839

---

Darlene Lewis, as Next Friend of B.L, a minor (201328)

**Address** 3252 Ontario st Baton Rouge, LA 70805

**Case Style** Shirley Biagas, et. al. vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7839

---

Darlene Mitchell (207718)

**Address** 499 Mike Lumpkin Road Carriere, MS 39426

**Case Style** Augusta Acker, et. al. vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Darlene Robinson, as Next Friend of T.A, a minor (212720)

**Address** P.O. Box 2814 Bay St. Louis, MS 39520

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Darnell Ingram (215676)

**Address** 605 Kinler St. Luling, LA 70070

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

**Darrick Scott (200444)**                    **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7854

---

**Darrisha Collier (202144)**                 **Address** P.O. Box 834  Irvington, AL 36544

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Darrisha Collier, as Next Friend of C.C, a minor**    **Address** P.O. BOX 834  Irvington , AL 36544
**(202142)**

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Daryl Alford (209431)**                     **Address** 105 Narcissus St  Carriere, MS 39426

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim    **Cause No.** 09-7808
International, Inc., et. al.

---

**David Bruce (199821)**                      **Address** 14191 South Wintzell Avenue  Bayou La Batre,
                                              AL 36509

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 10-1252

---

**David Chasez (211822)**                     **Address** 10013 Yazoo St.  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**David Cunningham (208100)**                 **Address** 4035 43rd Street  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.                      **Cause No.** 09-7804

---

**David Dailey (207714)**                     **Address** 511 Morris Street  Waveland, MS 39576

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin             **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**David Dailey, as Representative of the Estate of**    **Address** 511 Morris Street  Waveland, MS 39576
**Leonie Dailey, deceased (207713)**

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin             **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**David Dedeaux (202125)**                    **Address** 306 Morton Avenue  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**David Gill (214482)**                       **Address** 229 Sandy St  Waveland, MS 39576

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

**David Henderson (203053)**     **Address** 385 Clark Avenue  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**David Henderson, as Next Friend of T.h, a minor (203054)**     **Address** 385 Clark Avenue  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**David Keener (210578)**     **Address** 10920 Douglas Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**David Knight (209216)**     **Address** 308 Ruella Ave Lot 8B Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**David McKee (214231)**     **Address** 1304 Loraine Street  Ocean Springs, MS 39564

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**David Pollock (200733)**     **Address** 4203 Johnson  Coden, AL 36523

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

**David Valdez (202400)**     **Address** 1217 Seventh Street  Long Beach, MS 39560

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

---

**David Williams (202550)**     **Address** 2826 55th Ave.  Gulfport, MS 39503

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**David Winkles (209085)**     **Address** P.O. Box 775  Lashore, MS 39558

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Davis Kring (207844)**     **Address** 301 St Joseph St  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Davis Kring, as Next Friend of A.K, a minor (207846)**     **Address** 301 St Joseph St  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Davis Kring, as Next Friend of P.K, a minor (207845)**  **Address** 301 St Joseph St  Waveland, MS 39576

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Dawn Hill (205981)**  **Address** 6116 East Marion  Bay St. Louis, MS 39520

    **Case Style**  Belinda Bauer, et. al. vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7840

---

**Dawn Parker-Lockhart (200825)**  **Address** 26219 Cunningham Road  Pass Christian, MS 39571

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Dawn Parker-Lockhart, as Next Friend of B.L, a minor (201167)**  **Address** 26219 Cunningham Road  Pass Christian, MS 39571

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Dawn Parker-Lockhart, as Next Friend of B.P, a minor (200767)**  **Address** 26219 Cunningham Road  Pass Christian, MS 39571

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Dawn Saucier (200604)**  **Address** 26215 Cunningham Road  Pass Christian, MS 39571

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Deanna Garcia (211645)**  **Address** 1031 Hubbard Street  Waveland, MS 39576

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Deanne Garrett (201820)**  **Address** 2721 Owens Ave  Groves, TX 77619

    **Case Style**  Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.  **Cause No.** 09-7821

---

**Deanne Storey, as Next Friend of S.S, a minor (208913)**  **Address** 9020 Alcay Cuevas Rd.  Pass Christian, MS 39571

    **Case Style**  Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 09-7974

---

**Deatrice Jackson (215680)**  **Address** P.O. Box 2735  Slidell, LA 70458

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

**Debbie Kennedy, as Representative of the Estate of Raymond Parrish, deceased (213116)**   **Address** 1103 Sycamore St.  Waveland, MS 39576

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Deborah  Howard (216205)**   **Address** 719 Herrick Ave  Pascagoula, MS 39567

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

**Deborah Deloach (207747)**   **Address** 340 Menge Ave.  Pass Christian, MS 39571

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7973

---

**Deborah McGowan (209377)**   **Address** 5301 Trailwood Drive  Pascagoula, MS 39581

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Deborah Singletary (206754)**   **Address** 8013 Clarke Street  Bay St. Louis, MS 39520

**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7807

---

**Debra Acker (208873)**   **Address** P.O. Box 742  Pearlington, MS 39572

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Debra Barnes (199992)**   **Address** 13935 Sprinkle Avenue  Bayou La Batre, AL 36509

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

**Debra Denning (214615)**   **Address** 406 Old Spanish Trail  Waveland, MS 39576

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Debra Swain (202811)**   **Address** 312 Oak Park Drive  Pass Christian, MS 39571

**Case Style**  Gussie Crawford, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7827

---

**Debra Swain, as Next Friend of T.s, a minor (202812)**   **Address** 312 Oak Park Drive  Pass Christian, MS 39571

**Case Style**  Gussie Crawford, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7827

---

**Debra Tyler (212615)**   **Address** 287 Aphillips Rd.  Lucedale, MS 39452

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

| | | |
|---|---|---|
| Debra Tyler, as Next Friend of B.T, a minor (212616) | **Address** | 287 Aphillips Rd  Lucedale, MS 39452 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| Debra Tyler, as Next Friend of M.T, a minor (212617) | **Address** | 287 A Phillips Rd.  Lucedale, MS 39452 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| Debrah Cowart (210974) | **Address** | 1107 Oliver Street  Pascagoula, MS 39567 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 | |

| | | |
|---|---|---|
| Debrah Cowart, as Next Friend of A.C, a minor (210976) | **Address** | 1107 Oliver st.  Pascagoula, MS 39567 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 | |

| | | |
|---|---|---|
| Debrah Cowart, as Next Friend of B.C, a minor (210977) | **Address** | 1107 Oliver St.  Pascagouloa, MS 39567 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 | |

| | | |
|---|---|---|
| Deedra Burton (209320) | **Address** | 16271 Whites Rd  Pearlington, MS 39572 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |

| | | |
|---|---|---|
| Deedra Burton, as Next Friend of D.B, a minor (208975) | **Address** | 16271 Whites Rd  Pearlington, MS 39572 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |

| | | |
|---|---|---|
| Deedra Burton, as Next Friend of D.B, a minor (208976) | **Address** | 16271 Whites Rd  Pearlington, MS 39572 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |

| | | |
|---|---|---|
| Deidre Willis (210068) | **Address** | 3824 Louisa St.  New Orleans, LA 70126 |
| **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7831 | |

| | | |
|---|---|---|
| Deirdl Patrick, as Next Friend of G.P, a minor (200832) | **Address** | 202 Ginntown  Tylertown, MS 39667 |
| **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7991 | |

| | | |
|---|---|---|
| Deirdl Patrick, as Next Friend of G.P, a minor (200833) | **Address** | 202 Ginntown  Tylertown, MS 39667 |
| **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7991 | |

| | | |
|---|---|---|
| Deirdl Patrick, as Next Friend of M.R, a minor (200622) | **Address** | 202 Ginntown Mobile Home Tylertown, MS 39667 |
| **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7991 | |

---

Deirdre Breland (209029)     **Address** 3705 Oak Ave  Gulfport, MS 39507

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

Deirdre Breland, as Next Friend of A.B, a minor (209354)     **Address** 3705 Oak Ave  Gulfport, MS 39507

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

Deirdre Breland, as Next Friend of H.B, a minor (209353)     **Address** 3705 Oak Ave  Gulfport, MS 39507

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

Delois King (213500)     **Address** 308 Ruella Ave. Lot 3  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Delores Radich (200777)     **Address** 14413 Lemoyne Blvd.   Biloxi, MS 39532

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Demetrous Goff (220160)     **Address** 1763 LaPine Drive  Mobile, AL 36618

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Demond Batiste (211848)     **Address** P.O. Box 1130  Boutte, LA 70039

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

Demond Square (202798)     **Address** 19150 Carter Lane  Hammond, LA 70043

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7807

---

Denise Gollott (203007)     **Address** 10022 Pringle Avenue  Diberville, MS 39540

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Denise Gollott, as Next Friend of C.g, a minor (203008)     **Address** 10022 Pringle Avenue  Diberville, MS 39540

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Denitra Collins (214659)     **Address** 57484 Ramona Road  Slidell, LA 70461

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Denitra Collins, as Next Friend of J.C, a minor (214661)     **Address** 57484 Ramona Road  Slidell, LA 70461

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Denitra Collins, as Next Friend of J.C, a minor (214662)     **Address** 57484 Ramona Road  Slidell, LA 70461

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Denna Cooper (209837)     **Address** P.O. Box 545 6065 4th ave. Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Dennis Moore (203181)     **Address** 7001 Lawrenece Rd. Apt. 138 New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Dennis Sanders (212223)     **Address** P. O. Box 985  Pearlington, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Denyer  Garrett (201822)     **Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

**Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.     **Cause No.** 09-7821

---

Denyer Garrett, as Next Friend of D.B, a minor (200038)     **Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

**Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.     **Cause No.** 09-7821

---

Denyer Garrett, as Next Friend of H.B, a minor (200039)     **Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

**Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.     **Cause No.** 09-7821

---

Denyer Garrett, as Next Friend of J.G, a minor (201821)     **Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

**Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.     **Cause No.** 09-7821

---

Derec Whiting (215262)     **Address** 60075 Javery Road  Slidell, LA 70460

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Derek Bateman (200015)     **Address** 16024 Mabry rd.  New Goden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Derek Halton (201761)     **Address** P.O. Box 173  Pass Christian, MS 39571

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7843

---

Derek Miller (206855)                          **Address**  P.O. Box 168  Lakeshore, MS 39558

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

---

Derek smith                                    **Address**  6611 Neshoba Street  Biloxi, MS 39532
(202790)

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7833

---

Derrick McNair (201011)                        **Address**  P.O. Box 8212  Moss Point, MS 39562

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7857

---

Derwin  McKoy  (201142)                         **Address**  2101 Springwood Road  Gautier, MS 39553

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7833

---

Desi Ladner (207898)                           **Address**  6330 Wendell Ladner Rd.  Perkinston, MS
                                               39573
**Case Style**  Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.**  09-7837

---

Desiree Morgan (203192)                        **Address**  1663-65 St. Denis St.  New Orleans, LA 70122

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7833

---

Destiny Paschall (203223)                      **Address**  260 Hiern Avenue  Pass Christian, MS 39571

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1268

---

Devin Harwell (220205)                         **Address**  316 Baltic Street  Waveland, MS 39576

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.      **Cause No.**  09-7804

---

Dexter  Nix (200954)                           **Address**  3724 Mccall Street  Moss Point, MS 39563

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7838

---

Diane Flood (201925)                           **Address**  8470 Debra Lane  Irvington, AL 35544

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7856

---

Diane Grimnich (213679)                        **Address**  100 Foxbriar Street  Slidell, LA 70461

**Case Style**  Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.      **Cause No.**  09-7814

---

Diann Stiglet (210747)                                     **Address** 15729 Cemetary Road  Gulfport, MS 39503

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Diann Stiglet, as Next Friend of B.S, a minor             **Address** 15729 Cemetary Road  Gulfport, MS 39503
(211382)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Diann Stiglet, as Next Friend of C.S, a minor             **Address** 15729 Cemetary Road  Gulfport, MS 39503
(211383)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Dianna Parker (220360)                                     **Address** 6016 E. Benton St.  Bay St. Louis,  MS 39520
-8399

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Dianne Frederick, as Next Friend of A.M, a minor          **Address** 515 Easterbrook Street  Bay St. Louis, MS
(210626)                                                   39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Dianne Frederick, as Next Friend of A.M, a minor          **Address** 515 Easterbrook Street  Bay St. Louis, MS
(210627)                                                   39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Dianne Frederick, as Next Friend of C.D, a minor          **Address** 515 Easterbrook Street  Bay St. Louis, MS
(211370)                                                   39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Dillon Lee (209121)                                        **Address** 29 Braxton Lee Road  Popularville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.** 10-1297

---

Dinah Copeland (206020)                                    **Address** 717 24th Street  Gulfport, MS 39501

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Dinekia Kirkland-Fairley, as Next Friend of D.K, a        **Address** 7216 Frank Griffen Road  Moss Point, MS
minor (201411)                                             39563

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7839

---

Dinekia Kirkland-Fairley, as Next Friend of M.K, a        **Address** 7216 Frank Griffen Road  Moss Point, MS
minor (201416)                                             39563

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7839

---

Dinekia Kirland-Fairley (201242)                           **Address** 7216 Frank Griffen Road  Moss Point, MS
39562

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7839

**Diniah Nicholson (208872)**  **Address** P.O. Box 821  Pearlington, MS 39572

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Dionne Scott (210503)**  **Address** 9127 Central Project Street  Convent, LA 70723

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7991

---

**Dionne Scott, as Next Friend of M.S, a minor (210504)**  **Address** 9127 Central Project Street  Convent, LA 70723

**Case Style** Dionne Scott, as Next Friend of M.S, a minor, et. al.  vs.  Redman Homes Inc. (f/k/a Dutch Homes), et. al.  **Cause No.** 10-2252

---

**Dominic  Crawford (206951)**  **Address** 113 Lynn Circle  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Dominique Bell (203302)**  **Address** 2906 W Park Dr  Gautier, MS 39553

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7837

---

**Dominique Peyton (200872)**  **Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Dominique Skipper (200512)**  **Address** 7601 Oakland Drive  Biloxi, MS 39532

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7960

---

**Donald Acker (205115)**  **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

---

**Donald Davis (220097)**  **Address** P.O. Box 8453  Moss Point, MS 39562

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Donald Kidd (201388)**  **Address** P.O. Box 275  Irvinglou, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Donald Pullman (212647)**  **Address** P.O. Box 4648  Bay St. Louis, MS 39521

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

Donna Baughman (206881)                    **Address** 7607 Lower Bay  Road  Bay St. Louis, MS 39520

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Donna Hess (214463)                        **Address** P.O. Box  3721  Bay St. Louis, MS 39521

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Donna Hess, as Next Friend of D.H, a minor (214462)    **Address** P.O. Box  3721  Bay St. Louis, MS 39521

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Donna Robinson, as Next Friend of L.T, a minor (202321)    **Address** 3530 Machpelah Road Apt C  Moss Point, MS 39563

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Donnah Hawkins (205336)                    **Address** 44158 Booker Road #2 Hammond, LA 70403

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Donnie Green (203021)                      **Address** P.O. Box 772  Wiggins , MS 39577

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Donzell Hill (210639)                      **Address** 2418 Northridge Dr  Gautier, MS 39553

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7838

---

Doris Clifford (202926)                    **Address** 2624 Blackfoot Road  Vancleave, MS 39565

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

---

Doris Kenney (201380)                      **Address** 7225 Chef Menteur Hwy APt E1  New Orleans, LA 70126

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

Doris Thomas, as Next Friend of B.T, a minor (220473)    **Address** P.O. Box  217  Pascagoula, MS 39568

    **Case Style**  Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.**  10-2224

---

Dorothy Gardner (202996)                   **Address** 3629 W. Loyola Dr.  Kenner, LA 70065

    **Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7808

Dorothy Hall (207805)                          **Address** 313 South Necaise Avenue  Bay St. Louis, MS 39520

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

Dorothy Heidelberg (216567)                    **Address** 1151 Sekul Avenue Apt 166  Biloxi, MS 39530

    **Case Style**  Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  10-2182

---

Dorothy Henson (201666)                        **Address** 3715 Delaware Avenue  Coden, AL 36523

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

Dorothy Hopkins (203070)                       **Address** 120 South Island View Avenue  Long Beach, MS 39560

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

Dorothy Hopkins, as Next Friend of K.h, a minor (203071)    **Address** 108a North Island View Avenue  Long Beach, MS 39560

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

Dorothy Martin (215779)                        **Address** 408 South Blank  Picayune, MS 39466

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  09-7973

---

Dorothy Reilly (220402)                        **Address** 8150 Leak St.  Bay  St. Louis, MS 39520

    **Case Style**  Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.**  09-7842

---

Dorothy Shelby (209024)                        **Address** 233 Elmer Street  Biloxi, MS 39530

    **Case Style**  Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.    **Cause No.**  09-7802

---

Dorthy Davillier (214610)                      **Address** 63538 Bolden Rd.  Pearl River, LA 70452

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

Douglas Tims (202340)                          **Address** 173 Holly Circle  Gulfport, MS 39501

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

---

Dovana White (202513)                          **Address** 2312 West Park Dr.  Gautier, MS 39553

    **Case Style**  Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.**  09-7805

| | |
|---|---|
| Doyle Moffett (206868) | **Address** 337 Menge Avenue  Pass Christian, MS 39571 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

| | |
|---|---|
| Drake  Harris (201624) | **Address** 5293 Courtenay Avenue  Pass Christian, MS 39571 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

| | |
|---|---|
| Duc Nguyen (212242) | **Address** P. O. Box 11  Lakeshore, MS 39556 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

| | |
|---|---|
| Duffie Mills (201038) | **Address** 7450 Northgate Dr.  New Orleans, LA 70128 |

**Case Style** Shelia Green, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7811

| | |
|---|---|
| Dustin Ferguson, as Next Friend of M.F, a minor (211628) | **Address** P.O. Box 2492  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | |
|---|---|
| Dustin Ferguson, as Next Friend of M.F, a minor (211629) | **Address** P.O. Box 2492  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | |
|---|---|
| Dustin Williams (208099) | **Address** 648 S. Worchester St.  Aurora, CO 80012 |

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

| | |
|---|---|
| Dwayne Anderson (200247) | **Address** 13054 Quick Blvd.  # 341 Hammond, LA 70401 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

| | |
|---|---|
| Dwayne Rush (216884) | **Address** 1801 Hwy 11 South Lot 67 Picayune, MS 39466 |

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

| | |
|---|---|
| Earl Robertson (216861) | **Address** 5706 Bay Avenue  Moss Point, MS 39563 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

| | |
|---|---|
| Earl Saucier (200605) | **Address** 5319 Courtney Avenue  Pass Christian, MS 39571 |

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7841

| | |
|---|---|
| Earlyne Dedeaux (208899) | **Address** 22770 Fenton Dedeaux  Kiln, MS 39556 |

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

---

Earnestine  Druey, as Next Friend of J.H, a minor (201538)

**Address** 1409 Hwy 90 Lot 35  Gautier, MS 39553

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7823

---

Earnestine Druey (202018)

**Address** 1409 Hwy. 90  Lot 35 Gautier, MS 39553

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7823

---

Eartha Acker (210701)

**Address** P.O. Box 4052  Bay St. Louis, MS 39521

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7838

---

Edna Sylvas (216019)

**Address** 2947 Harris Street  Slidell, LA 70458

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Edna Taylor (216975)

**Address** 124 RaceTrack Lane  Greensburg, LA 70441

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Edriner Landry (203491)

**Address** 877 Northaven Dr.   Memphis, TN 38127

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7794

---

Edward Henson (201667)

**Address** 3715 Delaware Avenue  Coden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Edward Henson, as Next Friend of L.H, a minor (201668)

**Address** 3715 Delaware Avenue  Coden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Edward Lockhart (201168)

**Address** 26219 Cunningham Road  Pass Christian, MS 39571

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Edward Moran (205832)

**Address** 4055 Ocean Street  Bay St. Louis, MS 39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7837

---

Edward Sargent (203593)

**Address** 12506 John Williams Road  Moss Point, MS 39562

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.** 10-2284

---

**Edward Strauder (202810)**   **Address** 3 Chinkapin Dr.  Natchez, MS 39120

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7808

---

**Ehorkenkerkewarn Funchess (201807)**   **Address** 10479 Rolling Heights Drive  Lot 246 D'iberville, MS 39540

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7960

---

**Eileen Jones (220245)**   **Address** 415 Sycamore Street  Bay St Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

**Elaine Dorsey (214630)**   **Address** 10 Bay Parkway Apt 168  Bay St. Louis, MS 39520

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7838

---

**Elaine Williams (216086)**   **Address** 8210A Georgia Avenue  Gulfport, MS 39501

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

**Elbert Dixon (202001)**   **Address** 9480 Moores Road  Grand Bay, AL 36541

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Elbert Morris (200907)**   **Address** 4935 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Elena Pollock (200734)**   **Address** 4263 Johnson Rd  Coden, AL 36523

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7838

---

**Eliezer Cruz  (202195)**   **Address** 1506 Cambridge Drive  Pascagoula, MS 39581

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Elizabeth Bingham (202857)**   **Address** 103 Hillcrest Road  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

**Case Style** Samaria Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1266

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

**Elizabeth Buras (216366)**   **Address** PO Box 213  Picayune, MS 39466

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7810

**Elizabeth Carambat (220062)**          **Address** 418 Waveland  Waveland, MS 39576

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Elizabeth De Jesus (203377)**          **Address** P.O. Box 1896  Gulfport, MS 39502

    **Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.** 09-7805
    River Birch Homes, L.L.C., et. al.

---

**Elizabeth Henry (215660)**          **Address** 353 Peters Road  Poplarville, MS 39470

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Elizabeth Hoffman (205205)**          **Address** P. O. Box 676  Kiln, MS 39576

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Elizabeth Jones (216631)**          **Address** 1801 Hwy 11 South  Lot 69 Picayune, MS 39466

    **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 09-7840

---

**Elizabeth Leitz (211376)**          **Address** 6200 Kemper   Bay St. Louis, MS 39520

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

**Elizabeth Leitz, as Next Friend of J.L, a minor (211378)**          **Address** 6322 W. Adams Street  Bay St. Louis, MS 39520

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

**Elizabeth Magee (205966)**          **Address** 581 Easterbrook Apt 5  Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Elizabeth Magee, as Next Friend of Q.R, a minor (205967)**          **Address** 590 Easterbrook Apt. # 5 Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Elizabeth Miller (214240)**          **Address** 37246 Browns Village Rd.  Slidell, LA 70460

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim          **Cause No.** 09-7808
    International, Inc., et. al.

---

**Elizabeth Newman (215841)**          **Address** 18221 Longwood Dr.  Saucier, MS 39574

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

**Elizabeth Smith (203615)**                     **Address** 4211 Yeoman Court  Pascagoula, MS 39567

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
                Fleetwood Enterprises, Inc., et. al.

---

**Elizabeth Smith, as Representative of the Estate of**      **Address** 4211 Yeoman Court  Pascagoula, MS 39567
**Lisa Callie Smith, deceased (203344)**

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
                Fleetwood Enterprises, Inc., et. al.

---

**Elizabeth Stewart (216000)**                     **Address** 1105 Brookdale Drive  Picayune, MS 39466

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Elizabeth Stewart, as Next Friend of M.G, a minor**      **Address** 1105 Brookdale Drive  Picayune, MS 39466
**(215621)**

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Elizabeth Stewart, as Next Friend of T.S, a minor**      **Address** 1105 Brookdale Drive  Picayune, MS 39466
**(215999)**

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Elizabeth Stewart, as Representative of the Estate of**      **Address** 1105 Brookdale Drive  Picayune, MS 39466
**Robert Stewart, deceased (216001)**

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Elizabeth Truong (210700)**                     **Address** 900 Dicks Street  Waveland, MS 39576

    **Case Style**  Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7826

---

**Elizabeth Warren (211004)**                     **Address** 5025 Pine Street  Pearlington, MS 39572

    **Case Style**  Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.          **Cause No.** 09-7810

---

**Ellen Bruce (199822)**                     **Address** 14191 South Wintzell Avenue  Bayou La Batre,
                                               AL 36509

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
                Fleetwood Enterprises, Inc., et. al.
    **Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-1252

---

**Ellen Colbert (208096)**                     **Address** 769 Webb  Bay St. Louis, MS 39520

    **Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7807

---

**Elvin Cuevas (207798)**                     **Address** 8295 Mystic Circle  Pass Christian, MS 39571

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Elwood Berry (211457)**                    **Address** 3717 Jo Beth Terrace  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Emelda Miles (215813)**                    **Address** 795 St. Francis Rd.  St. Francis, KY 40062

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7814

---

**Emily Michel (205971)**                    **Address** 3063 Longfellow Street  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Emma Grissom (214513)**                    **Address** P.O. Box 92  Saucier, MS 39574

**Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.** 09-7965

---

**Emma Halton (201762)**                    **Address** P.O. Box 173  Pass Christian, MS 39571

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.          **Cause No.** 09-7843

---

**Emmaria Duffy (202025)**                    **Address** 1403 Convent Avenue  Pascagoula, MS 39567

**Case Style** Beverly Duffy, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.** 10-2292

---

**Eric  Abney (200193)**                    **Address** P. O. Box 81  Gautier, MS 39553

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Eric Grace (215618)**                    **Address** 2817 Fairview Dr.  Gautier, MS 39553

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

**Eric Johnson (211068)**                    **Address** 6110 Maple Drive  Pearlington, MS 39572

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

**Eric Sheck (203608)**                    **Address** 658 Seymore Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

**Erica Edwards (209766)**                    **Address** P.O. Box 261  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

**Erica Fleming (206979)**                              **Address** 2742 Hollywood St.   Baton Rouge, LA 70805

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2207
               Cavalier Home Builders, LLC, et. al.

**Erica Fleming, as Next Friend of B.F, a minor**       **Address** 4282 Maple Dr.  Baton Rouge, LA 70805
**(206978)**

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2207
               Cavalier Home Builders, LLC, et. al.

**Erin Young (217095)**                                 **Address** 1418 Admiral Nelson Dr.  Slidell, LA 70461

    **Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7855

**Ernest Moore (210623)**                               **Address** 105 Dick St.   Waveland , MS 39576

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
               Fleetwood Enterprises, Inc., et. al.

**Ethel Cuevas (202200)**                               **Address** 914 Park Circle  Pass Christian, MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
               Fleetwood Enterprises, Inc., et. al.

**Ethel Presley (200758)**                              **Address** P.O. Box 275  Irvington, AL 36544

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

**Ethel Ross (200567)**                                 **Address** 3633 W. Loyola Dr.  Kenner, LA 70065

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
               Fleetwood Enterprises, Inc., et. al.

**Ethel Ross, as Next Friend of R.R, a minor (200568)**  **Address** 3633 W. Loyola Dr.  Kenner, LA 70065

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
               Fleetwood Enterprises, Inc., et. al.

**Ethelean Pittman (220390)**                           **Address** 05 Smith Pittman Rd.  Tylertown, MS 39667

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

**Ethelean Pittman, as Next Friend of D.P, a minor**    **Address** 05 Smith Pittman Rd.  Tylertown, MS 39667
**(220389)**

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

**Ethelene Whitfield (202711)**                         **Address** 2800 19th Avenue  Lot 51 Gulfport, MS 39501

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7854

---

Ethelene Whitfield, as Next Friend of B.w, a minor (202712)

**Address** 2800 19th Avenue Lot 51  Gulfport, MS 39501

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

Eugene Garcia (205298)

**Address** 7052 Road 132  Bay St. Louis, MS 39520

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Eugene Johnson (207056)

**Address** 5007 Amazon Street  Bay St. Louis, MS 39520

**Case Style**  Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 09-7974

---

Eunice Gary (201829)

**Address** 110 Elm Court  Gulfport, MS 39501

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Eunice Hartley (214438)

**Address** 310 Clearwood Drive  Slidell, LA 70458

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Eunice Hartley, as Representative of the Estate of Clarence Mosely, deceased (214176)

**Address** 310 Clearwood Drive  Slidell, LA 70458

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Evan Deakle (202119)

**Address** 7950 Shrimp Lane  Irvington, AL 36544

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Evelyn Barnes, as Next Friend of A.S, a minor (200489)

**Address** 110 Elm Court  Gulfport, MS 39501

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Evelyn Barnes, as Next Friend of D.B, a minor (199993)

**Address** 110 Elm Court  Gulfport, MS 39501

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Evelyn Carver (209928)

**Address** 6400 Dawsey LN   Pearlington, MS 39572

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Evelyn Dupree (202034)

**Address** P.O. Box 583  Gautier, MS 39553

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Evelyn Viverette, as Next Friend of A.D, a minor (210871)

**Address** 5442 Fredrick St.  Moss Point, MS 39563

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Evelyn Viverette, as Next Friend of A.D, a minor (210872)**

**Address** 5442 Frederick Avenue    Moss Point , MS 39563

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

**Ezell Randle (210204)**

**Address** 3301 N. Miro St. New Orleans, LA 70117

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

**Fay Johnson (209083)**

**Address** 422 Herlihy Street  Waveland, MS 39576

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**Cause No.** 09-7841

---

**Fay Lee (214259)**

**Address** 1402 Kings Row Street  Slidell, LA 70461

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7794

---

**Felicia Jones (201335)**

**Address** P.O. Box 846  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Felicia Ladner (215720)**

**Address** 3507 Rockyhill Dedeaux Road  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

**Felicia Thomas (210695)**

**Address** 503 Ulman Street  Waveland, MS 39576

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**Cause No.** 09-7841

---

**Felicia Wilson (210458)**

**Address** 2521 Bell St.  New Orleans, LA 70119

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7831

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

**Flora Boulton (205822)**

**Address** 104 Cheney Lane  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Florence Lauland (210997)**

**Address** 4279 Mediterranean Street  Bay St. Louis, MS 39520

**Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7842

---

**Fonterris Hartley (201641)**

**Address** 15228 Lemoyne Blvd.  Lot # 17 Biloxi, MS 39532

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Frances Anderson (200248)  **Address** 13054 Quick Blvd. # 341 Hammond, LA 70401

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Frances Gines (201850)  **Address** 629 Division Street  Biloxi, MS 39530

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Frances Wittmann (209077)  **Address** 1 Fox Trot Rd.  Diamondhead , MS

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

---

Francis Belmares (208016)  **Address** 23960 Black Gum Circle  Pass Christian, MS 39571

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7823

---

Francis Gollott (203009)  **Address** 10022 Pringle Avenue  Diberville, MS 39540

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Francis Lombardo (210573)  **Address** 2211 Hudson Street  Waveland, MS 39576

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Francisco Molina (203525)  **Address** P.O. Box 405  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Frank  Sartin (200601)  **Address** 40118 La Rochelle Rd.  Prairieville, LA 70769

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Frank Abston (200197)  **Address** 10435 Ramsey Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Frank Bello (211115)  **Address** 6136 Eleventh Ave  Pearlington, MS 39572

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7960

---

Frank Broughton (211487)  **Address** P.O. Box 472  Pearlington, MS 39572

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 10-1262

---

Frank Schoonmaker (215029)                          **Address** 800 Old Spanish Trail  Waveland, MS 39576

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Frank Seymour (212127)                              **Address** 5725 Dead River Road  Gautier , MS 39553

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Franklin Wimberly (212031)                          **Address** 4652 America St.  New Orleans, LA 70126

**Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.   **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

**Case Style**  Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.   **Cause No.** 10-1262
Lakeside Park Homes, Inc., et. al.

---

Fred Lincoln (212367)                               **Address** 244 Henley Pl.  Bay St. Louis, MS 39520

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Freddie Ellis (212844)                              **Address** 31 Wood St  Lucedale, MS 39452

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.    **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Freddie Lee (209621)                                **Address** 6041 10th Ave.  Pearlington, MS 39572

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.** 09-7794

---

Freddie Lewis (211960)                              **Address** 752 C Washington St.  Bay St. Louis, MS
                                                    39520
**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7807

---

Frederick Hilliard (208044)                         **Address** 5113 Sage St  Bay St Louis, MS 39520

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Frederick King (209591)                             **Address** 3824 Louisa St.  New Orleans, LA 70126

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Frederick Mallini (209087)                          **Address** 4230 Menge Avenue  Pass Christian, MS 39571

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Fryer Goudy (201693)                                **Address** 16261 Missour Street  Gulfport, MS 39507

**Case Style**  Gerald Gex, as Representative of the Estate of William Arnold,   **Cause No.** 09-7977
deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

---

Garland Stewart (203633)                              **Address** 101 Northwood Drive  Slidell, LA 70458

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Gennive Treaudo (206682)                             **Address** 9019 Dixon St.  New Orleans, LA 70125

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.          **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

George Duval (206973)                                **Address** 6313 West Clay Street  Bay St. Louis, MS
                                                     39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

George Griffith (203027)                             **Address** 4457 Popps Ferry Road  Lot 188 Diberville, MS
                                                     39540

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

George Ladanne (215717)                              **Address** 38215 Oak Street  Slidell, LA 70458

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Georgette Riley (211245)                             **Address** 24 Love St.  Lucedale, MS 39452

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Georgette Riley, as Next Friend of D.W, a minor     **Address** 24 Love St.  Lucedale, MS 39452
(211905)

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.          **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

Georgette Riley, as Next Friend of T.R, a minor     **Address** 24 Love St.  Lucedale, MS 39452
(211887)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Gerald Charles (211821)                              **Address** 2777 Fairfield Road  Chesnee, SC 29323

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Gerald Duffy  (202026)                               **Address** 1403 Convent Avenue  Pascagoula, MS 39567

**Case Style** Beverly Duffy, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.** 10-2292

---

Gerald Gex, as Representative of the Estate of       **Address** P.O. Box 2325  Bay St. Louis , MS 39521
William Arnold, deceased (209262)

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold,          **Cause No.** 09-7977
deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

---

Gerald Hudson (211273)                               **Address** 26008 old Americus Rd.  Lucedale, MS 39452

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Gerald Ladner (203113)                          **Address** 22221 Pineville Road  Pass Christian, MS
                                                           39571

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Gerald Ladner, as Next Friend of B.l, a minor   **Address** 22221 Pineville Road  Pass Christian, MS
(203111)                                                   39571

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Gerald Singleton (200504)                       **Address** 9696 Hayne Blvd . Apt. # M15 New Orleans,
                                                           LA 70127

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

Gerald Taylor (210076)                          **Address** 9192 Henry Shubert Road  Bay St. Louis, MS
                                                           39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Gerald Tondreau (202349)                        **Address** P.O. Box 12  Coden, AL 36523

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

---

Geraldine Whitney (213273)                      **Address** 302 Dunbar Ave  Bay St. Louis, MS 39520

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

---

Geraldine Williams (220529)                     **Address** P.O. Box 483  St Elmo, AL 36568

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.   **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

Gerineka Singleton (200505)                     **Address** 9696 Hayne Blvd . Apt. # M15 New Orleans,
                                                           LA 70127

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

Gernes Ladnier (201258)                         **Address** 14329 Shell Belt Road West  Coden, AL 36523

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Gernes Ladnier, as Representative of the Estate of Kenneth Ladnier, deceased (201259)**     **Address** 14329 Shell Belt Road West  Coden, AL 36523

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Gilbert Gildersleeve (211543)**     **Address** 2114 Resca De La Palma St.  Pascagoula, MS 39567

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Gilbert Newman (216783)**     **Address** 1104 Waveland Ave.  Waveland, MS 39576

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

---

**Ginger Lewis (205261)**     **Address** 6026 Baccich St.  New Orleans, LA 70122

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Ginger Lewis, as Next Friend of R.L, a minor (205262)**     **Address** 6026 Baccich St.  New Orleans, LA 70122

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Ginger Maurigi (201103)**     **Address** 1120 Grove Street  Waveland, MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Giovanna Mitchell (213059)**     **Address** 100 David Ct.  Luling, LA 70070

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Girlean Dillon (220103)**     **Address** 31 Joe Dillon Rd.  Tylertown, MS 39667

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Gladys Charlot (202265)**     **Address** 322 Seal Avenue  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

**Glenda Bounds (206900)**     **Address** 4464 34th Street  Bay St. Louis, MS 39520

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

    **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2230

---

**Glenda Bounds, as Next Friend of D.B, a minor (206899)**    **Address** 4464 34th Street  Bay St. Louis, MS 39520

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2230

---

**Glenda Ladner (212980)**    **Address** 3504 Rockyhill Dedeaux Road  Kiln, MS 39556

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Glenda Ladner, as Next Friend of K.L, a minor (212982)**    **Address** 3504 Rockyhill Dedeaux Road  Kiln, MS 39556

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Glenn Davis (202084)**    **Address** 302 Neil St.  New Orleans, LA 70131

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Glenn Fuller (211636)**    **Address** 7095 Tamborella St.  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Glenn Mack (201205)**    **Address** 438 Woody Circle  Ocean Springs, MS 39564

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

---

**Gloria Bradley (212752)**    **Address** 4117 Hwy 26 W  Lucedale, MS 39452

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7823

---

**Gloria Bradley, as Next Friend of J.L, a minor (213009)**    **Address** 4117 Hwy 26 W  Lucedale, MS 39452

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7823

---

**Gloria Bradley, as Next Friend of L.J, a minor (212949)**    **Address** 4117 Hwy 26 W  Lucedale, MS 39452

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7823

---

**Gloria Hill (214464)**    **Address** 709 Dewey St.  Slidell, LA 70458

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Gloria Smith (200359)**    **Address** 503 S. Genois St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Gloria Valley (202401)                    **Address** 3818 Allendale St.  Pascagoula, MS 39581

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Goldie Cross (202193)                     **Address** 3939 Victoria Dr. #37 Baton Rouge, LA 70812

**Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7842

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

---

Gordon Fortner (201949)                   **Address** 526 Trollinger Rd.    Burlington, NC 27215

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Grace Demolle (201952)                    **Address** P.O. Box 134 Port Sulphur, LA 70083

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Gregory  Dufrene , as Representative of the Estate of    **Address** 7801 Hancock Dr.  Bay St. Louis, MS 39520
Alicia Stojic, deceased (220460)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Gregory Boyd (199917)                     **Address** 340 Mercier Avenue  Pass Christian, MS 39571

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim    **Cause No.** 09-7808
International, Inc., et. al.

---

Gregory Conn (214669)                     **Address** 140 Leopold St.  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Gregory Conn (214671)                     **Address** 140 Leopold St.  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Gregory Dufrene (220120)                  **Address** 7801 Hancock Dr.  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Gregory Gill (214484)                     **Address** 229 Sandy St  Waveland, MS 39576

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7960

---

Gregory Gollott (203010)                  **Address** 10022 Pringle Avenue  Diberville, MS 39540

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Gussie Crawford (209843)**  **Address** P.O. Box  274  Pearlington, MS 39572

**Case Style** Gussie Crawford, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7827

---

**Gwen Cardreon (203348)**  **Address** 214 E. North Street  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Gwendolyn Crawford (209844)**  **Address** P.O. Box 414  Pearlington, MS 39572

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs.  **Cause No.** 10-2230
Keystone RV Company, et. al.

---

**Gwendolyn Creagh (202191)**  **Address** 361 A Auguste Ct.  Biloxi, MS 39530

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Gwendolyn Creagh, as Next Friend of D.W, a minor**  **Address** 361 A Auguste Ct  Biloxi, MS 39530
**(202512)**

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Gwendolyn Doyle (213506)**  **Address** 57313 Mitchell Road  Slidell, LA 70461

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

**Gwendolyn Ladner (209215)**  **Address** 11039 August Ladner Road  Bay St. Louis, MS
39520

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7814

---

**Gwyn Ross (205769)**  **Address** 7040 Dogwood Street  Bay St. Louis, MS
39520

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Haley Jones (220247)**  **Address** 18 Crooked Lane  Carriere, MS 39426

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Hamp Hunt (212479)**  **Address** P.O. Box 238  Bayou La Batre, AL 36509

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Hang Nguyen (214112)**  **Address** 364 Fayard Street  Biloxi, MS 39530

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Hang Nguyen, as Next Friend of N.N, a minor (214034)**  **Address** 364 Fayard Street  Biloxi, MS 39530

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Harlan Reynolds (215929)**  **Address** 808 Kyle Circle  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Harold Jackson (209244)**  **Address** 8071 Sunflower St.  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

**Harry Schwab (215031)**  **Address** 4811 Seminole Dr.  Pascagoula, MS 39581

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Harvey Wilkins (220524)**  **Address** P.O. Box 1243  Lacombe, LA 70445

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

**Harvey Wilkins, as Next Friend of D.W, a minor (220523)**  **Address** P.O. Box 1243  Lacombe, LA 70445

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

**Harvey Wilkins, as Next Friend of K.W, a minor (220525)**  **Address** P.O. Box 1243  Lacombe, LA 70445

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

**Harvey Wilkins, as Next Friend of L.W, a minor (220526)**  **Address** P.O. Box 1243  Lacombe, LA 70445

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

**Heather  Rogers, as Next Friend of S.R, a minor (214998)**  **Address** P.O. Box 397  Kiln, MS 39556

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Heather Celino (214859)**  **Address** 6105 E. Desoto  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

| | |
|---|---|
| Heather Cumberland, as Next Friend of E.J, a minor (207055) | **Address** 5007 Amazon Street  Bay St. Louis, MS 39520 |

**Case Style**  Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.          **Cause No.**  09-7974

| | |
|---|---|
| Heather Dedeaux (208901) | **Address** 22770 Fenton Dedeaux  Kiln, MS 39556 |

**Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7960

| | |
|---|---|
| Heather Ladner, as Representative of the Estate of Harold McKee, deceased (207773) | **Address** 85 Luke Lane  Picayune, MS 39466 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

| | |
|---|---|
| Heather Rogers, as Next Friend of B.R, a minor (215001) | **Address** P.O. Box 397  Kiln, MS 39556 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

| | |
|---|---|
| Heidi Flood (201929) | **Address** 14930 Fort Lake Road  Grand Bay, AL 36541 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

| | |
|---|---|
| Heidi Flood, as Next Friend of G.D, a minor (202003) | **Address** 14930 Fort Lake Road  Grand Bay, AL 36541 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

| | |
|---|---|
| Heidi Flood, as Next Friend of I.D, a minor (202004) | **Address** 14930 Fort Lake Road  Grand Bay, AL 36541 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

| | |
|---|---|
| Heidi Flood, as Next Friend of N.D, a minor (202006) | **Address** 14930 Fort Lake Road  Grand Bay, AL 36541 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

| | |
|---|---|
| Heidi Flood, as Next Friend of T.D, a minor (202009) | **Address** 14930 Fort Lake Road  Grand Bay, AL 36541 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

| | |
|---|---|
| Heidi Flood, as Next Friend of Z.D, a minor (202010) | **Address** 14930 Fort Lake Road  Grand Bay, AL 36541 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

| | |
|---|---|
| Helen Jones (201337) | **Address** 15962 Heron Bay Loop  Coden, AL 36523 |

**Case Style**  Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.          **Cause No.**  09-7803

| | |
|---|---|
| Helen Powell (200755) | **Address** 4509 Dunham Street  Pascagoula, MS 39567 |

**Case Style**  Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.**  09-7814

---

**Hellon Moran (209492)**                                  **Address** 9210 Henry Shubert Road  Bay St. Louis, MS 39520

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7833

---

**Henry Brown (199966)**                                   **Address** 3653 W. Loyola Dr.  Kenner, LA 70065

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.**  09-7856

---

**Henry Jenkins (209671)**                                 **Address** 3910 Riverview 3rd Street  Kenner, LA 70123

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.**  09-7856

---

**Henry Piernas (205188)**                                 **Address** 259 Ladiner Street  Pass Christian, MS 39571

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim      **Cause No.**  09-7808
International, Inc., et. al.

---

**Herbert Capps (207698)**                                 **Address** 6086 E Grenada St  Bay St Louis, MS 39520

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.**  09-7856

---

**Herbert Newman (205853)**                                **Address** 7001 Meadowdale Street  Bay St. Louis, MS 39520

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim      **Cause No.**  09-7808
International, Inc., et. al.

---

**Herbert Palode (200819)**                                **Address** P.O. Box 634  Pass Christian, MS 39571

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  09-7854

---

**Herbert Schwartz (208190)**                              **Address** 7463 Hancock Dr  Bay St. Louis, MS 39520

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.           **Cause No.**  09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Herbert Taylor (211029)**                                **Address** P.O. Box 336  Saucier, MS 39574

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.                          **Cause No.**  09-7804

---

**Herman Dunklin (207806)**                                **Address** 313 South Necaise Avenue  Bay St. Louis, MS 39520

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.**  09-7856

---

**Herman Miller (210693)**                                 **Address** 60047 Javery Road  Slidell, LA 70460

**Case Style**  Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.                     **Cause No.**  09-7966

---

**Herman Miller (210694)**                                 **Address** 60047 Javery Road  Slidell, LA 70460

**Case Style**  Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.                     **Cause No.**  09-7966

Herman Southall (200386)      **Address** 12035 Safe Harbor Dr  Irvington, AL 36544

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

Hershell Lee (203132)      **Address** 3668 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Hilda Berry (211458)      **Address** 3717 Jo Beth Terrace  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Hilton  Taylor (200321)      **Address** 45691 Anthony Rd.  Franklinton, LA 70438

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Hilton Swanier (205457)      **Address** 101 Pilmlico St. Apt. 36 Long Beach, MS 39560

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Hoa Luong (215760)      **Address** 15204 Freemont Dr.  Biloxi, MS 39532

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Holly Dawsey (209858)      **Address** 6400 Dawsey Ln  Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Holly Roberts, as Next Friend of W.R, a minor (206723)      **Address** 8115 Harrison Street  Bay St. Louis, MS 39520

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.      **Cause No.** 09-7843

---

Horace Ladner (207087)      **Address** 25000  Road 270  Perkinston, MS 39573

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

Horace Ladner (209091)      **Address** 25006 Road 270  Perkinston, MS 39573

**Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.      **Cause No.** 09-7965

---

Howard Hughes (216591)      **Address** 24975 Hwy 603  Kiln, MS 39556

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

Howard Magee (216700)      **Address** 106 Carver Dr.  Picayune, MS 39466

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

Howard Mills (214147)                    **Address** P.O. Box 92  Saucier, MS 39574

**Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 09-7965

---

Hubert McKinney (200998)                 **Address** 3681 Oregan Avenue  Coden, AL 36523

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7814

---

Huey Cuevas (209089)                     **Address** 8873 Kiln Delisle Road  Pass Christian, MS 39571

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold,    **Cause No.** 09-7977
deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

---

Ida Sander (216886)                      **Address** P.O. Box 519  Carriere, MS 39426

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7807

---

Imogene McNeely (209577)                 **Address** 217 Olivari Street  Waveland, MS 39576

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Ingrid Carambat (220063)                 **Address** 418 Waveland Ave  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Irby Darensbourg (207512)                **Address** 2832 Carver St.  New Orleans, LA 70131

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Irene Laneaux (209238)                   **Address** 629 Keller Street  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim    **Cause No.** 09-7808
International, Inc., et. al.

---

Irene Wimberly (212032)                  **Address** 4652 America St.  New Orleans, LA 70126

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.    **Cause No.** 10-1262
Lakeside Park Homes, Inc., et. al.

---

Irionne  Dickerson (201978)              **Address** 628 15th St.  Franklinton, LA 70438

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

Iris Willis (212025)                     **Address** 1001 Edna Street  Waveland, MS 39576

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

Iris Willis, as Next Friend of J.L, a minor (212377)          **Address** 1001 Edna Street  Waveland, MS 39576

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Iris Willis, as Next Friend of J.L, a minor (212378)          **Address** 1001 Edna Street  Waveland, MS 39576

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Irven Baker (200118)          **Address** 379 Grayson Avenue  Pass Christian, MS 39571

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,          **Cause No.** 09-7977

---

Irvin  Edwards, as Representative of the Estate of Patricia Edwards, deceased (210936)          **Address** P.O. Box  261 Whites Road  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Isiah Oliver (210248)          **Address** 11663 White Rd  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

Issac Stallworth (200396)          **Address** 2401 West Park Drive  Gautier, MS 39553

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Ivy Sanders-Watson, as Representative of the Estate of Elmer Saunders, deceased (210136)          **Address** P.O. Box  543  Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Jack Feigel (208943)          **Address** 11240 Texas Street  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7808

---

Jackie Bryan, as Next Friend of A.B, a minor (206915)          **Address** 6251 Carco Road  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Jacob Ladner (207659)          **Address** 7017 Jack Ladner Road  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Jacqueline Derby (201962)          **Address** 2112 Springwood Circle  Gautier, MS 39553

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,          **Cause No.** 09-7977

---

Jacqueline Derby, as Next Friend of C.N, a minor (200955)          **Address** 2112 Springwood Circle  Gautier, MS 39553

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,          **Cause No.** 09-7977

| | |
|---|---|
| Jacqueline Derby, as Next Friend of C.N, a minor (200957) | **Address** 2112 Springwood Circle  Gautier, MS 39553 |
| **Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C., | **Cause No.** 09-7977 |

| | |
|---|---|
| Jacqueline Peters (216810) | **Address** P.O. Box 849  Poplarville, MS 39470 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Jacquelyn Johnson (201466) | **Address** 1950 Sebasterol Lane  St. Bernard, LA 70085 |
| **Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 10-2242 |

| | |
|---|---|
| Jaime Clay (220077) | **Address** 3013 Dantzler Street  Moss Point, MS 39563 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Jamell Richardson (200654) | **Address** 10571 Hwy. 188  Grand Bay, AL 36541 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| James Bowie (211985) | **Address** 8185 Harrison St.  Bay St. Louis, MS 39520 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| James Cage (199871) | **Address** 7301 Northgate Dr.  New Orleans, LA 70128 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| James Cannette (212783) | **Address** 12513 Hudson Krohn Road  Biloxi, MS 39532 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| James Cenales (202252) | **Address** 15373 St. Charles St.  D 3 Gulfport, MS 39503 |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 |

| | |
|---|---|
| James Childs (216390) | **Address** 6142 E. Itawamba  Bay St. Louis, MS 39520 |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 |

| | |
|---|---|
| James Clay (220078) | **Address** 3013 Dantzler Street  Moss Point, MS 39563 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

**James Coon** (214673)                          **Address** 903 Williams St.  Pascagoula, MS 39567

    **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 10-2179

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf          **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

**James Dillon** (220104)                          **Address** 31 Joe Dillon Rd.  Tylertown, MS 39667

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

**James Edwards** (206975)                          **Address** 5725 Lowerbay Road  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

**James Erwin** (209118)                          **Address** 1809 Acacia  Pascagoula, MS 39581

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

**James Gilbert** (216507)                          **Address** P.O. Box 224  Picayune, MS 39466

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim          **Cause No.** 09-7808
    International, Inc., et. al.

**James Jackson** (211042)                          **Address** P.O. Box  401  Pearlington, MS 39572

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

**James Jones** (207063)                          **Address** P.O. Box 4154  Bay St. Louis, MS 39521

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

**James Ladner** (212981)                          **Address** 10110 Edwin Ladner Road  Pass Christian, MS
    39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

**James McCall** (201116)                          **Address** 15228 Lemoyne Blvd. Lot 5 Biloxi, MS 39532

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf          **Cause No.** 10-1280
    Stream Coach, Inc., et. al.

**James Mcphearson** (211338)                          **Address** 503 Ulman Street  Waveland, MS 39576

    **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy          **Cause No.** 09-7841
    Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**James Mollohan** (207791)                          **Address** 6234 W. Lamar Street  Bay St. Louis, MS
    39520

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

James Moore (216772)     **Address** PO Box 213  Picayune, MS 39466

    **Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.     **Cause No.** 09-7810

---

James Moore, as Next Friend of H.B, a minor (216368)     **Address** PO Box 213  Picayune, MS 39466

    **Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.     **Cause No.** 09-7810

---

James Moore, as Next Friend of S.B, a minor (216369)     **Address** 4 Cheetah Lane  Picayuen, MS 39466

    **Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.     **Cause No.** 09-7810

---

James Myers (209513)     **Address** 16061 6th St  Pearlington, MS 39572

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

James Nicholson (208859)     **Address** P.O. Box 821  Pearlington, MS 39573

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

James Nicholson (208868)     **Address** P.O. Box 821  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

James Peters (210288)     **Address** P.O. Box  593  Pearlington, MS 39572

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

James Richards (213153)     **Address** 194 High Hopes Lane  Lucedale, MS 39452

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

James Richardson (220408)     **Address** 125 Race Track Lane  Greensburg, LA 70441

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-1258

---

James Spurlock (210967)     **Address** 5101 King James Dr.  Pascagoula, MS 39581

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

James Taylor (216977)     **Address** 7821 Crestwood Dr.  Raleigh, NC 27603

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

James Thomas (215129)                                   **Address** 501 Amart Street  Waveland, MS 39576

    **Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.       **Cause No.** 09-7807

---

James Thompson (208916)                                 **Address** 6344 Davis Road  Long Beach, MS 39560

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7857

---

James Turner (217011)                                   **Address** 307 Holly St.  Biloxi, MS 39530

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7857

---

James Wansley (202437)                                  **Address** 3724 McCall Street  Moss Point, MS 39563

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7838

---

James Wheat (210036)                                    **Address** P.O. Box 845  Pearlington, MS 39572

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.       **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

James Wilkerson (202533)                                **Address** 13940 South Sprinkle Ave.  Bayou Labatre, AL 36509

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7857

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

---

James Williams (205500)                                 **Address** 12345 I-10 Service Rd Apt 101 New Orleans, LA 70128

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.       **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

James Williams (212019)                                 **Address** 2407 12th Street  Pascagoula, MS 39567

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin       **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Jamie  William, as Next Friend of B.P, a minor          **Address** 701 Carroll Avenue  Bay St. Louis, MS 39520
(205962)

    **Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy       **Cause No.** 09-7841
    Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

Jamie Williams, as Next Friend of C.W, a minor          **Address** 701 Carroll Avenue  Bay St. Louis, MS 39520
(205964)

    **Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy       **Cause No.** 09-7841
    Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

Jamie Williams, as Next Friend of J.P, a minor          **Address** 701 Carroll Avenue  Bay St. Louis, MS 39520
(205963)

    **Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy       **Cause No.** 09-7841
    Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

| Jamien Isaac (210431) | **Address** 156 Killona Drive  Killona, LA 70057 |
|---|---|

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

| Jamilah Madyun (212385) | **Address** 917 E. Gulf Terra Drive  Mobile, AL 36605 |
|---|---|

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

| Jane Tureaud (217009) | **Address** 3240 Road 113 #48  D'iberville, MS 39540 |
|---|---|

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7831

---

| Janet  Lazanra (201294) | **Address** 420 Audrey Avenue  Pass Christian, MS 39571 |
|---|---|

**Case Style** Tina Edgerton, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7809

---

| Janet Alexander (209429) | **Address** 3499 Dupree Rd  Raymond, MS 39154 |
|---|---|

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

| Janet Duval (206974) | **Address** 6313 West Clay Street  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

| Janet Jean (209669) | **Address** P.O. Box  186  Pearlington, MS 39572 |
|---|---|

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7804

---

| Janet Sanders (200589) | **Address** 1056 East Gallman   Hazelhurst , MS 39083 |
|---|---|

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

| Janice Batiste (211849) | **Address** P.O. Box 1385  Luling, LA 70070 |
|---|---|

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

| Janice Stewart (203629) | **Address** 2800 19th Avenue  Lot 75 Gulfport, MS 39501 |
|---|---|

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

| Janine Jones (214313) | **Address** 60075 Javery Road  Slidell, LA 70460 |
|---|---|

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

| Jasmin White (203690) | **Address** 3728 Gen. Pershing St.  New Orleans, LA 70125 |
|---|---|

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7831

**Jasmine Acker (205117)**  **Address** 646 Union Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Jasmine Bosarge (200079)**  **Address** 14281 Christian Acres Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Jasmine Bosarge, as Next Friend of J.T, a minor (202351)**  **Address** 14281 Christian Acres Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Jasmine Burton (209901)**  **Address** P.O. Box 43  Pearlington, MS 39572

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Jason  Morrison (200915)**  **Address** 4325 Haron Bay Loop  Coden, AL 36523

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

**Jason Gray (203426)**  **Address** 3007 Doby Street  Pascagoula, MS 39581

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Jason Moak (210572)**  **Address** 18024 Bert St. Apt. E Long Beach, MS 39560

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Jaunell Dedeaux, as Representative of the Estate of Dorothy Ambrose, deceased (202897)**  **Address** 212 Lynn Circle  Pass Christian, MS 39571

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,  **Cause No.** 09-7841

---

**Jawan Dallas (202041)**  **Address** 1428 Canal Road  Mobile, AL 36605

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Jaxene Morgan (212335)**  **Address** 6201 S. RailRoad Ave.  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

---

**jay green**  **Address** 4275 39th Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

**Jayme Scroggins (200457)**      **Address** 576 Jefferson Street  Biloxi, MS 39530

     **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Jayne Evans (210921)**      **Address** 16463 Hwy. 90  Pearlington, MS 39572

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Je'an Barletter (214761)**      **Address** 23100 Rd. 262  Picayune, MS 39466

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

     **Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.      **Cause No.** 10-1310

---

**Jean Johnson (211420)**      **Address** 1220 Oliver Street  Pascagoula, MS 39567

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Jean Marie Lindberg (214281)**      **Address** 6185 West Adams  Bay St. Louis, MS 39520

     **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

     **Case Style** Alberta Bartie, et. al.  vs. Sunnybrook R.V., Inc., et. al.      **Cause No.** 10-2213

---

**Jeanell Barnes (203291)**      **Address** P.O. Box 256  Pass Christian, MS 39571

     **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.** 09-7842

---

**Jeanell Hill, as Next Friend of A.m, a minor (203151)**      **Address** 350 Debuys Rd  Apt. # 98 Biloxi , MS 39531

     **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

**Jeanette Lysich (206825)**      **Address** 6451 Lower Bay Road  Bay St. Louis, MS 39520

     **Case Style** Shelia Green, et. al.  vs. TL Industries, Inc., et. al.      **Cause No.** 09-7811

---

**Jeanine Glover (209811)**      **Address** P. O. Box  896  Pearlington, MS 39572

     **Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-2204

---

**Jeanne Alexander (203280)**      **Address** 323 Saucier Avenue  Pass Christian, MS 39571

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Jeanne Alexander, as Next Friend of J.A, a minor (203281)**      **Address** 323 Saucier Avenue  Pass Christian, MS 39571

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

Jeanne Gareser (207936)                      **Address** 5163 Forrest Ave  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Jeanne Lynn (210415)                         **Address** 1304 12th Street  Pascagoula, MS 39567

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Jeanne McCollister (209559)                  **Address** P.O. Box 4135  Bay St. Louis, MS 39521

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Jeanne McCollister, as Next Friend of T.M, a minor          **Address** P.O. Box 4135  Bay St. Louis, MS 39520
(209560)

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Jeffery Drawdy (220115)                      **Address** 316 Baltic Street  Waveland, MS 39576

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Jeffery Reilly (213149)                      **Address** 4037 Atlantic Street  Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Jeffery Reilly (220404)                      **Address** 8150 Leak St.  Bay St. Louis, MS 39520

    **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 09-7842

---

Jeffery Schultz (215952)                     **Address** P.O. Box  164  Lakeshore, MS 39558

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Jeffrey Bentley (209957)                     **Address** P.O. Box 152  Pearlington, MS 39572

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Jeffrey Morgan (212336)                      **Address** 6201 S. RailRoad Ave.  Bay St. Louis, MS
                                             39520

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Jeffrey Parker (200820)                      **Address** 4401 Old Spanish Trail  Gautier, MS 39553

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Jeffrey Smith (200363)                       **Address** 450 Church Avenue  Pass Christian, MS 39571

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

| | |
|---|---|
| Jelisia  Adams (200205) | **Address** 15228 Lemoyne Blvd. Lot 5 Biloxi, MS 39532 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| | |
|---|---|
| Jennie Bennett (200043) | **Address** 46713 Emma Hart Rd.  Franklinton, LA 70438 |

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

| | |
|---|---|
| Jennie Bennett, as Next Friend of C.H, a minor (201601) | **Address** 46713 EMMA HART RD.  Franklinton, LA 70438 |

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

| | |
|---|---|
| Jennifer Bates (214765) | **Address** 9015 Orange St.  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | |
|---|---|
| Jennifer Berry (203307) | **Address** 222 E. North Street  Pass Christian, MS 39571 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | |
|---|---|
| Jennifer Brown (215470) | **Address** 621 Palm Street  Picayune, MS 39466 |

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

| | |
|---|---|
| Jennifer Emmons (209771) | **Address** 5213 Pearl Ave.  Pearlington, MS 39572 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

| | |
|---|---|
| Jennifer Fontana (206986) | **Address** 7260 Lakeshore Road  Bay St. Louis, MS 39520 |

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

| | |
|---|---|
| Jennifer Forrester (209792) | **Address** 17085 Cedar Drive  Pearlington, MS 39572 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | |
|---|---|
| Jennifer Frazier (201796) | **Address** 220 Crawford Street  Biloxi, MS 39530 |

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | |
|---|---|
| Jennifer Hudson (210397) | **Address** 26008 Old Americus Road  Lucedale, MS 39452 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | | |
|---|---|---|
| Jennifer Hudson, as Next Friend of J.H, a minor (210399) | **Address** | 26008 Old Americus Road  Lucedale, MS 39452 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |

| | | |
|---|---|---|
| Jennifer Hudson, as Next Friend of K.H, a minor (210398) | **Address** | 26008 Old Americus Road  Lucedale, MS 39452 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |

| | | |
|---|---|---|
| Jennifer Lett (214269) | **Address** | 7220 Barnes Road  Moss Point, MS 39562 |
| **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7798 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

| | | |
|---|---|---|
| Jennifer Lett, as Next Friend of A.L, a minor (214268) | **Address** | 7220 Barnes Road  Moss Point, MS 39563 |
| **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7798 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

| | | |
|---|---|---|
| Jennifer Lett, as Next Friend of J.L, a minor (214270) | **Address** | 7220 Barnes Road  Moss Point, MS 39562 |
| **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7798 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

| | | |
|---|---|---|
| Jennifer Montgomery (200885) | **Address** | 717 Watkins Avenue  Gulfport, MS 39507 |
| **Case Style**  Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7813 | |

| | | |
|---|---|---|
| Jennifer Montgomery, as Next Friend of J.K, a minor (201394) | **Address** | 717 Watkins Avenue  Gulfport, MS 39507 |
| **Case Style**  Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7813 | |

| | | |
|---|---|---|
| Jennifer Montgomery, as Next Friend of T.G, a minor (201817) | **Address** | 717 Watkins Avenue  Gulfport, MS 39507 |
| **Case Style**  Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7813 | |

| | | |
|---|---|---|
| Jennifer Morreale (200901) | **Address** | 5340 Courtney Avenue  Pass Christian, MS 39571 |
| **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7973 | |

| | | |
|---|---|---|
| Jennifer Shoemaker (200484) | **Address** | P.O. Box 495  Irvington, AL 36544 |
| **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7833 | |

| | | |
|---|---|---|
| Jennifer Sims, as Next Friend of M.S, a minor (215074) | **Address** | 702 Edna Street  Waveland, MS 39576 |
| **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7833 | |

---

Jennifer Stahl -Sims (215085)                    **Address** 702 Edna Street  Waveland, MS 39576

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Jeremiah LaBrosse (210941)                    **Address** 705 Cedar Street  Waveland, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Jeremy Breland (208967)                    **Address** 3705 Oak Avenue  Gulfport, MS 39507

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Jeremy Carlisle (211799)                    **Address** 9525 Laala Way  Diamondhead, MS 39525

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Jeremy Kirkland (214334)                    **Address** P.O. Box  8225  Moss Point, MS 39562

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Jeremy Lee (209626)                    **Address** P.O. Box 475  Pearlington, MS 39572

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

Jerome  Patrick (200834)                    **Address** 202 Ginntown  Tylertown, MS 39667

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et.          **Cause No.** 09-7991
al.

---

Jerome  Patrick (200835)                    **Address** 202 Ginntown Rd.  Tylertown, MS 39667

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et.          **Cause No.** 09-7991
al.

---

Jerome Harris (201626)                    **Address** 5293 Courtenay Avenue  Pass Christian, MS
39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Jerome McDonald (202381)                    **Address** 158 Walnut Court  Gulfport, MS 39501

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.          **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

Jerry Cobb (202292)                    **Address** PO Box 495  Irvington, AL 36544

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Jerry Dupree (202035)  **Address** P.O. Box 583  Gautier, MS 39553

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

---

Jerry Floyd (206984)  **Address** 10930 Lakeside Circle  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Jerry Jenkins (215687)  **Address** 210 Weems St.  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Jesse Barnes (203293)  **Address** P.O. Box 256  Pass Christian, MS 39571

**Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7842

---

Jesse-Lee Vuong (212580)  **Address** 7536 County Road  Coden, AL 36523

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7960

---

Jessica  Byers (199861)  **Address** 14281 Christian Acres Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Jessica Cagle (213970)  **Address** 10752 Lilinoe Way  Diamondhead, MS 39525

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7826

---

Jessica Cagle, as Next Friend of P.T, a minor (213971)  **Address** 10752 Lilinoe Way  Diamondhead, MS 39525

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7826

---

Jessica Carlisle (211800)  **Address** 9525 Laala Way  Diamondhead, MS 39525

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7973

---

Jessica Gilbert, as Next Friend of J.R, a minor (212583)  **Address** 5107 Kraft St  Moss Point, MS 39563

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Jessica Hargrove (211582)  **Address** 409 Cadillac Drive  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

Jessica Johnson (212582)                **Address** 5107 Kraft St  Moss Point, MS 39563

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Jessica Kennedy (209699)                **Address** 7097 W. Marion St  Bay St.louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7828

---

Jessica Kennedy, as Next Friend of I.K, a minor (209697)                **Address** 7097 W. Marion St  Bay St.louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7828

---

Jessica Kennedy, as Next Friend of R.T, a minor (210101)                **Address** 7097 W. Marion St  Bay St.louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7828

---

Jessica Meshell (216737)                **Address** 3024 3rd St.  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7828

---

Jessica Mitchell (203170)                **Address** 22241 Pineville Road  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Jessica Mitchell, as Next Friend of A.h, a minor (203064)                **Address** 22241 Pineville Road  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Jessica Pavolini (205176)                **Address** P.O. Box 274  Pearlington, MS 39572

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7837

---

Jessica Peterson, as Next Friend of K.T, a minor (210100)                **Address** 7097 W. Marion St  Bay St.louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7828

---

Jessica Roddy (214993)                **Address** 1521 Nicholson Avenue Apt. D  Waveland, MS 39576

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7808

---

Jessica Roddy, as Next Friend of K.R, a minor (214994)                **Address** 1521 Apt. D Nicholson Avenue  Waveland, MS 39576

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7808

| | | |
|---|---|---|
| **Jessica Williams** (212020) | **Address** | 2407 12th Street  Pascagoula, MS 39567 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |
| **Jessica Williams, as Next Friend of H.W, a minor** (212018) | **Address** | 2407 12th Street  Pascagoula, MS 39567 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |
| **Jessica Williams, as Next Friend of K.W, a minor** (212021) | **Address** | 2407 12th Street  Pascagoula, MS 39567 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |
| **Jessica Williams, as Next Friend of M.W, a minor** (212022) | **Address** | 2407 12th Street  Pascagoula, MS 39567 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |
| **Jessie Faulk** (211416) | **Address** | 2621 Dolphin Drive  Gautier, MS 39553 |
| **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7804 | |
| **Jethro Bentley** (209958) | **Address** | P.O. Box 152  Pearlington, MS 39572 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |
| **Jewel Horton** (203074) | **Address** | 880 Cedar Lake Road  Lot 181 Biloxi, MS 39531 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |
| **Jewel Horton, as Next Friend of J.h, a minor** (203075) | **Address** | 880 Cedar Lake Road  Lot 181 Biloxi, MS 39531 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |
| **Jimmie Oglesby** (216789) | **Address** | 7076 Pine St.  Bay St. Louis, MS 39520 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 | |
| **Jimmy Hill** (201681) | **Address** | 6831 Holley Ave.  Lot 65 Moss Point, MS 39563 |
| **Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7808 | |
| **Jimmy Huggins** (201549) | **Address** | 22098 Episcopal School Road  Long Beach , MS 39560 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 | |

| | |
|---|---|
| Jimmy Necaise (215838) | **Address** 83171 Lola Drive  Diamondhead, MS 39525 |

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

| | |
|---|---|
| Jimmy Shavers (210145) | **Address** 4305 Idywood Drive  Moss Point, MS 39562 |

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.      **Cause No.** 09-7991

---

| | |
|---|---|
| Jimmy Shoemaker (221616) | **Address** 23443 Jones Road  Pass Christian, MS 39571 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

| | |
|---|---|
| Jo Holden (203067) | **Address** P.o Box 578  Natalbany, LA 70451 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2207

---

| | |
|---|---|
| Joan Cobb (202293) | **Address** P.O. Box 495  Irvington, AL 36544 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

| | |
|---|---|
| Joan Cobb, as Next Friend of A.S, a minor (200483) | **Address** P.O. Box 495  Irvington , AL 36544 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

| | |
|---|---|
| Joan Cobb, as Next Friend of J.S, a minor (200485) | **Address** P.O. Box 495  Irvington, AL 36544 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

| | |
|---|---|
| Joan Cobb, as Next Friend of M.R, a minor (200565) | **Address** P.O. Box 495  Irvington, AL 36544 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

| | |
|---|---|
| Joan Cobb, as Next Friend of W.K, a minor (201384) | **Address** P.O. Box 1333  Irvington, AL 36544 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

| | |
|---|---|
| Joan Gill, as Next Friend of G.G, a minor (214483) | **Address** 229 Sandy St  Waveland, MS 39576 |

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7960

---

| | |
|---|---|
| Joan Gill, as Next Friend of G.G, a minor (214486) | **Address** 229 Sandy St  Waveland, MS 39576 |

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7960

---

**Joan Hill** (205200)　　　　　　　　　　**Address** 6116 East Marion  Bay St. Louis, MS 39520

   **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.　　　　**Cause No.** 09-7840

---

**Joan Howard** (215674)　　　　　　　　　**Address** 15003 Ponotoc Dr.  Kiln, MS 39556

   **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7856

---

**Joan Stevens** (200411)　　　　　　　　　**Address** 808 Klondike Road  Long Beach, MS 39560

   **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7838

---

**Joan Taylor** (209064)　　　　　　　　　**Address** 8145 Lowndes Street  Bay St. Louis, MS 39520

   **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.　　**Cause No.** 09-7794

---

**Joann Jones** (215704)　　　　　　　　　**Address** 3721 St. Claude Street  New Orleans, LA 70117

   **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim　**Cause No.** 09-7808
International, Inc., et. al.

---

**Joann Jones, as Representative of the Estate of Lillie**　**Address** 141 Eloise Stret  Picayune, MS 39466
**Ratcliff, deceased** (215913)

   **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim　**Cause No.** 09-7808
International, Inc., et. al.

---

**Joann Wilson** (215284)　　　　　　　　　**Address** 1127 Cousin Street  Slidell, LA 70458

   **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.　　**Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

   **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.　　　**Cause No.** 10-1288

---

**Joanne Williams** (202561)　　　　　　　**Address** P.O. Box 634  Pass Christian, MS 39571

   **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.　**Cause No.** 09-7854

---

**Jocelyn Anderson** (200250)　　　　　　　**Address** 8760 West Alba Street  Bayou La Batre, AL
　　　　　　　　　　　　　　　　　　　　　36509

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7857

---

**Jocelyn Anderson, as Next Friend of M.W, a minor**　**Address** 8760 West Alba Street  Bayou La Batre, AL
(202538)　　　　　　　　　　　　　　　　　　36509

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7857

---

**Jocelyn Anderson, as Next Friend of T.A, a minor**　**Address** 8760 West Alba Street  Bayou La Batre, AL
(200257)　　　　　　　　　　　　　　　　　　36509

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7857

---

| | |
|---|---|
| Jocelyn Anderson, as Next Friend of T.D, a minor (202058) | **Address** 8760 West Alba Street  Bayou La Batre, AL 36509 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Jody Courteaux (216412) | **Address** 241 Gulfside Street  Waveland, MS 39576 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Jody Courteaux, as Next Friend of P.C, a minor (216410) | **Address** 241 Gulfside Street  Waveland, MS 39576 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| JoeAnn Johnson (201469) | **Address** 1025 Honeysuckle Tr.  Summit, MS 39666 |
| **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 |

| | |
|---|---|
| Joel Brown (215471) | **Address** 621 Palm St.  Picayune, MS 39466 |
| **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7794 |

| | |
|---|---|
| JoEllen Moore (216768) | **Address** 8900 Bolen St.  Moss Point, MS 39562 |
| **Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7810 |

| | |
|---|---|
| Joey Brou (207720) | **Address** 893 Webb Street  Bay St. Louis, MS 39520 |
| **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7798 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Joey Todd (210074) | **Address** 112 Ridgeview Ln  Lucedale, MS 39452 |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 |

| | |
|---|---|
| John Collier  (202150) | **Address** 4151 Heron Bay Loop Road  Coden, AL 36523 |
| **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7814 |

| | |
|---|---|
| John Berry (208194) | **Address** P.O. Box 2766  Bay St. Louis, MS 39521 |
| **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7842 |

| | |
|---|---|
| John Carver (209929) | **Address** 6400 Dawsey LN   Pearlington, MS 39572 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

John Deadeaux (202957)　　　　　　　　　**Address** 850 Clark Avenue  Pass Christian, MS 39571

　　**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 10-2239

John King (205856)　　　　　　　　　**Address** 4032 43rd Street  Bay St. Louis, MS 39520

　　**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7833

John King (205857)　　　　　　　　　**Address** 4032 43rd Street  Bay St. Louis, MS 39520

　　**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7833

John Lee (213541)　　　　　　　　　**Address** 1514 Hillary Drive  Slidell, LA 70458

　　**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

John Lindberg (214282)　　　　　　　　　**Address** 6185 West Adams  Bay St. Louis, MS 39520

　　**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7798

　　**Case Style** Alberta Bartie, et. al.  vs. Sunnybrook R.V., Inc., et. al.　　**Cause No.** 10-2213

John Lose (201184)　　　　　　　　　**Address** 12189 Heritage Lane  Irvington, AL 36544

　　**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2249

John May (214202)　　　　　　　　　**Address** 1107 14th St.  Pascagoula, MS 39567

　　**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.　　**Cause No.** 09-7807

John Mayne (212287)　　　　　　　　　**Address** 28179 W. Malley Road  Pass Christian, MS 39571

　　**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7973

John Morgan, as Next Friend of J.m, a minor (203194)　　　　　　　　　**Address** 12870 Paradise Lane  Biloxi, MS 39532

　　**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7828

John Nguyen (214126)　　　　　　　　　**Address** 364 Fayard Street  Biloxi, MS 39530

　　**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7973

John Peterson (208018)　　　　　　　　　**Address** 523 Meadow Lane  Lakeland, MS 39576

　　**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.　　**Cause No.** 09-7837

**John Radich (200778)**    **Address** 14413 Lemoyne Blvd.  Biloxi, MS 39532

   **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**John Rigney (213157)**    **Address** 13185 Hwy 613  Lucedale, MS 39452

   **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7854

---

**John Riser (203256)**    **Address** P.o. Box 1334  Long Beach, MS 39560

   **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**John Robertson (210760)**    **Address** 5511 Holley Dr.  New Orleansa, LA 70126

   **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

   **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

**John Storey (208914)**    **Address** P.O. Box 171  Pass Christian, MS 39571

   **Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 09-7974

---

**John Tyler (212554)**    **Address** 287 Aphillips Rd.  Lucedale, MS 39452

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**John Waddell (213248)**    **Address** 2310 Hester Street  Pascagoula, MS 39581

   **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

**John Winters (217082)**    **Address** 4317 Lexington St.  Garner, NC 27529

   **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7831

---

**John Woods (209994)**    **Address** P.O. Box 294  Pearlington, MS 39572

   **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**John Woods, as Next Friend of J.W, a minor (209995)**    **Address** P.O. Box 294  Pearlington, MS 39572

   **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7808

---

**John Young (213836)**    **Address** 9962 Kahana Street  Diamondhead, MS 39525

   **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7831

| | | |
|---|---|---|
| John Young, as Next Friend of C.Y, a minor (213835) | **Address** | 9962 Kahana St.  Diamondhead, MS 39525 |
| **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7831 |

| | | |
|---|---|---|
| John Young, as Next Friend of E.P, a minor (213837) | **Address** | 6412 Applehome   Diamondhead, MS 39525 |
| **Case Style** Marguerite Jiles, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7833 |

| | | |
|---|---|---|
| Johnny Byrd (199865) | **Address** | 11630 Sherwood Hollow Court Apt 1 Baton Rouge, LA 70810 |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7854 |

| | | |
|---|---|---|
| Johnny Cowan (202184) | **Address** | 9860 Beverly Rd Apt B Irvington, AL 36544 |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 09-7804 |

| | | |
|---|---|---|
| Johnny Craine (206014) | **Address** | 717 24th Street  Gulfport, MS 39501 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 09-7973 |

| | | |
|---|---|---|
| Johnny Maxwell (203152) | **Address** | 1477 Old Hwy. 49  Brooklyn, MS 39425 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| Johnny Swiney (203639) | **Address** | 1501 Popps Ferry Road  Lot X1 Biloxi, MS 39530 |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7854 |

| | | |
|---|---|---|
| Jolanda Hammond (207018) | **Address** | P.O. Box 3202  Bay St. Louis , MS 39521 |
| **Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** | 09-7961 |

| | | |
|---|---|---|
| Jonas Bates (215406) | **Address** | 1221 Baylous Street  Picayune, MS 39466 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7856 |

| | | |
|---|---|---|
| Jonathan Parker (210268) | **Address** | 3217 Trafalgar Street  New Orleans, LA 70119 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7808 |

| | | |
|---|---|---|
| Jonathan Thompson (206673) | **Address** | 3049 Utah St.  Kenner, LA 70065 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7833 |

| | | |
|---|---|---|
| Jordan Bush (212779) | **Address** | 637 Union St  Bay St. Louis, MS 39520 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7856 |

---

**Joseph   Henderson (201661)**               **Address** 252 Della Lane  Avondale, LA 70094

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

**Joseph  Black (215369)**               **Address** PO BOX 5362  Moss Point, MS 39563

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

**Joseph  Ritchie, as Next Friend of A.R, a minor**      **Address** 7219 W. Union Street  Bay St. Louis, MS
**(209288)**               39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Joseph Brown (203340)**               **Address** 19541 Saucier Lizana Rd  Saucier, MS 39574

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7854

---

**Joseph Clark (216182)**               **Address** 3407 Pineview Drive  Pascagoula, MS 39581

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Joseph Danos (206958)**               **Address** 116 Grass Street  Waveland, MS 39576

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

**Joseph Grimm (211337)**               **Address** 6011 E. Adams Street  Bay St. Louis, MS
               39520

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

**Joseph Johnson (207057)**               **Address** 5007 Amazon Street  Bay St. Louis, MS 39520

    **Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/          **Cause No.** 09-7974
    Adventure Manufacturing, et. al.

---

**Joseph Keys (209590)**               **Address** 6094 11th Avenue  Pearlington, MS 39572

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Joseph Leitz (210631)**               **Address** 6200 West Kemper  Bay St. Louis , MS 39520

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

**Joseph Mauldin, as Representative of the Estate of**      **Address** 176 Connecticut Ave  Munford, TN 38058
**Agnes Mauldin, deceased (215318)**

    **Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7839

| | | |
|---|---|---|
| **Joseph Ritchie (209287)** | **Address** 7219 W. Union Street  Bay St. Louis, MS 39520 | |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 | |

| | | |
|---|---|---|
| **Joseph Smith (210938)** | **Address** P.O. Box 2525  Bay St. Louis, MS 39520 | |
| **Case Style** Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7983 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 | |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 | |
| **Case Style** Reginald  Williams , et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 10-2195 | |

| | | |
|---|---|---|
| **Josephine James (201432)** | **Address** P.O. Box 54221  Baton Rouge, LA 70812 | |
| **Case Style** Margaret Calogero, as Next Friend of M.  A., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7813 | |

| | | |
|---|---|---|
| **Josette Bateman (200018)** | **Address** 16024 B Mabry Rd  Coden, AL 36523 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |

| | | |
|---|---|---|
| **Josette Bateman, as Next Friend of D.B, a minor (200017)** | **Address** 8430 Hwy 188  Coden, AL 36523 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |

| | | |
|---|---|---|
| **Joshua Garcia (211646)** | **Address** 1031 Hubbard Street  Waveland, MS 39576 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| **Joshua Ladner (208991)** | **Address** 7152 Happy Trails  Kiln, MS 39556 | |
| **Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2204 | |

| | | |
|---|---|---|
| **Joshua Miller, as Next Friend of A.M, a minor (206849)** | **Address** 1808 Prospect Ave.  Pascagoula , MS 39567 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| **Joshua Miller, as Next Friend of C.M, a minor (206854)** | **Address** 1808 Prospect Avenue  Pascagoula, MS 39567 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| **Joshua Nixon (215859)** | **Address** 722 Weems Street  Picayune, MS 39466 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | | |
|---|---|---|
| **Joshua Smith (200365)** | **Address** 4306 Greenwood  Pasacagoula, MS 39581 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | | |
|---|---|---|
| Joshua Washington (202699) | **Address** | 4953 Metropolitan Dr.  New Orleans, LA 70126 |

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  10-2190

---

| | | |
|---|---|---|
| Joy Kimble (214328) | **Address** | 4102 Emerson St.  Pascagoula, MS 39581 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7833

---

| | | |
|---|---|---|
| Joyce Jackson (212938) | **Address** | 18125 Hwy 26 Lot 31  Lucedale, MS 39452 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7856

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  10-1253

---

| | | |
|---|---|---|
| Joyce Jackson, as Next Friend of R.W, a minor (213282) | **Address** | 18125 Hwy 26  Lot 31 Lucedale, MS 39452 |

**Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7831

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  10-1253

---

| | | |
|---|---|---|
| Joyce Scarclif (200613) | **Address** | P.O. Box 456  Dauphin Island, AL 36528 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2246

---

| | | |
|---|---|---|
| Joyce Square (213654) | **Address** | 2619 10th Street  Slidell, LA 70458 |

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7828

---

| | | |
|---|---|---|
| Juanita Jones (201341) | **Address** | P.O. Box 1105  Grand Bay, AL 36541 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7833

---

| | | |
|---|---|---|
| Juanita Pettit (208839) | **Address** | 8361 W. Harrison Drive  Bay St. Louis, MS 39520 |

**Case Style**  Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.  **Cause No.**  09-7813

---

| | | |
|---|---|---|
| Judith McCall (201117) | **Address** | 9941 Hwy. 188  Grand Bay, AL 36541 |

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.**  09-7804

---

| | | |
|---|---|---|
| Judy Bell (200041) | **Address** | 3000 Touro St.  New Orleans, LA 70112 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7856

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.**  10-1274

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  10-1253

| | |
|---|---|
| Judy Belyeu (206892) | **Address** 8508 Birch Avenue  Ocean Springs, MS 39564 |

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7828

| | |
|---|---|
| Judy Cuevas (202203) | **Address** 914 Park Circle  Pass Christian, MS 39571 |

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7828

| | |
|---|---|
| Judy James (203089) | **Address** 212 Lynn Circle  Pass Christian, MS 39571 |

**Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.**  09-7841

| | |
|---|---|
| Judy James, as Next Friend of T.d, a minor (202958) | **Address** 212 Lynn Circle  Pass Christian, MS 39571 |

**Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.**  09-7841

| | |
|---|---|
| Judy Richards (213152) | **Address** 194 High Hopes Lane  Lucedale, MS 39452 |

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  09-7973

| | |
|---|---|
| Judy Thompson (202319) | **Address** 4507 Orchard Avenue  Pascagoula, MS 39581 |

**Case Style**  Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.**  09-7974

| | |
|---|---|
| Jules Pierna, as Next Friend of D.M, a minor (201046) | **Address** 329 Davis Avenue  Pass Christian, MS 39571 |

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7838

| | |
|---|---|
| Jules Piernas (200712) | **Address** 329 Davis Avenue  Pass Christian, MS 39571 |

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7838

| | |
|---|---|
| Julia Davis (211355) | **Address** 252 Bay Oaks Drive  Bay St. Louis, MS 39520 |

**Case Style**  Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.    **Cause No.**  09-7810

| | |
|---|---|
| Julia Davis, as Next Friend of D.S, a minor (211356) | **Address** 252 Bay Oaks Drive  Bay St. Louis, MS 39520 |

**Case Style**  Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.    **Cause No.**  09-7810

| | |
|---|---|
| Julia Townson (211176) | **Address** 13865 Oak Haven Drive  Moss Point, MS 39562 |

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  09-7973

| | |
|---|---|
| Juliette Howard (201540) | **Address** 23204 Enchanted Avenue  Pass Christian, MS 39571 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7856

| | | |
|---|---|---|
| **June Murray** (200920) | **Address** 2300 Heritage Drive  Gautier, MS 39553 | |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 | |

| | |
|---|---|
| **June Olsen** (215877) | **Address** 2613 Gladys Watkins Rd.  Moss Point, MS 39562 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| **Juslus McDonald** (215790) | **Address** 702 North Buren Ave.     Picayune, MS 39466 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

| | |
|---|---|
| **Justin Goff** (201857) | **Address** P.O. Box 5495  Moss Point, MS 39563 |
| **Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 |

| | |
|---|---|
| **Justin Harbison** (201615) | **Address** 7955 East Quail Ridge Lane  Grand Bay, AL 36541 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| **Justin Hart** (215652) | **Address** 210 Weems Street  Picayune, MS 39466 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| **Justin Nixon** (215862) | **Address** 722 Weems St.  Picayune, MS 39466 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| **Justin Schwartz** (213178) | **Address** 402 Citizen Street  Bay St. Louis, MS 39520 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| **Kamara Harper** (201619) | **Address** 176 Dorries Street  Biloxi, MS 39530 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| **Kanisha Woods** (217084) | **Address** 11201 Olympia Dr. # 2412  Houston, TX 77042 |
| **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7831 |

| | |
|---|---|
| **Kanita Garry** (203423) | **Address** 5212 Rue St. Denise  Gautier, MS 39553 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| **Karen Alford** (209434) | **Address** 105 Narsussus Street  Carriere, MS 39426 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

Karen Balog (202826)                                  **Address** 715 Georgia st.  Gulfport, MS 39501

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Karen Barbour, as Representative of the Estate of          **Address** P.O. Box 421  Coden, AL 36523
Tommy Barbour, deceased (200160)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Karen Bourgeois (209985)                               **Address** 497 Felicity St  Bay St.louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Karen Bourgeois, as Next Friend of T.B, a minor          **Address** 497 Felicity St  Bay St.louis, MS 39520
(209989)

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Karen Cunningham (208101)                              **Address** 4035 43rd Street  Bay St. Louis, MS 39520

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Karen Gazzier, as Next Friend of J.C, a minor          **Address** 12126 Safe Harbor Cir E  Irvington, AL 36544
(202183)

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Karen Stocki (200423)                                 **Address** P.O. Box 945  Long Beach, MS 39560

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Karen Stork (213211)                                  **Address** 3313 Lanier Ave.  Pascagoula, MS 39581

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Karen Stork, as Next Friend of J.S, a minor          **Address** 3313 Lanier Ave.  Pascagoula, MS 39581
(213210)

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Karen Stork, as Next Friend of M.S, a minor          **Address** 3313 Lanier Ave.  Pascagoula, MS 39581
(213212)

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Karen Stork, as Next Friend of M.S, a minor          **Address** 3313 Lanier Ave.  Pascagoula, MS 39581
(213213)

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Kassaundra  Coleman, as Next Friend of A.N, a minor (212262)     **Address** P.O. Box 1130  Boutte, LA 70039

    **Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7812

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-1270

---

Kassaundra  Coleman, as Next Friend of N.N, a minor (212261)     **Address** P.O. Box 1130  Boutte, LA 70039

    **Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7812

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-1270

---

Kassaundra Coleman (211737)     **Address** P.O. Box 1130  Boutte, LA 70039

    **Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7812

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-1270

---

Kassaundra Coleman, as Next Friend of K.C, a minor (211736)     **Address** P.O. Box 1130  Boutte, LA 70039

    **Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7812

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-1270

---

Katherine Banks, as Next Friend of D.B, a minor (200133)     **Address** 8461 Lucky Way  Bayou La Batre, AL 36509

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

---

Katherine Capps (207697)     **Address** 6086 E Grenada St  Bay St Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Katherine Mallini (209398)     **Address** 4230 Menge Avenue  Pass Christian, MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Katheryn Taylor (200317)     **Address** 1208 Faye St.  Kingsport, TN 37660

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

Kathlean Smith (220443)     **Address** 03 Smith Pittman Rd.  Tylertown, MS 39667

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

Kathlean Smith, as Next Friend of C.S, a minor (220440)

**Address** 03 Smith Pittman Rd.  Tylertown, MS 39667

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Kathlee Hudson (212921)

**Address** 10110 Edwin Ladner Road  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Kathleen  Schwartz, as Next Friend of N.T, a minor (208193)

**Address** 7463 Hancock Dr  Bay St. Louis, MS 39558

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7973

---

Kathleen Ducote (211140)

**Address** P.O. Box  452  Pearlington, MS 39572

**Case Style** Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al.

**Cause No.** 10-2212

---

Kathleen Moran (205833)

**Address** 4055 Ocean Street  Bay St. Louis, MS 39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7837

---

Kathleen Schwartz (208192)

**Address** 7463 Hancock Dr  Lakeshore, MS 39558

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7973

---

Kathy Bullock (214828)

**Address** 10402 Derry Lane  Ocean Springs, MS 39564

**Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.

**Cause No.** 09-7965

---

Kathy Bullock, as Next Friend of R.B, a minor (214829)

**Address** 10402 Derry Lane  Ocean Springs, MS 39564

**Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.

**Cause No.** 09-7965

---

Kathy Franklin, as Next Friend of A.F, a minor (201784)

**Address** 10175 N. Summit Court Lot 31  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Kathy Franklin, as Next Friend of H.F, a minor (201786)

**Address** 10175 N. Summit Court Lot 31  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Kathy Franklin, as Next Friend of Q.F, a minor (201792)

**Address** 10175 N. Summit Court Lot 31  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Kathy Johnson (205222)**                    **Address** P.O. Box 564  Independence, LA 70443

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Kathy Tran (213233)**                       **Address** 377 Lee Street  Biloxi, MS 39530

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7838

---

**Kathy Webb (206597)**                       **Address** 16495 Delia Drive  Biloxi, MS 39532

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a       **Cause No.** 09-7803
minor, et. al.  vs. KZRV, LP, et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.       **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

**Katrica Magee (201226)**                    **Address** 30285 Robertson Rd.  Franklinton, LA 70438

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

**Katrina Hart (209218)**                     **Address** 9109 Malabur Street  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim       **Cause No.** 09-7808
International, Inc., et. al.

---

**Kayla Cowart (210975)**                     **Address** 1107 Oliver St.  Pascagoula, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.       **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Kayla Lichtenstein
(206821)**                                     **Address** P.O. Box 3202  Bay St. Louis, MS 39521

**Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.       **Cause No.** 09-7961

---

**Kayla Marshall (201068)**                   **Address** P.O. Box 611  Coden, AL 36523

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

**Kaylee  Collier (202152)**                  **Address** P.O. BOX 834  Irvington, AL 36544

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.       **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Keesha McInnis (203512)**                   **Address** 3007 Doby Street  Pascagoula, MS 39581

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

**Keesha McInnis, as Next Friend of K.G, a minor
(203427)**                                    **Address** 3007 Doby Street  Pascagoula, MS 39581

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

Keesha Mcinnis, as Next Friend of K.T, a minor (203641)      **Address** 3007 Doby Street  Pascagoula, MS 39581

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7833

---

Keitha Ludgood (201196)      **Address** 1215 Basin Refuge Road  Lucedale, MS 39452

    **Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.**  09-7960

---

Kellie Murphy (210943)      **Address** P.O. Box 2525  Bay St. Louis, MS 39520

    **Case Style**  Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.      **Cause No.**  09-7983

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  10-2183

    **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  10-2184

    **Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al.      **Cause No.**  10-2195

---

Kelly Cowart (210863)      **Address** 1107 Oliver St.  Pascagoula, MS 39567

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.**  09-7973

---

Kelly Garriga, as Next Friend of C.G, a minor (201823)      **Address** 826 Arbor Station Drive  Long Beach, MS 39560

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7856

---

Kelly Garriga, as Next Friend of K.G, a minor (201825)      **Address** 826 Arbor Station Drive  Long Beach, MS 39560

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7856

---

Kelly Keel (201361)      **Address** 363 Morton Avenue  Pass Christian, MS 39571

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7857

---

Kelly Saucier (200606)      **Address** 5319 Courtney Avenue  Pass Christian, MS 39571

    **Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,      **Cause No.**  09-7841

---

Kelonda Lewis (209644)      **Address** 540 Easterbrook St  Bay St.louis, MS 39520

    **Case Style**  Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.      **Cause No.**  09-7961

---

Kendal  Casey (202240)      **Address** P.O. Box 355  Pass Christian, MS 39571

    **Case Style**  Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.      **Cause No.**  09-7810

---

Kendra Wilkerson (210051)      **Address** P.O. Box 4696  Bay St. Louis, MS 39572

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7831

Kendrick Evans (216478)                    **Address** 4317 Lexington St.  Garner, NC 27529

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Kenneth Chapman (202262)                   **Address** 8100 Seaman Rd APT 225 Ocean Springs, MS 39565

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

---

Kenneth Faciane (213655)                   **Address** 35484 Laurent Road  Slidell, LA 70460

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Kenneth Griffin (220176)                   **Address** 2204 Martin Street  Pascagoula, MS 39581

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

Kenneth Lewis (209646)                     **Address** P.O. Box 744  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Kenneth Townson (211177)                   **Address** 13865 Oak Haven Drive  Moss Point, MS 39562

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

Kenneth Young (210676)                     **Address** 4630 Allemand Street  Moss Point, MS 39563

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

---

Kenny Jones (216632)                       **Address** 1801 Hwy 11 South Lot 69  Picayune, MS 39466

    **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7840

---

Kent Banks (211837)                        **Address** 8555 Alba St.  Bayou La Batre, AL 36509

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Kentrick  Woods (202616)                   **Address** 8630 E. Alba Street  Bayou La Batre, AL 36509

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

---

Kenyetta Lands (209606)                    **Address** 495 Grand Ivey Place  Bacula, GA 30019

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

Kermit Lindsey (201162)                **Address** 2113 Cabot Circle  Bryan, TX 77803

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Kerrie Cherry (209314)                **Address** 2171 Castle Point  Winter Haven, FL 33880

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Kerry Cuevas (214593)                **Address** 25143 Albert Cuevas Road  Kiln, MS 39556

**Case Style**  Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7814

---

Kevin Brown (199979)                **Address** 3653 W. Loyola Dr.  Kenner, LA 70065

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Kevin Cenales (202253)                **Address** 15373 St. Charles St.  D3 Gulfport, MS 39503

**Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 10-1277

---

Kevin Darensbourg (207513)                **Address** 2832 Carver St.  New Orleans, LA 70131

**Case Style**  Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7812

---

Kevin Daughtry (202066)                **Address** 5451 Drexel Drive  Theodore, AL 36582

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Kevin Hill (212648)                **Address** P.O. Box 14  Pearlington, MS 39572

**Case Style**  Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7837

---

Kevin Moffett (207748)                **Address** 340 Menge Ave.  Pass Christian, MS 39571

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Kevin Smith (202787)                **Address** 25544 Elmer Ladner Rd.   Pass Christian , MS
39571

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Samaria Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1266

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-1253

---

Kevin Vanpeski (217023)                **Address** 6142 E. Itawamba St.  Bay St. Louis, MS 39520

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

Kevin Washington (202697)                    **Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Kevin Washington (202698)                    **Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Khoa Nguyen (214130)                         **Address** 338 Haise St.  Biloxi, MS 39530

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Kiara  Dallas (202043)                       **Address** 7610 Marie Rd Lot 10A Theodore, AL 36582

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Kiasha Brou (207721)                         **Address** 893 Webb Street  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Kim O'Brien (212267)                         **Address** 315 Baltic Street  Waveland, MS 39576

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Kimberlana Elkins (211610)                   **Address** 207 Corinth Drive  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Kimberlee Necaise, as Next Friend of A.C, a minor   **Address** 23020 Valine Ladner Road  Kiln, MS 39556
(206944)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Kimberly  Collier, as Representative of the Estate of   **Address** 3643 Azalea Street  Moss Point, MS 39563
Mary Young, deceased (209048)

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Kimberly  Hudson-Blanchard, as Representative of   **Address** 8142 Clermont Ave.  Bay St. Louis, MS 39520
the Estate of Stephanie Dinon, deceased (220108)

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Kimberly Collier (209397)                    **Address** 3643 Azalea St  Moss Point, MS 39563

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Kimberly Collier, as Next Friend of B.C, a minor (209050)

**Address** 3643 Azalea Street  Moss Point, MS 39563

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Kimberly Collier, as Next Friend of S.C, a minor (209049)

**Address** 3643 Azalea Street  Moss Point, MS 39563

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Kimberly Eaton (215578)

**Address** 8081 Hancock Dr.  Bay St. Louis, MS 39520

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**Cause No.** 09-7841

---

Kimberly Grimes (211031)

**Address** 21047 Robinson Road  Gulfport, MS 39503

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Kimberly Herrera (201674)

**Address** 12131 Safe Harbor Cr. East  Irvington , AL 36544

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Kimberly Herrera, as Next Friend of D.H, a minor (201673)

**Address** 12131 Safe Harbor Cr  Irvington, AL 36544

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Kimberly Herrera, as Next Friend of M.H, a minor (201675)

**Address** 12131 Safe Harbor Cire  Irvington , AL 36544

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Kimberly Herrera, as Next Friend of S.H, a minor (201676)

**Address** 12131 Safe Harbor Circle  Irvington, AL 36544

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Kimberly Herrera, as Next Friend of S.L, a minor (201264)

**Address** 12131 Safe Harbor Cr. East  Irvington, AL 36544

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Kimberly Holloway, as Next Friend of E.S, a minor (200447)

**Address** 1750 Staples Rd  Mobile, AL 36605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

| | | |
|---|---|---|
| **Kimberly Hudson (Blanchard) (220227)** | **Address** | 8142 Clermont Avenue  Bay St Louis, MS 39520 |

**Case Style**  Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.   **Cause No.**  09-7803

---

| | | |
|---|---|---|
| **Kimberly Hudson (Blanchard), as Next Friend of K. B, a minor (220043)** | **Address** | 8142 Clermont Avenue  Bay St Louis, MS 39520 |

**Case Style**  Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.   **Cause No.**  09-7803

---

| | | |
|---|---|---|
| **Kimberly Jaynes (214410)** | **Address** | 24184 Standard Dedeaux Road  Kiln, MS 39556 |

**Case Style**  Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.**  09-7805

---

| | | |
|---|---|---|
| **Kimberly Loper (205909)** | **Address** | 6033 Marie E. Lane  Bay St. Louis, MS 39520 |

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  09-7808

---

| | | |
|---|---|---|
| **Kimberly Marion (214194)** | **Address** | P.O. Box  329  Escatawpa, MS 39552 |

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7857

---

| | | |
|---|---|---|
| **Kimberly Marion, as Next Friend of K.G, a minor (214503)** | **Address** | P.O. Box  329  Escatawpa, MS 39552 |

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7857

---

| | | |
|---|---|---|
| **Kimberly Marion, as Next Friend of N.K, a minor (214335)** | **Address** | P.O. Box  329  Escatawpa, MS 39552 |

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7857

---

| | | |
|---|---|---|
| **Kimberly Morgan, as Next Friend of T.O, a minor (210245)** | **Address** | 2214 Columbus St.  New Orleans, LA 70119 |

**Case Style**  Gussie Crawford, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.**  09-7827

---

| | | |
|---|---|---|
| **Kimberly Oliver (210250)** | **Address** | 9102 McLaurin St  Bay St. Louis, MS 39520 |

**Case Style**  Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,   **Cause No.**  09-7977

---

| | | |
|---|---|---|
| **Kimberly Stone (213208)** | **Address** | 7123 Pine Street  Bay St. Louis, MS 39520 |

**Case Style**  Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.**  09-7842

---

| | | |
|---|---|---|
| **Kimberly Stone, as Next Friend of C.S, a minor (213206)** | **Address** | 7123 Pine Street  Bay St. Louis, MS 39520 |

**Case Style**  Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.**  09-7842

---

| | | |
|---|---|---|
| **Kinard Morris (205869)** | **Address** | 4031 Second Street  Moss Point, MS 39563 |

**Case Style**  Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.   **Cause No.**  09-7803

Kince Saucier (200607) — **Address** 2625 Cunningham Road  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Kirby Haynes (209728) — **Address** 706 Morris St  Waveland, MS 39576

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Kolbi  Cameron , as Next Friend of J.C, a minor (211226) — **Address** 752 C Washington St.  Bay St. Louis, MS 39521

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7807

---

Kolbi Cameron (211225) — **Address** 752 C Washington St  Bay St. Louis, MS 39521

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7807

---

Kree Cameron (211992) — **Address** 752 C Washington St.  Bay St. Louis, MS 39520

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7807

---

Kriket Diaz (211598) — **Address** P.O. Box 623  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Krishonna Fortner (209796) — **Address** 115 Faith Rd.  Lucedale, MS 39452

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

Krishonna Fortner, as Next Friend of E.F, a minor (209795) — **Address**

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

Kristan Parker (210271) — **Address** 1548 Conti St Apt C New Orleans, LA 70112

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7808

---

Kristan Parker, as Next Friend of K.P, a minor (210270) — **Address** 1548 Conti St. #C  New  Orleans , LA 70112

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7808

---

Kristen Kennedy (213839) — **Address** 6100 E. Benton Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Kristen Saucier (208951) — **Address** 3163 Firetower Road  Kiln, MS 39556

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7960

| | | |
|---|---|---|
| Kristin Fricke (205286) | **Address** 800 Old Spanish Trail  Waveland, MS 39576 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| Kristy  Wells-Seaman, as Next Friend of A.S, a minor (200460) | **Address** P.O. Box 662  Coden, AL 36523 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| Kristy Budovec (211785) | **Address** PO Box 2904  Bay St. Louis, MS 39521 | |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 | |

| | | |
|---|---|---|
| Kristy Wells-Seaman, as Next Friend of C.S, a minor (200461) | **Address** PO Box 662  Coden, AL 36523 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| Kristy Wells-Seaman, as Next Friend of M.S, a minor (200467) | **Address** P.O. Box 662  Coden, AL 36523 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| Krystal Carter (211808) | **Address** P.O. Box 56  St. Elmo, AL 36568 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| Krystle James (203090) | **Address** 212 Lynn Circle  Pass Christian, MS 39571 | |
| **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV, | **Cause No.** 09-7841 | |

| | | |
|---|---|---|
| Kyle Carlisle (211801) | **Address** 9525 Laala Way  Diamondhead, MS 39525 | |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 | |

| | | |
|---|---|---|
| La Dorothy Wilson (206628) | **Address** 3633 W. Loyola Dr.  Kenner, LA 70065 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | | |
|---|---|---|
| La'Teki Jefferson (210748) | **Address** P.O. Box 442  Carriere, MS 39426 | |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 | |

| | | |
|---|---|---|
| La'Teki Jefferson, as Next Friend of H.K, a minor (211386) | **Address** P.O. Box 442  Carriere, MS 39426 | |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 | |

| | | |
|---|---|---|
| La'Teki Jefferson, as Next Friend of H.K, a minor (211387) | **Address** P.O. Box 442  Carriere, MS 39426 | |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 | |

---

La'Teki Jefferson, as Next Friend of H.K, a minor (211388)     **Address** P.O. Box 442  Carriere, MS 39426

> **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

Lacey  Rosendale (200564)     **Address** P.O. Box 495  Irvington, AL 36544

> **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Laconya Laneaux (210305)     **Address** 112 31st Street  Gulfport, MS 39507

> **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Laconya Laneaux, as Next Friend of L.B, a minor (209137)     **Address** 112 31st Street  Gulfport, MS 39507

> **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Laconya Laneaux, as Next Friend of L.L, a minor (209136)     **Address** 112 31st Street  Gulfport, MS 39507

> **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Laconya Leneaux, as Next Friend of M.G, a minor (209138)     **Address** 112 31st Street  Gulfport, MS 39507

> **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Lainie Anderson (200253)     **Address** 13054 Quick Blvd. # 341 Hammond, LA 70401

> **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Lakayshia Walker (203663)     **Address** 707 East North  Apt 1502 Pass Christian, MS 39571

> **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

LaKeith Davison (211689)     **Address** P.O. Box 412  St. Elmo, AL 36568

> **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Lakisha Hopkins (214369)     **Address** 58180 W Street  Slidell, LA 70460

> **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Lamar Bosarge (199902)     **Address** 14329 Shell Belt Road West  Coden, AL 36523

> **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

> **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Lamar Wiggins (202529)  **Address** 8200 Canal Road  Gulfport, MS 39503

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Lance Goudy (201694)  **Address** 264 Stennis Dr. Apt 14 Biloxi, MS 39530

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,  **Cause No.** 09-7977

---

Lanettie White (202518)  **Address** 3728 Gen. Pershing St.  New Orleans, LA 70125

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

---

LaQueenasavakia Bass (200012)  **Address** 10479 Rolling Heights Drive  Lot 246 D'iberville, MS 39540

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

LaQuetta Cole (202930)  **Address** 2505 Daniel Dr.  Violet, LA 70092

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2184

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 10-2217

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2199

---

Laquetta Cole, as Next Friend of B.s, a minor (202766)  **Address** 2505 Daniel Dr.  Violet, LA 70092

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2184

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 10-2217

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2199

---

Laquinndalinn McDaniel (211404)  **Address** P.O. Box 1431  Gautier, MS 39553

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

Larry Abney (200194)  **Address** P. O. Box 81  Gautier, MS 39553

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Larry Acker (209474)**      **Address** 6253 9th Avenue  Pearlington, MS 39572

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

---

**Larry Adam (200199)**      **Address** 1409 Hwy. 90  Lot #127 Gautier, MS 39553

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Larry Adkison (200212)**      **Address** 3879 Hwy. 188  Coden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Larry Bell (203305)**      **Address** 2906 W Park Dr  Gautier, MS 39553

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7837

---

**Larry Brown (206912)**      **Address** 8505 Vidalia Road  Pass Christian, MS 39571

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Larry Busby (202893)**      **Address** 2936 General Ogden St.  New Orleans, LA 70118

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Larry Domino (209872)**      **Address** 5131 4th Ave.  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Larry Pavolini (209168)**      **Address** 3133 Firetower Road  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

**Larry Sterling (216953)**      **Address** 28199 Cascades Road  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Larry Thompson  (202328)**      **Address** 4240 Reece Drive Lot 24 Diberville, MS 39540

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Larry Thompson (202320)**      **Address** 4240 Resse Dr. Lot 22 D'Iberville, MS 39540

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

Lashanda Lewis (209647)                    **Address**  2513 Honduras Drive  Gautier, MS 39553

    **Case Style**  Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.**  09-7965

---

Lashanda Lewis, as Next Friend of J.L, a minor        **Address**  2513 Honduras Drive  Gautier, MS 39553
(209643)

    **Case Style**  Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.**  09-7965

---

Lashanda Taylor (220468)                   **Address**  125 Race Track Lane  Greensburg, LA 70441

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  09-7794

---

LaTanya Ford, as Next Friend of D.H, a minor        **Address**  2418 Northridge Dr  Gautier, MS 39553
(209735)

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7838

---

Latanya Ford, as Next Friend of L.K, a minor        **Address**  2418 Northridge Dr  Gautier, MS 39553
(209695)

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7838

---

LaTanya Mills (201039)                     **Address**  3506 Warwick Street  Pascagoula, MS 39581

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Latanya Mills, as Next Friend of S.M, a minor        **Address**  3506 Warwick Street  Pascagoula, MS 39581
(201040)

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Latasha Bradley, as Next Friend of A.S, a minor        **Address**  11072 Julie Drive  Pass Christian, MS 39571
(206664)

    **Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim        **Cause No.**  09-7808
International, Inc., et. al.

---

LaTasha Smith (213189)                     **Address**  119 Moye Boulton Lane  Lucedale, MS 39452

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Latasha Smith, as Next Friend of T.R, a minor        **Address**  119 Moye Boulton Lane  Lucedale, MS 39452
(213161)

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Latessa Moody (200891)                     **Address**  8860 Little River Road  Bayou La Batre, AL
                                            36509

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  10-1274

---

Latessa Moody, as Next Friend of B.M, a minor (200889)

**Address** 8860 Little River Road  Bayou La Batre, AL 36509

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Latessa Moody, as Next Friend of J.M, a minor (200890)

**Address** 8860 Little River Road  Bayou La Batre, AL 36509

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Latessa Moody, as Next Friend of R.M, a minor (200892)

**Address** 8860 Little River Road  Bayou La Batre, AL 36509

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

LaTisha Williams (203700)

**Address** P.O. Box 1333  Wiggins, MS 39577

**Case Style**  Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7855

---

Latonya Lett (216687)

**Address** 5706 Bay Avenue  Moss Point, MS 39563

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Latonya Lett, as Next Friend of J.L, a minor (216688)

**Address** 5706 Bay Avenue  Moss Point, MS 39563

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Latonya Lett, as Next Friend of K.L, a minor (216689)

**Address** 5706 Bay Avenue  Moss Point, MS 39563

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Latonya Lett, as Next Friend of W.H, a minor (216586)

**Address** 5706 Bay Avenue  Moss Point, MS 39563

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Latorea Newell (205918)

**Address** 14269 County Farm Rd. Lot 95 Gulfport, MS 39503

**Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7960

---

LaTosha LeBlanc (216680)

**Address** 2012 10th Street  Bay St Louis, MS 39520

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Latoya Jones (201342)

**Address** 4900  Od Mobile Hwy  Apt # 122 Pascagouola, MS 39581

**Case Style**  Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7823

**Latoya Thames (212064)**      **Address** P.O. Box  432  Gautier, MS 39553

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7854

---

**Laura Johnson (211069)**      **Address** 6110 Maple Drive  Pearlington, MS 39572

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

**Laura Miller (214247)**      **Address** 563 Beechwood Drive  Slidell, LA 70460

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Laura Miller, as Next Friend of J.M, a minor (214242)**      **Address** 563 Beechwood Drive  Slidell, LA 70460

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Laura Miller, as Next Friend of K.M, a minor (214245)**      **Address** 563 Beechwood Drive  Slidell, LA 70460

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Laura Miller, as Next Friend of M.M, a minor (214136)**      **Address** 563 Beechwood Drive  Slidell, LA 70460

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Laura Smith (223425)**      **Address** 3756 Erangeline St.  Baton Rouge, LA 70805

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7854

---

**Lauren Seals (208032)**      **Address** 21460 Fenton Dedeaux Rd  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

**Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 10-1286

---

**Lavana Cain (199878)**      **Address** 8430 Gray Drive  Irvington, AL 36544

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

**Lavana Cain, as Next Friend of T.C, a minor (199883)**      **Address** 8430 Gray Drive  Irvington, AL 36544

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

| | |
|---|---|
| Lawanicka  Smith, as Next Friend of M.S, a minor (200369) | **Address** 667 Hwy 583 North  Tylertown, MS 39667 |

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.    **Cause No.** 09-7813

| | |
|---|---|
| Lawanicka Smith, as Next Friend of A.S, a minor (200519) | **Address** 667 Hwy 583 North  Tylertown, MS 39667 |

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.    **Cause No.** 09-7813

| | |
|---|---|
| Lawrence Laffargue (216669) | **Address** 2006 Chalone Lane 2B  Chalmette, LA 70043 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

| | |
|---|---|
| Lawrence Peterson (209072) | **Address** 5042 Old Gainsville Road  Bay St. Louis, MS 39520 |

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7808

| | |
|---|---|
| Lawrence Peterson (210314) | **Address** 5042 Old Gainsville St  Bay St. Louis, MS 39520 |

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7808

| | |
|---|---|
| Lazanna Dahl (205372) | **Address** 6211 West Forrest  Bay St. Louis, MS 39520 |

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

**Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 10-1286

| | |
|---|---|
| Leah Baudean (206033) | **Address** 5191 Jacksonville Drive  Pearlington, MS 39572 |

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7854

| | |
|---|---|
| Leah Sachs (209298) | **Address** 202 Hickey st  Waveland, MS 39576 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

| | |
|---|---|
| Leanna Smith (210161) | **Address** P.O. Box 945  Pearlington, MS 39572 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

| | |
|---|---|
| Leatha Pritchett (224079) | **Address** 258 Mt. Pleasant Road  Lucedale, MS 39452 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

| | |
|---|---|
| Lee Ann Sylvas, as Next Friend of J.J, a minor (215695) | **Address** 2947 Harris Street  Slidell, LA 70458 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Lee Ann Sylvas, as Next Friend of S.J, a minor (215699)**   **Address** 2947 Harris Street  Slidell, LA 70458

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Lekedric Ware (202688)**   **Address** 4305 Benson Drive  Mobile, AL 36618

    **Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Lekeshia Bradley (202875)**   **Address** 10940 Roger Dr.  New Orleans, LA 70127

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

**Lekeshia Bradley, as Next Friend of D.b, a minor (202876)**   **Address** 10720 Kinneil Rd.  New Orleans, LA 70127

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

**Lelar Parker (210732)**   **Address** P.O. Box 64  Pearlington, MS 39572

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Lemuel Stallworth (200397)**   **Address** 10130 Fernland Road  Grand Bay, AL 36541

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

**Lenard Davis (202091)**   **Address** 268 Nixon St.  Biloxi, MS 39530

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7814

---

**Lenell Wilson (205507)**   **Address** 2057 Waveland Ave. Apt. # 128 Waveland, MS 39576

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7838

---

**Lennox Valley (202402)**   **Address** 3818 Allendale St.  Pascagoula, MS 39581

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

**Leonard Brown (202892)**   **Address** 260 Hiern Avenue  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Leonisa Davis, as Next Friend of J.B, a minor (215457)**   **Address** 136 Espana Park  Waveland, MS 39576

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

---

Leslie Chasez (211709) **Address** 409 Cadillac Drive  Bay St. Louis, MS 39520

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7856

---

Lester Johnson (210839) **Address** P.O.Box 895  Hahnville, LA 70057

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7833

---

Lester Wroten (202625) **Address** 10479 Rolling Heights Drive  Lot 246  D'iberville, MS 39540

**Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.**  09-7960

---

Lethan Broughton (199946) **Address** 223 Keller Avenue  Biloxi, MS 39530

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al.       **Cause No.**  09-7973

---

Levera Johnson (201474) **Address** 4325 Heron Bay Loop Rd. S.   Coden, AL  36523

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7833

---

Levor Hall (205326) **Address** 97 Francis Lane  Greensburg, LA 70441

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.**  09-7854

---

Lewis Tillman (212559) **Address** 627 Honeysuckle Lane  Bay St. Louis, MS  39520

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.       **Cause No.**  09-7804

---

Lien  Tran (216129) **Address** 15204 Freemont Dr.   Biloxi, MS 39532

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7833

---

Lilian Triplett, as Representative of the Estate of  Willie Triplett, deceased (210337) **Address** 2106 Buena Vista St  Pasagoula, MS 39567

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.       **Cause No.**  10-2184

---

Lillian Arnold, as Representative of the Estate of  Jack Arnold, deceased (216281) **Address** 1104 Waveland Avenue  Waveland, MS 39576

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.**  10-1268

---

Lillian Morvant (200917) **Address** 14329 Shell Belt Road West  Coden, AL 36523

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.**  10-1268

---

Lillian Morvant, as Next Friend of S.R, a minor (200650)

**Address** 14329 Shell Belt Road West  Coden, AL 36523

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Lillian Smith (203622)

**Address** 12506 John Williams Road  Moss Point, MS 39562

    **Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.      **Cause No.** 10-2284

---

Lillian Smith, as Next Friend of T.S, a minor (203616)

**Address** 12506 John Williams Road  Moss Point, MS 39562

    **Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.      **Cause No.** 10-2284

---

Lillie Bermond (209960)

**Address** 441 Ballentine  St. Bay St. Louis, MS 39520

    **Case Style**  Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7814

---

Lillie Garcia (208854)

**Address** P.O. Box 3604  Bay St. Louis, MS 39520

    **Case Style**  Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7839

---

Lillie Riley (200675)

**Address** 2019 Springwood Drive  Gautier, MS 39553

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Lillie Riley, as Next Friend of A.R, a minor (200665)

**Address** 2019 Springwood Drive  Gautier, MS 39553

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Lillie Riley, as Next Friend of J.C, a minor (202235)

**Address** 2019 Springwood Drive  Gautier, MS 39553

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Linda Banks (200144)

**Address** 8630 E. Alba Street  Bayou La Batre, AL 36509

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

Linda Barnes (210466)

**Address** 217 Post St.  Killona, LA 70057

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

Linda Bentley (209959)

**Address** P.O. Box 152  Pearlington, MS 39572

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

Linda Bourg (211869)                              **Address** 2214 Hudson St.  Waveland, MS 39576

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Linda Brown (199986)                              **Address** 3653 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Linda Burton (205101)                             **Address** 338 Hunter Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Linda Clay (220079)                               **Address** 3013 Dantzler Street  Moss Point, MS 39563

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Linda Hamilton (201767)                           **Address** 2020 Lawrence St. Apt. B12  Biloxi, MS 39531

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Linda Ladner (203110)                             **Address** 22221 Pineville Road  Pass Christian, MS
                                                  39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Linda Martin (209551)                             **Address** P.O. Box  191  Pearlington, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Linda Triche (210097)                             **Address** 414 Royal Oak Drive  Pass Christian, MS
                                                  39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Linda Wester (202506)                             **Address** 3533 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.        **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

Linda Young (202647)                              **Address** 4207 Earl Blvd.  Moss Point, MS 39563

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7855

---

Lindsey  Bateman (200020)                         **Address** 16024 B Marbry Rd.  Coden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Lindsey Bolden (209970)                           **Address** P.O. Box 294  Pearlington, MS 39572

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim        **Cause No.** 09-7808
International, Inc., et. al.

| | |
|---|---|
| Lionel Lee (209627) | **Address** P.O. Box 545  Pearlington, MS 39572 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

| | |
|---|---|
| Lisa  Morris, as Representative of the Estate of Broderick   Morris, deceased (203530) | **Address** 3107 Carondelet St.  New Orleans, LA 70115 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

| | |
|---|---|
| Lisa Beard, as Next Friend of A.D, a minor (202048) | **Address** 5346 Cronier Avenue  Long Beach, MS 39560 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

| | |
|---|---|
| Lisa Beard, as Next Friend of B.D, a minor (202049) | **Address** 2743 Lost Channel   Biolixi , MS 39531 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf          **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

| | |
|---|---|
| Lisa Conn (214670) | **Address** 140 Leopold St.  Bay St. Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

| | |
|---|---|
| Lisa Garriga (212884) | **Address** P.O. Box  10381  Gulfport, MS 39505 |

**Case Style** Lisa Garriga, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.** 09-7963

---

| | |
|---|---|
| Lisa Gates, as Next Friend of A.J, a minor (212652) | **Address** P.O. Box 4081  Bay St. Louis, MS 39520 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

| | |
|---|---|
| Lisa Gates, as Next Friend of T.J, a minor (212654) | **Address** P.O. Box 4081  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

| | |
|---|---|
| Lisa Hamada (220194) | **Address** 16 Crockett Lane  Poplarville, MS 39470 |

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

| | |
|---|---|
| Lisa Hamada, as Next Friend of D.H, a minor (220193) | **Address** 16 Crockett Lane  Poplarville, MS 39470 |

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

| | |
|---|---|
| Lisa Herbert (201672) | **Address** 650 Avenue A  Marrero, LA 70072 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Lisa Jenkins (201443)**  **Address** 3047 Big Ridge Road  Biloxi, MS 39540

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Lisa Ladner (207662)**  **Address** 7017 Jack Ladner Road  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Lisa Lee (203126)**  **Address** 419 Will Lee Road  Lumberton, MS 39455

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7814

---

**Lisa Mitchell (213066)**  **Address** 3015 Metropolitan Street  New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

---

**Lisa Saucier (212570)**  **Address** 8314 Amoka Drive  Diamondhead, MS 39525

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7812

---

**Lisa Saucier, as Next Friend of C.S, a minor (212571)**  **Address** 8314 Amoka Drive  Diamondhead, MS 39525

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7812

---

**Lisa Saucier, as Next Friend of C.S, a minor (212572)**  **Address** 8314 Amoka Drive  Diamondhead, MS 39525

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7812

---

**Lisa Treadaway (202673)**  **Address** 303 Market Street  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Lisa Woulard (202629)**  **Address** 890 Motsie Road #612 Biloxi, MS 39532

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7808

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Lisa Woulard, as Next Friend of R.W, a minor (202630)**  **Address** 890 Motsie Road #612 Biloxi, MS 39532

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7808

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Lo Wonder Banks (200145)**  **Address** P.O. Box 833  Bayou La Batre, AL 36509

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

Lois Bosarge (199904)                    **Address** 12152 Shine Rd  Irvington , AL 36544

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Lois Ladner (207089)                     **Address** 11021 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style** Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.** 09-7983

---

Lolita Morales (206757)                  **Address** 376 Chapman Road  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

Lonnie Dominique (211602)                **Address** 4034 Ocean Street  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Lonnie Smith (220445)                    **Address** 803 Weems Street  Picayune, MS 39466

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

Lora Serpas (210741)                     **Address** 3789 Firetower Road  Kiln, MS 39556

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Lora Serpas, as Next Friend of T.S, a minor (210742)                    **Address** 3789 Firetower Road  Kiln, MS 39556

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Lora Serpas, as Next Friend of T.S, a minor (210743)                    **Address** 3789 Firetower Road  Kiln, MS 39556

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Loretta Fortenberry, as Next Friend of R.O, a minor (200972)            **Address** 15228 Lemoyne Blvd Lot 17 Biloxi, MS 39532

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

Loretta Hearndon (220210)                **Address** P.O. Box 4312  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Loretta Hearndon, as Next Friend of S.P, a minor (220375)              **Address** P.O. Box 4312  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Loretta Necaise (208931)                 **Address** 520 Vine Drive Apt. 6G  Flowood, MS 39232

    **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7841

---

Loretta Rogers (200559)                **Address** P.O. Box 483  Grand Bay, AL 36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Lori Baudean (206037)                 **Address** 5191 Jacksonville Drive  Pearlington, MS 39572

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7854

---

Lori Leitz (211377)                   **Address** 6322 W. Adams Street  Bay St. Louis, MS 39520

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Lori Luck (213951)                    **Address** 4120 Shark Street  Bay St. Louis, MS 39520

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Lorri Quatroy (211193)                **Address** 9035 St. Teresa Dr.  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Louis Arceneaux (206872)              **Address** 8035 Clarke Street  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Louis Boughton (209980)               **Address** P.O. Box 263  Pearlington, MS 39572

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Louis Grey (216534)                   **Address** 24975 Hwy 603  Kiln, MS 39566

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Louis Jordan (203105)                 **Address** 271 Hiem Ave.  Pass Christian, MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Louis Light (205264)                  **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Louis Matranga (211360)               **Address** 5126 Ioor Street  Bay St. Louis, MS 39576

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

**Louis Murry** (203199)                                   **Address** 4422 America St.  New Orleans, LA 70126

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Louise Carter** (211809)                                 **Address** P.O. Box 56  St. Elmo, AL 36568

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Louise Jackson** (211043)                                **Address** P.O. Box 401  Pearlington, MS 39572

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

**Louise Roberson** (212214)                               **Address** 413 Cadillac Dr.  Bay St. Louis, MS 39520

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
              Fleetwood Enterprises, Inc., et. al.
    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf        **Cause No.** 10-1280
              Stream Coach, Inc., et. al.

---

**Lowonder Banks, as Representative of the Estate of         Address** 8555 East Alba Street  Bayou La Batre, AL
**Willie Banks, deceased** (200153)                                  36509

    **Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 10-1288

---

**Loyal Bosarge** (199905)                                 **Address** 12152 Shine Rd  Irvington, AL 36544

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Lucille Martin** (211372)                                **Address** 24069 Placide Rd.  Pass Christian, MS 39571

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Lucretia Garcia** (201815)                               **Address** 1120 Grove Street  Waveland, MS 39576

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
              Fleetwood Enterprises, Inc., et. al.

---

**Luctrecia Goff** (215614)                                **Address** 107 Placid Lane  Carriere, MS 39426

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Luctrecia Goff, as Next Friend of K.G, a minor             Address** P.O. Box 953  Picayune, MS 39466
(215612)

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Luctrecia Goff, as Next Friend of K.G, a minor             Address** 107 Placid Lane  Carriere, MS 39426
(215613)

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Ludrich McNiar (206022)                          **Address** 704 24th Street  Gulfport, MS 39501

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Lundy Copenhaver (211754)                        **Address** 2597 Arnold St.  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Lutricia Smith (216930)                          **Address** 212 S. Woodward St.  Poplarville, MS 39470

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Lydia Cowans (220087)                            **Address** 4185 Pacific St.  Bay St. Louis, MS 39520

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

---

Lydia Hubbard (213778)                           **Address** 25521 Standard Dedeaux  Kiln, MS 39556

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Lydia Hunt (212480)                              **Address** P.O. Box 238  Bayou La Batre, AL 36509

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Lynda Huggins (201551)                           **Address** 100 Suffolk  Long Beach, MS 39560

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Lynn Santhuff (211287)                           **Address** P.O. Box 2965  Bay St. Louis, MS 39521

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Mable Dedeaux (205379)                           **Address** 23649 Bells Ferry Road  Pass Christian, MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Madeline Dedeaux (203387)                        **Address** 616 East North Street  Pass Christian, MS 39571

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

---

Mae Aaron (216263)                               **Address** 517 Martin Luther King  Poplarville, MS 39470

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim        **Cause No.** 09-7808
    International, Inc., et. al.

---

Mae Aaron, as Next Friend of J.A, a minor (216264) **Address** 517 Martin Luther King  Poplarville, MS 39470

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7808

---

Maggie McNair (201012) **Address** P.O. Box 2122  Gulfport, MS 39505

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2218

---

Maggie Stockfleth (210180) **Address** 7084 Lauderdale St.  Bay St. Louis, MS 39520

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7826

---

Mahala Burkett (215479) **Address** 304 Jarrell St.  Picayune, MS 39466

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Mai Bell (200042) **Address** 3601 Boone Street  Mosspoint, MS 39563

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Malcolm Nixon (215863) **Address** 304 Jarrell St.  Picayune, MS 39466

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Mamie Magee, as Next Friend of O.M, a minor (201229) **Address** 3900 Park Blvd  Gulfport, MS 39501

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7826

---

Mandy  Mollohan, as Next Friend of E.M, a minor (207788) **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Mandy  Mollohan, as Next Friend of Z.M, a minor (207790) **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Mandy Caspolich (205108) **Address** P.O. Box 676  Kiln, MS 39576

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Mandy Mollohan (207787) **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

**Manuel Bosarge (215451)**                          **Address** 611 Herrick Ave.  Pascagoula, MS 39567

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Marc Radich (200779)**                            **Address** 14413 Lemoyne Blvd.  Biloxi, MS 39532

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.         **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

**Marcel Singleton (209149)**                       **Address** 659 Keller Street  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.         **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

**Marcia Tassinari, as Next Friend of G.M, a minor**   **Address** 5094 Birch Dr.  Bay St. Louis, MS 39520
**(216781)**
**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Marco Kirkland (201415)**                         **Address** 7216 Frank Griffen Road  Moss Point, MS
                                                    39563
**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7839

**Marcus Dillon (201992)**                          **Address** 27 Q. D. Dillon Rd.  Tylertown, MS 39667

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold,    **Cause No.** 09-7977
deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

**Marcus Gross (201736)**                           **Address** 7 Holly Circle  Gulfport, MS 39501

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Marcus Murphy (214181)**                          **Address** 1302 Williams St.  Pascagoula, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

**Marcus Rayford (215921)**                         **Address** 304 Jarrell St.  Picayune, MS 39466

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.         **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

**Margaret Acker (210939)**                         **Address** P.O. Box  307  Pearlington, MS 39572

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Margaret Bourgeois (209986)**　　　　　**Address** 320 Victoria Street  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

---

**Margaret Calogero (199887)**　　　　　**Address** 1409 Hwy. 90  Lot 127 Gautier, MS 39553

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.　　**Cause No.** 09-7813

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

---

**Margaret Calogero, as Next Friend of M.A, a minor (200259)**　　　　　**Address** 1409 Hwy. 90  Lot 127 Gautier, MS 39553

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.　　**Cause No.** 09-7813

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

---

**Margaret Mclain (209073)**　　　　　**Address** 6005 East Perry  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

---

**Margaret Walker (206696)**　　　　　**Address** 370 Rafferty Drive  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7973

---

**Margaret Walker, as Representative of the Estate of Emma Swanier, deceased (206667)**　　　　　**Address** 370 Rafferty Street  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7973

---

**Margie Dedeaux (203382)**　　　　　**Address** 338 Mercier Avenue  Pass Christian, MS 39571

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 09-7808

---

**Margie DiBenedetto (211392)**　　　　　**Address** 233 Gulfside Street  Waveland, MS 39576

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

---

**Margie King (205855)**　　　　　**Address** 4032 43rd Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7833

---

**Margie Necaise (207674)**　　　　　**Address** 315 Old Spanish Trail  Waveland, MS 39576

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.　　**Cause No.** 09-7794

---

**Marguerite Jiles (203465)**                    **Address** 23180 Jones Road  Pass Christian, MS 39571

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Marguerite Jiles, as Next Friend of M.H, a minor**   **Address** 23180 Jones Road  Pass Christian, MS 39571
**(203446)**

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Marian Epperson (205818)**                    **Address** 231 Dogwood St.  Waveland, MS 39576

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Gulf      **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

**Marie Cheney (205956)**                    **Address** 643 Carroll Avenue  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Marie Green (211566)**                    **Address** 6100 E. Pike   Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Marilyn Beard (202840)**                    **Address** 502 Hickory Drive  Long Beach, MS 39560

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Marilyn Garcia (209261)**                    **Address** P.O. Box 134  Clermont Harbor, MS 39558

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Marilyn Harrison-Jackson (209724)**                    **Address** 3924 Hollygrove St.  New Orleans, LA 70118

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Marilyn King (201399)**                    **Address** 12975 Moreland Rod  Grand Bay, AL 36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Marilyn Taylor (220469)**                    **Address** 8721 Manini Way  Diamond Head, MS 39525

    **Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs.      **Cause No.** 09-7802
    SunRay Investments, LLC, et. al.

---

**Marion Hamilton (201768)**                    **Address** 614 East North Street  Pass Christian, MS
                                                   39571

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7794

---

**Marion Hamilton, as Next Friend of K.D, a minor**   **Address** 614 East North Street  Pass Christian, MS
**(202127)**                                                      39571

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7794

Marion Jackson (201418)                    **Address** 501 S. Genois St. New Orleans, LA 70119

    **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Mark Andrews (200082)                      **Address** 2014 N. Rochebleve New Orleans, LA 70119

    **Case Style** Rose Acker, et. al. vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

Mark Evans (211389)                        **Address** 16463 Hwy. 90 Pearlington, MS 39572

    **Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Mark Fairley (208894)                      **Address** 14521 Cemetery Road Gulfport, MS 39503

    **Case Style** Donald Acker, et. al. vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Mark Lacoste (214339)                      **Address** 23100 Rd. 262 Picayune, MS 39466

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

    **Case Style** Leonard Lambert, et. al. vs. Viking Recreational Vehicle Company, LLC, et. al.          **Cause No.** 10-1310

---

Marlyene Scroggins (200458)                **Address** 576 Jefferson St Biloxi , MS 39530

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2183

---

Marshall Collins (209830)                  **Address** P.O. Box 511 Pearlington, MS 39572

    **Case Style** Aaron Bell, et. al. vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Marshall Collins (209831)                  **Address** P.O. Box 511 Pearlington, MS 39572

    **Case Style** Aaron Bell, et. al. vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Martha Bean (211851)                       **Address** 1912 Parsley Ave. Pascagoula, MS 39567

    **Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Martha Bell (203301)                       **Address** 2906 W Park Dr Gautier, MS 39553

    **Case Style** Aaron Bell, et. al. vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Martha Bell, as Next Friend of A.B, a minor (203298)                  **Address** 2906 W Park Dr Gautier, MS 39553

    **Case Style** Aaron Bell, et. al. vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

| | |
|---|---|
| Martha Bell, as Next Friend of I.B, a minor (203299) | **Address** 2906 West Park Drive  Gautier, MS 39553 |
| **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7837 |

| | |
|---|---|
| Martha Cleveland, as Next Friend of J.C, a minor (211725) | **Address** P.O. Box 246  St. Elmo, AL 36568 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Martha Cleveland, as Next Friend of L.D, a minor (211683) | **Address** P. O. Box 412  St Elmo, AL 36568 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Martha Collier (202155) | **Address** 4151 Heron Bay Loop Rd S  Coden, AL 36523 |
| **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7814 |

| | |
|---|---|
| Martin Pavolini  (200844) | **Address** 6156 Wittman Road  Pass Christian, MS 39571 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Martina Taylor (210077) | **Address** 6035 E. Lincoln St  Bay St.louis, MS 39521 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Marvin Barrow (220023) | **Address** 4009 Grand Bature Rd.  Moss Point, MS 39562 |
| **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7838 |

| | |
|---|---|
| Marvin Collins (210682) | **Address** P.O. Box 1431  Gautier, MS 39553 |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7854 |

| | |
|---|---|
| Marvin Johnson (201479) | **Address** 8860 Little River Road  Bayou La Batre, AL 36509 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Mary Brown (206913) | **Address** 8505 ViDalia Rd.  Pass Christian, MS 39571 |
| **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7798 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Mary Cronier (214700) | **Address** P.O. Box 368  Escatawpa, MS 39552 |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |

---

**Mary Davis** (220099)                    **Address**  P.O. Box 8453  Moss Point, MS 39562

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

---

**Mary Dawsey** (209860)                    **Address**  6400 Dawsey Ln  Pearlington, MS 39572

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

---

**Mary Funchess** (201808)                    **Address**  7601 Oakland Dr  Biloxi, MS 39532

    **Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.**  09-7960

---

**Mary Hawkins** (208239)                    **Address**  1801 Hwy 11 South Lot 102  Picayune, MS 39466

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  09-7854

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-1267

---

**Mary Jones-Thornton** (205233)                    **Address**  P.O. Box 1013  Kiln, MS 39556

    **Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.**  09-7808

---

**Mary Ladner** (210957)                    **Address**  525 St. John Street Apt. A Bay St. Louis, MS 39520

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

**Mary Morgan** (203191)                    **Address**  12876 Paradise Lane  Biloxi, MS 39532

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

**Mary Necaise** (209520)                    **Address**  9220 Henry Shubert Road  Bay St. Louis, MS 39520

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7828

---

**Mary Regan** (209208)                    **Address**  1133 Boyton Ave.  Westfield, NJ 07090

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2229

---

**Mary Ross** (205427)                    **Address**  3000 Jasper St.  Kenner, LA 70065

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

**Mary Rush** (212222)                    **Address**  28220 Yellowstone Road  Pass Christian, MS 39571

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7838

---

**Mary Sanders** (216890)  **Address** 5094 Birch Drive  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Mary Scott** (200452)  **Address** 10088 Fournier Avenue  D'iberville, MS 39540

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7808

---

**Mary Scott** (200453)  **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Mary Scott, as Next Friend of D.S, a minor** (200446)  **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Mary Scott, as Next Friend of E.C, a minor** (202251)  **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Mary Scott, as Next Friend of J.M, a minor** (201060)  **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Mary Scott, as Next Friend of S.C, a minor** (202256)  **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Mary Tolbert** (202348)  **Address** 10435 Ramsey Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Mary Upton** (202397)  **Address** 3529 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

---

**Mary Washington** (209194)  **Address** 216 McDonald Drive  Pass Christian, MS 39571

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.  **Cause No.** 09-7802

---

**Mary Wilkerson** (202539)  **Address** 13940 S. Sprinkle Ave.  Bayou La Batre, AL 36509

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7855

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Mary Wilkerson, as Next Friend of K.W, a minor (202537)

**Address** 13490 Sprinkle Ave.
Bayou La Batre, AL 36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Mary Winters (217083)

**Address** 4317 Lexington St.  Garner, NC 27529

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7831

---

Matthew Harper (205989)

**Address** 6077 E. Kemper  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Matthew Millard (208851)

**Address** 207 E. Vermilaya  Bloomington, IN 47401

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Matthew Pollock (200735)

**Address** 4325 Heron Bay Loop Road  Coden, AL 36523

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

Mattie Bradley (209039)

**Address** 17264 Excalibur Circle  Gulfport, MS 39503

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

Mattie Bradley, as Representative of the Estate of Gene Bradley, deceased (209352)

**Address** 17264 Excalibur Circle  Gulfport, MS 39503

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

Maurice Plustache (212188)

**Address** P.O. Box 316  Pearlington, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Maurice Rendon (200639)

**Address** P.O. Box 507  Baker, LA 70714

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Maurice Woods (202621)

**Address** P.O. Box 232  Coden, AL 36523

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7855

---

Mavis Cash (202244)

**Address** 13570 Slater Avenue  Bayou La Batre, AL 36509

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Maxine Brown (203339)**      **Address** 196 Alexander Avenue  Biloxi, MS 39530

     **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2178

---

**Maxine Brown, as Next Friend of S.B, a minor (203338)**      **Address** 196 Alexander Avenue  Biloxi, MS 39530

     **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2178

---

**Maxine Lee (201311)**      **Address** P.O. Box 31  Grand Bay, AL 36541

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Maxine Mcdowell (203156)**      **Address** 433 Betsy Ave.  Pass Christian, MS 39571

     **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

**Maxine Stallworth (200398)**      **Address** 10130 Fernland Road  Grand Bay, AL 36541

     **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-2190

---

**Mayola Haynes (209729)**      **Address** 706 Morris St  Waveland, MS 39576

     **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-2184

---

**Megan Hamada (220195)**      **Address** 16 Crockett Lane  Poplarville, MS 39470

     **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Melania Morris (200911)**      **Address** 2902 Cumberland Dr.  Missouri City, TX 77459

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Meleta Jack (212930)**      **Address** 31 Wood St.  Lucedale, MS 39452

     **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7973

---

**Meleta Jack, as Next Friend of A.E, a minor (212842)**      **Address** 2119 Hopper Road Lot #11A  Lucedale, MS 39452

     **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7973

---

**Meleta Jack, as Next Friend of C.J, a minor (212926)**      **Address** 2119 Hopper Road  Lot #11A Lucedale, MS 39452

     **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7973

| Meleta Jack, as Next Friend of G.J, a minor (212927) | **Address** | 31 Wood St. Lucedale, MS 39452 |
|---|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al. vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7973

| Melinda Mack (201208) | **Address** | 264 Stennis Drive No. 139 Biloxi, MS 39531 |
|---|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al. vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7973

| Melinda Mack, as Next Friend of M.M, a minor (201207) | **Address** | 264 Stennis Drive No. 139 Biloxi, MS 39531 |
|---|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al. vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7973

| Melinda Mack, as Next Friend of M.M, a minor (201209) | **Address** | 264 Stennis Drive No. 139 Biloxi, MS 39531 |
|---|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al. vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7973

| Melissa  Kern (201383) | **Address** | P.O. BOX 1333 Irvington , AL 36544 |
|---|---|---|

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

| Melissa Boughton (209981) | **Address** | P.O. Box 263 Pearlington, MS 39572 |
|---|---|---|

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

| Melissa Boughton, as Next Friend of B.B, a minor (209977) | **Address** | P.O. Box 263 Pearlington, MS 39573 |
|---|---|---|

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

| Melissa Buras (208183) | **Address** | 8016 Lowndes St  Bay St. Louis, MS 39520 |
|---|---|---|

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

| Melissa Buras, as Next Friend of K.L, a minor (208184) | **Address** | 7051 George Street  Bay St. Louis, MS 39520 |
|---|---|---|

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

| Melissa Crowe (211941) | **Address** | 100 Fernwood Dr.  Pass Christian , MS |
|---|---|---|

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7814

| Melissa Goertzen (220158) | **Address** | 5615 Hoda Rd.  Kiln, MS 39556 |
|---|---|---|

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

| Melissa Goertzen, as Next Friend of J.G, a minor (220157) | **Address** | 5615 Hoda Rd.  Kiln, MS 39556 |
|---|---|---|

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Melissa Holston, as Next Friend of E.H, a minor (209230)

**Address** 29 Braxton Lee Road  Popularville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-1297

---

Melissa Holston, as Next Friend of J.C, a minor (209229)

**Address** 29 Braxton Lee Road  Popularville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-1297

---

Melissa Joseph (207068)

**Address** 3049 Utah St.  Kenner, LA 70065

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Melissa Joseph, as Next Friend of J.J, a minor (207067)

**Address** 3049 Utah St.  Kenner, LA 70065

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Melissa Lawler (215741)

**Address** 83171 Lola Drive  Diamondhead, MS 39525

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Melissa Lemoine (201315)

**Address** 6191 W. Desoto St.   Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Melissa Moran (209498)

**Address** 9200 Henry Shubert Road  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Melissa Theriot (209197)

**Address** P.O. Box 1113  Lakeshore, MS 39558

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Melissa Young (215305)

**Address** 1214 Edna St.  Waveland, MS 39576

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Melissa Young, as Representative of the Estate of Linda Bourgeois, deceased (214793)

**Address** 1214 Edna St  Waveland, MS 39576

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Mellisa  Richardson, as Next Friend of K.R, a minor (216859)

**Address** P.O. Box 204  Poplarville, MS 39470

**Case Style** Mellisa  Richardson, as Next Friend of K.R, a minor, et. al.  vs. SunRay Investments, LLC, et. al.  **Cause No.** 10-2222

---

**Melvin Cash (202243)**

**Address** 13570 Slater Avenue  Bayou La Batre, AL 36509

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Melvin Nixon (215869)**

**Address** 408 South Blank Ave.  Picayune, MS 39466

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7973

---

**Mena Bosarge (199908)**

**Address** 8590 Peachtree Street  Coden, AL 36523

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Mercedes Devilliers (220102)**

**Address** 6405 Red Creek Rd  Long Beach, MS 39560

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

**Michael  Thomas (200348)**

**Address** 1625 Martin Bluff Road #60  Gautier, MS 39553

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.** 09-7823

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.      **Cause No.** 10-1287

---

**Michael Abney (200195)**

**Address** P. O. Box 81  Gautier, MS 39553

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Michael Alexander (211922)**

**Address** 2220 Eastmere  Harvey, LA 70058

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Michael Belyeu (206893)**

**Address** 8508 Birch Avenue  Ocean Springs, MS 39564

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

**Michael Bryan (206929)**

**Address** 6251 Carco Road  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Michael Gourgues (209250)**

**Address** 7260 Lakeshore Road  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Michael Hardy (216544)**

**Address** 236 Wisteria Lane  Biloxi, MS 39530

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

**Michael Johnson (203095)**  **Address** 316 Lorianne  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Michael McClantoc (201127)**  **Address** 8460 E Rabbi St  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Michael McGee (211971)**  **Address** 22414 Fenton Deadeaux  Kiln, MS 39556

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Michael Navarette (210666)**  **Address** 4222 Edna Av  Pascagoula, MS 39581

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

**Michael Petty (200871)**  **Address** 401 S. Olive Street  Cameron, LA 70403

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-1289

---

**Michael Quatroy (211192)**  **Address** 9035 St. Teresa  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Michael Robbins (200684)**  **Address** P.O. Box 202  Bayou La Batre, AL 36509

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2182

---

**Michael Santalla (220422)**  **Address** 7229 Hancock Dr.  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7808

---

**Michael Shepherd (215047)**  **Address** P.O. Box 963  Gautier, MS 39553

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Michael Smith (202786)**  **Address** 25544 Elmer Ladner Rd.   Pass Christian , MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1266

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

**Michael Smith (202793)**                **Address** 25544 Elmer Ladner Rd.   Pass Christian , MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
                 Fleetwood Enterprises, Inc., et. al.

    **Case Style** Samaria Stubbs, et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1266

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

**Michael Smith (209094)**                **Address** P.O. Box 152  Lakeshore, MS 39558

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Michael Smith (215978)**                **Address** 6637 Lakeshore Road  Bay St Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Michael Smith (220448)**                **Address** 03 Smith Pittman Rd.  Tylertown, MS 39667

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Michael Wheat (210038)**                **Address** P.O. Box 596  Pearlington, MS 39572

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Michele Branning (203327)**                **Address** 14204 Countryside Dr.  Northport, AL 35475

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

**Michele Giavotella (214480)**                **Address** 22138 Rd. 374  Kiln, MS 39556

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Michele Knight (203490)**                **Address** 101 Northwood Drive  Slidell, LA 70458

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

**Michelle Clemons (205356)**                **Address** 235 Citizens Street  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Michelle Dardar (214608)**                **Address** 27261 Bull Creek Dr.  Perkinston, MS 39573

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

---

Michelle Dickerson, as Next Friend of A.D, a minor (201976)   **Address** 628 15th St.  Franklinton, LA 70438

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Michelle Dickerson, as Next Friend of B.D, a minor (201977)   **Address** 628 15th St.  Franklinton, LA 70438

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Michelle Dickerson, as Next Friend of J.D, a minor (201979)   **Address** 628 15th St.  Franklinton, LA 70438

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Michelle Ford (201938)   **Address** 703 Rita Lane  Long Beach, MS 39560

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

Michelle Harris (220199)   **Address** 6197 S Railroad Avenue  Bay St Louis, MS 39520

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Michelle Harris, as Next Friend of M.H, a minor (220198)   **Address** 6197 S Railroad Avenue  Bay St Louis, MS 39520

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Michelle Knight, as Next Friend of S.K, a minor (203489)   **Address** 101 Northwood Drive  Slidell, LA 70458

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

Michelle Straub (208996)   **Address** 14489 Cemetery Road  Gulfport, MS 39503

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Mildred Wheat (210037)   **Address** P.O. Box 845  Pearlington, MS 39572

    **Case Style**  Mildred Wheat, et. al.  vs. Sunline Coach Company, et. al.   **Cause No.** 09-7971

---

Mildred Winters (202612)   **Address** 45702 Anthony Rd.  Franklinton, LA 70438

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7831

**Miles Peterson (209071)**

**Address** 5042 Old Gainsville Street  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7808

---

**Mitchell Havard (201542)**

**Address** 1409 Hwy. 90  Lot 35 Gautier, MS 39553

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7823

---

**Mitchell Swanier (206668)**

**Address** 370 Rafferty Drive  Pass Christian, MS 39571

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7808

---

**Moira Nix (208928)**

**Address** 48138 Thorn Hill Lane Apt. 10 Tickfaw, LA 70466

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**Cause No.** 09-7841

---

**Mona Theriot (200327)**

**Address** PO BOX 495  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Mona Theriot, as Next Friend of D.R, a minor (200658)**

**Address** PO BOX 495  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Mona Theriot, as Next Friend of E.R, a minor (200659)**

**Address** Po Box 495  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Monique LaBauve (212437)**

**Address** 17392 Hwy 603  Kiln, MS 39556

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Monique Morris (200912)**

**Address** 2113 Cabot Circle  Bryan , TX 77803

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Monique Morris, as Next Friend of C.J, a minor (201439)**

**Address** 3130 East 29th St.  Apt C-9 Bryan, TX 77802

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Morgan Ladner (209123)**

**Address** 6140 Wendell Ladner Road  Perkinston, MS 39573

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

**Mott Fleming (201922)**

**Address** 2112 Bayou Rd.  St. Bernard, LA 70085

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

| | | |
|---|---|---|
| Murphy Labauve (212438) | **Address** 17392 Hwy 603  Kiln, MS 39556 | |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7833 |

| | | |
|---|---|---|
| Murry Dixon  (202005) | **Address** 10571 Hwy. 188  Grand Bay, AL 36541 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7856 |

| | | |
|---|---|---|
| Myranda Green (211567) | **Address** 1108 waveland  Waveland Ave., MS 39576 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7856 |

| | | |
|---|---|---|
| Myranda Green, as Next Friend of G.G, a minor (211570) | **Address** 1108 waveland ave  Waveland, MS 39576 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7856 |

| | | |
|---|---|---|
| Myrtle McDowell (220306) | **Address** 620 Jeff Davis  Waveland, MS 39576 | |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | | **Cause No.** 09-7973 |

| | | |
|---|---|---|
| Nacole Saucier (203601) | **Address** 206 Sycamore Street  Bay St. Louis, MS 39520 | |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 10-2246 |

| | | |
|---|---|---|
| Nadine Baldwin (202825) | **Address** 2601 Calle De Feliz  Gautier, MS 39553 | |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 10-2246 |

| | | |
|---|---|---|
| Nakia Banks (200146) | **Address** P.O. Box 71226  New Orleans, LA 70172 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7856 |

| | | |
|---|---|---|
| Nakita Jackson (212940) | **Address** 18125 Hwy 26 #31 Lucedale, MS 39452 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7856 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | | **Cause No.** 10-1253 |

| | | |
|---|---|---|
| Nakita Jackson, as Next Friend of J.J, a minor (212933) | **Address** 18125 Hwy 26 #31 Lucedale, MS 39452 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7856 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | | **Cause No.** 10-1253 |

| | | |
|---|---|---|
| Nakita Jackson, as Next Friend of J.J, a minor (212937) | **Address** 18125 Hwy 26 #31 Lucedale, MS 39452 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7856 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | | **Cause No.** 10-1253 |

**Natalie Brown (202889)**          **Address** P.O. Box 109  New Augusta, MS 39462

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Natalie Jones (210731)**          **Address** P.O. Box 402 Pearlington, MS 39572

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.          **Cause No.** 09-7802

---

**Natasha Huggins (201552)**          **Address** P.O. Box 453  Kansas , OK 74347

**Case Style** Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al.          **Cause No.** 09-7845

---

**Natasha Mays (201111)**          **Address** 104 Gary St.  Gulfport, MS 39503

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Natasha Saucier (203602)**          **Address** 208 Old Spanish Trail  Waveland, MS 39576

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

**Nathan Orr (206775)**          **Address** 5954 Sperry Raod  Apt. E6 Theodore, AL 36582

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Nathaniel Smith (215979)**          **Address** 803 Weems Street  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

**Neal Ladner (212445)**          **Address** 23031 Bear Rd.  Kiln, MS 39556

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.          **Cause No.** 09-7802

---

**Neil Bourn (215458)**          **Address** 136 Espana Park  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Nekylah Daughtry (202069)**          **Address** 10718 Raymond Dr  Grand Bay, AL 36541

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Nelda Lee (209120)**          **Address** 29 Braxton Lee Road  Poplarville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.** 10-1297

---

**Nelda Wells (202503)**          **Address** P.O. Box 662  Coden, AL 36523

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

Nellie Miller (201032)                          **Address** P.O. Box 214  St. Elmo, AL 36568

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Neptonya Loper, as Next Friend of C.L, a minor      **Address** 5906 Marvin Avenue  Moss Point, MS 39563
(201181)

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Neptonya Loper, as Next Friend of D.I, a minor      **Address** 5906 Marvin Avenue  Moss Point, MS 39563
(201571)

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Neptonya Loper, as Next Friend of M.L, a minor      **Address** 5906 Marvin Avenue  Moss Point, MS 39563
(201182)

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Nercile Fortenberry (201947)                     **Address** 70 Joe Bullock Rd.  Tylertown, MS 39667

    **Case Style**  Kimberly Hudson (Blanchard), as Next Friend of K. B., a          **Cause No.** 09-7803
    minor, et. al.  vs. KZRV, LP, et. al.

---

Ngan Luong (215761)                              **Address** 15204 Freemont Dr.  Biloxi, MS 39532

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Nhan Nguyen (210950)                             **Address** 7985 W. Amite Street  Bay St. Louis, MS
                                             39520

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Nhan Nguyen, as Next Friend of V.N, a minor      **Address** 7985 W. Amite Street  Bay St. Louis , MS
(210952)                                         39520

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Nicholas Necaise (209379)                        **Address** 520 Vine Drive Apt. 6G  Flowood, MS 39232

    **Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy          **Cause No.** 09-7841
    Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

Nick Saucier (203604)                            **Address** 208 Old Spanish Trail  Waveland, MS 39576

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

Nickolas Dardar (205375)                         **Address** 6184 West Forrest Street  Bay St. Louis, MS
                                             39520

    **Case Style**  Margaret Calogero, as Next Friend of M. A., a minor, et. al.          **Cause No.** 09-7813
    vs. Waverlee Homes, Inc., et. al.

---

Nicole Brown (202887)                          **Address** 25544 Elmer Ladner Rd.  Pass Christian , MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1266

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-1253

---

Nicole Brown, as Next Friend of S.s, a minor        **Address** 25544 Elmer Ladner Rd.  Pass Christian , MS
(202784)                                                                                    39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1266

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-1253

---

Nicole Griffin (205322)                          **Address** 13383 Warren Drive  Gulfport, MS 39503

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or        **Cause No.** 09-7805
River Birch Homes, L.L.C., et. al.

**Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.        **Cause No.** 10-1285
L.C., et. al.

---

Nicole Necaise (212657)                          **Address** 308 Ruella St.  Lot 12 Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Nicole Pollock (200736)                          **Address** 4325 Heron Bay Loop Rd.  Coden, AL 36523

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

---

Nicole Pollock, as Next Friend of C.P, a minor        **Address** 4325 Heron Bay Loop Rd  Coden, AL 36523
(200732)

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

---

Nicole Raymond (213146)                          **Address** 298 Post St.  Killona, LA 70057

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Nicole Strahan (202808)                          **Address** 1607 Sunshine Ct.  Misouri, TX 77459

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Nida Cenales (202254)                          **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

Nikeland Cooper (202169)      **Address** 4700 Welch Avenue  Moss Point, MS 39563

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Nina Addison (200211)      **Address** 3270 Desaix Blvd.  New Orleans, LA 70119

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Nina Hannah-Wansley (201609)      **Address** 3724 McCall Street  Moss Point, MS 39563

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

Nong Pham (212173)      **Address** 13621 Virginia Street  Vancleave, MS 39565

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Norvell Breland (215463)      **Address** 112 Greenview Drive  Picayune, MS 39466

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

Norwood Cain (199880)      **Address** P.O. Box 874  Bayou La Batre, AL 36509

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

odis Clemons (205355)      **Address** 235 Citizens Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Odis Clemons (205357)      **Address** 235 Citizens Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Okema Huderson (216590)      **Address** 11 Jaguar Ln.  Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Okema Huderson, as Next Friend of D.H, a minor (216589)      **Address** 11 Jaguar Ln.  Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Oliver Branning (203326)      **Address** 14204 Countryside Dr.  Northport , AL 35475

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7804

---

Olivia Alford (206925)      **Address** 113 Lynn Circle  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

| Olivia Alford, as Next Friend of K.A, a minor (206924) | **Address** | 113 Lynn Circle  Pass Christian, MS 39571 |
|---|---|---|

| | **Case Style** | Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 09-7973 |
|---|---|---|---|---|

| Ollie Shiyou (209058) | **Address** | 3097 Firetower Road  Kiln, MS 39556 |
|---|---|---|

| | **Case Style** | Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |
|---|---|---|---|---|

| Opal Pearson (210909) | **Address** | P.O. Box 2574  Pascagoula, MS 39569 |
|---|---|---|

| | **Case Style** | Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |
|---|---|---|---|---|

| Ora Treaudo (210756) | **Address** | 9017 Dixon  St.  New Orleans, LA 70118 |
|---|---|---|

| | **Case Style** | Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7831 |
|---|---|---|---|---|
| | **Case Style** | Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** | 10-1292 |

| Orealia Marshall (209550) | **Address** | P.O. Box 854  Pearlington, MS 39572 |
|---|---|---|

| | **Case Style** | Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 09-7798 |
|---|---|---|---|---|
| | **Case Style** | Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1268 |

| Orlanda Booker (203320) | **Address** | P.O. Box 144  Pass Christian , MS 39571 |
|---|---|---|

| | **Case Style** | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7856 |
|---|---|---|---|---|

| Orlanda Lewis (201157) | **Address** | 4028 N. Miro St.  New Orleans, LA 70117 |
|---|---|---|

| | **Case Style** | Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 09-7804 |
|---|---|---|---|---|

| Ormond Cronier (214588) | **Address** | P.O. Box 368  Escatawpa, MS 39552 |
|---|---|---|

| | **Case Style** | Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 10-2184 |
|---|---|---|---|---|

| Orry Brown (199813) | **Address** | 707 E North St Apt. 1306 Pass Christian, MS 39571 |
|---|---|---|

| | **Case Style** | Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7856 |
|---|---|---|---|---|
| | **Case Style** | Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 10-1253 |

| Orville Stuart (200272) | **Address** | 8850 Midway Street  Coden, AL 36523 |
|---|---|---|

| | **Case Style** | Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 09-7798 |
|---|---|---|---|---|
| | **Case Style** | Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1268 |

**Oscar Davis (215554)**     **Address** 702 North Buren Ave.  Picayune, MS 39466

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

**Oscar Morton (210761)**     **Address** 5511 Holley Lane  New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Owen Bourgeois (209988)**     **Address** 497 Felicity St  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Paisley Gant (210505)**     **Address** 9127  Central  Project St.  Convent, LA 70723

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7991

---

**Palma Jefferson (201440)**     **Address** 2237 Mazant St.  New Orleans, LA 70117

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Palmer  Bates, as Representative of the Estate of Jonas Bates, deceased (215408)**     **Address** 1221 Baylous Street  Picayune, MS 39466

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Pam Ricca (212202)**     **Address**

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.     **Cause No.** 09-7802

---

**Pamela  Faulkner , as Next Friend of C.W, a minor (211474)**     **Address** 1706 13th St.  Pascagoula , MS 39567

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

---

**Pamela Bennett (209949)**     **Address** 17111 Birch Dr.  Pearlington, MS 39572

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

---

**Pamela Jacobs (203460)**     **Address** 25141 Cavas Delise Road  Pass Christian, MS 39571

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

| | | |
|---|---|---|
| **Pamela Newman (205850)** | **Address** | 7001 Meadowdale Street  Bay St. Louis, MS 39520 |

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

| | | |
|---|---|---|
| **Patrice Cannon, as Next Friend of A.R, a minor (207572)** | **Address** | P.O.Box 604  Luling, LA 70070 |

**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7807

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

| | | |
|---|---|---|
| **Patrice Cannon, as Next Friend of M.K, a minor (207573)** | **Address** | P.O. Box 604  Luling, LA 70070 |

**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7807

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

| | | |
|---|---|---|
| **Patrice Gholar (216505)** | **Address** | 1520 Rich Ave.  Gulfport, MS 39501 |

**Case Style**  Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7805

---

| | | |
|---|---|---|
| **Patrice Gholar, as Next Friend of A.G, a minor (216506)** | **Address** | 1520 Rich Ave.  Gulfport, MS 39501 |

**Case Style**  Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7805

---

| | | |
|---|---|---|
| **Patricia Burge (207914)** | **Address** | 14126 Pecan Grove Drive  Kiln, MS 39556 |

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

| | | |
|---|---|---|
| **Patricia Causey (210766)** | **Address** | 416 Lac Bienville #B Harvey, LA 70058 |

**Case Style**  Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-2251

---

| | | |
|---|---|---|
| **Patricia Cox (211758)** | **Address** | P.O. Box  3184  Bay St. Louis, MS 39521 |

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

| | | |
|---|---|---|
| **Patricia Fairley (209782)** | **Address** | P.O. Box 548  Pearlington, MS 39572 |

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

---

| | | |
|---|---|---|
| **Patricia Ladner (209272)** | **Address** | P.O. Box 180  Lakeshore, MS 39558 |

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

| | | |
|---|---|---|
| **Patricia Mackles (216698)** | **Address** | 1801 Hwy 11 South lot 67  Picayune, MS 39466 |

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

---

Patricia Martin (201081)     **Address** 13535 N. Seaman Avenue  Bayou La Batre, AL 36509

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

Patricia Morgan - Williams (203193)     **Address** 1663-65 St. Denise St.  New Orleans, LA 70122

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7833

---

Patricia Oliver (212272)     **Address** 5093 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7838

---

Patricia Riley (212210)     **Address** 4900 Cambridge Dr.  Pascagoula, MS 39581

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

Patricia Riley, as Next Friend of O.R, a minor (212212)     **Address** P. O. Box 8225   Moss Point, MS 39562

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

Patricia Riley, as Next Friend of S.C, a minor (211759)     **Address** 4900 Cambridge Dr.   Pascagoula, MS 39581

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

Patricia Rush (206731)     **Address** 7260 Lakeshore Road  Bay St. Louis, MS 39520

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7854

---

Patricia Rush, as Next Friend of K.R, a minor (206730)     **Address** 7260 Lakeshore Road  Bay St. Louis, MS 39520

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7854

---

Patricia Ward (215237)     **Address** 8076 Leflore St.  Bay St. Louis, MS 39520

    **Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.**  09-7841

---

Patricia White (203691)     **Address** 1518 Rich Ave.    Gulf Port, MS 39501

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7828

---

**Patrick Banks (200148)**  **Address** P.O. Box 222  Bayou La Batre, AL 36509

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Patrick Green (205320)**  **Address** P. O. Box 701  Lakeshore, MS 39558

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Patrick Pettit (208947)**  **Address** 8361 W. Harrison Drive  Bay St. Louis, MS 39520

    **Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 09-7813

---

**Patrick Poiroux (213680)**  **Address** 3261 Reine Avenue  Slidell, LA 70458

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7814

---

**Patrina Guy (214521)**  **Address** 2436 Beach Blvd. N-9 Biloxi, MS 39531

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Patrina Guy, as Next Friend of J.H, a minor (214434)**  **Address** 2436 Beach Blvd N-9  Biloxi, MS 39531

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Patrina Guy, as Next Friend of S.G, a minor (214522)**  **Address** 2436 Beach Blvd. N-9 Biloxi, MS 39531

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Patsy Deogracias (209070)**  **Address** 367 Chapman Road  Bay St. Louis, MS 39520

    **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,  **Cause No.** 09-7841

---

**Patsy Herrell (215664)**  **Address** P.O.Box 399  Nicholson, MS 39463

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Patti Kost (215715)**  **Address** 10087 Bancroft Street  Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Patti Lose (201185)**  **Address** 12189 Heritage Lane  Irvington, AL 36504

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

**Paul Jefferson (201441)**  **Address** 2237 Mazant St.  New Orleans, LA 70117

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Paul Johnson (201488)**  **Address** P.O. Box 483  Coden, AL 36523

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Paul Kost (215716)**  **Address** 10087 Bancroft Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Paul Martin (205132)**  **Address** 6126 W Desoto St  Bay St. Louis, MS 39520

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Paul Parker (200822)**  **Address** 4401 Old Spanish Trail  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Paul Sanders (216891)**  **Address** 5094 Birch Dr.  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Paul Tamborella (213972)**  **Address** 10752 Lilinoe Way  Diamondhead, MS 39525

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7826

---

**Paula Coffey (209303)**  **Address** 11240 Texas St  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Paula Franklin (210648)**  **Address** 4308 Knowlcrest Dr  Moss Point, MS 39562

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Paula Parson (200828)**  **Address** 1520 Willowbend Drive  Gautier, MS 39553

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Paula Tomasich (205468)**  **Address** 6106 W Desoto St  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Paulette Thomas (216029)                     **Address**  P.O. Box 183  Hahnville, LA 70057

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Pearl Johnson (207058)                       **Address**  5007 Amazon Street  Bay St. Louis, MS 39520

    **Case Style**  Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/        **Cause No.**  09-7974
    Adventure Manufacturing, et. al.

---

Pearl Jones (209683)                         **Address**  8932 Birch St.   New Orleans, LA 70118

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Pearlene Gildersleeve (211542)               **Address**  2114 Resca De La Palma St.  Pascagoula, MS 39581

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

Pearlie Herrien (203060)                     **Address**  73 East Avery Road  Wiggins, MS 39577

    **Case Style**  Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.**  09-7840

---

Peggy Cheney (205957)                        **Address**  643 Carroll Avenue  Bay St. Louis, MS 39520

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Peggy Jacobson (209664)                      **Address**  441 Ballentine St  Bay St. Louis, MS 39520

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

Peggy Peterson (213583)                      **Address**  16481 Bell Creek Road  Pass Christian, MS 39571

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Peggy Stork (220462)                         **Address**  2303 Cleveland Avenue  Pascagoula, MS 39567

    **Case Style**  Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.**  09-7839

---

Peggy Tillman-Young (210675)                 **Address**  4630 Allemand Street  Moss Point, MS 39563

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Penny Fairley (208891)                       **Address**  14521 Cemetery Road  Gulfport, MS 39503

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.**  09-7804

---

Perry Courteaux (216409)                     **Address**  241 Gulfside Street  Waveland, MS 39576

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

---

**Perry Halton (201763)**                                    **Address** P.O. Box 173  Pass Christian, MS 39571

    **Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion     **Cause No.** 09-7843
Homes, et. al.

---

**Peter Dulworth (205392)**                                  **Address** 6065 West Desoto  Bay St. Louis, MS 39520

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim    **Cause No.** 09-7808
International, Inc., et. al.

---

**Petey Ladnier (201262)**                                   **Address** P.O. Box 361  Coden, AL 36523

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.         **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

**Petula Fairley, as Next Friend of F.F, a minor**           **Address** 178 William Estate Road  Lucedale, MS 39452
**(201911)**

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

---

**Petula Fairley, as Next Friend of F.F, a minor**           **Address** 178 William Estate Road  Lucedale, MS 39452
**(201912)**

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

---

**Pheland Collier (202156)**                                 **Address** 4151 Heron Bay Loop Road  Coden, AL 36523

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.           **Cause No.** 09-7814

---

**Phillip Alexander (214713)**                               **Address** 4503 Cauley Lane  Pascagoula, MS 39567

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

---

**Phillip Anderson  (200252)**                               **Address** P.O. Box  495  Irvington , AL 36544

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

---

**Phillip Jackson (201420)**                                 **Address** 4306 Chatham Dr.  King George, VA 22485

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

**Phillip Kinney (201403)**                                  **Address** P.O. Box 1333  Irvington, AL 36544

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Phillip Stork (220463)**                                   **Address** 2303 Cleveland Avenue  Pascagoula, MS 39567

    **Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7839

---

Phillip Stork, as Next Friend of H.S, a minor (220461)

**Address** 2303 Cleveland Ave.  Pascagoula, MS 39567

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7839

---

Phillip Taylor (216022)

**Address** 1001 Paul Fredrick St.  Luling, LA 70070

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Phillip Treaudo (207609)

**Address** 9019 Dixon St.  New Orleans, LA 70118

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7839

---

Phillip Willis (209084)

**Address** 422 Herlihy Street  Waveland, MS 39576

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,   **Cause No.** 09-7841

---

Phillippe Moore (203180)

**Address** 850 Clark Avenue  Pass Christian, MS 39571

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2239

---

Phylenghia Stokes (200425)

**Address** 4607 Mill Street  Moss Point, MS 39563

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Phyllis Cain (199881)

**Address** P.O. Box 874  Bayou La Batre, AL 36509

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Phyllis Peyton (206795)

**Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Phyllis Peyton, as Next Friend of K.M, a minor (206756)

**Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Priscilla  Freeman, as Next Friend of H.F, a minor (211301)

**Address** 1360 Firetower Rd.  Kiln , MS 39556

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Priscilla Bivens (215435)

**Address** 7058 Walthall St.  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Priscilla Freeman (211947)

**Address** 1360 Firetower Road  Kiln, MS 39556

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Priscilla Freeman, as Next Friend of O.F, a minor (211300)

**Address** 1360 Firetower Rd.  Kiln, MS 39556

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Quentin Cruz (202196)

**Address** 5106 Cambridge Drive  Pascagoula, MS 39581

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Quiana Dorsey (214631)

**Address** 2224 Jay St.   Slidell, LA 70460

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

Quillis Johnson (205227)

**Address** 602 David Martin St.  Wiggins , MS 39577

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Quinmichael  Dillon (201996)

**Address** 1016 Honeysuckle Tr.  Summit, MS 39666

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Quintin Brown (199814)

**Address** 335 Davis Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Rafael Banks (200149)

**Address** 8555 Alba Street  Bayou La Batre, AL 36509

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

Ralph Seals (209057)

**Address** 21460 Fenton Dedeaux Road  Kiln, MS 39556

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

Ramanda Hicks (220219)

**Address** 5034 Gem Street  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Ramanda Hicks, as Next Friend of J.H, a minor (220216)

**Address** 5034 Gem Street  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Ramona Ladner (209122)

**Address** 6140 Wendell Ladner Road  Perkinston, MS 39573

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

| | | |
|---|---|---|
| Ramona Ladner, as Next Friend of S.L, a minor (209124) | **Address** | 6140 Wendell Ladner Road  Perkinston, MS 39573 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 | |

| | | |
|---|---|---|
| Ramone Daughtry (202070) | **Address** | 9480 Moores Road  Grand Bay, AL 36541 |
| **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7857 | |

| | | |
|---|---|---|
| Randall Cleveland (216392) | **Address** | 156 Donley Burks Road  Carriere, MS 39426 |
| **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7838 | |

| | | |
|---|---|---|
| Randolph Copeland (206013) | **Address** | 717 24th Street  Gulfport, MS 39501 |
| **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7973 | |

| | | |
|---|---|---|
| Randolph Dedeaux (203390) | **Address** | 23649 Bells Ferry Road  Pass Christian, MS 39571 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 | |

| | | |
|---|---|---|
| Randolph Eason (214535) | **Address** | 166 Hoover Dr.  Slidell, LA 70461 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 | |

| | | |
|---|---|---|
| Randy Davis (202099) | **Address** | 46239 Hwy 38  Franklinton, LA 70438 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 | |

| | | |
|---|---|---|
| Randy Hamilton (201769) | **Address** | 707 E. North St.  Apt. 1207 Pass Christian, MS 39571 |
| **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7798 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

| | | |
|---|---|---|
| Randy Walters (215234) | **Address** | 1034 Del Norte Circle  Pascagoula, MS 39581 |
| **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7831 | |

| | | |
|---|---|---|
| Rashad  Montgomery (200887) | **Address** | 4555 werner De  Pass Christian, MS 39571 |
| **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7857 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

| | | |
|---|---|---|
| Ray Melton (201042) | **Address** | 2712 N 7th St.  Ocean Springs, MS 39564 |
| **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7798 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

**Ray Seal (206745)**

**Address** 26070 Creek Cove  Perkinston, MS 39573

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7814

---

**Raygan Malley (212386)**

**Address** 16360 Lizana School Road  Gulfport, MS 39503

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

---

**Raymond Alexander (203279)**

**Address** 323 Saucier Avenue  Pass Christian, MS 39571

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Raymond Johnston (207984)**

**Address** 4235 Catalina Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Raymond Necaise (213913)**

**Address** 6192 Road 135  Bay Saint Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Raymond Pierre (215898)**

**Address** 605 Kinler St.  Luling, LA 70070

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Raymond Pierre, III, as Next Friend of R.P, a minor (216818)**

**Address** 605 Kinler St.  Luling, LA 70070

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Raynika Broussard (211768)**

**Address** 2500 Shallowford Rd. # 5315  Atlanta, GA 30345

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 10-1262

---

**Rayshun Holloway (216588)**

**Address** 1103 Brookdale Drive  Picayune, MS 39466

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

---

**Re'iona Robinson (210225)**

**Address** 9101 Claiborne Ave.  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Rebecca Bickett (216320)**

**Address** 11318 Texas Street  Bay St Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Rebecca Goudy (201696)                    **Address** 253 Laurel Ct.  Biloxi, MS 39530

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

---

Rebecca Goudy, as Next Friend of L.G, a minor      **Address** 253 Laurel Crt.  Biloxi, MS 39530
(201695)

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

---

Rebecca McWilliams (209580)               **Address** 128 Melody Lane  Bay St. Louis, MS 39520

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7794

---

Rebecca Moss (205146)                     **Address** 10950 Jefferson Hwy. , #V-12  Riverridge, LA
                                          70123

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Rebecca Poiroux, as Next Friend of R.P, a minor    **Address** 3261 Reine Avenue  Slidell, LA 70458
(213682)

    **Case Style**  Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7814

---

Rebecca Roush (220580)                    **Address** 1808 Prospect  Pascagoula, MS 39567

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

---

Rebecca Schrills (213175)                 **Address** 9040 Yazoo Street  Bay St. Louis, MS 39520

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Rebecca Schwab (215032)                   **Address** 4811 Seminole Dr.  Pascagoula, MS 39581

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Reco Domio (214624)                       **Address** 8143 Georgia Ave.  Gulfport, MS 39501

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Regenia White (205774)                    **Address** 515 3rd St Apt 4 Bay St. Louis, MS 39520

    **Case Style**  Regenia White, et. al.  vs. Redman Homes Inc. (f/k/a Dutch        **Cause No.** 09-7806
                Homes), et. al.

---

Regina Broach (202882)                    **Address** 226 E North St  Pass Christian, MS 39571

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

**Regina Dailey (202217)**    **Address** 322 Seal Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Regina Treaudo (207607)**    **Address** 3920 Hollygrove St.  New Orleans, LA 70118

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7839

---

**Reginald Brown (199815)**    **Address** 3653 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Reginald Peyton (206796)**    **Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Reginald Turner (202387)**    **Address** 158 Walnut Court  Gulfport, MS 39501

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

**Regner Kirkland (211133)**    **Address** 3702 Lindon Shire  Pascagoula, MS 39581

**Case Style** Sandra Bates, et. al.  vs. Destiny Industries, LLC., et. al.    **Cause No.** 09-7983

---

**Reid Newman (215842)**    **Address** 18221 Longwood Dr.  Saucier, MS 39574

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.    **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Reid Newman, as Next Friend of A.N, a minor**    **Address** 18221 Longwood Dr.  Saucier, MS 39574
**(215839)**

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.    **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Reid Newman, as Next Friend of A.N, a minor**    **Address** 18221 Longwood Dr.  Saucier, MS 39574
**(215840)**

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.    **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Rejean Robertson (200540)**    **Address** 2927 Spain St.  New Orleans, LA 70122

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-1277

---

**Renard Lewis (205263)**    **Address** 6026 Baccich St.  New Orleans, LA 70122

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

| | |
|---|---|
| Renata Navarre (214187) | **Address** 58154 West St.  Slidell, LA 70460 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

| | |
|---|---|
| Rene Acker (205119) | **Address** 646 Union Street  Bay St. Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

| | |
|---|---|
| Rene Acker (205122) | **Address** 646 Union Street  Bay St. Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

| | |
|---|---|
| Rhonda Stevens (200412) | **Address** 808 Klondike Road  Long Beach, MS 39560 |

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7838

| | |
|---|---|
| Rhonda Tondreau (202350) | **Address** P.O. Box 12  Coden, AL 36523 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

| | |
|---|---|
| Richard Balkcom (215399) | **Address** 1070 West Union Rd.  Carriere, MS 39426 |

**Case Style** Samantha Balkcom, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al.   **Cause No.** 09-7799

| | |
|---|---|
| Richard Burge (207913) | **Address** 14126 Pecan Grove Drive  Kiln, MS 39556 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

| | |
|---|---|
| Richard Dinon (220107) | **Address** 8122 Clermont Ave.  Bay St. Louis, MS 39520 |

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

| | |
|---|---|
| Richard Ferrill (205413) | **Address** 537 Commagere Blvd.  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

| | |
|---|---|
| Richard Gates (216504) | **Address** 6115 E Benton Street  Bay St Louis, MS 39520 |

**Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-2204

| | |
|---|---|
| Richard Goetz (205313) | **Address** 8042 Hancock Drive  Bay St. Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

**Richard Millard (208850)**                    **Address** 8361 Harrison St.  Bay St. Louis , MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Richelle Dedeaux (203378)**                   **Address** 19563 Saucier Lizana Road  Saucier, MS 39574

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy   **Cause No.** 09-7841
Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

**Richie Ladner (213777)**                      **Address** 25521 Standard Dedeaux  Kiln, MS 39556

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Rick McDonald (200987)**                      **Address** 158 Walnut Court  Gulfport, MS 39501

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Rickey Cameron (211937)**                     **Address** 752 C Washington St.  Bay St. Louis, MS 39520

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7807

---

**Rickey Hyde (201570)**                        **Address** 6512 Moss Point Avenue  Moss Point, MS 39563

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7807

---

**Rickey Lumpkin (207711)**                     **Address** 710 Waveland Avenue  Waveland, MS 39576

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Ricky Pittman (220391)**                      **Address** 05 Smith Pittman Rd.  Tylertown, MS 39667

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.         **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Rieshelda White (202524)**                    **Address** 1319 Pinecrest Ave  Gulfport, MS 39501

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 09-7840

---

**Rita McWilliams (209581)**                    **Address** 128 Melody Lane  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.** 09-7794

---

**Rita Riviere (214981)**                       **Address** 6100 Pollocks Ferry Rd.  Moss Point, MS 39562

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Rita Veara (210412)     **Address** 4218 Kreole Avenue  Moss Point, MS 39563

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

---

Robbie Norvel (200967)     **Address** 620 Magnolia Tree Drive  Gautier, MS 39553

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Robert Arnold (214744)     **Address** 112 Spanish Cove  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Robert Bivens (215436)     **Address** 7058 Walthall Street  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Robert Collier (202157)     **Address** 4151 Heron Bay Loop Road  Coden, AL 36523

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

Robert Domke, as Next Friend of C.D, a minor (207927)     **Address** 9011 Hibiscus Dr  Bay St Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Robert Elkins (211611)     **Address** 207 Corinth Drive  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Robert Franklin (201793)     **Address** 8405 Bayou Cumbest Rd.  Moss Point, MS 39452

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Robert Fulton (208856)     **Address** P.O. Box 742  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Robert Goudy (201697)     **Address** 1667 Irish Hill Dr.  Apt. G129 Biloxi, MS 39531

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Robert Gouldin (209252)     **Address** 6535 Lakeshore Road  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Robert Gray (205317)     **Address** 1550 E 2nd St  Apt P89 Pass Christian, MS 39571

**Case Style** Robert Gray, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.     **Cause No.** 09-7852

---

**Robert Grey (216533)**   **Address** 24975 Hwy 603  Kiln, MS 39566

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Robert Griffin (214507)**   **Address** 1837 Perk-Silver Run Rd.  Perkingston, MS 39573

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7838

---

**Robert Hamilton (201771)**   **Address** 614 East North Street  Pass Christian, MS 39571

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

---

**Robert Howard (215675)**   **Address** 15003 Ponotoc Dr.  Kiln, MS 39556

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Robert Ladnier (201263)**   **Address** 13935 Harding Avenue  Bayou La Batre, AL 36509

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Robert Lynn (210414)**   **Address** 1304 12th Street  Pascagoula, MS 39567

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

**Robert Middleton (205859)**   **Address** 6906 Gregory Street  Moss Point, MS 39563

    **Case Style** Robert Middleton, et. al.  vs. Superior Homes, LLC, et. al.   **Cause No.** 09-7820
    Robert Middleton, et. al.  vs. Superior Homes, LLC, et. al.

---

**Robert Mitchell (215824)**   **Address** 6107 Scott Street  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

**Robert Nicholson (212259)**   **Address** 800 East 15 th Street  Yazoo , MS 39194

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

**Robert Sellier (207671)**   **Address** 7068 Meadowdale Street  Bay St.louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Robert Sellier, as Next Friend of B.S, a minor (207487)**   **Address** 7068 Meadowdale St.  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Robert Taylor (211438)**  **Address** 2223 Cleveland Avenue  Pascagoula, MS 39567

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Robert Williams (202579)**  **Address** 2418 Camino Garnde  Gautier, MS 39553

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

---

**Robert Williams (216099)**  **Address** 8210 A Georgia Avenue  Gulfport, MS 39501

**Case Style** Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.   **Cause No.** 10-2196

---

**Robin McClendon (201134)**  **Address** 2613 St Bernard  New Orleans, LA 70119

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Robyn Leitz (205256)**  **Address** P.O. Box 1355  Kiln, MS 39556

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Rodney Davis (205378)**  **Address** 268 Nixon Street  Biloxi, MS 39530

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Roger Carter (214849)**  **Address** 5316 Cronier Ave.  Longbeach, MS 39560

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7808

---

**Roma Fagan (201909)**  **Address** 222 Magee Hill Rd.  Tylertown, MS 39667

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Romal  Cross (202194)**  **Address** 8165 Plank Rd Apt 121 Baton Rouge, LA 70811

**Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7842

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

**Ronal Hawkins (208241)**  **Address** 1801 Hwy 11 South Lot 102  Picayune, MS 39466

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Ronald Gerald (215604)**  **Address** P.O. Box 2651  Bay St. Louis, MS 39521

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7838

Ronald Green (209037)                          **Address** 520 Vine Drive Apt. 6G  Flowood, MS 39232

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy          **Cause No.** 09-7841
Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

Ronald Hill (214466)                           **Address** 709 Dewey Street  Slidell, LA 70458

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

Rondell Batiste (211850)                        **Address** P.O. Box 1385  Luling, LA 70070

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

Ronnie Harper (201620)                          **Address** 1860 Beach Blvd.  Lot 114 Biloxi, MS 39531

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

Ronnie Ryan (211019)                            **Address** 21047 Robinson Road  Gulfport, MS 39503

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

Rosa Mason (201096)                             **Address** 503 S. Genois St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

Rosa McKoy, as Next Friend of S.S, a minor        **Address** 2101 Springwood Road  Gautier, MS 39553
(200500)
**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

Rosa Mistich (212310)                           **Address** PO Box 212  Irvington, AL 36544

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

Rosalie Ladner (207093)                         **Address** 11052 August Ladner Road  Bay St. Louis, MS
                                                 39520
**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

Rose Acker (208855)                             **Address** P.O. Box 384 6100 6th Avenue Pearlington, MS
                                                 39572
**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

Rose Baker (200121)                             **Address** 379 Grayson Ave  Pass Christian, MS 39571

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold,          **Cause No.** 09-7977
deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

---

**Rose Lewis, as Next Friend of D.L, a minor (211224)**    **Address** 235 Sycamore Steet  Bay St. Louis, MS 39520

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Rose Ortego (215880)**    **Address** 118 Ivy Street  Carriere, MS 39426

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

**Rose Roles (200562)**    **Address** 372 Grayson Avenue  Pass Christian, MS 39571

     **Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

     **Case Style** Rena Semien, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 10-1287

---

**Rosemary Ladner (209400)**    **Address** 21649 Fenton Dedeaux  Kiln, MS 39556

     **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7807

---

**Rosemary Nixon (215865)**    **Address** 803 Weems St.  Picayune, MS 39466

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

**Rosemary Nixon, as Next Friend of J.R, a minor (215910)**    **Address** 803 Weems St.  Picayune, MS 39466

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

**Rosemary Nixon, as Next Friend of M.R, a minor (215911)**    **Address** 803 Weems St.  Picayune, MS 39466

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

**Rosie Blackmon (200059)**    **Address** 4507 Glass Avenue  Moss Point, MS 39563

     **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Rosie Blackmon, as Next Friend of S.A, a minor (200204)**    **Address** 4507 Glass Avenue  Moss Point, MS 39563

     **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Rosie Creer (211762)**    **Address** 4206 W. Bayou Avenue  Moss Point, MS 39563

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Rosie Evans (201903)**    **Address** 7633 E. St. Bernard Hwy.  Violet, LA 70092

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

Rosie Griffin (220177)                              **Address** 2204 Martin Street  Pascagoula, MS 39581

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

Rosie Lewis (203134)                                **Address** P. O. Box 7034  Diberville, MS 39540

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7807

Rosland Jackson (215681)                            **Address** P.O. Box 2735  Slidell, LA 70458

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

Roy Jenkins (209673)                                **Address** 3910 Rivrview 3rd Street  Kenner, LA 70123

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

Roy Mcintyre (200992)                               **Address** 6170 Boykin Road Lot 7 Theodore, AL 36582

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

Rozalind Magee (216699)                             **Address** 106 Carver Dr.  Picayune, MS 39466

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

Rozelia Morris (200913)                             **Address** 4935 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

Ruby Daughtry (202071)                              **Address** 9480 Moores Road  Grand Bay, AL 36541

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

Ruby Daughtry, as Next Friend of K.D, a minor        **Address** 9480 Moores Road  Grand Bay, AL 36541
(202067)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

Ruby Daughtry, as Representative of the Estate of    **Address** 9480 Moores Road  Grand Bay, AL 36541
Elbert Daughtry, deceased (202063)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

Ruby Hart (215653)                                  **Address** 210 Weems St.  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

Rudolph  Johnson (210307)                           **Address** P.O. Box 44  Hahnville , LA 70057

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

Rudolph  Williams (202567)　　　**Address**  P.O. Box 272  Mereux, LA 70075

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.　　**Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  10-1281

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.**  10-2184

**Case Style**  Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.　　**Cause No.**  10-2217

**Case Style**  Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.　　**Cause No.**  10-2199
CMH Manufacturing, Inc., et. al.

Rudolph Cardreon (203347)　　　**Address**  323 Hunter Ave.  Pass Christian, MS 39571

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.　　**Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

Rudolph Kennedy (201379)　　　**Address**  215 Seal Avenue  Pass Christian, MS 39571

**Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy　　**Cause No.**  09-7841
Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

Rudolph Parson (200829)　　　**Address**  1520 Willowbend Drive  Gautier, MS 39553

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7833

Russell Bosarge (210897)　　　**Address**  2211 Tucker Ave.  Pascagoula, MS 39567

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7856

Russell Gatlin (220155)　　　**Address**  2815 S. Oakland Ave.  Lackland, FL 33803

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7856

Russell Zirlott (202649)　　　**Address**  4820 A Hwy. 188  Coden, AL 36523

**Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.　　**Cause No.**  09-7831
Gulf Stream Coach, Inc., et. al.

Ruth Fricke (205287)　　　**Address**  8042 Hancock Drive  Bay St. Louis, MS 39520

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.**  09-7857

Ruth Fricke, as Next Friend of E.G, a minor
(205312)　　　**Address**  8042 Hancock Drive  Bay St. Louis, MS 39520

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.**  09-7857

Ruth Marek (205127)　　　**Address**  P.O. Box 543  Waveland, MS 39576

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.**  09-7857

Sabrina  Cenales (202255)                          **Address**  2826 55Th Ave  Gulfport, MS 39501

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim      **Cause No.**  09-7808
International, Inc., et. al.

Sadana Darwin (205376)                             **Address**  6126 W Desoto St  Bay St. Louis, MS 39520

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin       **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

Sade Pitts (206805)                                **Address**  P.O.Box 729  Rogers, TX 76567

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.**  09-7838

Salisa Travis (211151)                             **Address**  4402 Old Mobile Hwy  Pascagoula, MS 39581

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.**  10-1268

Salisa Travis, as Next Friend of J.T, a minor      **Address**  4402 Old Mobile Hwy  Pascagoula, MS 39581
(211895)

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.**  10-1268

Salisa Travis, as Next Friend of J.W, a minor      **Address**  4402 Old Mobile Hwy  Pascagoula, MS 39581
(211906)

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.**  10-1268

Sally Hobbs (214363)                               **Address**  1714 Williams St.  Pascagoula, MS 39567

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7856

Samantha Balkcom (215398)                          **Address**  1070 West Union Rd.  Carriere, MS 39426

**Case Style**  Samantha Balkcom, et. al.  vs. Indiana Building Systems, LLC      **Cause No.**  09-7799
d/b/a Holly Park, et. al.

Samantha DeArman (214612)                          **Address**  P.O. Box 281  Longbeach, MS 39560

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.      **Cause No.**  09-7973
Dutchmen Manufacturing, Inc., et. al.

Samantha Fortner, as Next Friend of D.f, a minor   **Address**  526 Trollinger Rd.      Burlington, NC 27215
(202983)

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2246

Samantha Fortner, as Next Friend of K.b, a minor   **Address**  526 Trollinger Rd.  Burlington, NC 27215
(202894)

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2246

Samantha Hart (215654)                         **Address** 1221 Baylous St.  Picayune, MS 39466

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Samantha Jones (201350)                        **Address** 11630 Sherwood Hollow Court Apt 1 Baton Rouge, LA 70816

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7854

---

Samantha Jones, as Next Friend of D.J, a minor (201331)     **Address** 2224 Pass Road  Apt 311 Biloxi, MS 39531

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

Samantha Kassab (205110)                       **Address** P.O. Box 676  Kiln, MS 39576

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

Sammie Randall (210198)                        **Address** 6033 Wales St.  New Orleans, LA 70126

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

Samuel Faulk (211350)                          **Address** 2621 Dolphin Dr  Gautier, MS 39553

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7804

---

Samuel Johnson (201494)                        **Address** 1950 Sebasterol Lane  St.bernard, LA 70085

    **Case Style**  Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.**  10-2242

---

Samuel Rush (220418)                           **Address** P.O. Box  2612  Bay St. Louis, MS 39520

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7857

---

Samuel Smith (200374)                          **Address** 4306 Greenwood  Pascagoula, MS 39581

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7828

---

Sanchez Bass (200013)                          **Address** 10479 Rolling Heights Drive  Lot 246 D'iberville, MS 39540

    **Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7960

---

Sandra  McLeod, as Representative of the Estate of Marvin McLeod, deceased (211465)     **Address** 3537 Ling Dr.  Gautier, MS 39553

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7857

---

Sandra Barnes (203292)                         **Address** 4115 Michigan Avenue  Gulfport, MS 39501

    **Case Style**  Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.          **Cause No.**  09-7813

---

Sandra Bates (200024)                    **Address**  1919 Martin Bluff Rd  Gautier, MS 39553

**Case Style**  Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.        **Cause No.**  09-7983

---

Sandra McLeod (211466)                   **Address**  3537 Ling Dr.  Gautier, MS 39553

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

---

Sandra Rood (210236)                     **Address**  198 Auderer Blvd. Apt.40  Waveland, MS 39576

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

---

Sandra Rupple (205428)                   **Address**  9331 28th Street  Long Beach, MS 39560

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Sandra Smith (210164)                    **Address**  312 State Street  Bay St. Louis, MS 39520

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

---

Sandra Stevens (215998)                  **Address**  1105 Brookdale Drive  Picayune, MS 39466

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

---

Sandra Taylor (211439)                   **Address**  2223 Cleveland Avenue  Pascagoula, MS 39567

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

---

Santana Dillon (220105)                  **Address**  03 Smith Pittman Rd.  Tylertown, MS 39667

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

---

Sarah Carter (202921)                    **Address**  19150 Carter Lane  Hammond, LA 70403

**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  09-7807

---

Sarah Dixon (202008)                     **Address**  10571 Hwy. 188  Grand Bay, AL 36541

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

Sarah Dixon, as Next Friend of T.R, a minor        **Address**  10571 Hwy 188  Grand Bay, AL 36541
(200655)

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

| | |
|---|---|
| **Sarah Hamilton** (201596) | **Address** 436 Audrey Ave.  Pass Christian, MS 39571 |

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

| | |
|---|---|
| **Sarah Marshall** (201071) | **Address** 8570 E. Davenport Street  Bayou La Batre, AL 36509 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

| | |
|---|---|
| **Sarah Marshall, as Next Friend of N.M, a minor** (201070) | **Address** 8570 E. Davenport Street  Bayou La Batre, AL 36509 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

| | |
|---|---|
| **Sarah Pritchett** (200765) | **Address** 9478 Moores Road  Grand Bay, AL 36541 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

| | |
|---|---|
| **Savannah Grass** (210946) | **Address** 1620 Atwood Dr.    Pensicola    , FL 32514 |

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

---

| | |
|---|---|
| **Schawanda Nixon** (215867) | **Address** 3199 Jackson Landing Rd. Apt. D-30  Picayune, MS 39466 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

| | |
|---|---|
| **Sean Barron** (200007) | **Address** 1639 Wiltshire Blvd.  Biloxi, MS 39531 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

| | |
|---|---|
| **Sean McIntyre** (208077) | **Address** P.O. Box 374  Bush, LA 70431 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

| | |
|---|---|
| **Senicka Waddell** (213250) | **Address** 2310 Hester Street  Pascagoula, MS 39581 |

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

| | |
|---|---|
| **Senicka Waddell, as Next Friend of D.W, a minor** (213247) | **Address** 2310 Hester Street  Pascagoula, MS 39581 |

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

| | |
|---|---|
| **Senicka Waddell, as Next Friend of M.W, a minor** (213249) | **Address** 2310 Hester Street  Pascagoula, MS 39581 |

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

| | |
|---|---|
| Senicka Waddell, as Next Friend of T.W, a minor (213251) | **Address** 2310 Hester Street  Pascagoula, MS 39581 |

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7838

| | |
|---|---|
| Sequina Cook (220083) | **Address** 33 Joe Dillon Rd.  Tylertown, MS 39667 |

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

| | |
|---|---|
| Sequina Cook, as Next Friend of J.C, a minor (220082) | **Address** 33 Joe Dillon Rd.  Tylertown, MS 39667 |

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

| | |
|---|---|
| Seternea Harris (201632) | **Address** 5954 Sperry Road  Apt. K-3 Theodore, AL 36582 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

| | |
|---|---|
| Seternea Harris, as Next Friend of C.A, a minor (200196) | **Address** 10435 Ramsey Rd.  Grand Bay , AL 36541 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

| | |
|---|---|
| Seternea Harris, as Next Friend of D.R, a minor (200652) | **Address** 5954 Sperry Road  Apt K-3 Theodore, AL 36582 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

| | |
|---|---|
| Seternea Harris, as Next Friend of I.W, a minor (202516) | **Address** 5954 Sperry Road Apt Q-3  Theodore, AL 36582 |

**Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7831

| | |
|---|---|
| Seymourn Banks (200150) | **Address** 8380 E. Alba Street  Bayou La Batre, AL 36509 |

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7857

| | |
|---|---|
| Seymourn Banks, as Next Friend of E.W, a minor (202635) | **Address** 8380 E. Alba Street  Bayou La Batre, AL 36509 |

**Case Style**  Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7855

| | |
|---|---|
| Shabazz Johns (209676) | **Address** 1222 Pinewood Drive  Picayune, MS 39466 |

**Case Style**  Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.          **Cause No.**  09-7826

| | |
|---|---|
| Shada  Woods (202622) | **Address** 8630 E. Alba Street  Bayou La Batre, AL 36509 |

**Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7831

---

**Shajuan Buckley (206932)**  **Address** 539 Esters Blvd  Biloxi, MS 39530

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
                 Fleetwood Enterprises, Inc., et. al.

---

**Shalena Dailey (202218)**  **Address** 322 Seal Avenue  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.** 10-1280
                 Stream Coach, Inc., et. al.

---

**Shan  Seaman (200468)**  **Address** P.O. Box 662  Coden, AL 36523

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Shan Arkle (216280)**  **Address** 1801 Hwy 11 S Lot 13 Picayune, MS 39466

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Shan Arkle, as Next Friend of C.H, a minor (216545)**  **Address** 1801 Hwy 11 S Lot 13 Picayune, MS 39466

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Shana Holloway (215672)**  **Address** 1103 Brook Dale Dr.  Picayune, MS 39466

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Shane LaFleur (201266)**  **Address** 3316 Fourteenth Street  Gulfport, MS 39501

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Shanie Ladner (214350)**  **Address** P.O. Box 464  Kiln, MS 39556

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Shanika Smith (200375)**  **Address** PO Box 1825  Gulfport, MS 39502

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7804

---

**Shanion Kyzar (203109)**  **Address** P. O.  Box 98  Biloxi, MS 39532

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Shanna Clinton (214650)**  **Address** 1205 Margie St.  Waveland, MS 39576

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

Shannon  Larter, as Next Friend of Y.L, a minor (216677)

**Address** P.O. Box 2702  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Shannon Khadaroo, as Next Friend of D.K, a minor (214322)

**Address** 1132 Pecan Ridge  Waveland, MS 39576

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Shannon Larter (205250)

**Address** P.O. Box 2702  Bay St. Louis, MS 39521

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Shannon Larter (216676)

**Address** 6016 W. Desoto St.   Bay St. Louis , MS 39521

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Shannon Larter, as Next Friend of B.L, a minor (216678)

**Address** P.O. Box 2702  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Shannon Larter, as Representative of the Estate of Elizabeth Reich, deceased (205192)

**Address** 6126 West Desoto  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Shannon McCullom (200977)

**Address** 2711 E. Steven Circle  Gulfport, MS 39503

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Shantell Handy (201605)

**Address** 46713 Emma Hart Rd.  Franklinton, LA 70438

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7960

---

Sharlotte Thacker (203643)

**Address** 17971 16th St.  Lot 22 Gulfport, MS 39503

**Case Style** Sharlotte Thacker, et. al.  vs. Oak Creek Homes, Inc., et. al.

**Cause No.** 09-7984

---

Sharon  Stiger, as Next Friend of C.S, a minor (208276)

**Address** 10773 Linohau Way  Diamondhead, MS 39525

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Sharon Green (201727)

**Address** 6831 Holley Ave.  Lot 65 Moss Point, MS 39563

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7808

---

Sharon Jacobi (209307)

**Address** 832 Chiniche St  Bay St. Louis, MS 39520

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7838

| | | |
|---|---|---|
| Sharon Jones, as Next Friend of A.k, a minor (203108) | **Address** P.o. Box 245  Pass Christian, MS 39571 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | | |
|---|---|---|
| Sharon Jones, as Next Friend of K.p, a minor (203243) | **Address** P.o. Box 245  Pass Christian, MS 39571 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | | |
|---|---|---|
| Sharon Mcphearson (211339) | **Address** 503 Ulman Street  Waveland, MS 39576 | |
| **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV, | **Cause No.** 09-7841 | |

| | | |
|---|---|---|
| Sharonda Hamilton (201597) | **Address** 337 Mccaughan  Apt A Long Beach, MS 39560 | |
| **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7798 | |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 | |

| | | |
|---|---|---|
| Sharunda Stokes (200426) | **Address** 4607 Mill Street  Moss Point, MS 39563 | |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 | |

| | | |
|---|---|---|
| Sharunda Stokes, as Next Friend of A.S, a minor (200424) | **Address** 4607 Mill Street  Moss Point, MS 39563 | |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Shaterra  Paschall, as Representative of the Estate of Barbara Johnson, deceased (203098) | **Address** 271 Hiern Avenue  Pass Christian, MS 39571 | |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 | |

| | | |
|---|---|---|
| Shaterra Paschall (203222) | **Address** 260 Hiern Avenue  Pass Christian, MS 39571 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| Shaterra Paschall, as Next Friend of L.b, a minor (202891) | **Address** 260 Hiern Avenue  Pass Christian, MS 39571 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| Shaterra Paschall, as Next Friend of M.b, a minor (202890) | **Address** 260 Hiern Avenue  Pass Christian, MS 39571 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| Shaun Billiot (215434) | **Address** 7058 Walthall Street  Bay St Louis, MS 39520 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

---

Shawana Steptoe (200409)                          **Address** 401 S. Olive Street  Cameron, LA 70403

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.** 10-1289

---

Shawana Steptoe, as Next Friend of J.S, a minor       **Address** 401 S. Olive Street  Cameron, LA 70403
(200408)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.** 10-1289

---

Shawana Steptoe, as Next Friend of T.S, a minor       **Address** 916 Douglas Ave  Nashville, TN 37206
(200410)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.** 10-1289

---

Shawanda Petty (203239)                           **Address** 850 Clark Avenue  Pass Christian, MS 39571

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs.       **Cause No.** 10-2230
Keystone RV Company, et. al.

---

Shawanda Petty, as Next Friend of W.s, a minor       **Address** 850 Clark Avenue  Pass Christian, MS 39571
(202772)

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2246

---

Shawn Jones (220250)                              **Address** 18 Crooked Lane  Carriere, MS 39426

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 09-7857

---

Shawn Malley (215774)                             **Address** 3507 Rockyhill Dedeaux Road  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Shawn Turner (205854)                             **Address** P.O. Box 4303  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Shawna Peneguy (220376)                           **Address** P.O. Box 4312  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 09-7857

---

Sheena Creer (211763)                             **Address** 2945 Layfair #624  Flowood, MS 39232

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

Sheena Henry, as Next Friend of A.h, a minor        **Address** 313 Grayson Avenue  Pass Christian, MS 39571
(203058)

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Shelby Peneguy (220377)**                    **Address** P.O. Box 4312  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 09-7857

---

**Shelia Bickham (202856)**                    **Address** 1824 Williamburg Dr.  Laplace, LA 70086

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7854

---

**Shelia Cuevas (209061)**                     **Address** 8873 Kiln Delisle Road  Pass Christian, MS 39571

    **Case Style** Gerald Gex, as Representative of the Estate of William Arnold,    **Cause No.** 09-7977
deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

---

**Shelia Daughtry-Jenkins, as Next Friend of C.D, a minor (202061)**    **Address** P.O. Box 362  Bayou La Batre, AL 36509

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

**Shelia Green (209714)**                      **Address** P.O. Box 535  Pearlington, MS 39572

    **Case Style** Shelia Green, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 09-7811

---

**Sherika Brent (209031)**                     **Address** 4305 Idywood Drive  Moss Point, MS 39562

    **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et.    **Cause No.** 09-7991
al.

---

**Sherri Moran (212324)**                      **Address** 206 Hartfield Rd  #3 Hattiesburg, MS 39402

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Sherry Necaise, as Next Friend of F.N, a minor (211009)**    **Address** 16034 Apia Road  Pearlington, MS 39572

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Sherry Necaise, as Next Friend of P.N, a minor (211010)**    **Address** 16034 Apia Road  Pearlington, MS 39572

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Shilden Bush (212780)**                      **Address** 637 Union St  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Shineta Turner (206687)**                    **Address** 104 Oak Moss  Laplace, LA 70068

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

**Shirlen Zoerner (211198)**                    **Address** 8147 Harrison Street  Bay St. Louis, MS 39520

    **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7807

---

**Shirley Acker (208866)**                      **Address** P.O. Box 915  Pearlington, MS 39572

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Shirley Acker, as Next Friend of C.A, a minor**   **Address** P.O. Box 915  Pearlington, MS 39572
**(208867)**

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Shirley Allen (212576)**                      **Address** 316 Hargett Street  Waveland, MS 39576

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

**Shirley Biagas (202855)**                     **Address** P.o. Box 556  Pass Christian, MS 39571

    **Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7839

---

**Shirley Erwin (209369)**                      **Address** 1809 Acacia  Pascagoula, MS 39581

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Shirley Kendrick (201375)**                   **Address** 913 Canal Street  Pascagoula, MS 39567

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Shirley Kendrick, as Next Friend of B.D, a minor**   **Address** 913 Canal Street  Pascagoula, MS 39567
**(202077)**

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

**Shirley Kendrick, as Next Friend of D.D, a minor**   **Address** 913 Canal Street  Pascagoula, MS 39567
**(202081)**

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

**Shirley Kendrick, as Next Friend of G.D, a minor**   **Address** 913 Canal Street  Pascagoula, MS 39567
**(202082)**

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

**Shirley Kendrick, as Next Friend of T.D, a minor**   **Address** 913 Canal Street  Pascagoula, MS 39567
**(202109)**

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Shirley Rogers (215004)

**Address** 24184 Standard Dedeaux Rd.  Kiln, MS 39556

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 09-7840

---

Shirley Smith, as Next Friend of D.M, a minor (200894)

**Address** P.O. Box 1825  Gulfport, MS 39502

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7804

---

Shoshone Norris (200962)

**Address** 8405 Bayou Cumbest Rd.  Moss Point, MS 39562

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Shoshone Norris, as Next Friend of J.N, a minor (200960)

**Address** 8405 Bayou Cumbest Rd  Moss Point, MS 39452

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Shoshone Norris, as Next Friend of L.F, a minor (201791)

**Address** 8405 Bayou Cumbest Rd  Moss Point, MS 39452

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Sierra Lambert (201276)

**Address** 3520 Dante St.  New Orleans, LA 70118

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Soledad Molina (203524)

**Address** P.O. Box 405  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Sonia McDonald (200989)

**Address** 423 Wittman Ave.  Pass Christian, MS 39571

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Sonya Peterson (209059)

**Address** 11235 Bud Lee Road  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Sonya Peterson, as Next Friend of M.P, a minor (209060)

**Address** 11235 Bud Lee Road  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Sophie Davis (202105)

**Address** 1950 Sebasterpol Lane  St. Bernard, LA 70085

**Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 10-2242

---

Stacey Parks (212277)                    **Address** 9062 Fricke Road  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Staci Harrison (209725)                  **Address** 3924 Hollygrove St.  New Orleans , LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Stanley Berniard (209962)                **Address** 312 Holmes Dr.  Slidell, LA 70460

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Stanley Buckley, as Next Friend of S.B, a minor          **Address** 539 Esters Blvd  Biloxi, MS 39530
(206933)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Stanley Parker (200824)                  **Address** 7601 Oakland Drive  Biloxi, MS 39532

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

Ste-von Buckley (206935)                 **Address** 539 Esters Blvd.  Biloxi, MS 39530

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Stefanie
 Adkison (200213)                        **Address** 8001 Easyway Street  Ervington, AL 36544

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7814

---

Stefonie Adkison, as Next Friend of D.M, a minor          **Address** 8001 Easyway Street  Irvington, AL 36544
(201018)

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7814

---

Stephanie Cain (199882)                  **Address** 13525 N. Seaman Avenue  Bayou La Batre, AL
                                                 36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Stephanie Cain, as Next Friend of G.C, a minor          **Address** 13525 N. Seaman Avenue  Bayou La Batre, AL
(199873)                                          36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Stephanie Cain, as Next Friend of L.C, a minor          **Address** 13525 N. Seaman Avenue  Bayou La Batre, AL
(199879)                                          36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Stephanie Shiyou, as Next Friend of D.S, a minor          **Address** 3163 Firetower Road  Kiln, MS 39556
(208952)

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

**Stephanie Steele (215089)**                    **Address** 6037 W. Forrest Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Stephanie Washington (216074)**               **Address** 583 Carroll St Apt A Picayune, MS 39466

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7831

---

**Stephanie Washington, as Next Friend of M.H, a minor (215662)**          **Address** 583 Carroll St.  Apt. A Picayune, MS 39466

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Stephanie Zanders, as Next Friend of M.D, a minor (203392)**          **Address** 394 Huriter Ave  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7973

---

**Stephen  Howard (216204)**                    **Address** 719 Herrick Ave  Pascagoula, MS 39567

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

**Stephen Bates (214766)**                      **Address** 9015 Orange St.  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Stephen Freeman (211299)**                    **Address** 1360 Firetower Rd  Kiln, MS 39556

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Stephen Glover (209812)**                     **Address** P.O. Box 896  Pearlington, MS 39572

**Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-2204

---

**Stephen Tillman (202665)**                    **Address** 9533 Creekside Drive  Lot 45 Irvington, AL 36544

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

**Steve Ditta (201999)**                        **Address** 694 Opona Street  Diamondhead, MS 39535

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.          **Cause No.** 09-7810

---

**Steve Wilson (202607)**                       **Address** 14621 Kimbark St.  Dalton, IL 60419

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

Steven Hupp (216592) **Address** 7177 Warren St.  Bay St. Louis, MS 39520

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 09-7838

---

Steven Tomak (208191) **Address** 7463 Hancock Dr  Lakeshore, MS 39558

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7973

---

Stevie Bello (209469) **Address** 6136 Eleventh Ave  Pearlington, MS 39572

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 09-7960

---

Stevie Bello, as Next Friend of A.M, a minor (209570) **Address** 6136 Eleventh Ave.  Pearlington, MS 39572

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 09-7960

---

Stevie Bello, as Next Friend of H.B, a minor (209467) **Address** 6136 Eleventh Ave.  Pearlington, MS 39572

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 09-7960

---

Stuart Henderson (212456) **Address** 312 Carroll Avenue  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7857

---

Susan McCurdy (212656) **Address** 308 Ruella Street Lot 12 Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7828

---

Susan Necaise (205161) **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7973

---

Susan Necaise, as Next Friend of F.A, a minor (205116) **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7973

---

Susan Necaise, as Next Friend of J.T, a minor (205463) **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7973

---

Susan Necaise, as Next Friend of M.N, a minor (205160) **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7973

| Susan Smith (202785) | **Address** 25544 Elmer Ladner Rd.  Pass Christian , MS 39571 |
|---|---|

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1266

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

| Susan Starita (207675) | **Address** 1535 Margie St  Waveland, MS 39576 |
|---|---|

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

| Susan Winkles, as Next Friend of S.W, a minor (208973) | **Address** P.O. Box 775  Lakeshore, MS 39558 |
|---|---|

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

| Sybil Treaudo (206683) | **Address** 9019 Dixon St.  New Orleans, LA 70118 |
|---|---|

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7839

| Syble Hill (216580) | **Address** 8012 Hwy. 90 Lot #1  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| Sylvia Acker (209422) | **Address** 6253 9th Avenue  Pearlington, MS 39572 |
|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

| Sylvia Clayter (211939) | **Address** 4825 Fordham Drive  Gautier, MS 39553 |
|---|---|

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| Sylvia Dimitry (202968) | **Address** 6724 Neshoba Street  Biloxi, MS 39532 |
|---|---|

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| Tabitha Wiley (206623) | **Address** 3042 15th Street  Bay St. Louis, MS 39520a |
|---|---|

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

| Tabitha Wiley, as Next Friend of B.L, a minor (207098) | **Address** 3042 15th Street  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

| Taishana Lewis (201158) | **Address** 2209 Mazant St.  New Orleans , LA 70117 |
|---|---|

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

| | | |
|---|---|---|
| Tajuana Nixon (215870) | **Address** | 722 Weems St.  Picayune, MS 39466 |

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7828

---

| | | |
|---|---|---|
| Tamara  Byers (199862) | **Address** | 14281 Christian Acres Road  Grand Bay, AL 36541 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

| | | |
|---|---|---|
| Tamara Gauthreaux (211021) | **Address** | P.O. Box  2965  Bay St. Louis, MS 39521 |

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  09-7973

---

| | | |
|---|---|---|
| Tamara Newell (205916) | **Address** | 14269 County Farm Rd. Lot 95 Gulfport, MS 39503 |

**Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7960

---

| | | |
|---|---|---|
| Tamara Tanner (205602) | **Address** | 8131 Fig St.  New Orleans, LA 70118 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

| | | |
|---|---|---|
| Tamara Tanner, as Next Friend of J.T, a minor (205605) | **Address** | 8131 Fig St.  New Orleans, LA 70118 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

| | | |
|---|---|---|
| Tamara Tanner, as Next Friend of T.T, a minor (205603) | **Address** | 8131 Fig St.  New Orleans, LA 70118 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

| | | |
|---|---|---|
| Tameka Ward (203671) | **Address** | 19541 Saucier Lizana Rd  Saucier, MS 39574 |

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7804

---

| | | |
|---|---|---|
| Tameka Ward, as Next Friend of J.B, a minor (203303) | **Address** | 19541 Saucier Lizana Rd  Saucier, MS 39574 |

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7804

---

| | | |
|---|---|---|
| Tameka Ward, as Next Friend of J.B, a minor (203306) | **Address** | 19541 Saucier Lizana Road  Saucier, MS 39574 |

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7804

**Tamika Santiago (202765)**                     **Address** P.o Box 224  Chalmette, LA 70044

| | | |
|---|---|---|
| **Case Style** | Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |
| **Case Style** | Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| **Case Style** | Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |
| **Case Style** | Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2217 |
| **Case Style** | Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2199 |

**Tamika Santiago, as Next Friend of E.h, a minor (203056)**              **Address** 2505 Daniel Dr.  Violet, LA 70092

| | | |
|---|---|---|
| **Case Style** | Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |
| **Case Style** | Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| **Case Style** | Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |
| **Case Style** | Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2217 |
| **Case Style** | Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2199 |

**Tammara Jones (205958)**                     **Address** 643 Carroll Avenue  Bay St. Louis, MS 39520

| | | |
|---|---|---|
| **Case Style** | Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

**Tammy  Kern, as Next Friend of T.L, a minor (210313)**              **Address** 6040 First STreet  Bay St. Louis, MS 39520

| | | |
|---|---|---|
| **Case Style** | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

**Tammy Harris (201634)**                     **Address** 5293 Courtenay Avenue  Pass Christian, MS 39571

| | | |
|---|---|---|
| **Case Style** | Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

**Tammy Hunt, as Next Friend of D.D, a minor (202028)**              **Address** P.O. Box 127  Franklinton, LA 70438

| | | |
|---|---|---|
| **Case Style** | Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 |

**Tammy Hunt, as Next Friend of T.D, a minor (202029)**              **Address** P.O. BOX 127  Franklinton, LA 70438

| | | |
|---|---|---|
| **Case Style** | Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 |

**Tammy Johnson-Hunt (201504)**                     **Address** P.O. Box 127  Franklinton, LA 70438

| | | |
|---|---|---|
| **Case Style** | Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 |

---

Tammy Kern (209096)     **Address** 6040 First Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Tammy Kern, as Next Friend of J.K, a minor (209098)     **Address** 6040 first street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Tammy Ladner (205847)     **Address** P.O. Box 126  Lakeshore, MS 39558

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

Tammy McClantoc (201129)     **Address** 8460 E Rabby St  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Tammy McClantoc, as Next Friend of K.M, a minor (201126)     **Address** 8460 East Rabbi Street  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Tammy Miley (214239)     **Address** 806 Kyle Circle  Waveland, MS 39576

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Tammy Woulard (206634)     **Address** 11410 Turnberry Avenue  Gulfport, MS 39503

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7855

**Case Style** Charles Horton, et. al.  vs. Townhomes, L.L.C., et. al.     **Cause No.** 10-1302

---

Tanya  Cecil (202250)     **Address** 5319 Courtney Avenue  Pass Christian, MS 39571

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7841

---

Tanya Bennett (209954)     **Address** P.O. Box  956  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Tara Kreps (201251)     **Address** 26215 Cunningham Road  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Tara Spriggs, as Next Friend of E.H, a minor (216563)     **Address** 1113 Jackson Landing Rd  Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

---

Taydra Harris (201635)                    **Address** 5293 Courtenay Avenue Pass Christian, MS
                                                      39571

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al. vs.   **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Tayna Necaise (209079)                    **Address** 10 Bay Park Way Apt 33 Bay St. Louis, MS
                                                      39520

    **Case Style** Marguerite Jiles, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Tayna Necaise, as Next Friend of D.D, a minor   **Address** 10 Bay Park Way Apt.33 Bay St. Louis, MS
(208953)                                                  39520

    **Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Tenesa Jackson (211046)                   **Address** P.O. Box 276 Pearlington, MS 39572

    **Case Style** Rose Acker, et. al. vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

---

Tera Autmon (216284)                      **Address** 61168 Trabona Lane Amite, LA 70422

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Terence Carter (202919)                   **Address** 2800 19th Avenue Lot 51 Gulfport, MS 39501

    **Case Style** Chris Baquet, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

---

Terence Horne (201529)                    **Address** 804 Ali Pl Gautier, MS 39553

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al. vs. Pilgrim   **Cause No.** 09-7808
International, Inc., et. al.

---

Teresa Foy (214570)                       **Address** P.O. Box 92 Saucier, MS 39574

    **Case Style** Claude Bello, et. al. vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7965

---

Teresa Foy, as Next Friend of D.G, a minor   **Address** P.O. Box 92 Saucier, MS 39574
(214512)

    **Case Style** Claude Bello, et. al. vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7965

---

Teri Smith (212153)                       **Address** 128 E. St. Peters St. Belle Chasse, LA 70037

    **Case Style** Marguerite Jiles, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Terrell Edwards (202971)                  **Address** 1116 Cinclair Loop Laplace, LA 70068

    **Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Terrell Tyler (217012)                    **Address** 1102 Brooksdale Dr. Picayune, MS 39466

    **Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

Terri Delmore (210507)                              **Address** 9127 Central Project St.  Convent, LA 70723

    **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et.    **Cause No.** 09-7991
al.

Terri Moore (214172)                                **Address** 3108 Snapper Road  Gautier, MS 39553

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

Terri Saucier (203599)                              **Address** 208 Old Spanish Trail  Waveland, MS 39576

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

Terri Saucier, as Next Friend of N.S, a minor       **Address** 208 Old Spanish Trail  Waveland, MS 39576
(203603)
    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

Terry Cannette (212785)                             **Address** 4460 Unicorn Lane  D'iberville, MS 39540

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

Terry Cox (205360)                                  **Address** 6069 West Lincoln  Bay St. Louis, MS 39520

    **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy    **Cause No.** 09-7841
Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

Thao Tran (202670)                                  **Address** 6736 Natchez Street  Biloxi, MS 39532

    **Case Style** Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7845

Thao Tran, as Next Friend of A.t, a minor (202671)  **Address** 6736 Natchez Street  Biloxi, MS 39532

    **Case Style** Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7845

Thao Tran, as Next Friend of C.t, a minor (202672)  **Address** 6736 Natchez Street  Biloxi, MS 39532

    **Case Style** Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7845

Thawanda  McCall, as Next Friend of S.A, a minor    **Address** 15228 Lemoyne Blvd.  Lot 5 Biloxi, MS 39532
(200209)
    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.** 10-1280
Stream Coach, Inc., et. al.

Thawonda McCall (200210)                            **Address** 15228 Lemoyne Blvd.  Lot 5 Biloxi, MS 39532

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Thelma Torregano (215140)**      **Address** 40497 Hwy 190 E  Slidell, LA 70461

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

     **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.      **Cause No.** 10-1272
                Coachmen Industries, Inc., et. al.

---

**Theresa  Long  McKay (207923)**      **Address** 300 St Francis  Bay St Louis, MS 39520

     **Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
                Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Theresa Carswell (205820)**      **Address** 1367 BlueMeadow Rd   Apt 1 Bay St. Louis, MS 39520

     **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy      **Cause No.** 09-7841
                Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

**Theresa Ladner (215725)**      **Address** 3507 Rockyhill Dedeaux Road Kiln, MS 39556

     **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
                Fleetwood Enterprises, Inc., et. al.

---

**Theresa Markum (213546)**      **Address** 515 Third Street, Apt 5A  Bay St. Louis, MS 39520

     **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7794

---

**Theresa McKay (214229)**      **Address** 300 St Francis  Bay St Louis, MS 39520

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Theresa McKay, as Next Friend of V.L, a minor (214356)**      **Address** 300 St Francis Street  Bay St Louis, MS 39520

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Theresa Pierre (215899)**      **Address** 605 Kinler St.  Luling, LA 70070

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Theresa Teaff (210672)**      **Address** 14180 O'Neal Rd.   Gulfport , MS 39503

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Thomas Adams (214704)**      **Address** P.O. Box  7344  Gulfport, MS 39506

     **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7794

---

**Thomas Bennett (200046)**      **Address** 46713 Emma Hart Rd.  Franklinton, LA 70438

     **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7960

---

**Thomas Colbert (208095)**   **Address** 769 Webb  Bay St. Louis, MS 39520

**Case Style**   Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7807

---

**Thomas Dimitry (202967)**   **Address** 49 Ramsey Rd.  Saucier , MS 39574

**Case Style**   Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Thomas Hudnall (201546)**   **Address** 13054 Quick Blvd. Apt.313  Hammond, LA 70401

**Case Style**   Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Thomas Kerner (210988)**   **Address** 123 Royal St  Wadeland, MS 39576

**Case Style**   Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7807

---

**Thomas Ladner (209270)**   **Address** P.O. Box 180  Lakeshore, MS 39558

**Case Style**   Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

**Thomas Ladner (209271)**   **Address** P.O. Box 180  Lakeshore, MS 39558

**Case Style**   Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

**Thomas Mallini (209088)**   **Address** 4230 Menge Avenue  Pass Christian, MS 39571

**Case Style**   Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Thomas Mallini (209399)**   **Address** 4230 Menge Avenue  Pass Christian, MS 39571

**Case Style**   Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Thomas Mckay (203159)**   **Address** P.o. Box 313  Pass Christian, MS 39571

**Case Style**   Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Thomas Overby (214893)**   **Address** 806 Kyle Circle  Waveland, MS 39576

**Case Style**   Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

---

**Thomas Stockfleth (210181)**   **Address** 7084 Lauderdale St.   Bay St. Louis, MS 39520

**Case Style**   Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7826

---

**Thomas Willliams (220530)**   **Address** P.O. Box 483  St Elmo, AL 36568

**Case Style**   Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.   **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

Thurman Byers (199863)     **Address** 14281 Christian Acres Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Tiarra Dedeaux (202129)     **Address** 2027 Sunshine Drive  Long Beach, MS 39560

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

---

Tiarra Dedeaux, as Next Friend of K.D, a minor (202126)     **Address** 2027 Sunshine Drive  Long Beach, MS 39560

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

---

Tiffany Busha (209231)     **Address** 35 Braxton Lee Road  Popularville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 10-1297

---

Tiffany Busha, as Next Friend of A.B, a minor (209232)     **Address** 35 Braxton Lee Road  Poplarville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 10-1297

---

Tiffany Busha, as Next Friend of K.B, a minor (209119)     **Address** 35 Braxton Lee Road  Popularville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 10-1297

---

Tiffany Druey (202020)     **Address** 1409 Hwy 90 Lot 35  Gautier, MS 39553

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7823

---

Tiffany Druey, as Next Friend of J.D, a minor (202019)     **Address** 1409 Hwy. 90  Lot 35 Gautier, MS 39553

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7823

---

Tiffany Druey, as Next Friend of K.T, a minor (202362)     **Address** 1409 Hwy. 90  Lot 35 Gautier, MS 39553

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7823

---

Tiffany Garcia (211190)     **Address** P.O. Box  3604  Bay St. Louis, MS 39521

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7839

---

Tiffany Johnson (201499)     **Address** 4514 Old Mobile Hwy.  Pascagoula, MS 39581

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Tiffany Johnson, as Next Friend of A.D, a minor (202059)     **Address** 4514 Old Mobile Hwy  Pascagoula, MS 39581

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

| | |
|---|---|
| Tiffany Johnson, as Next Friend of D.D, a minor (202062) | **Address** 4514 Old Mobile Hwy  Pascagoula, MS 39581 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

| | |
|---|---|
| Tiffany Johnson, as Next Friend of I.D, a minor (202064) | **Address** 4514 Old Mobile Hwy  Pascagoula, MS 39581 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

| | |
|---|---|
| Tiffany Lafontaine (209095) | **Address** P.O. Box 152  Lakeshore, MS 39558 |

**Case Style** Marguerite Jiles, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

| | |
|---|---|
| Tiffenie  Cannette, as Next Friend of J.C, a minor (212784) | **Address** 12513 Hudson Krohn Road  Biloxi, MS 39532 |

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

| | |
|---|---|
| Tiffinie Barnes, as Next Friend of S.T, a minor (203660) | **Address** P.O. Box 102  Gulfport, MS 39502 |

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.   **Cause No.** 09-7813

| | |
|---|---|
| Tim Bui (220055) | **Address** 518 Division Street  Unit E Biloxi, MS 39530 |

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

| | |
|---|---|
| Timothy  Haney , as Next Friend of H.H, a minor (211297) | **Address** 100 Fernwood Dr.  Pass Christian, MS |

**Case Style** Stefanie Adkison, et. al. vs. R-Vision, Inc., et. al.   **Cause No.** 09-7814

| | |
|---|---|
| Timothy  Haney , as Next Friend of L.H, a minor (211298) | **Address** 100 Fernwood Dr.   Pass Christian, MS 39571 |

**Case Style** Stefanie Adkison, et. al. vs. R-Vision, Inc., et. al.   **Cause No.** 09-7814

| | |
|---|---|
| Timothy Bourgeois (210947) | **Address** 6061 W. Forrest St.   Bay St. Louis, MS 39520 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| Timothy Haney (211296) | **Address** 100 Fernwood Dr.   Pass Christian, MS 39571 |

**Case Style** Stefanie Adkison, et. al. vs. R-Vision, Inc., et. al.   **Cause No.** 09-7814

| | |
|---|---|
| Timothy Kennedy (209702) | **Address** 7219 W. Union St.   Bay St. Louis , MS 39520 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

| | |
|---|---|
| Timothy McGowan (215809) | **Address** 1103 Brook Dale Dr.  Picayune, MS 39466 |

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

**Timothy Moore (214173)**　　　　　**Address** 3108 Snapper Road  Gautier, MS 39553

　　**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7798

　　**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

---

**Timothy Winslow (215293)**　　　　**Address** 4148 Caspain Street  Bay St. Louis, MS 39520

　　**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,　　**Cause No.** 09-7841

---

**Tina Brown, as Next Friend of A.B, a minor (211770)**　　　　**Address** P. O. Box 432  Gautier, MS 39553

　　**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7854

---

**Tina Edgerton (201874)**　　　　**Address** 420 Audrey Avenue  Pass Christian, MS 39571

　　**Case Style** Tina Edgerton, et. al.  vs. Patriot Homes, Inc., et. al.　　**Cause No.** 09-7809

---

**Tina Edgerton, as Next Friend of Y.L, a minor (201295)**　　　　**Address** 420 Audrey Avenue  Pass Christian, MS 39571

　　**Case Style** Tina Edgerton, et. al.  vs. Patriot Homes, Inc., et. al.　　**Cause No.** 09-7809

---

**Tina Lachney (207080)**　　　　**Address** 8016 Lowndes St  Bay St. Louis , MS 39520

　　**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.　　**Cause No.** 09-7837

---

**Tina Lachney, as Next Friend of S.L, a minor (207079)**　　　　**Address** 5005 Hwy 90  Bay St. Louis, MS 39520

　　**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.　　**Cause No.** 09-7837

---

**Tina Lachney, as Next Friend of Z.L, a minor (207081)**　　　　**Address** 5005 Hwy 90  Bay St. Louis, MS 39520

　　**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.　　**Cause No.** 09-7837

---

**Tina Rhodes-Hansen (215933)**　　　　**Address** 1707 Williams St  Pascagoula, MS 39567

　　**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

　　**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1280

---

**Tina Rhodes-Hansen, as Next Friend of R.R, a minor (215934)**　　　　**Address** 1707 Williams St.  Pascagoula, MS 39567

　　**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

　　**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1280

---

**Tina Schwartz (213180)**　　　　**Address** 402 Citizen Street  Bay St. Louis, MS 39520

　　**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

| | |
|---|---|
| Tiwana Gillispie (220156) | **Address** P.O. Box 593 Pearlington, MS 39572 |

**Case Style** Alita Bodry, et. al. vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7843

| | |
|---|---|
| Tiwana Gillispie, as Next Friend of A.P, a minor (220382) | **Address** P.O. Box 593 Pearlington, MS 39572 |

**Case Style** Alita Bodry, et. al. vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7843

| | |
|---|---|
| Tiwana Gillispie, as Next Friend of T.T, a minor (220479) | **Address** P.O. Box 593 Pearlington, MS 39572 |

**Case Style** Alita Bodry, et. al. vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7843

| | |
|---|---|
| Todd Walsh (205478) | **Address** 6184 West Forrest Street Bay St. Louis, MS 39520 |

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7813

| | |
|---|---|
| Tommy Bradshaw (199927) | **Address** 1116 43rd Avenue Apt. A Gulfport, MS 39501 |

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | |
|---|---|
| Tommy Thompson (203653) | **Address** 8212 Sunflower Avenue Ocean Springs, MS 39564 |

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al. vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

| | |
|---|---|
| Toni Jones (210400) | **Address** 4630 General McArthur Moss Point, MS 39563 |

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al. vs. KZRV, LP, et. al.     **Cause No.** 09-7803

| | |
|---|---|
| Toni Jones, as Next Friend of A.K, a minor (210403) | **Address** 4630 General McArthur Moss Point, MS 39563 |

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al. vs. KZRV, LP, et. al.     **Cause No.** 09-7803

| | |
|---|---|
| Toni Jones, as Next Friend of K.K, a minor (210404) | **Address** 4630 General McArthur Moss Point, MS 39563 |

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al. vs. KZRV, LP, et. al.     **Cause No.** 09-7803

| | |
|---|---|
| Toni Jones, as Next Friend of T.J, a minor (210402) | **Address** 4630 General McArthur Moss Point, MS 39563 |

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al. vs. KZRV, LP, et. al.     **Cause No.** 09-7803

| | |
|---|---|
| Tonia Williams (205503) | **Address** 43353 Happy Woods Rd. Lot 25 Hammond, LA 70403 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

| | |
|---|---|
| Tony Childress (209822) | **Address** 3514 Olga Dr Pass Christian, MS 39571 |

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

Tonya Cooper (215542)    **Address** 4479 Robinhood Drive  Moss Point, MS 39563

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Tonya Washington (205482)    **Address** P.O. Box 1151  Greensburg, LA 70441

**Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.    **Cause No.** 09-7821

---

Tracey Boston (215453)    **Address** 2314 Walker Street  Picayune, MS 39466

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Tracey Boston, as Next Friend of C.B, a minor (215452)    **Address** 2314 Walker Street  Picayune, MS 39466

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Tracey Carreras (215493)    **Address** 326 Ulman Avenue  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7804

---

Traci Harrison (209726)    **Address** 3924 Hollygrove St.  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Tracy Mitchell (203169)    **Address** 22241 Pineville Road  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Tracy Oliver (210251)    **Address** 707 E North St  Apt 507   Pass Christian, MS 39571

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,    **Cause No.** 09-7977

---

Tracy Westbrook (215258)    **Address** 23100 Rd. 262  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

**Case Style** Leonard Lambert, et. al. vs. Viking Recreational Vehicle Company, LLC, et. al.    **Cause No.** 10-1310

---

Tracy Westbrook, as Next Friend of K.L, a minor (214338)    **Address** 23100 Rd. 262  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

**Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.    **Cause No.** 10-1310

---

Travis Bourg (211870)    **Address** 115 Santiago Lane  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

Travis Morrissette (200916)                      **Address** 15340 6th Street  Gulfport, MS 39503

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Tres Ladner (207897)                             **Address** 6330 Wendell Ladner Rd.  Perkinston, MS 39573

    **Case Style**  Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Tristian Pace (213915)                           **Address** P.O. Box 11  Lakeshore, MS 39558

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Troy Jenkins (209674)                            **Address** 3910 Riverview 3rd Street  Kenner, LA 70123

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Troy Theriot (209198)                            **Address** 6027 1st St.  Bay St. Louis, MS 39520

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Trudy Lincoln (212366)                           **Address** 244 Henley Pl.  Bay St. Louis, MS 39520

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Tuyet Nguyen (215846)                            **Address** 178 Rosetti St.  Biloxi, MS 39530

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Una Colville (211745)                            **Address** 5919 Orange GR Road  Moss Point, MS 39563

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

Una Colville, as Next Friend of E.G, a minor (211637)                            **Address** 10030 Johnson Rd S.  Mobile, AL 36695

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

Valarie Cannon (203345)                          **Address** 8212 Sunflower Avenue  Ocean Springs, MS 39564

    **Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7808

---

Valerie Jones (201353)                           **Address** 12120 Safe Harbor Circle North  Irvington, AL 36544

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Valerie Thomas, as Next Friend of J.R, a minor (200630)                            **Address** 4700 General Ike St  Moss Point, MS 39563

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Van Nguyen (210949)                                **Address** 7985 W. Amite Street  Bay St. Louis, MS
                                                   39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.                **Cause No.** 09-7857

---

Vance Cain  (199876)                               **Address** 13525 N. Seaman Avenue  Bayou La Batre, AL
                                                   36509

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.                **Cause No.** 09-7857

---

Vanessa Ware, as Next Friend of S.m, a minor       **Address** 4305 Benson Drive  Mobile, AL 36618
(203154)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.                **Cause No.** 09-7857

---

Velma Goudy (201698)                               **Address** 1706 Garden Park St  Biloxi, MS 39501

    **Case Style** Gerald Gex, as Representative of the Estate of William Arnold,   **Cause No.** 09-7977
deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

---

Vera Lewis (201159)                                **Address** 4028 N. Miro St.  New Orleans, LA 70117

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7833

---

Vera Montgomery (200888)                            **Address** 717 Watkin Avenue  Gulfport, MS 39507

    **Case Style** Margaret Calogero, as Next Friend of M.  A., a minor, et. al.   **Cause No.** 09-7813
vs. Waverlee Homes, Inc., et. al.

---

Vermel Coon (202168)                               **Address** 261 Strangi Ave.  Biloxi, MS 39530

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim   **Cause No.** 09-7808
International, Inc., et. al.

---

Vernelious Thompson (216033)                        **Address** 16271 Whites Road  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.               **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.           **Cause No.** 10-1268

---

Vernita Dallas (202047)                            **Address** 3250 Dogwood Rd  Mobile , AL 36005

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.                **Cause No.** 09-7857

---

Vernita Macon (205656)                             **Address** P.O. Box 6581  New Orleans, LA 70174

    **Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.                    **Cause No.** 09-7966

---

Veronica Keller (203107)                           **Address** P.o. Box 245  Pass Christian, MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

| | |
|---|---|
| Veronica Mayne, as Next Friend of C.M, a minor (212293) | **Address** 28179 W. Malley Rd.  Pass Christian, MS 39571 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

| | |
|---|---|
| Veronica McInnis (203158) | **Address** 5381 Quail Creek Cr.  Biloxi, MS 39532 |
| **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7794 |

| | |
|---|---|
| Veronica Mcinnis, as Next Friend of Z.d, a minor (202960) | **Address** 4457 Popps Ferry Road Lot 213  Biloxi, MS 39540 |
| **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7794 |

| | |
|---|---|
| Vick Gauthreaux (210959) | **Address** P.O. Box 2965  Bay St. Louis, MS 39521 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

| | |
|---|---|
| Vicky Hammett (216539) | **Address** 15254 Northrup Cuevas Rd.  Gulfport, MS 39503 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Victor Hammett (216542) | **Address** 15254 Northrup Cuevas Rd.  Gulfport, MS 39503 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Victor Morris (210730) | **Address** P.O. Box 402  Pearlington, MS 39572 |
| **Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7802 |

| | |
|---|---|
| Victoria Cenales (202257) | **Address** 3509 Bonita Drive  Gulfport, MS 39501 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

| | |
|---|---|
| Victoria Cenales, as Next Friend of D.W, a minor (202549) | **Address** 2826 55Th Ave  Gulfport, MS 39501 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

| | |
|---|---|
| Victoria Cenales, as Next Friend of J.W, a minor (202560) | **Address** 2826 55th Ave  Gulfport, MS 39501 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

| | |
|---|---|
| Victoria Cenales, as Next Friend of T.W, a minor (202586) | **Address** 2826 55Th Ave  Gulfport, MS 39501 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

| | |
|---|---|
| Victoria Ferrill (205415) | **Address** 537 Commagere Blvd.  Bay St. Louis, MS 39520 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

Victoria Stuart (200273)

**Address** 8850 Midway Street  Coden, AL 36523

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Victoria Troulliet (206029)

**Address** 5191 Jacksonville Dr.  Pearlington, MS 39572

**Case Style** Robert Gray, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.   **Cause No.** 09-7852

---

Vikki Taylor (200324)

**Address** 45691 Anthony Rd.  Franklinton, LA 70438

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Vinh Nguyen (214871)

**Address** 338 Haise St.  Biloxi, MS 39530

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Viola Ladner (207895)

**Address** 6330 Wendell Ladner Rd.  Perkinston, MS 39573

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7837

---

Viola Ladner, as Next Friend of J.L, a minor (207896)

**Address** 6330 Wendell Ladner Rd.  Perkinston, MS 39573

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7837

---

Virginia  Fricke , as Representative of the Estate of Floyd Fricke, deceased (205285)

**Address** 5048 Lower Bay Road  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

Virginia Fricke (205288)

**Address** 5048 Lower Bay Road  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

Virginia Riser (203257)

**Address** P.o. Box 1334  Long Beach, MS 39560

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Vita Christophe (202276)

**Address** 176 Dorries Street  Biloxi, MS 39530

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Vivian Dorsett (205389)

**Address** 15058 Sagewood St.  Gulfport, MS 39503

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

| Vivian Wells (202505) | **Address** 12150 Shine Rd  Irvington, AL 36544 |

**Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7831

| Vivian Wells, as Next Friend of D.H, a minor (201640) | **Address** 12150 Shine Rd  Irvington , AL 36544 |

**Case Style**  Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7856

| Vu Truong (212081) | **Address** P.O. Box 11  Lakeshore, MS 39558 |

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2229

| Wallace Mills (209150) | **Address** 2911 W. R. Mills Road  Perkinston, MS 39573 |

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7854

| Wallace Thomas (202313) | **Address** 4018 Briggs Street  Moss Point, MS 39563 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

| Walter Acker (208857) | **Address** P.O Box 384  Pearlington, MS 39572 |

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7794

| Walter Broach (202884) | **Address** 226 E North St  Pass Christian, MS 39571 |

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7857

| Walter Dardar (214609) | **Address** 27261 Bull Creek Dr.  Perkinston, MS 39573 |

**Case Style**  Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.   **Cause No.**  09-7803

| Walter Johnson (207829) | **Address** 422 Herlihy  Waveland, MS 39576 |

**Case Style**  Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.**  09-7961

| Wanda Cruz (202197) | **Address** 1506 Cambridge Drive  Pascagoula, MS 39581 |

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7857

| Wanda Green (203020) | **Address** P.o. Box 772  Wiggins, MS 39577 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

| Wanda Hall (207017) | **Address** P.O.Box 729  Rogers, TX 76569 |

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7838

---

**Wanda Jackson (211379)**                                    **Address** P.O. Box 8979  Moss Point, MS 39562

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

**Wanda Parker (210274)**                                    **Address** 3217 Trafalgar Street  New Orleans, LA 70119

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim       **Cause No.** 09-7808
International, Inc., et. al.

---

**Wayne Johnston (207060)**                                  **Address** 1001 Cedar Hill Drive  Clinton, MS 39056

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

**Wayne Lewis (209537)**                                     **Address** 540 Easterbrook St  Bay St.louis, MS 39520

**Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.        **Cause No.** 09-7961

---

**Wayne Oliver (212273)**                                    **Address** 5093 Lower Bay Road  Bay St. Louis, MS
                                                                         39520
**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7838

---

**Wayne Spiers (213486)**                                    **Address** 9030 Harbor Drive  Bay St. Louis, MS 39520

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7838

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.** 10-1279

---

**Wayne Spiers, as Next Friend of P.P, a minor**             **Address** 9030 Harbor Drive  Bay St. Louis, MS 39520
**(213700)**
**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7838

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.** 10-1279

---

**Wayne Treaudo (206685)**                                   **Address** 7231 Boston Dr.  New Orleans, LA 70127

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.      **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.
**Case Style** Jonique Brown, et. al.  vs. Patriot Homes of Texas, L.P., et. al.   **Cause No.** 10-1306

---

**Welford McCarty (213051)**                                 **Address** 13185 Hwy 613   Lucedale, MS 39452

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

---

**Wendy Caspolich (205109)**                                 **Address** 6221 West Forrest  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

**Wendy Caspolich, as Next Friend of S.D, a minor**          **Address** 6221 West Forrest  Bay St. Louis, MS 39520
**(205382)**
**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

| | |
|---|---|
| Wendy Caspolich, as Next Friend of X.C, a minor (205367) | **Address** 6221 West Forrest  Bay St. Louis, MS 39520 |

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  09-7794

---

| | |
|---|---|
| Wendy Whitney (213281) | **Address** 302 Dunbar St  Bay St. Louis, MS 39520 |

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  09-7854

---

| | |
|---|---|
| Whitney Lewis (209538) | **Address** P.O. Box 744  Pearlington, MS 39572 |

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1268

---

| | |
|---|---|
| Whitney Pinkney (205652) | **Address** 8120 Forshey St.  New Orleans, LA 70118 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7833

**Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.    **Cause No.**  10-1277

---

| | |
|---|---|
| Wilbert Miller (214244) | **Address** 37246 Browns Village Rd  Slidell, LA 70460 |

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7808

---

| | |
|---|---|
| William DeArman (214613) | **Address** P.O. Box 281  Longbeach, MS 39560 |

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  09-7973

---

| | |
|---|---|
| William Evans (216477) | **Address** 1409 Live Oak  Pascagoula, MS 39581 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7856

---

| | |
|---|---|
| William Glover (209813) | **Address** P. O. Box  896  Pearlington, MS 39572 |

**Case Style**  Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  10-2204

---

| | |
|---|---|
| William Harris (220202) | **Address** 6197 S Railroad Avenue  Bay St Louis, MS 39520 |

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7857

---

| | |
|---|---|
| William Johnson  (201473) | **Address** 16024 B Mabry Rd Coden Coden, AL 36523 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7833

---

| | |
|---|---|
| William LaPrine (208040) | **Address** 203 Terrace St.  Waveland, MS 39576 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7833

---

**William Pope (213139)**                 **Address** 2624 Norh 6th St.  Ocean Springs, MS 39564

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**William Sandofer (205434)**             **Address** 9331 28th Street  Long Beach, MS 39560

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**William Scott (200456)**                **Address** 9125 Daiseyvestery Road  Biloxi, MS 39532

**Case Style** Robert Gray, et. al.  vs. American Camper Manufacturing, LLC   **Cause No.** 09-7852
d/b/a AMERI-CAMP, et. al.

---

**William Taylor (209063)**               **Address** 8145 Lowndes Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

**William Wiley (205496)**                **Address** 6065 Wiley Road  Bay St. Louis, MS 39520

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.   **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

**Willie  Upton (202398)**                **Address** 3529 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.   **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

**Willie Acker (211354)**                 **Address** 512 Washington Street  Bay St. Louis, MS
39520

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

**Willie Acker, as Next Friend of D.H, a minor**   **Address** 512 Washington Street  Bay St. Louis, MS
**(210605)**                                        39520

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

**Willie Acker, as Next Friend of Z.H, a minor**   **Address** P.O. Box 4052  Bay St. Louis, MS 39521
**(210604)**

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

**Willie Cenales (202258)**               **Address** 15373 St. Charles St. D 3 Gulfport, MS 39503

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

**Willie Gwin (201747)**                  **Address** 1624 Spring Ridge  Gautier, MS 39553

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

**Willie James** (203091)                          **Address** 389 Grayson Avenue  Pass Christian, MS 39571

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7838

---

**Willie Ladner** (209142)                         **Address** 11021 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style**  Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.**  09-7983

---

**Willie Plummer** (215900)                        **Address** 704 N. Buren Ave.  Picayune, MS 39466

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7828

---

**Willie Spears** (206646)                         **Address** 7233 Boston Dr.  New Orleans, LA 70127

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

**Willie Washington** (209195)                     **Address** 216 McDonald Drive  Pass Christian, MS 39571

    **Case Style**  Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.          **Cause No.**  09-7802

---

**Willie Williams** (205505)                       **Address** P.O. Box 1882  Hammond, LA 70404

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7828

---

**Willis Hawkins** (205345)                        **Address** 19151 Hawkins Lane  Hammond, LA 70403

    **Case Style**  Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.**  09-7842

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  10-1253

---

**Wilma Rattleff** (211467)                        **Address** 2107 Cleveland Ave  Pascagoula, MS 39567

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7857

---

**Winchell Richardson** (200656)                   **Address** 10571 Hwy. 188  Grand Bay, AL 36541

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

**Woodrow Smith** (200384)                         **Address** 503 S. Genois St.  New Orleans, LA 70119

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

**Wyvonia McClain** (201125)                        **Address** P.O. Box 99  Franklinton , LA 70438

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7854

---

Xuan Nguyen, as Next Friend of X.L, a minor (211110)

**Address** 1611 McLaurin St.  Waveland, MS 39576

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7838

---

Yasha Goudy (201699)

**Address** 16261 Missouri St.  Gulf Port, MS 39501

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

**Cause No.** 09-7977

---

Yashika Martin, as Next Friend of C.M, a minor (200922)

**Address** 3007 Robert St.  New Orleans, LA 70125

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7808

---

Yolanda Gould (201709)

**Address** 10104 Waldrop Place   Decatur, GA 30034

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Yumika Watts, as Next Friend of J.C, a minor (199888)

**Address** 27 South Pine Street  Lucedale, MS 39452

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.

**Cause No.** 09-7802

---

Yumika Watts, as Next Friend of J.W, a minor (202468)

**Address** 27 South Pine Street  Lucedale, MS 39452

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.

**Cause No.** 09-7802

---

Yumika Watts, as Next Friend of L.M, a minor (201031)

**Address** 27 South Pine Street  Lucedale, MS 39452

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.

**Cause No.** 09-7802

---

Yvette Lee (209235)

**Address** 100 Auderer #E9 Waveland, MS 39576

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7814

---

Yvonne Bradford (199920)

**Address** 1987 Hwy 26 West Lot 22 Wiggins, MS 39577

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7973

---

Yvonne Dyson (205598)

**Address** 69321 Charles McDaniels Rd.  Kentwood, LA 70444

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Yvonne Jones (200925)

**Address** 7001 Bundy Rd Apt. L-22 New Orleans, LA 70127

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 09-7805

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

Zatasha Smith, as Next Friend of A.R, a minor
(213158)                                    **Address**  119 Moye Boulton Lane  Lucedale, MS 39452

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Zineki Hawkins (205346)                     **Address**  44158 Booker Rd. #2 Hammond, LA 70403

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856