**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 08-5031** | | * | **MAGISTRATE CHASEZ** |
| **Belinda H. Bauer, et al, v Liberty Homes,** | | * | |
| **Inc., et al** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

**A.d White (202709)**      **Address**   3531 E. Louisiana State Dr.  Kenner, LA 70065

**Case Style**   Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**   09-7831

---

**Aaron Bell (203300)**      **Address**   2906 W Park Dr  Gautier, MS 39553

**Case Style**   Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.**   09-7837

---

**Aaron Encalade (201884)**      **Address**   43200 N Baham Lane Lot 55 Hammond, LA 70403

**Case Style**   Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.**   09-7854

---

**Aaron Parks (212276)**      **Address**   9062 Fricke Road  Bay St. Louis, MS 39520

**Case Style**   Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**   09-7833

---

**Aaron Sheck (203609)**      **Address**   658 Seymore Street  Bay St. Louis, MS 39520

**Case Style**   Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**   09-7833

**Case Style**   Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.**   10-1307

---

**Ada Hodges (209741)**      **Address**   100 Auderer Apt E-10,  Waveland, MS 39576

**Case Style**   Gussie Crawford, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.**   09-7827

---

**Adam  Wilkes (202540)**      **Address**   202 Ginntown  Tylertown, MS 39667

**Case Style**   Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.      **Cause No.**   09-7991

---

**Adam Schneider (216902)**      **Address**   6070 W Quitman Street  Bay St Louis, MS 39520

**Case Style**   Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**   09-7833

---

**Adrian  Kirkland  (201405)**      **Address**   P.O. Box 1045  Gautier, MS 39553

**Case Style**   Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.**   09-7973

---

**Adrian Marsalis (201061)**      **Address**   3612 Rollins Street  Moss Point, MS 39563

**Case Style**   Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**   09-7833

---

**Adrian Morris (200902)**      **Address**   4935 Metropolitan Dr.  New Orleans, LA 70126

**Case Style**   Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**   09-7833

---

Agatha Taylor (203642)  **Address** 339 Saucier Ave  Pass Christina, MS 39571

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7837

---

Agnes Feigel (208845)  **Address** 3013 4th Street  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Aisha Pierre (215895)  **Address** 605 Kinler St.  Luling, LA 70070

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Aisha Pierre, as Next Friend of D.P, a minor (215896)  **Address** 605 Kinler St.  Luling, LA 70070

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Alan Dedeaux (208900)  **Address** 22770 Fenton Dedeaux Rd.  Kiln, MS 39556

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7960

---

Albert Claude (214840)  **Address** 2770 10th Street  Slidell, LA 70458

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Albert Fairley (215585)  **Address** 109 S. Howard Avenue  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Albert Webb (206596)  **Address** 16495 Delia Drive  Biloxi, MS 39532

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 09-7803

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

Alberta Lanaux (214351)  **Address** 502 Easterbrook Street  Bay St. Louis, MS 39520

**Case Style** Alberta Lanaux, as Next Friend of A. J., a minor, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.  **Cause No.** 09-7972

---

Alberta Lanaux, as Next Friend of A.J, a minor (214352)  **Address** 502 Easterbrook Street  Bay St. Louis, MS 39520

**Case Style** Alberta Lanaux, as Next Friend of A. J., a minor, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.  **Cause No.** 09-7972

---

Alejandro Rodriquez (216868)  **Address** P.O. Box  2702  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Alesha Mccall, as Next Friend of J.T, a minor (201115)

**Address**  4900 Old Mobile Highway Apt P113 Pascagoula, MS 39581

**Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2261

---

Alesha Mccall, as Next Friend of M.M, a minor (201118)

**Address**  4900 Old Mobile Road Apt N-100 Pascagoula, MS 39581

**Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2261

---

Alex Green (209015)

**Address**  520 Vine Dr. Apt. 6G  Flowood, MS 39232

**Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**Cause No.**  09-7841

---

Alex Hill (212463)

**Address**  26300 Hwy 63 S  Lucedale, MS 39452

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.**  10-1268

---

Alexander Gill (214481)

**Address**  229 Sandy St  Waveland, MS 39576

**Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.**  09-7960

---

Alexanderia Barnes (209455)

**Address**  1206 Polk Ave.  Pascagoula, MS 39567

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.

**Cause No.**  10-2184

---

Alexanderia Barnes, as Next Friend of B.B, a minor (209458)

**Address**  1206 Polk Ave.  Pascagoula, MS 39567

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.

**Cause No.**  10-2184

---

Alexandria Barnes, as Next Friend of A.B, a minor (209456)

**Address**  P.O. Box 8555  Moss Point, MS 39563

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.

**Cause No.**  10-2184

---

Alexandria Barnes, as Next Friend of K.B, a minor (209451)

**Address**  P.O. Box 8555  Moss Point , MS 39563

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.

**Cause No.**  10-2184

---

Alexandria Moffett (206865)

**Address**  113 Lynn Circle  Pass Christian, MS 39571

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.**  09-7973

---

Alfred Godfrey (212885)

**Address**  16111 VFW Road  Kiln, MS 39556

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.**  10-1268

**Alfreda Charles** (211820)                    **Address** 2777 Fairfield Road  Chesnee, SC 29323

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

**Alice Ladner** (209078)                       **Address** 25006 Rd. 270  Perkinston, MS 39573

    **Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 09-7965

---

**Alice Marsalis** (201062)                     **Address** 3612 Rollins Street  Moss Point, MS 39563

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Alice Smith, as Next Friend of B.M, a minor** (200897)        **Address** 385 Seal Avenue  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

**Alicia Malone** (205765)                      **Address** 610 Barlow Street  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Alisa Deeks** (215562)                        **Address** 808 Kyle Circle  Waveland, MS 39576

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

**Alisa Deeks, as Next Friend of J.B, a minor** (215440)        **Address** 808 Kyle Circle  Waveland, MS 39576

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

**Alisa Deeks, as Next Friend of T.R, a minor** (215932)        **Address** 808 Kyle Circle  Waveland, MS 39576

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

**Alisha Swanier** (206665)                     **Address** 370 Rafferty Drive  Pass Christian, MS 39571

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 09-7973

---

**Alisha Swanier, as Next Friend of D.S, a minor** (206666)        **Address** 370 Rafferty Drive  Pass Christian, MS 39571

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 09-7973

---

**Alisha Swanier, as Next Friend of R.S, a minor** (206669)        **Address** 370 Rafferty Drive  Pass Christian, MS 39571

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 09-7973

| | |
|---|---|
| **Alisha Swanier, as Next Friend of T.S, a minor (206670)** | **Address** 370 Rafferty Drive  Pass Christian, MS 39571 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

| | |
|---|---|
| **Alison Burton (199855)** | **Address** 335 Davis Avenue  Pass Christian, MS 39571 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

| | |
|---|---|
| **Alison Burton, as Next Friend of M.B, a minor (199988)** | **Address** 335 Davis Avenue  Pass Christian, MS 39571 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

| | |
|---|---|
| **Alita Bodry (205952)** | **Address** 19061 Hwy. 53  Lot 127 Gulfport, MS 39503 |

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7843

---

| | |
|---|---|
| **Allen Capps (199894)** | **Address** 3921-C Johnson Road  Coden, AL 36523 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

| | |
|---|---|
| **Allen Forrester (209793)** | **Address** 17085 Cedar Drive  Pearlington, MS 39572 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

| | |
|---|---|
| **Allen Thomas (208927)** | **Address** 198 Waveland Ave. Apt. 19  Waveland, MS 39576 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

| | |
|---|---|
| **Allicia Graves (215625)** | **Address** P.O. Box  8809  Moss Point, MS 39562 |

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7991

---

| | |
|---|---|
| **Alma Johnson (207053)** | **Address** 5007 Amazon Street  Bay St. Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

| | |
|---|---|
| **Althea Johnson (201446)** | **Address** 227 Seal Avenue  Pass Christian, MS 39571 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Althea Williams (202543)**                    **Address** P.O. Box 7763  Metairie, LA 70010

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

**Alvin McCovery (201141)**                    **Address** 10175 N. Summit Ct.  Lot 31 Grand Bay, AL
36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Alycia Harper (205332)**                    **Address** 6077 E. Kemper  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Alycia Harper, as Next Friend of A.H, a minor**        **Address** 6077 E. Kemper  Bay St. Louis, MS 39520
**(205333)**

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Alycia Harper, as Next Friend of J.H, a minor**        **Address** 6077 E. Kemper  Bay St. Louis, MS 39520
**(205334)**

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Alycia Harper, as Next Friend of L.S, a minor**        **Address** 6077 E. Kemper  Bay St. Louis, MS 39520
**(205436)**

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Alyson Ruhr (209191)**                    **Address** 10329 Thirteenth Street  Bay St. Louis, MS
39520

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7814

---

**Amanda Allen (200224)**                    **Address** 2119 Hopper Road  Lucedale, MS 39452

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

**Amanda Allen, as Next Friend of S.A, a minor**        **Address** 2119 Hopper Road  Lucedale, MS 39452
**(200233)**

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

Amanda Hyatt (220231)  **Address** 1404 Belair Street #15  Pascagoula, MS 39567

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7839

---

Amanda Mitchell (203171)  **Address** 22241 Pineville Road  Pass Christian, MS 39571

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2184

---

Amanda Mitchell, as Next Friend of L.c, a minor (202944)  **Address** 22241 Pineville Road  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Amanda Truong (210699)  **Address** 900 Dicks Street  Waveland, MS 39576

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7826

---

Amanda Winslow (215290)  **Address** 4155 Caspian Street  Bay St. Louis, MS 39520

**Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7966

---

Amanda Winslow, as Next Friend of S.W, a minor (215292)  **Address** 4155 Caspian Street  Bay St. Louis, MS 39520

**Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7966

---

Amber Hust, as Next Friend of B.H, a minor (213957)  **Address** 4083 2nd St.  Bay Saint Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Amber Marine (201239)  **Address** 1950 N. Rocheblave St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Amber Musser-Hust (213953)  **Address** 4083 2nd Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Amber Musser, as Next Friend of B.H, a minor (213954)  **Address** 4083 2nd St.  Bay Saint Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Amber Musser, as Next Friend of B.H, a minor (213955)  **Address** 4083 2nd st  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Amber Musser, as Next Friend of B.H, a minor (213956)  **Address** 4083 2nd St.  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Amber Simolke (207866)                          **Address** 6177 Wiley Road  Bay St. Louis, MS 39520

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Amber Timmons (202337)                          **Address** 12789 John Ross Road  Gulfport, MS 39501

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Ammie Osborne (211244)                          **Address** 117 Maci Ln.  Lucedale, MS 39452

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Ammie Osborne, as Next Friend of A.O, a minor   **Address** 117 Maci Lane  Lucedale, MS 39452
(211977)

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Ammie Osborne, as Next Friend of T.O, a minor   **Address** 117 Maci Lane  Lucedale, MS 39452
(211978)

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Amy Deakle (202116)                             **Address** 7950 Shrimp Lane  Irvington, AL 36544

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Amy Deakle, as Next Friend of J.D, a minor      **Address** 7950 Shrimp Lane  Irvington, AL 36544
(202121)

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Amy Grayam (208995)                             **Address** 14489 Cemetery Road  Gulfport, MS 39503

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Amy Ramond (209183)                             **Address** 1045 Lower Bay Road  Bay St. Louis, MS
                                                39520
    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.          **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

Andrea Claude (214869)                          **Address** 2770 10th Street  Slidell, LA 70458

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Andrea Jeffries (203463)                        **Address** 4545 Engram Dr #6334 Gulfport , MS 39501

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

| | |
|---|---|
| Andrea Jeffries, as Next Friend of A.J, a minor (203464) | **Address** 627 Howard Avenue  Gulfport, MS 39507 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

| | |
|---|---|
| Andrea Sanders (216889) | **Address** 12173 Lloyd Ladner Rd.  Passs Christian, MS 39571 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

| | |
|---|---|
| Andrew Grass (210945) | **Address** 8180 Maple St.  Bay St. Louis, MS 39520 |

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

| | |
|---|---|
| Andrew Hammett (216540) | **Address** 15254 Northrup Cuevas Rd.  Gulfport, MS 39503 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Andrew Mitchell (207738) | **Address** 8400 W. Oaklawn Dr. Lot #61  Biloxi, MS 39532 |

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7826

| | |
|---|---|
| Angel Acker (209470) | **Address** P.O. Box 307  Pearlington, MS 39572 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

| | |
|---|---|
| Angel Hunt (201556) | **Address** P.O. Box 127  Franklinton, LA 70438 |

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7805

| | |
|---|---|
| Angel Lebeuf (201300) | **Address** 3303 Lone Oak Drive Apt A-103 Baton Rouge, LA 70814 |

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

| | |
|---|---|
| Angel Lebeuf, as Next Friend of N.B, a minor (199866) | **Address** 3303 Lone Oak Drive Apt. # C103 Baton Rouge, LA 70814 |

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

| | |
|---|---|
| Angela Bosarge (215450) | **Address** 611 Herrick Ave.  Pascagoula, MS 39567 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

| | |
|---|---|
| Angela Martin (211036) | **Address** 6090 E. Perry  Bay St. Louis, MS 39520 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

| | |
|---|---|
| Angela Patterson (200837) | **Address** P.O. Box 1045  Gautier, MS 39553 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7973

---

**Angela Patterson, as Next Friend of J.L, a minor (201325)**    **Address** P.O. Box 1045  Gautier, MS 39553

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

---

**Angela Raine (215906)**    **Address** 803 Weems Street  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

**Angela Saucier (200602)**    **Address** 5319 Courtney Avenue  Pass Christian, MS 39571

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.** 09-7841

---

**Angela Smith (211162)**    **Address** P.O. Box  651  Pascagoula, MS 39568

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Angela Wright (202632)**    **Address** 4408 Indiana Ave.  Gulfport, MS 39501

**Case Style** Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.    **Cause No.** 09-7983

---

**Anita Bernard (209260)**    **Address** 165 Beth Ct  Waveland, MS 39576

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Anita Jacobs (206026)**    **Address** 221 Eisenhower Dr.  # 142 Biloxi, MS 39531

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Anjene' Treaudo (206679)**    **Address** 9019 Dixon St.  New Orleans, LA 70118

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-1292

**Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L. L.C., et. al.    **Cause No.** 10-1285

---

**Ann Garrison, as Next Friend of C.G, a minor (214585)**    **Address** 1714 Williams St.  Pascagoula, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

---

**Ann Garrison, as Next Friend of R.A, a minor (214740)**    **Address** 1714 Williams St.  Pascagoula, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

---

**Ann Kern (201381)**    **Address** P.O. Box 1333  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

**Ann Saucier (203600)**                          **Address** 22 Royal Circle  Pass Christian, MS 39571

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Anna Habisreitinger (207919)**                          **Address** 8045 Maple St.  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Anne Henderson (211592)**                          **Address** 312 Carroll Avenue  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Anne Ladner (212439)**                          **Address** 23031 Bear Rd.  Kiln, MS 39556

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.          **Cause No.** 09-7802

---

**Annie Hyde (201569)**                          **Address** 6512 Moss Point Avenue  Moss Point, MS 39563

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7807

---

**Annie Richardson (203253)**                          **Address** P.o. Box 578  Natalbany, LA 70451

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

**Annie Richardson, as Next Friend of G.r, a minor (203254)**                          **Address** P.o Box 578  Natalbany, LA 70451

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

**Annie Stallworth (200395)**                          **Address** 2401 West Park  Gautier, MS 39553

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Anthelia Tomasich (205467)**                          **Address** 5046 Ganges St  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

**Anthonesha Cousin (210751)**                          **Address** 5511 Holley Ln.  New Orleans, LA 70126

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

Anthony Bryan (210311)                  **Address** 6251 Carco st.  Bay St. Louis, MS 39520

   **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 10-2218

---

Anthony Ellis (201879)                  **Address** 423 Wittman Avenue  Pass Christian, MS 39571

   **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Anthony Fiffie (215587)                  **Address** P.O. Box 70  Hahnville, LA 70057

   **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Anthony Giavotella (214478)                  **Address** 22138 Rd. 374  Kiln, MS 39556

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Anthony Glover (201853)                  **Address** 4309 Scovel Road  Apt. # 4 Pascagoula, MS 39581

   **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7828

---

Anthony Johnson (212564)                  **Address** 9008 PO Street  Bay St. Louis, MS 39520

   **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7808

---

Anthony Menotti (201017)                  **Address** 8001 Easyway Street  Irvington, AL 36544

   **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7814

---

Anthony Page (212274)                  **Address** P.O. Box 3081  Bay St. Louis, MS 39520

   **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Anthony Young (217093)                  **Address** 1201 Hampton Court  Slidell, LA 70460

   **Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7855

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Antonio Owens (203210)                  **Address** 2800 19th Avenue  Lot 56 Gulfport, MS 39501

   **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

April Crosby (209259)                  **Address** 10217 Road 556  Bay St. Louis, MS 39520

   **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

Arie Bell (216311)                              **Address** 136 Lilac Dr.  Picayune, MS 39466

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

Arie Downing (202015)                           **Address** 8178 Texas Avenue  Gulfport, MS 39501

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Ariel Moffett (206866)                          **Address** 113 Lynn Circle  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Arther Creer (211760)                           **Address** 4206 W. Bayou Avenue  Moss Point, MS 39563

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Artherine Magee (215764)                        **Address** 1734 McArthur Drive  Slidell, LA 70460

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

Arthur Morgan (203527)                          **Address** 367 Hunter Avenue  Pass Christian, MS 39571

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

Arthur Smith (205451)                           **Address** P.O. Box 274  Pearlington, MS 39572

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7837

---

Arthur Turner  (202383)                         **Address** 158 Walnut Court  Gulfport, MS 39501

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.     **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

Ashley Clark (209827)                           **Address** 10 Bay Parkway Apt 174  Bay St. Louis, MS
                                                39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Ashley Clark, as Next Friend of J.C, a minor     **Address** 10 Bay Parkway Apt 174  Bay St. Louis, MS
(209828)                                        39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Ashley Davidson (205377)                        **Address** 6026 Baccich St.  New Orleans, LA 70122

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Ashley Griffin (211342)                         **Address** 117 Belle Terre Court  Long Beach, MS 39560

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Ashley Ladner (207083)                                    **Address** 506 Esplanade Avenue  Bay St. Louis, MS
                                                                     39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Ashley Stringfellow (200267)                              **Address** 7955 East Quail Ridge Lane  Grand Bay, AL
                                                                     36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Ashley Stringfellow, as Next Friend of J.H, a minor      **Address** 7955 East Quail Ridge Lane  Grand Bay, AL
(201614)                                                             36541

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Ashley Ward (202438)                                      **Address** 12975 Moreland Drive  Grand Bay, AL 36541

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

Ashley Ward, as Next Friend of G.R, a minor              **Address** 12975 Moreland Drive  Grand Bay, AL 36541
(200555)

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Ashley Waters (202461)                                    **Address** P.O. Box 171  Bayou La Batre, AL 36509

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7814

---

Ashley Zimmerman, as Next Friend of L.Z, a minor         **Address** 117 Belle Terre Court  Long Beach, MS 39560
(210698)

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

Athalia Piernas (205187)                                  **Address** 259 Ladiner Street  Pass Christian, MS 39571

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim    **Cause No.** 09-7808
    International, Inc., et. al.

---

Audrey Herring (212458)                                   **Address** 307 Dunbar Ave  Apt F Bay St. Louis, MS
                                                                     39520

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Audrey James (201428)                                     **Address** 387 Grayson Avenue  Pass Christian, MS 39571

    **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7807

---

Audrey Mitchell (209481)                                  **Address** P.O.Box 1050  Hahnville, LA 70057

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

| | | |
|---|---|---|
| Audrey Mitchell, as Next Friend of J.M, a minor (209484) | **Address** | P.O.Box 1050  Hahnville, LA 70057 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 | |

| | | |
|---|---|---|
| Audrey Morrison (200914) | **Address** | 4325 Haron Bay Loop  Coden, AL 36523 |
| **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7838 | |

| | | |
|---|---|---|
| Audroy McGowan (215807) | **Address** | 1103 Brookdale Drive  Picayune, MS 39466 |
| **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2184 | |

| | | |
|---|---|---|
| Audroy McGowan, as Next Friend of J.M, a minor (215808) | **Address** | 1103 Brookdale Drive  Picayune, MS 39466 |
| **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2184 | |

| | | |
|---|---|---|
| Audroy McGowan, as Next Friend of S.R, a minor (215941) | **Address** | 1103 Brookdale Drive  Picayune, MS 39466 |
| **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2184 | |

| | | |
|---|---|---|
| Audroy McGowan, as Next Friend of S.S, a minor (215950) | **Address** | 1103 Brookdale Drive  Picayune, MS 39466 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 | |

| | | |
|---|---|---|
| Augusta Acker (205114) | **Address** | 231 Citizen Street  Bay St. Louis, MS 39520 |
| **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7798 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

| | | |
|---|---|---|
| Aviance Brown, as Next Friend of J.B, a minor (199975) | **Address** | 3124 Guerra Dr.  Violet, LA 70092 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |

| | | |
|---|---|---|
| Barbara Bernard (200049) | **Address** | 8930 Morrison Rd.  New Orleans, LA 70127 |
| **Case Style**  Barbara Bernard, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.**  10-2262 | |

| | | |
|---|---|---|
| Barbara Floyd (206983) | **Address** | 10923 Lakeside Cr  Grand Bay, AL 36541 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |

| | | |
|---|---|---|
| Barbara Floyd, as Next Friend of M.L, a minor (207097) | **Address** | 15420 Highland Circle  Foley, AL 36535 |
| **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7833 | |

Barbara Floyd, as Next Friend of S.C, a minor (206945)

**Address** 10930 Lakeside Dr.  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Barbara Henderson (203052)

**Address** 385 Clark Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Barbara Higgins (201678)

**Address** 8200 Canal Road  Gulfport, MS 39503

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Barbara Lilley (201160)

**Address** 3879 Hwy. 188  Coden, AL 36523

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Barbara Shavers (209032)

**Address** 4305 Idywood Drive  Moss Point, MS 39562

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7991

---

Barbara Tims (202338)

**Address** 173 Holly Circle  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Barbara Tims, as Next Friend of D.T, a minor (202339)

**Address** 173 Holly Circle  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Barbara Tims, as Next Friend of D.T, a minor (202341)

**Address** 173 Holly Circle  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Barbara Tims, as Next Friend of K.T, a minor (202343)

**Address** 173 Holly Circle  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Barbara Walton (216064)

**Address** 109 S. Howard Ave.  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Barber Thompson (217145)

**Address** 11870 Old Pascagoula Rd.  Grandbay, AL 36541

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Barry Emmons (209772)

**Address** P.O. Box  465  Pearlington, MS 39572

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7837

| | |
|---|---|
| Barry Frye (201802) | **Address** 26102 Cunningham Road  Pass Christian, MS 39571 |

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7803

| | |
|---|---|
| Becky Tibbs, as Next Friend of D.T, a minor (203654) | **Address** 12506 John Williams Road  Moss Point, MS 39562 |

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.** 10-2284

| | |
|---|---|
| Belinda  Cousin (210750) | **Address** 5511 Holley Ln.  New Orleans, LA 70126 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

| | |
|---|---|
| Belinda Bauer (200026) | **Address** 2830 Myrtle Grove  # 121 Meraux, LA 70075 |

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.** 09-7840

| | |
|---|---|
| Belinda Pavolini (209166) | **Address** 3133 Firetower Road  Kiln, MS 39556 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

| | |
|---|---|
| Belinda Pavolini, as Next Friend of B.P, a minor (209167) | **Address** 3133 Firetower Road  Kiln, MS 39556 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

| | |
|---|---|
| Benny Winningham (206025) | **Address** 6142 W. Benton  Bay St. Louis, MS 39520 |

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7960

| | |
|---|---|
| Berenice Nunez (203546) | **Address** P.O. Box 1896  Gulfport, MS 39502 |

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7805

| | |
|---|---|
| Bernadette Bates (200021) | **Address** 273 Magee Hill Rd.  Tylertown, MS 39667 |

**Case Style** Margaret Calogero, as Next Friend of M.  A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.   **Cause No.** 09-7813

| | |
|---|---|
| Bernadette Duplesis (213650) | **Address** 2029 Maple Ln  Slidell, LA 70461 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

**Bernard Santiago (202767)**　　　　　**Address** P.o Box 224  Chalmette, LA 70044

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7828

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1281

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 10-2184

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.　　**Cause No.** 10-2217

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　**Cause No.** 10-2199

**Bernice Chissell, as Representative of the Estate of Elsie Lloyd, deceased (220290)**　　　　**Address** 717 S Blanks Avenue  Picayune, MS 39466

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7973

**Bernita Washington (202700)**　　　　**Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 10-2190

**Bernita Washington (202701)**　　　　**Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 10-2190

**Bertha Newell (205164)**　　　　**Address** 12601 Joe Batt Rd.  Ocean Springs , MS 39565

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7828

**Bertie Lavalais (215739)**　　　　**Address** P.O. Box 1713  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7828

**Bessie Davis (216443)**　　　　**Address** 5537 Shingle Mill Landing Road  Moss Point, MS 39562

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7856

**Beth Goetz, as Next Friend of J.O, a minor (220358)**　　　**Address** 201 Broad Street  Waveland, MS 39576

**Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.　　**Cause No.** 09-7974

**Beth Harper (201618)**　　　　**Address** P.O.Box 4735  Biloxi, MS 39531

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

**Bethany Simmons (202782)**　　　　**Address** 11205 Hendry Road  Gulfport, MS 39503

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7973

| | | |
|---|---|---|
| Bethany Simmons, as Next Friend of C.w, a minor (202686) | **Address** 11205 Hendry Road  Gulfport, MS 39503 | |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 | |

| | | |
|---|---|---|
| Betty Celino (214856) | **Address** 6105 E. Desoto  Bay St. Louis, MS 39520 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | |
|---|---|
| Betty Clarke, as Representative of the Estate of Anthony Parker, deceased (216801) | **Address** 1017 River Road  Picayune, MS 39466 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |

| | |
|---|---|
| Betty Johnson (201448) | **Address** 802 Dupoint Avenue  Pascagoula, MS 39567 |
| **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7960 |

| | |
|---|---|
| Betty Johnston (215701) | **Address** 8081 Hancock Drive  Bay St Louis, MS 39520 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Betty Ladner (209239) | **Address** P.O. Box 4684  Bay St. Louis, MS 39521 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Betty Longmire (201179) | **Address** 15373 St. Charles St.  D 3 Gulfport, MS 39503 |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 |

| | |
|---|---|
| Betty May (214201) | **Address** 1107 14th St.  Pascagoula, MS 39567 |
| **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7807 |

| | |
|---|---|
| Betty Sanders (205433) | **Address** 9331 28th Street  Long Beach, MS 39560 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Betty Sias (200486) | **Address** 13444 Old Baton Rouge Hwy. # 230 Hammond, LA 70403 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Bevalie Favre (211620) | **Address** P.O. Box 2492  Bay St. Louis, MS 39520 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

**Beverly Almond (214717)**    **Address** 797 Webb St.  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Beverly Carter (211805)**    **Address** P.O. Box 56  St. Elmo, AL 36568

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Beverly Carter, as Next Friend of K.R, a minor (212217)**    **Address** 8750 University Rd Apt C2 Bayou La Batre, AL 36505

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Beverly Davis (205959)**    **Address** 7241 Lakeshore Road  Bay St. Louis, MS 39520

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Beverly Dillon (201987)**    **Address** 27 Q. D. Dillon Rd.  Tylertown, MS 39667

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,    **Cause No.** 09-7977

---

**Beverly Dillon, as Next Friend of M.T, a minor (202363)**    **Address** 27 Q.D. Dillon Rd.  Tylertown, MS 39667

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,    **Cause No.** 09-7977

---

**Beverly Duffy (202024)**    **Address** 1403 Convent Avenue  Pascagoula, MS 39567

**Case Style** Beverly Duffy, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 10-2292

---

**Beverly Duffy, as Next Friend of T.D, a minor (202027)**    **Address** 1403 Convent Avenue  Pascagoula, MS 39567

**Case Style** Beverly Duffy, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 10-2292

---

**Beverly Warren (213512)**    **Address** 116 Shamrock Rd.  Slidell, LA 70461

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

**Billy Bradley (212749)**    **Address** 4117 Hwy 26 W  Lucedale, MS 39452

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7823

---

**Billy Frederick (208230)**    **Address** P.O. Box 527  Nicholson, MS 39463

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7854

---

**Blair Landry (201279)**    **Address** 8012 Hwy 90  Lot 27 Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

| Bo Boyd (216334) | **Address** 269 Lavelle Room Rd  Poplarville, MS 39470 |
|---|---|

**Case Style** Bo Boyd, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.          **Cause No.** 09-7987

| Bobby Davis (210606) | **Address** 252 Bay Oaks Drive  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.          **Cause No.** 09-7810

| Bobby Johnson (201450) | **Address** 4325 Haron Bay Loop  Coden, AL 36523 |
|---|---|

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

| Brad Robbins (200680) | **Address** P.O. Box 371  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

| Brandi Richards (213150) | **Address** 194 High Hopes Lane  Lucedale, MS 39452 |
|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7973

| Brandi Richards, as Next Friend of C.L, a minor (212998) | **Address** 194 High Hopes Lane  Lucedale, MS 39452 |
|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7973

| Brandi Richards, as Next Friend of S.L, a minor (213002) | **Address** 194 High Hopes Lane  Lucedale, MS 39452 |
|---|---|

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7973

| Brandis Capps (199895) | **Address** 3921-C Johnson Road  Coden, AL 36523 |
|---|---|

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

| Brandon  Self (200470) | **Address** 8460 East Rabbi Street  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

| Brandon Hess (214460) | **Address** P.O. Box  3721  Bay St. Louis, MS 39521 |
|---|---|

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

| Brandon Hunt (201557) | **Address** 8200 Canal Road  Gulfport, MS 39503 |
|---|---|

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

| Brandon Vegas (216058) | **Address** 7030 Shad Lane  Perkinston, MS 39573 |
|---|---|

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Brandon Winslow (215291)  **Address** 4155 Caspian Street  Bay St. Louis, MS 39520

**Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7966

---

Brandy Bridenbaker, as Next Friend of D.R, a minor (215356)  **Address** 12200 Old Highway 67 Lot 5  Biloxi, MS 39532

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.  **Cause No.** 09-7843

---

Brandy Carter (211806)  **Address** P.O. Box 56  St. Elmo, AL 36568

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Brandy Fricke, as Next Friend of C.F, a minor (206988)  **Address** 116 Grass Street  Waveland, MS 39576

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

Brandy Fricke, as Next Friend of C.F, a minor (206989)  **Address** 116 Grass Street  Waveland, MS 39576

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

Brandy Hill (203447)  **Address** P.O. Box 2825  Bay St. Louis, MS 39521

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Brandy Hill, as Next Friend of J.D, a minor (203374)  **Address** P.O. Box 2825  Bay St. Louis, MS 39521

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Brandy Jones, as Next Friend of E.S, a minor (216905)  **Address** 1801 Hwy 11 S Lot #69  Picayune, MS 39466

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7840

---

Brenda Kirkland (212429)  **Address** 9116 Orange Lake Road  Moss Point, MS 39562

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

---

Brenda Sargent (203594)  **Address** 12506 John Williams Road  Moss Point, MS 39562

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-2284

---

Brenda Sartin (200598)  **Address** 40118 La Rochelle Rd.  Prairieville, LA 70769

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Brenda Spiers (213591)**          **Address** 9030 Harbor Drive  Bay St. Louis, MS 39520

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

    **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.** 10-1279

---

**Brenda Turner (217010)**          **Address** 307 Holly St.  Biloxi, MS 39530

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Brendia Cuevas (207799)**          **Address** 8295 Mystic Circle  Pass Christian, MS 39571

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Brennan Ladner (210365)**          **Address** 1308 Sharon Street  Waveland, MS 39576

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7973

---

**Brent Acker (209471)**          **Address** P.O. Box 744  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Bria Brown (210401)**          **Address** 4630 General McArthur  Moss Point, MS 39563

    **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 09-7803

---

**Brian DiBenedetto (210692)**          **Address** 233 Gulfside Street  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Brian Kientz (201389)**          **Address** 1107 Spruce Street  Waveland, MS 39576

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Brian Ladner (208990)**          **Address** 7152 Happy Trails  Kiln, MS 39556

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Brian Stork (213209)**          **Address** 3313 Lanier Ave.  Pascagoula, MS 39581

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Bridgette Ladner (209290)                        **Address** 7152 Happy Trails  Kiln, MS 39556

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Bridgette Whitfield (202713)                     **Address** 2800 19th Avenue Lot 51  Gulfport, MS 39501

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7854

---

Briggitte Patmon (208863)                        **Address** P.O. Box 821  Pearlington, MS 39572

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
                Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf        **Cause No.** 10-1280
                Stream Coach, Inc., et. al.

---

Brigitte Wiley (205494)                          **Address** 6065 Wiley Road  Bay St. Louis, MS 39520

    **Case Style**  Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7812

---

Brigitte Wiley, as Next Friend of T.W, a minor   **Address** 6065 Wiley Road  Bay St. Louis, MS 39520
(205495)

    **Case Style**  Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7812

---

Britney Bogan (216324)                           **Address** 1506 E Canal Street  Picayune, MS 39466

    **Case Style**  Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7812

---

Brittany Bentley (209956)                        **Address** P.O. BOX 152  Pearlington, MS 39572

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Brittany Fortner (209794)                        **Address** 115 Faith Rd  Lucedale, MS 39452

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

---

Brittany Hart (216551)                           **Address** 219 Graham Ave.  Biloxi, MS 39530

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
                Fleetwood Enterprises, Inc., et. al.

---

Brittany Hughes (214380)                         **Address** 27261 BullCreek Dr.  Perkinston, MS 39573

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7854

---

Brittany Ladner (209273)                         **Address** P.O. Box 180  Lakeshore, MS 39558

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

---

Brittany Lee (206813)                              **Address** 201 Broad Street  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Brittany Lee, as Next Friend of B.W, a minor          **Address** 201 Broad Street  Waveland, MS 39576
(206622)

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Brittany Sams (208870)                             **Address** P.O. Box 821  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Brittany Ware (202690)                             **Address** 3105 Dauphin St.  Apt. C-11 Mobile, AL 36606

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Brittany Washington (202696)                       **Address** 2800 19th Avenue  Lot 51 Gulfport, MS 39501

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7854

---

Brittney Gurley (220181)                           **Address** 7229 Hancock Dr.  Bay St. Louis, MS 39520

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim          **Cause No.** 09-7808
International, Inc., et. al.

---

Bronwin Ladner (206031)                            **Address** 5191 Jacksonville Drive  Pearlington, MS
                                                   39572

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Brooke Ladner (208992)                             **Address** 7152 Happy Trails  Kiln, MS 39556

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Bruce Cantu (205103)                               **Address** 6004 W. Lamar Street  Bay St. Louis, MS
                                                   39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Bruce Thornton (205465)                            **Address** P.O. Box 1013  Kiln, MS 39556

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Brushion  White (202510)                           **Address** 1319 Pinecrest Ave  Gulfport, MS 39501

    **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 09-7840

---

**Bryan Moran (205834)**                     **Address** 10291 Route 556  Bay St. Louis, MS 39520

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7837

---

**Bryan Schneider (216903)**                 **Address** 6070 W Quitman Street  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Bryan Wright (206636)**                    **Address** 2742 Hollywood Street  Baton Rouge, LA 70805

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

**Bryan Wright, as Next Friend of J.W, a minor (206637)**    **Address** 2742 Hollywood Dr.  Baton Rouge, LA 70815

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

**Brymon Brocks (202885)**                   **Address** 6301 Kuebel Dr.  # D New Orleans, LA 70126

    **Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.        **Cause No.** 10-2277

---

**Byron Carr  (199900)**                     **Address** 101 Yolanda Court  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Byron Carr, as Next Friend of B.C, a minor (199898)**    **Address** 101 Yolanda Court  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Byron Peterson (209169)**                  **Address** 11235 Bud Lee Road  Picayune, MS 39466

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**C. H. Jackson (211375)**                   **Address** 6063 Nineth Avenue  Pearlington, MS 39572

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Caffie Turberville (202374)**              **Address** 9070 Midway Road  Coden, AL 36523

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Calvin Cleveland (211724)**                **Address** 10050 C Boe Rd  St Elmo, AL 36568

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Calvin Thigpen (205458)**                       **Address** 500 3rd Street  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Calvin Thigpen, as Representative of the Estate of**     **Address** 500 3rd Street  Bay St. Louis, MS 39520
**Rhonda Thigpen, deceased (205459)**

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Cameron Boughton (209978)**                     **Address** PO Box 263  Pearlington , MS 39572

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Cammie Steiner (215090)**                       **Address** 25143 Albert & Cuevas Road  Kiln, MS 39556

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

**Cammie Steiner, as Next Friend of C.S, a minor**     **Address** 25143 Albert & Cuevas Road  Kiln, MS 39556
**(215091)**

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

**Cammie Steiner, as Next Friend of J.S, a minor**     **Address** 25143 Albert & Curvaas Rd  Kiln, MS 39556
**(215092)**

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

**Candice  Sartin (200599)**                      **Address** 40118 La Rochelle Rd.  Prairieville, LA 70769

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Candice Brent (209879)**                        **Address** 4305 Idywood Drive  Moss Point, MS 39562

    **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et.     **Cause No.** 09-7991
    al.

---

**Carl Windmon (202610)**                         **Address** 3270 Desaix Blvd.  New Orleans, LA 70119

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.     **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

**Carla Barnes (200169)**                         **Address** 2107 Springwood Road  Gautier, MS 39553

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Carla Barnes, as Next Friend of J.B, a minor**     **Address** 2107 Springwood Road  Gautier, MS 39553
**(199996)**

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

Carla Capps (207696)                    **Address** 6086 E Grenada St  Bay St Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

---

Carletta Wadkins (210114)               **Address** 1954 Wickland Dr.  Lexington, KY 40505

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin       **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Carley Farve (212858)                   **Address** 4037 Atlantic Street  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

---

Carlos Goudy (201692)                   **Address** 253 Laurel Court  Biloxi, MS 39530

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7838

---

Carlos Ladner (208081)                  **Address** P.O. Box 1047  Lakeshore, MS 39558

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

Carlos Marsalis (201063)                **Address** 3612 Rollins Street  Moss Point, MS 39563

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

Carlos Shiyou (208949)                  **Address** 3163 Firetower Road  Kiln, MS 39556

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 09-7960

---

Carmel Bufkin (211335)                  **Address** 525 St John St Apt B Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

---

Carmen Fisher (201918)                  **Address** 4068 Paige Janette Dr.  Harvey, LA 70058

**Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.       **Cause No.** 09-7842

---

Carol Hess (214461)                     **Address** P.O. Box  4041  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7857

---

Carol Hutchison (220230)                **Address** 7229 Hancock Dr.  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim       **Cause No.** 09-7808
International, Inc., et. al.

**Carolin Belmares (208017)**

**Address** 23960 Black Gum Circle  Pass Christian, MS 39571

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7823

---

**Carolyn Allen (200225)**

**Address** 2909 Chamberlain Road  Gautier, MS 39553

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7838

---

**Carolyn Buras (216365)**

**Address** PO Box 213  Picayune, MS 39466

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.

**Cause No.** 09-7810

---

**Carolyn Collins, as Representative of the Estate of Gerald Davis, deceased (202956)**

**Address** 4800 Kendall Dr.  New Orleans, LA 70126

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Carolyn Dupre (207985)**

**Address** 4235 Catalina Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

**Carolyn Fikes (201916)**

**Address** 806 Lafayette Avenue  Pascagoula, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7973

---

**Carolyn Hill (201680)**

**Address** 6831 Holley Ave.  Lot 65 Moss Point, MS 39563

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7808

---

**Carolyn Jones (209279)**

**Address** 4360 Thirty Fifth Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Carolyn Jones- Galloway (220244)**

**Address** 4554 Desire Dr.  New Orleans, LA 70126

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

**Carolyn Ladner (207823)**

**Address** P.O. Box 1047  Lakeshore, MS 39558

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

**Carolyn Ladner, as Next Friend of E.J, a minor (207824)**

**Address** P.O. Box 1047  Lakeshore, MS 39558

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Carrie Frederick (208272)                                    **Address** P.O. Box 527  Nicholson, MS 39463

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7854

---

Carrie Frederick, as Next Friend of D.F, a minor             **Address** P.O. Box 527  Nicholson, MS 39463
(208273)

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7854

---

Carrie Frederick, as Next Friend of E.F, a minor             **Address** P.O. Box 527  Nicholason, MS 39463
(208274)

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7854

---

Carrie Frederick, as Next Friend of M.F, a minor             **Address** P.O. Box 527  Nicholson, MS 39463
(208218)

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7854

---

Carrie Frederick, as Next Friend of W.F, a minor             **Address** P.O. Box 527  Nicholson, MS 39463
(208275)

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7854

---

Carrie Jimerson (211248)                                     **Address** P. O. Box 1842  Lucedale, MS 39452

    **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.              **Cause No.** 09-7840

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.              **Cause No.** 10-1265

---

Carrie Williams (207792)                                     **Address** 6234 W. Lamar Street  Bay St. Louis, MS
                                                             39520

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.            **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Carrie Williams, as Next Friend of L.W, a minor             **Address** 6234 W. Lamar Street  Bay St. Louis, MS
(207794)                                                     39520

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.            **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Carrie Williams, as Next Friend of W.W, a minor             **Address** 6234 W. Lamar Street  Bay St. Louis, MS
(207793)                                                     39520

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.            **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Cartina Glover (203000)                                      **Address** 2754 Briarwod Circle  Moss Point, MS 39563

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7838

Cartina Glover, as Next Friend of N.g, a minor (203001)

**Address** 2754 Briarwod Circle  Moss Point, MS 39563

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7838

---

Cartina Glover, as Next Friend of N.g, a minor (203002)

**Address** 2754 Briarwod Circle  Moss Point, MS 39563

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7838

---

Casey Johnson (207054)

**Address** 5007 Amazon Street  Bay St. Louis, MS 39520

**Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.

**Cause No.** 09-7974

---

Casimir Buras (216367)

**Address** PO Box 213  Picayune, MS 39466

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.

**Cause No.** 09-7810

---

Cassandra Magee (201218)

**Address** P.O. Box 99  Franklinton, LA 70438

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7854

---

Cassandra Magee, as Next Friend of L.M, a minor (201227)

**Address** P.O BOX 99  Franklinton, LA 70438

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7854

---

Catherine Arceneaux (206871)

**Address** 8035 Clarke Street  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Catherine Blaize-Briggs (209967)

**Address** 258 Burgetown Road  Carriere, MS 39426

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Catherine Cain (199872)

**Address** 9800 Hurricane Blvd.   Irvington, AL 36544

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Catherinr Degrasse (216453)

**Address** P.O. Box 638  Chalmette, LA 70044

**Case Style** Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.

**Cause No.** 09-7983

---

Cathy Warf (215238)

**Address** 5316 Cronier Ave.  Longbeach, MS 39560

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Catina Roscoe (215008)                          **Address**  38201 Coast Blvd  Slidell, LA 70460

   **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

Catina Roscoe, as Next Friend of R.M, a minor          **Address**  38201 Coast Blvd  Slidell, LA 70460
(214143)

   **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

Cecil Andrews (200081)                          **Address**  P.O. Box 456  Dauphin Island, AL 36528

   **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Cecil Graham (220168)                          **Address**  9211 Queensland St.  Bay St. Louis, MS 39520

   **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Cecil Johnston (207059)                          **Address**  303 Ballentine Street  Bay St. Louis, MS 39520

   **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  09-7794

---

Cecil Rogers, as Next Friend of J.R, a minor          **Address**  24184 Standard Dedeaux Rd.  Kiln, MS 39556
(215000)

   **Case Style**  Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.**  09-7840

---

Cecil Rogers, as Next Friend of M.R, a minor          **Address**  24184 Standard Dedeaux Rd.  Gulfport, MS
(215002)                                              39501

   **Case Style**  Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.**  09-7840

---

Cecila Booker (200070)                          **Address**  P.O. Box 1583  Lucedale, MS 39452

   **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

---

Cecila Booker, as Next Friend of C.B, a minor          **Address**  P.O. Box 1583  Lucedale, MS 39452
(200071)

   **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

---

Cecilia Rogers (214996)                          **Address**  24184 Standard Dedeaux Rd.  Kiln, MS 39556

   **Case Style**  Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.**  09-7840

---

Cecilia Rogers, as Next Friend of A.R, a minor          **Address**  24184 Standard Dedeaux Rd.  Kiln, MS 39556
(214995)

   **Case Style**  Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.**  09-7840

---

Cecilia Rogers, as Next Friend of M.J, a minor          **Address**  24184 Standard Dedeaux Rd.  Kiln, MS 39556
(214408)

   **Case Style**  Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.**  09-7840

---

Celeste Morris (205865)                                **Address** 4031 Second Street  Moss Point, MS 39563

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a          **Cause No.** 09-7803
minor, et. al.  vs. KZRV, LP, et. al.

---

Celeste Morris, as Next Friend of K.M, a minor          **Address** 4031 Second Street  Moss Point, MS 39563
(205867)

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a          **Cause No.** 09-7803
minor, et. al.  vs. KZRV, LP, et. al.

---

Celestine Houston (203076)                             **Address** 6136 Kinross St.  Moss Point, MS 39563

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Celestine Woods (202617)                               **Address** P.O. Box 232  Coden, AL 36523

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7855

---

Chad Peterson (206788)                                 **Address** 5409 Tuxachanie Drive  Biloxi, MS 39532

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

Chad Ruhr (209192)                                     **Address** 10329 Thirteenth Street  Bay St. Louis, MS
                                                       39520

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7814

---

Chainte Singleton (210854)                             **Address** 12384 Jackson Dr.  Apt. A Hammond , LA
                                                       70401

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-2251

---

Chakita Singleton, as Next Friend of D.S, a minor          **Address** 112 Lynn Circle  Pass Christian, MS 39571
(205445)

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

Chakita Singleton, as Next Friend of T.W, a minor          **Address** 112 Lynn Circle  Pass Christian, MS 39571
(205492)

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

Chanell Barnes (205064)                                **Address** 101 Pilmlico St. Apt 36 Long Beach, MS 39560

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Channing Reynolds (214974)                             **Address** 1205 Margie St.  Waveland, MS 39576

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

**Charlene Ferrill** (205412)　　　　**Address** 537 Commagere Blvd.  Bay St. Louis, MS 39520

　　**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7856

---

**Charlene Gross** (201734)　　　　**Address** 7 Holly Circle  Gulfport, MS 39501

　　**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7828

---

**Charlene Nixon, as Next Friend of D.D, a minor** (215857)　　　　**Address** 408 South Blank Ave.  Picayune, MS 39466

　　**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7973

---

**Charlene Nixon, as Next Friend of D.N, a minor** (215856)　　　　**Address** 408 South Blank Ave.  Picayune, MS 39466

　　**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7973

---

**Charlene Smith** (200529)　　　　**Address** 450 Church Avenue  Pass Christian, MS 39571

　　**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7833

---

**Charles Acker** (210940)　　　　**Address** P.O. Box  307  Pearlington, MS 39572

　　**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7828

---

**Charles Bates** (215407)　　　　**Address** 1221 Baylous St.  Picayune, MS 39466

　　**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7856

---

**Charles Bolden** (202861)　　　　**Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

　　**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 10-2190

---

**Charles Bosarge** (211865)　　　　**Address** 26300 Hwy. 63 S.  Lucedale, MS 39452

　　**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7798

　　**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

---

**Charles Cox** (211755)　　　　**Address** P.O. Box  3184  Bay St. Louis, MS 39521

　　**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 10-2248

---

**Charles Davis** (206961)　　　　**Address** 7241 Lakeshore Road  Bay St. Louis, MS 39520

　　**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2229

---

Charles Feigel (208853)                          **Address** 3013 4th Street  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Charles Galloway (211642)                        **Address** 286 New Home Church Rd  Jayess, MS 39641

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Charles Hansen (215649)                          **Address** 1707 Williams St.  Pascagoula, MS 39567

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf        **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Charles Hill (220222)                            **Address** 21502 Dye Road  Saucier, MS 39574

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Charles Horton (207035)                          **Address** 11410 Turnberry Avenue  Gulfport, MS 39503

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

    **Case Style** Charles Horton, et. al.  vs. Townhomes, L.L.C., et. al.        **Cause No.** 10-1302

---

Charles Hudson (220229)                          **Address** 8142 Clermont Ave.  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Charles Lassiter (201287)                        **Address** 6891 Old Pascagoula Road  Theodore, AL
36582

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Charles Lassiter, as Next Friend of Z.L, a minor        **Address** 6891 Old Pascagoula Road  Theodore, AL
(201289)                                                          36582

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Charles Pohlmann (207706)                        **Address** 27040 Quail Lane  Perkinston, MS 39573

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Charles Pohlmann, as Next Friend of B.M, a minor        **Address** 5094 Bud Ladner Road  Bay St. Louis, MS
(207707)                                                          39520

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

Charles Riley (200667)                    **Address** 2019 Springwood Drive  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Charles Spano, as Representative of the Estate of      **Address** 3545 W. Loyola Dr.  Kenner, LA 70065
Cecelia Spano, deceased (202795)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Charles Story (205953)                    **Address** 19061 Hwy. 53  Lot 127 Gulfport, MS 39503

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion      **Cause No.** 09-7843
Homes, et. al.

---

Charles Thomas (215126)                   **Address** 502 Easterbrook Street  Bay St. Louis, MS
                                          39520

**Case Style** Alberta Lanaux, as Next Friend of A. J., a minor, et. al.  vs.    **Cause No.** 09-7972
Viking Recreational Vehicle Company, LLC, et. al.

---

Charles Young (213834)                    **Address** 5481 Lancaster Lane  Pass Christian, MS 39571

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

Charletta Crawford (202190)               **Address** P.O. Box 43  Bayou La Batre, AL 36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Charlette White (202710)                  **Address** 1116 Cinclair Loop  Laplace, LA 70068

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

Charlette White, as Next Friend of D.s, a minor       **Address** 1116 Cinclair Loop  Laplace, LA 70068
(202783)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Charlette White, as Next Friend of L.g, a minor       **Address** 1116 Cinclair Loop  Laplace, LA 70068
(203026)

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

Charlie Haas (203029)                     **Address** 2519 Sixth Avenue  Gulfport, MS 39501

**Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.              **Cause No.** 09-7966

---

Charlotte Garrett-Lewis, as Next Friend of C.L, a     **Address** 540 Easterbrook St  Bay St.louis, MS 39520
minor (209635)

**Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.      **Cause No.** 09-7961

---

**Charlotte Keener (210689)**                           **Address** 10920 Douglas Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Charlotte Keener, as Next Friend of D.K, a minor (210577)**                           **Address** 10920 Douglas Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Charlotte Keener, as Next Friend of D.K, a minor (211408)**                           **Address** 10920 Douglas Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Charlotte Keener, as Next Friend of M.H, a minor (210690)**                           **Address** 10920 Douglas Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Charlotte Ladner, as Representative of the Estate of Arnold Ladner, deceased (207082)**                           **Address** 6355 Windell Ladner Road  Perkinston, MS 39573

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

**Charlotte Lewis (209636)**                           **Address** 540 Easterbrook St  Bay St.louis, MS 39520

    **Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.          **Cause No.** 09-7961

---

**Charlotte Roche' (216867)**                           **Address** 501 East 2nd St.  Picayune, MS 39466

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Charlotte Sterling (216954)**                           **Address** 28199 Cascades Road  Pass Christian, MS 39571

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Charlotte Tillman, as Next Friend of S.t, a minor (202662)**                           **Address** 9533 Creekside Drive Lot 45  Irvington, AL 36544

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

**Charmaine Daniels-Roles (202056)**                           **Address** 372 Grayson Avenue  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

    **Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.          **Cause No.** 10-1287

---

Charmaine Daniels-Roles, as Next Friend of M.D, a minor (202054) | **Address** 372 Grayson Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 10-1287

---

Charmaine Daniels-Roles, as Next Friend of N.D, a minor (202055) | **Address** 372 Grayson Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 10-1287

---

Charmese Broach (202883) | **Address** 226 E North St  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857

---

Chauncey Thompson (215132) | **Address** 1333 Coates Bluff Apt 124 Shreveport, LA 71104

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7826

---

Chemekia Washington (216070) | **Address** 1223 Kingsway Dr. Apt. B-12  Picayune, MS 39466

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7831

---

Cherie Kerner (210989) | **Address** 123 Royal St.   Waveland , MS 39576

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7807

---

Cherie' Drawdy (220114) | **Address** 316 Baltic Street  Waveland, MS 39576

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804

---

Chermane Johnson (203097) | **Address** 316 Lorianne  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973

---

Cherrie Steptoe (200406) | **Address** 1458 Janie Ave. Apt. B Nashville, TN 37216

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 10-1289

---

Cherrie Steptoe, as Next Friend of G.S, a minor (200407) | **Address** 1458 Janie Ave # B  Nashville, TN 37216

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 10-1289

**Cherry Giveans (209255)**  **Address** 8071 Sunflower St.  Bay St. Louis, MS 39520

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.  **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.

---

**Cheryl Hubbard (201545)**  **Address** 14281 Christian Acres Road  Grand Bay, AL
36541

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Cheryl Hubbard, as Next Friend of C.B, a minor**  **Address** 14281 Christian Acres Road  Grand Bay, AL
**(199860)** 36541

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Cheryl Kring (207847)**  **Address** 301 St Joseph St  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Cheryl Mayne (212285)**  **Address** 16081 Magnolia Street  Kiln, MS 39556

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Cheryl Mayne, as Next Friend of T.M, a minor**  **Address** 16081 Magnolia Street  Kiln, MS 39556
**(212289)**

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Cheryl Mayne, as Next Friend of T.M, a minor**  **Address** 16081 Magnolia Street  Kiln, MS 39556
**(212291)**

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Cheryl Strang (215103)**  **Address** 1106 Margie Street  Waveland, MS 39576

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Cheryl Todd (210587)**  **Address** 112 Ridgeview Ln  Lucedale, MS 39452

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

---

**Cheryl Todd, as Next Friend of D.T, a minor**  **Address** 112 Ridgeview Ln  Lucedale, MS 39452
**(210589)**

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

---

**Cheryl Treaudo (206680)**  **Address** 7231 Boston Dr.  New Orleans, LA 70127

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

    **Case Style** Jonique Brown, et. al.  vs. Patriot Homes of Texas, L.P., et. al.  **Cause No.** 10-1306

Cheryl Treaudo, as Next Friend of C.T, a minor (206681)

**Address** 7231 Boston Dr.  New Orleans, LA 70127

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7831

**Case Style** Jonique Brown, et. al.  vs. Patriot Homes of Texas, L.P., et. al.

**Cause No.** 10-1306

---

Cheryl Walsh (205477)

**Address** 6184 West Forrest Street  Bay St. Louis, MS 39520

**Case Style** Margaret Calogero, as Next Friend of M.  A., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.** 09-7813

---

Chester Kern  (201382)

**Address** P.O. Box 1333  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Chianti Booth (210624)

**Address** 607 Sycamore St  Bay St Louis, MS 39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7837

---

Chinikki Richardson (200651)

**Address** 5954 Sperry Road  Apt. K-3 Theodore, AL 36582

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Chiquita Acker (211064)

**Address** 5344 Hwy 604  Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Chris Baquet (200155)

**Address** 3756 Evangeline St.  Baton Rouge, LA 70805

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7854

---

Chris Bourgeois, as Next Friend of C.B, a minor (199915)

**Address** 212 Wrentree Dr  Easley, SC 29642

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Chris Gelpi (207009)

**Address** P.O. Box 365  Lakeshore, MS 39576

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Chris Pierre (210803)

**Address** 257 Post St.  Killona, LA 70057

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Christian  Garrett (201819)

**Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

**Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.

**Cause No.** 09-7821

---

Christian Berry (220035)                    **Address** 8295 Leak St.  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Christian Celino (214857)                   **Address** 6105 E. Desoto  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Christian Celino, as Next Friend of N.C, a minor    **Address** 6105 E. Desoto  Bay St. Louis, MS 39520
(214860)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Christina Berry (220036)                    **Address** 8295 Leak St.  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Christine Dallas, as Next Friend of J.M, a minor    **Address** P.O. Box293  Theodore, AL 36590
(201076)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of J.M, a minor    **Address** P.O. Box 293  Theodore, AL 36590
(201077)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of K.D, a minor    **Address** P.O. Box 293  Theodore, AL 36590
(202042)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of M.D, a minor    **Address** 1428 Canal Road  Mobile, AL 36605
(202044)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of M.D, a minor    **Address** 7610 Marie Rd Lot 10 A Theodore, AL 36582
(202045)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Christine Dallas, as Next Friend of V.D, a minor    **Address** P.O. Box 293  Theodore, AL 36590
(202046)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Christine Garcia (211644)                   **Address** 1031 Hubbard Street  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Christine Miller (209584)                   **Address** 4215 Ingalls Ave.  Pascagoula, MS 39581

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Christine Poillion (206808)                          **Address**  P.O. Box 107   Waveland , MS 39576

    **Case Style**  Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.**  09-7814

---

Christopher  Foy (210358)                            **Address**  PO BOX 934  Pascagoula, MS 39568

    **Case Style**  Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.**  09-7812

---

Christopher  Sartin (200600)                         **Address**  40118 La Rochelle Rd.  Prairieville, LA 70769

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

---

Christopher Darby (202057)                           **Address**  8760 West Alba Street  Bayou La Batre, AL 36509

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7857

---

Christopher Flood (201924)                           **Address**  8470 Debra Lane  Irvington, AL 36544

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Christopher Goff (215606)                            **Address**  P.O. Box  953  Picayune, MS 39466

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7857

---

Christopher Hartley (214437)                         **Address**  310 Clearwood Drive  Slidell, LA 70458

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7828

---

Christopher Hooker (214365)                          **Address**  1917 39th Ave.  Gulfport, MS 39501

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7828

---

Christopher Jacobs (206027)                          **Address**  221 Eisenhower Dr. #142 Biloxi, MS 39531

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7857

---

Christopher Marek (205988)                           **Address**  P.O. Box 543  Waveland, MS 39576

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7857

---

Christopher Nixon (215868)                           **Address**  423 South Blanks Avenue  Picayune, MS 39466

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  09-7973

Christopher Peters (205181) **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1268

---

Christopher Peterson (214918) **Address** P.O. Box 464  Kiln, MS 39556

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7857

---

Christopher Smith (202788) **Address** 25544 Elmer Ladner Rd.   Pass Christian , MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7828

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1266

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. **Cause No.** 10-1253

---

Christopher Stiglet (210746) **Address** 15729 Cemetary Road  Gulfport, MS 39503

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7828

---

Christy Winston (217080) **Address** 821 Delta Dr. # C  Garner, NC 27529

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7831

---

Chrystal  Martin , as Next Friend of T.M, a minor (211305) **Address** 108 Oxford Place  Waveland , MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7857

---

Chung Nguyen (214090) **Address** 338 Haise St.  Biloxi, MS 39530

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7833

---

Cindy Pritchett (224076) **Address** 258 Mt. Pleasant Road  Lucedale, MS 39452

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7828

---

Cindy Pritchett, as Next Friend of L.B, a minor (223532) **Address** 258 Mount Pleasant Road  Lucedale, MS 39452

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7828

---

Clara Galloway (209152) **Address** 106 Cambridge Drive  Waveland, MS 39576

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7828

---

Clara Jackson (215679) **Address** 243 Peters Road  Poplarville, MS 39470

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. **Cause No.** 10-1262

---

**Clara Mecum (201016)**  **Address** P.O. Box 355 Pass Christian, MS 39571

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7810

---

**Clara Morris, as Representative of the Estate of Victoria Cox, deceased (211483)**   **Address** P.O. Box 402 Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Clara Saucier (203597)**   **Address** 24 Royal Circle  Pass Christian, MS 39571

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,   **Cause No.** 09-7841

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Clara Saucier, as Next Friend of D.S, a minor (203598)**   **Address** 24 Royal Circle  Pass Christian, MS 39571

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,   **Cause No.** 09-7841

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Clarence Acker (208862)**   **Address** P.O. BOX 915  Pearlington, MS 39572

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

**Clarence Waters  (202462)**   **Address** P.O. Box 261  Bayou La Batre, AL 36509

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Claude Bello (211141)**   **Address** P.O. Box  452  Pearlington, MS 39572

**Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7965

---

**Claude Bello (211142)**   **Address** P.O. Box 220  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Claudette Morris (220327)**   **Address** 119 Old Superior Ave.  Bogalusa, LA 70427

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

**Clayton Peterson (213580)**   **Address** 16481 Bell Creek Road  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

**Cleo Washington, as Next Friend of X.A, a minor (211921)**   **Address** 2220 Eastmere  Harvey, LA 70058

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

Cleopatra Jones (201505)                    **Address** P.O. Box 1105  Grand Bay, AL 36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Cleveland Glaude (214494)                    **Address** 3416 Chicot St. Apt #27  Pascagoula, MS 39581

    **Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.        **Cause No.** 09-7826

---

Cleyton Schoenecker (215027)                    **Address** 806 Kyle Circle  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Clifford Akpotosevwe (200216)                    **Address** 5814 Chicopee Trace  Ocean Springs, MS 39564

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Clifton Cowans (220086)                    **Address** 4185 Pacific St.  Bay St. Louis, MS 39520

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

---

Clint Lusich (206824)                    **Address** 6451 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style** Shelia Green, et. al.  vs. TL Industries, Inc., et. al.        **Cause No.** 09-7811

---

Cody Stone (213205)                    **Address** 7123 Pine Street  Bay St. Louis, MS 39520

    **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 09-7842

---

Colin Bourgeois (209984)                    **Address** 497 Felicity St  Bay St.louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Colin Celino (214858)                    **Address** 9015 Orange St.  Bay St. Louis, MS 39520

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7814

---

Connie Bosarge (211866)                    **Address** 26300 Hwy 63 S  Lucedale, MS 39452

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

| | |
|---|---|
| **Connie Bosarge, as Next Friend of P.A, a minor (211924)** | **Address** 26300 Hwy 63 S  Lucedale, MS 39452 |

 **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

 **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

| | |
|---|---|
| **Connie Johnson (201455)** | **Address** 8580 E. Davenport Street  Bayou La Batre, AL 36544 |

 **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

| | |
|---|---|
| **Connie Lewis (201149)** | **Address** 2209 Mazant St.  New Orleans , LA 70117 |

 **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7804

---

| | |
|---|---|
| **Conrad Chatman (202266)** | **Address** 421 Pier Pont Avenue  Savanah, GA 31401 |

 **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

| | |
|---|---|
| **Conseka Magee, as Next Friend of D.M, a minor (215766)** | **Address** 2117 Trotter St.  Picayune, MS 39466 |

 **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

| | |
|---|---|
| **Cornelious Stewart (203634)** | **Address** 2800 19th Avenue  Lot 75 Gulfport, MS 39501 |

 **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

| | |
|---|---|
| **Cornelius Lafontaine (209280)** | **Address** P.O. Box 1026  Lakeshore, MS 39558 |

 **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

| | |
|---|---|
| **Cory Banks (200132)** | **Address** P.O. Box 833   Bayou La Batre, AL 36509 |

 **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

| | |
|---|---|
| **Cotrina Dillon, as Next Friend of A.D, a minor (201986)** | **Address** 1016  Honeysuckle Tr.  Summit, MS 39666 |

 **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

| | |
|---|---|
| **Courtney Carter-Williams (205105)** | **Address** 1006 South Spruce St.   Hammond, LA 70403 |

 **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

| | |
|---|---|
| **Courtney Carter-Williams, as Next Friend of c.W, a minor (205497)** | **Address** P.O. Box 1882  Hammond, LA 70404 |

 **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Craig Cameron (211796)                    **Address** 316 Hargett St.  Waveland, MS 39576

   **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7794

---

Craig Jordan (201355)                     **Address** 1210 Barimba Place  Gulfport, MS 39503

   **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

---

Craig Williams (208097)                   **Address** 648 Worchester  Aurora, CO 80012

   **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.      **Cause No.** 09-7831
   Gulf Stream Coach, Inc., et. al.

---

Crystal Alexander (214712)                **Address** 4503 Cauley Lane  Pascagoula, MS 39567

   **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Crystal Anderson (202904)                 **Address** 825 Combel st.  Waveland , MS 39576

   **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Crystal Dronet, as Next Friend of K.P, a minor     **Address** 5409 Tuxachanie Drive  Biloxi, MS 39532
(206790)

   **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

Crystal Dronet, as Next Friend of M.K, a minor     **Address** 5409 Tuxachanie Drive  Biloxi, MS 39532
(207074)

   **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

Crystal Favre (209263)                    **Address** 5032 Sixth St  Bay St. Louis, MS 39520

   **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
   Fleetwood Enterprises, Inc., et. al.

---

Crystal Peterson  (206970)                **Address** 5409 Tuxachanie Drive  Biloxi, MS 39532

   **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

Crystal Schultz (205438)                  **Address** 7030 Lora Drive  Long Beach, MS 39560

   **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

---

Crystal Schultz, as Next Friend of A.S, a minor    **Address** 7030 Lora Drive  Long Beach, MS 39560
(205437)

   **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

---

Ct Green (203023)                         **Address** P. O. Box 1901  Kenner, LA 70063

   **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
   Fleetwood Enterprises, Inc., et. al.

---

Cui Nguyen (214091)                          **Address** 364 Fayard Street  Biloxi, MS 39530

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Curley Summers (212164)                      **Address** 20180 Lewis Lane  Picayune , MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Curtis  Dickerson (201980)                   **Address** 5620 Vermillion Blvd.   New Orleans, LA
                                                        70122

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Cynthia Abney (200192)                       **Address** P. O. Box 81  Gautier, MS 39553

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Cynthia Breland (206906)                     **Address** 506 Esplanade Avenue  Bay St. Louis, MS
                                                        39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Cynthia Derbigny (215565)                    **Address** 308 Bruce St.  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Cynthia Derbigny, as Next Friend of J.S, a minor    **Address** 308 Bruce St.  Picayune, MS 39466
(216012)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Cynthia Derbigny, as Next Friend of T.C, a minor    **Address** 308 Bruce St.  Picayune, MS 39466
(215519)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Cynthia Diaz, as Representative of the Estate of     **Address** P.O. Box 623  Pearlington, MS 39572
Raymond Diaz, deceased (211599)

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Cynthia Fuller (212568)                      **Address** 7095  Tamborella st  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Cynthia Fuller, as Next Friend of D.F, a minor      **Address** 7095 Tamborella  Bay St. Louis, MS 39520
(212569)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Cynthia Galle (201811)                          **Address** 4807 Plantation Road  Saucier, MS 39574

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Cynthia Orr (200805)                            **Address** 10835 Webb Road  Grand Bay, AL 36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Cynthia Pope (213138)                           **Address** 2624 North 6th St.  Ocean Springs, MS 39564

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Cynthia Poston (212579)                         **Address** 7536 County rd.  Coden, AL 36523

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7960

---

Cynthia Pritchett (224077)                      **Address** 258 Mt. Pleasant Rd  Lucedale, MS 39452

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Cynthia Pritchett, as Next Friend of M.P, a minor   **Address** 258 Mt Pleasant Rd  Lucedale, MS 39452
(224258)

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Cynthia Pritchett, as Next Friend of W.P, a minor   **Address** 258 Mt. Pleasant Rd  Lucedale, MS 39452
(224257)

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Cynthia Vanpeski (217022)                       **Address** 6142 E. Itawamba St.  Bay St. Louis, MS 39520

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.                   **Cause No.** 09-7804

---

Cynthia Vanpeski, as Next Friend of H.H, a minor   **Address** 6142 E. Itawamba  Bay St. Louis, MS 39520
(216543)

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.                   **Cause No.** 09-7804

---

Cynthia Ward (202439)                           **Address** 12975 Moreland Drive  Grand Bay, AL 36541

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.     **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

Daisy Roberson (200688)                         **Address** 12035 Safe Harbor Dr.  Irvington, AL 36544

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

Dale Buras (208182)                             **Address** 8016 Lowndes St  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Dale Lusich (206826)                                **Address** 6451 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style**  Shelia Green, et. al.  vs. TL Industries, Inc., et. al.                **Cause No.** 09-7811

---

Dale Strang (215104)                                **Address** 1106 Margie Street  Waveland , MS 39576

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                **Cause No.** 09-7828

---

Dallas Erwin (209005)                               **Address** 1809 Acacia  Pascagoula, MS 39581

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.                **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.                **Cause No.** 10-1268

---

Damien Hooker (203452)                              **Address** 707 East North  Apt. 1502 Pass Christian, MS 39571

    **Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.                **Cause No.** 09-7808

---

Damien Hooker, as Next Friend of D.H, a minor (203428)                              **Address** 707 East North St.   Apt. 1502 Pass Christian, MS 39571

    **Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.                **Cause No.** 09-7808

---

Damien Smith (200354)                               **Address** 273 Magee Hill Rd.  Tylertown, MS 39667

    **Case Style**  Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.                **Cause No.** 09-7813

---

Dan Johnson (200188)                                **Address** 3485 Maida Rd.  Bermount, TX 77708

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.                **Cause No.** 09-7833

---

Dana Nicholson (212257)                             **Address** 800 East 15 th Street  Yazoo, MS 39194

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.                **Cause No.** 09-7804

---

Dana Nicholson, as Next Friend of S.N, a minor (212258)                             **Address** 800 East 15 th Street  Yazoo, MS 39194

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.                **Cause No.** 09-7804

---

Dana Smith (211334)                                 **Address** 6063 9th Avenue  Pearlington, MS 39572

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.                **Cause No.** 09-7833

---

Danette  Petitt-Smith, as Representative of the Estate of Randall Hartman, deceased (203046)                **Address** 6611 Neshoba Street  Biloxi, MS 39532

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.                **Cause No.** 09-7856

---

**Danette Smith (202791)**                    **Address** 6611 Neshoba Street  Biloxi, MS 39532

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Danh Hoang, as Next Friend of P.P, a minor (213927)**                    **Address** 334 Hunter Avenue  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

**Daniel Daigrepont (202212)**                    **Address** P.O. Box 561  Bayou La Batre, AL 36509

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Daniel Hart (215651)**                    **Address** 210 Weems Street  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Daniel Hill (216581)**                    **Address** P.O. Box 4363  Bay St Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Daniel Hunt (201558)**                    **Address** P.O. Box 127  Franklinton, LA 70438

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 09-7805

---

**Daniel Hunt, as Next Friend of A.H, a minor (201560)**                    **Address** P.O. BOX 127  Franklinton, LA 70438

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 09-7805

---

**Daniel McKee (214230)**                    **Address** 1304 Loraine Street  Ocean Springs, MS 39564

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Daniel Spaulding (211390)**                    **Address** 16063 Orlando Drive  Pearlington, MS 39572

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7804

---

**Daniel Talley, as Next Friend of J.J, a minor (214409)**                    **Address** 24184 Standard Dedeaux Road  Kiln, MS 39556

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 09-7805

---

**Daniel Talley, as Next Friend of L.J, a minor (214411)**                    **Address** 24184 Standard Dedeaux Road  Kiln, MS 39556

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 09-7805

---

**Danielle Singleton (207802)**  **Address** 301 St. Francis  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf  **Cause No.** 10-1280
    Stream Coach, Inc., et. al.

---

**Danisha Dillion (213959)**  **Address** 6152 W. Madison  Bay St. Louis, MS 39520

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim  **Cause No.** 09-7808
    International, Inc., et. al.

---

**Danisha Dillion, as Next Friend of T.W, a minor**  **Address** 8120 Leake St.  Bay St. Louis, MS 39520
**(213960)**

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim  **Cause No.** 09-7808
    International, Inc., et. al.

---

**Danna Necaise (205155)**  **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Danna Necaise, as Next Friend of L.N, a minor**  **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520
**(205158)**

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Danna Necaise, as Next Friend of T.W, a minor**  **Address** 6007 W. Desoto Street  Bay St. Louis, MS 39520
**(205508)**

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Danny Dorsey (214629)**  **Address** 10 Bay Parkway Apt 168  Bay St. Louis, MS 39520

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

**Danny Winkles (208968)**  **Address** P.O. Box 775  Lakeshore, MS 39558

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Danyelle Lee (209617)**  **Address** P.O. Box 475  Pearlington, MS 39572

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Daphane Bello-Pike (211138)**  **Address** P.O. Box  247  Pearlington, MS 39572

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

Daphane Bello-Pike, as Representative of the Estate of Margaret Lemoine, deceased (211137)

**Address** P.O. Box 247 Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Daphne Viverette, as Next Friend of J.S, a minor (212125)

**Address** 5406 Winona Drive Moss Point, MS 39563

**Case Style** Rose Acker, et. al. vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7794

---

Darick Holloway (215671)

**Address** 1103 Brook Dale Dr. Picayune, MS 39466

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Darlene Cagle (213974)

**Address** P.O. Box 414 Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Darlene Faciane (213750)

**Address** 35484 Laurent Road Slidell, LA 70460

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Darlene Faciane, as Next Friend of K.G, a minor (213752)

**Address** 35484 Laurent Road Slidell, LA 70460

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Darlene Lewis (201150)

**Address** 3252 Ontario st. Baton Rouge, LA 70805

**Case Style** Shirley Biagas, et. al. vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7839

---

Darlene Lewis, as Next Friend of B.L, a minor (201328)

**Address** 3252 Ontario st Baton Rouge, LA 70805

**Case Style** Shirley Biagas, et. al. vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7839

---

Darlene Mitchell (207718)

**Address** 499 Mike Lumpkin Road Carriere, MS 39426

**Case Style** Augusta Acker, et. al. vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Darlene Robinson, as Next Friend of T.A, a minor (212720)

**Address** P.O. Box 2814 Bay St. Louis, MS 39520

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Darnell Ingram (215676)

**Address** 605 Kinler St. Luling, LA 70070

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Darrick Scott (200444)**     **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

---

**Darrisha Collier (202144)**     **Address** P.O. Box 834  Irvington, AL 36544

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**Darrisha Collier, as Next Friend of C.C, a minor (202142)**     **Address** P.O. BOX 834  Irvington , AL 36544

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**Daryl Alford (209431)**     **Address** 105 Narcissus St  Carriere, MS 39426

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

**David Bruce (199821)**     **Address** 14191 South Wintzell Avenue  Bayou La Batre, AL 36509

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

---

**David Chasez (211822)**     **Address** 10013 Yazoo St.  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**David Cunningham (208100)**     **Address** 4035 43rd Street  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

**David Dailey (207714)**     **Address** 511 Morris Street  Waveland, MS 39576

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

**David Dailey, as Representative of the Estate of Leonie Dailey, deceased (207713)**     **Address** 511 Morris Street  Waveland, MS 39576

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

**David Dedeaux (202125)**     **Address** 306 Morton Avenue  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**David Gill (214482)**     **Address** 229 Sandy St  Waveland, MS 39576

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

David Henderson (203053)                    **Address** 385 Clark Avenue  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

David Henderson, as Next Friend of T.h, a minor   **Address** 385 Clark Avenue  Pass Christian, MS 39571
(203054)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

David Keener (210578)                       **Address** 10920 Douglas Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

---

David Knight (209216)                       **Address** 308 Ruella Ave Lot 8B Bay St. Louis, MS
                                                        39520
    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

David McKee (214231)                        **Address** 1304 Loraine Street  Ocean Springs, MS 39564

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

David Pollock (200733)                      **Address** 4203 Johnson  Coden, AL 36523

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

David Valdez (202400)                       **Address** 1217 Seventh Street  Long Beach, MS 39560

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.   **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.

---

David Williams (202550)                     **Address** 2826 55th Ave.  Gulfport, MS 39503

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.    **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

David Winkles (209085)                      **Address** P.O. Box 775  Lashore, MS 39558

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Davis Kring (207844)                        **Address** 301 St Joseph St  Waveland, MS 39576

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Davis Kring, as Next Friend of A.K, a minor  **Address** 301 St Joseph St  Waveland, MS 39576
(207846)

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Davis Kring, as Next Friend of P.K, a minor (207845)**   **Address** 301 St Joseph St  Waveland, MS 39576

   **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Dawn Hill (205981)**   **Address** 6116 East Marion  Bay St. Louis, MS 39520

   **Case Style** Belinda Bauer, et. al. vs. Liberty Homes Inc., et. al.   **Cause No.** 09-7840

---

**Dawn Parker-Lockhart (200825)**   **Address** 26219 Cunningham Road  Pass Christian, MS 39571

   **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Dawn Parker-Lockhart, as Next Friend of B.L, a minor (201167)**   **Address** 26219 Cunningham Road  Pass Christian, MS 39571

   **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Dawn Parker-Lockhart, as Next Friend of B.P, a minor (200767)**   **Address** 26219 Cunningham Road  Pass Christian, MS 39571

   **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Dawn Saucier (200604)**   **Address** 26215 Cunningham Road  Pass Christian, MS 39571

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Deanna Garcia (211645)**   **Address** 1031 Hubbard Street  Waveland, MS 39576

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Deanne Garrett (201820)**   **Address** 2721 Owens Ave  Groves, TX 77619

   **Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.   **Cause No.** 09-7821

---

**Deanne Storey, as Next Friend of S.S, a minor (208913)**   **Address** 9020 Alcay Cuevas Rd.  Pass Christian, MS 39571

   **Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 09-7974

---

**Deatrice Jackson (215680)**   **Address** P.O. Box 2735  Slidell, LA 70458

   **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Debbie Kennedy, as Representative of the Estate of Raymond Parrish, deceased (213116) **Address** 1103 Sycamore St.  Waveland, MS 39576

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7833

---

Deborah  Howard (216205) **Address** 719 Herrick Ave  Pascagoula, MS 39567

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. **Cause No.** 09-7804

---

Deborah Deloach (207747) **Address** 340 Menge Ave.  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7973

---

Deborah McGowan (209377) **Address** 5301 Trailwood Drive  Pascagoula, MS 39581

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7833

---

Deborah Singletary (206754) **Address** 8013 Clarke Street  Bay St. Louis, MS 39520

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al. **Cause No.** 09-7807

---

Debra Acker (208873) **Address** P.O. Box 742  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7856

---

Debra Barnes (199992) **Address** 13935 Sprinkle Avenue  Bayou La Batre, AL 36509

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. **Cause No.** 09-7804

---

Debra Denning (214615) **Address** 406 Old Spanish Trail  Waveland, MS 39576

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1268

---

Debra Swain (202811) **Address** 312 Oak Park Drive  Pass Christian, MS 39571

**Case Style** Gussie Crawford, et. al.  vs. Frontier RV, Inc., et. al. **Cause No.** 09-7827

---

Debra Swain, as Next Friend of T.s, a minor (202812) **Address** 312 Oak Park Drive  Pass Christian, MS 39571

**Case Style** Gussie Crawford, et. al.  vs. Frontier RV, Inc., et. al. **Cause No.** 09-7827

---

Debra Tyler (212615) **Address** 287 Aphillips Rd.  Lucedale, MS 39452

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7857

---

Debra Tyler, as Next Friend of B.T, a minor (212616)

**Address** 287 Aphillips Rd  Lucedale, MS 39452

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Debra Tyler, as Next Friend of M.T, a minor (212617)

**Address** 287 A Phillips Rd.  Lucedale, MS 39452

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Debrah Cowart (210974)

**Address** 1107 Oliver Street  Pascagoula, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7973

---

Debrah Cowart, as Next Friend of A.C, a minor (210976)

**Address** 1107 Oliver st.  Pascagoula, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7973

---

Debrah Cowart, as Next Friend of B.C, a minor (210977)

**Address** 1107 Oliver St.  Pascagouloa, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7973

---

Deedra Burton (209320)

**Address** 16271 Whites Rd  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Deedra Burton, as Next Friend of D.B, a minor (208975)

**Address** 16271 Whites Rd  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Deedra Burton, as Next Friend of D.B, a minor (208976)

**Address** 16271 Whites Rd  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Deidre Willis (210068)

**Address** 3824 Louisa St.  New Orleans, LA 70126

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7831

---

Deirdl Patrick, as Next Friend of G.P, a minor (200832)

**Address** 202 Ginntown  Tylertown, MS 39667

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7991

---

Deirdl Patrick, as Next Friend of G.P, a minor (200833)

**Address** 202 Ginntown  Tylertown, MS 39667

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7991

---

Deirdl Patrick, as Next Friend of M.R, a minor (200622)

**Address** 202 Ginntown Mobile Home Tylertown, MS 39667

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7991

---

Deirdre Breland (209029)                    **Address**  3705 Oak Ave  Gulfport, MS 39507

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7804

---

Deirdre Breland, as Next Friend of A.B, a minor     **Address**  3705 Oak Ave  Gulfport, MS 39507
(209354)

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7804

---

Deirdre Breland, as Next Friend of H.B, a minor     **Address**  3705 Oak Ave  Gulfport, MS 39507
(209353)

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7804

---

Delois King (213500)                        **Address**  308 Ruella Ave. Lot 3  Bay St. Louis, MS
                                                          39520

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7833

---

Delores Radich (200777)                     **Address**  14413 Lemoyne Blvd.   Biloxi, MS 39532

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

Demetrous Goff (220160)                     **Address**  1763 LaPine Drive  Mobile, AL 36618

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7856

---

Demond Batiste (211848)                     **Address**  P.O. Box 1130  Boutte, LA 70039

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7838

---

Demond Square (202798)                      **Address**  19150 Carter Lane  Hammond, LA 70043

    **Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  09-7807

---

Denise Gollott (203007)                     **Address**  10022 Pringle Avenue  Diberville, MS 39540

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7857

---

Denise Gollott, as Next Friend of C.g, a minor      **Address**  10022 Pringle Avenue  Diberville, MS 39540
(203008)

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7857

---

Denitra Collins (214659)                    **Address**  57484 Ramona Road  Slidell, LA 70461

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7856

---

**Denitra Collins, as Next Friend of J.C, a minor (214661)**  **Address** 57484 Ramona Road  Slidell, LA 70461

  **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Denitra Collins, as Next Friend of J.C, a minor (214662)**  **Address** 57484 Ramona Road  Slidell, LA 70461

  **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Denna Cooper (209837)**  **Address** P.O. Box 545 6065 4th ave. Pearlington, MS 39572

  **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Dennis Moore (203181)**  **Address** 7001 Lawrenece Rd. Apt. 138 New Orleans, LA 70126

  **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Dennis Sanders (212223)**  **Address** P. O. Box 985  Pearlington, MS 39572

  **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Denyer  Garrett (201822)**  **Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

  **Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.  **Cause No.** 09-7821

---

**Denyer Garrett, as Next Friend of D.B, a minor (200038)**  **Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

  **Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.  **Cause No.** 09-7821

---

**Denyer Garrett, as Next Friend of H.B, a minor (200039)**  **Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

  **Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.  **Cause No.** 09-7821

---

**Denyer Garrett, as Next Friend of J.G, a minor (201821)**  **Address** 302 S. Bois d'Arc Street,  Hillboro, TX 76645

  **Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs. Palm Harbor Homes, Inc., et. al.  **Cause No.** 09-7821

---

**Derec Whiting (215262)**  **Address** 60075 Javery Road  Slidell, LA 70460

  **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Derek Bateman (200015)**  **Address** 16024 Mabry rd.  New Goden, AL 36523

  **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Derek Halton (201761)**  **Address** P.O. Box 173  Pass Christian, MS 39571

  **Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.  **Cause No.** 09-7843

---

Derek Miller (206855)                  **Address** P.O. Box 168  Lakeshore, MS 39558

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Derek smith                            **Address** 6611 Neshoba Street  Biloxi, MS 39532
(202790)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Derrick McNair (201011)                **Address** P.O. Box 8212  Moss Point, MS 39562

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Derwin  McKoy  (201142)                **Address** 2101 Springwood Road  Gautier, MS 39553

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Desi Ladner (207898)                   **Address** 6330 Wendell Ladner Rd.  Perkinston, MS
                                       39573
**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7837

---

Desiree Morgan (203192)                **Address** 1663-65 St. Denis St.  New Orleans, LA 70122

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Destiny Paschall (203223)              **Address** 260 Hiern Avenue  Pass Christian, MS 39571

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Devin Harwell (220205)                 **Address** 316 Baltic Street  Waveland, MS 39576

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

Dexter  Nix (200954)                   **Address** 3724 Mccall Street  Moss Point, MS 39563

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

Diane Flood (201925)                   **Address** 8470 Debra Lane  Irvington, AL 35544

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Diane Grimnich (213679)                **Address** 100 Foxbriar Street  Slidell, LA 70461

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

Diann Stiglet (210747)

**Address** 15729 Cemetary Road  Gulfport, MS 39503

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Diann Stiglet, as Next Friend of B.S, a minor (211382)

**Address** 15729 Cemetary Road  Gulfport, MS 39503

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Diann Stiglet, as Next Friend of C.S, a minor (211383)

**Address** 15729 Cemetary Road  Gulfport, MS 39503

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Dianna Parker (220360)

**Address** 6016 E. Benton St.  Bay St. Louis,  MS 39520 -8399

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Dianne Frederick, as Next Friend of A.M, a minor (210626)

**Address** 515 Easterbrook Street  Bay St. Louis, MS 39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7837

---

Dianne Frederick, as Next Friend of A.M, a minor (210627)

**Address** 515 Easterbrook Street  Bay St. Louis, MS 39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7837

---

Dianne Frederick, as Next Friend of C.D, a minor (211370)

**Address** 515 Easterbrook Street  Bay St. Louis, MS 39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7837

---

Dillon Lee (209121)

**Address** 29 Braxton Lee Road  Popularville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.** 10-1297

---

Dinah Copeland (206020)

**Address** 717 24th Street  Gulfport, MS 39501

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7973

---

Dinekia Kirkland-Fairley, as Next Friend of D.K, a minor (201411)

**Address** 7216 Frank Griffen Road  Moss Point, MS 39563

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7839

---

Dinekia Kirkland-Fairley, as Next Friend of M.K, a minor (201416)

**Address** 7216 Frank Griffen Road  Moss Point, MS 39563

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7839

---

Dinekia Kirland-Fairley (201242)

**Address** 7216 Frank Griffen Road  Moss Point, MS 39562

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7839

**Diniah Nicholson (208872)**                    **Address** P.O. Box 821  Pearlington, MS 39572

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Dionne Scott (210503)**                        **Address** 9127 Central Project Street  Convent, LA 70723

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et.      **Cause No.** 09-7991
al.

**Dionne Scott, as Next Friend of M.S, a minor**      **Address** 9127 Central Project Street  Convent, LA 70723
**(210504)**

**Case Style** Dionne Scott, as Next Friend of M.S, a minor, et. al.  vs.      **Cause No.** 10-2252
Redman Homes Inc. (f/k/a Dutch Homes), et. al.

**Dominic  Crawford (206951)**                   **Address** 113 Lynn Circle  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.      **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

**Dominique Bell (203302)**                      **Address** 2906 W Park Dr  Gautier, MS 39553

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7837

**Dominique Peyton (200872)**                    **Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

**Dominique Skipper (200512)**                   **Address** 7601 Oakland Drive
Biloxi, MS 39532

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7960

**Donald Acker (205115)**                        **Address** 6007 W. Desoto Street  Bay St. Louis, MS
39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7804

**Donald Davis (220097)**                        **Address** P.O. Box 8453  Moss Point, MS 39562

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

**Donald Kidd (201388)**                         **Address** P.O. Box 275  Irvinglou, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

**Donald Pullman (212647)**                      **Address** P.O. Box 4648  Bay St. Louis, MS 39521

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

| | |
|---|---|
| Donna Baughman (206881) | **Address** 7607 Lower Bay  Road  Bay St. Louis, MS 39520 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Donna Hess (214463) | **Address** P.O. Box  3721  Bay St. Louis, MS 39521 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Donna Hess, as Next Friend of D.H, a minor (214462) | **Address** P.O. Box  3721  Bay St. Louis, MS 39521 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Donna Robinson, as Next Friend of L.T, a minor (202321) | **Address** 3530 Machpelah Road Apt C  Moss Point, MS 39563 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Donnah Hawkins (205336) | **Address** 44158 Booker Road #2 Hammond, LA 70403 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Donnie Green (203021) | **Address** P.O. Box 772  Wiggins , MS 39577 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Donzell Hill (210639) | **Address** 2418 Northridge Dr  Gautier, MS 39553 |
| **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7838 |

| | |
|---|---|
| Doris Clifford (202926) | **Address** 2624 Blackfoot Road  Vancleave, MS 39565 |
| **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7798 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Doris Kenney (201380) | **Address** 7225 Chef Menteur Hwy APt E1  New Orleans, LA 70126 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Doris Thomas, as Next Friend of B.T, a minor (220473) | **Address** P.O. Box  217  Pascagoula, MS 39568 |
| **Case Style** Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 10-2224 |

| | |
|---|---|
| Dorothy Gardner (202996) | **Address** 3629 W. Loyola Dr.  Kenner, LA 70065 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

**Dorothy Hall (207805)**                    **Address** 313 South Necaise Avenue  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Dorothy Heidelberg (216567)**              **Address** 1151 Sekul Avenue Apt 166  Biloxi, MS 39530

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2182

---

**Dorothy Henson (201666)**                  **Address** 3715 Delaware Avenue  Coden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Dorothy Hopkins (203070)**                 **Address** 120 South Island View Avenue  Long Beach, MS 39560

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Dorothy Hopkins, as Next Friend of K.h, a minor (203071)**    **Address** 108a North Island View Avenue  Long Beach, MS 39560

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Dorothy Martin (215779)**                  **Address** 408 South Blank  Picayune, MS 39466

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

---

**Dorothy Reilly (220402)**                  **Address** 8150 Leak St.  Bay  St. Louis, MS 39520

**Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7842

---

**Dorothy Shelby (209024)**                  **Address** 233 Elmer Street  Biloxi, MS 39530

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.    **Cause No.** 09-7802

---

**Dorthy Davillier (214610)**                **Address** 63538 Bolden Rd.  Pearl River, LA 70452

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Douglas Tims (202340)**                    **Address** 173 Holly Circle  Gulfport, MS 39501

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Dovana White (202513)**                    **Address** 2312 West Park Dr.  Gautier, MS 39553

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7805

---

Doyle Moffett (206868)                              **Address** 337 Menge Avenue  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Drake  Harris (201624)                             **Address** 5293 Courtenay Avenue  Pass Christian, MS
39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.    **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Duc Nguyen (212242)                                **Address** P. O. Box 11  Lakeshore, MS 39556

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Duffie Mills (201038)                              **Address** 7450 Northgate Dr.  New Orleans, LA 70128

**Case Style** Shelia Green, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7811

---

Dustin Ferguson, as Next Friend of M.F, a minor    **Address** P.O. Box 2492  Bay St. Louis, MS 39520
(211628)

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Dustin Ferguson, as Next Friend of M.F, a minor    **Address** P.O. Box 2492  Bay St. Louis, MS 39520
(211629)

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Dustin Williams (208099)                           **Address** 648 S. Worchester St.  Aurora, CO 80012

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

Dwayne Anderson (200247)                           **Address** 13054 Quick Blvd.  # 341 Hammond, LA
70401

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Dwayne Rush (216884)                               **Address** 1801 Hwy 11 South Lot 67 Picayune, MS
39466

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7854

---

Earl Robertson (216861)                            **Address** 5706 Bay Avenue  Moss Point, MS 39563

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Earl Saucier (200605)                              **Address** 5319 Courtney Avenue  Pass Christian, MS
39571

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy    **Cause No.** 09-7841
Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

Earlyne Dedeaux (208899)                           **Address** 22770 Fenton Dedeaux  Kiln, MS 39556

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7960

Earnestine  Druey, as Next Friend of J.H, a minor (201538)

**Address** 1409 Hwy 90 Lot 35  Gautier, MS 39553

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7823

---

Earnestine Druey (202018)

**Address** 1409 Hwy. 90  Lot 35 Gautier, MS 39553

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7823

---

Eartha Acker (210701)

**Address** P.O. Box 4052  Bay St. Louis, MS 39521

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7838

---

Edna Sylvas (216019)

**Address** 2947 Harris Street  Slidell, LA 70458

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Edna Taylor (216975)

**Address** 124 RaceTrack Lane  Greensburg, LA 70441

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Edriner Landry (203491)

**Address** 877 Northaven Dr.   Memphis, TN 38127

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7794

---

Edward Henson (201667)

**Address** 3715 Delaware Avenue  Coden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Edward Henson, as Next Friend of L.H, a minor (201668)

**Address** 3715 Delaware Avenue  Coden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Edward Lockhart (201168)

**Address** 26219 Cunningham Road  Pass Christian, MS 39571

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Edward Moran (205832)

**Address** 4055 Ocean Street  Bay St. Louis, MS 39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7837

---

Edward Sargent (203593)

**Address** 12506 John Williams Road  Moss Point, MS 39562

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.** 10-2284

Edward Strauder (202810)                    **Address**  3 Chinkapin Dr.  Natchez, MS 39120

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim   **Cause No.**  09-7808
International, Inc., et. al.

Ehorkenkerkewarn Funchess (201807)          **Address**  10479 Rolling Heights Drive  Lot 246
D'iberville, MS 39540

**Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  09-7960

Eileen Jones (220245)                       **Address**  415 Sycamore Street  Bay St Louis, MS 39520

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

Elaine Dorsey (214630)                      **Address**  10 Bay Parkway Apt 168  Bay St. Louis, MS
39520

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7838

Elaine Williams (216086)                    **Address**  8210A Georgia Avenue  Gulfport, MS 39501

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.**  10-2231
Stream Coach, Inc., et. al.

Elbert Dixon (202001)                       **Address**  9480 Moores Road  Grand Bay, AL 36541

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7857

Elbert Morris (200907)                      **Address**  4935 Metropolitan Dr.  New Orleans, LA 70126

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7833

Elena Pollock (200734)                      **Address**  4263 Johnson Rd  Coden, AL 36523

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7838

Eliezer Cruz  (202195)                      **Address**  1506 Cambridge Drive  Pascagoula, MS 39581

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7857

Elizabeth Bingham (202857)                  **Address**  103 Hillcrest Road  Pass Christian, MS 39571

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Samaria Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  10-1266

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-1253

Elizabeth Buras (216366)                    **Address**  PO Box 213  Picayune, MS 39466

**Case Style**  Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.**  09-7810

**Elizabeth Carambat (220062)**   **Address** 418 Waveland  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Elizabeth De Jesus (203377)**   **Address** P.O. Box 1896  Gulfport, MS 39502

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7805

---

**Elizabeth Henry (215660)**   **Address** 353 Peters Road  Poplarville, MS 39470

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Elizabeth Hoffman (205205)**   **Address** P. O. Box 676  Kiln, MS 39576

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Elizabeth Jones (216631)**   **Address** 1801 Hwy 11 South  Lot 69 Picayune, MS 39466

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.** 09-7840

---

**Elizabeth Leitz (211376)**   **Address** 6200 Kemper   Bay St. Louis, MS 39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7837

---

**Elizabeth Leitz, as Next Friend of J.L, a minor (211378)**   **Address** 6322 W. Adams Street  Bay St. Louis, MS 39520

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7837

---

**Elizabeth Magee (205966)**   **Address** 581 Easterbrook Apt 5  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Elizabeth Magee, as Next Friend of Q.R, a minor (205967)**   **Address** 590 Easterbrook Apt. # 5 Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Elizabeth Miller (214240)**   **Address** 37246 Browns Village Rd.  Slidell, LA 70460

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7808

---

**Elizabeth Newman (215841)**   **Address** 18221 Longwood Dr.  Saucier, MS 39574

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7973

---

Elizabeth Smith (203615)                           **Address**  4211 Yeoman Court  Pascagoula, MS 39567

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
             Fleetwood Enterprises, Inc., et. al.

---

Elizabeth Smith, as Representative of the Estate of      **Address**  4211 Yeoman Court  Pascagoula, MS 39567
Lisa Callie Smith, deceased (203344)

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
             Fleetwood Enterprises, Inc., et. al.

---

Elizabeth Stewart (216000)                         **Address**  1105 Brookdale Drive  Picayune, MS 39466

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

---

Elizabeth Stewart, as Next Friend of M.G, a minor      **Address**  1105 Brookdale Drive  Picayune, MS 39466
(215621)

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

---

Elizabeth Stewart, as Next Friend of T.S, a minor      **Address**  1105 Brookdale Drive  Picayune, MS 39466
(215999)

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

---

Elizabeth Stewart, as Representative of the Estate of      **Address**  1105 Brookdale Drive  Picayune, MS 39466
Robert Stewart, deceased (216001)

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

---

Elizabeth Truong (210700)                          **Address**  900 Dicks Street  Waveland, MS 39576

    **Case Style**  Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.        **Cause No.**  09-7826

---

Elizabeth Warren (211004)                          **Address**  5025 Pine Street  Pearlington, MS 39572

    **Case Style**  Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.        **Cause No.**  09-7810

---

Ellen Bruce (199822)                               **Address**  14191 South Wintzell Avenue  Bayou La Batre,
                                          AL 36509

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.**  09-7828
             Fleetwood Enterprises, Inc., et. al.
    **Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  10-1252

---

Ellen Colbert (208096)                             **Address**  769 Webb  Bay St. Louis, MS 39520

    **Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  09-7807

---

Elvin Cuevas (207798)                              **Address**  8295 Mystic Circle  Pass Christian, MS 39571

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

---

**Elwood Berry (211457)**     **Address** 3717 Jo Beth Terrace  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Emelda Miles (215813)**     **Address** 795 St. Francis Rd.  St. Francis, KY 40062

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

**Emily Michel (205971)**     **Address** 3063 Longfellow Street  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Emma Grissom (214513)**     **Address** P.O. Box 92  Saucier, MS 39574

**Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 09-7965

---

**Emma Halton (201762)**     **Address** P.O. Box 173  Pass Christian, MS 39571

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7843

---

**Emmaria Duffy (202025)**     **Address** 1403 Convent Avenue  Pascagoula, MS 39567

**Case Style** Beverly Duffy, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 10-2292

---

**Eric  Abney (200193)**     **Address** P. O. Box 81  Gautier, MS 39553

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Eric Grace (215618)**     **Address** 2817 Fairview Dr.  Gautier, MS 39553

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Eric Johnson (211068)**     **Address** 6110 Maple Drive  Pearlington, MS 39572

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**Eric Sheck (203608)**     **Address** 658 Seymore Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Erica Edwards (209766)**     **Address** P.O. Box 261  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

**Erica Fleming (206979)**  **Address** 2742 Hollywood St.  Baton Rouge, LA 70805

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

**Erica Fleming, as Next Friend of B.F, a minor (206978)**  **Address** 4282 Maple Dr.  Baton Rouge, LA 70805

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

**Erin Young (217095)**  **Address** 1418 Admiral Nelson Dr.  Slidell, LA 70461

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7855

**Ernest Moore (210623)**  **Address** 105 Dick St.  Waveland , MS 39576

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Ethel Cuevas (202200)**  **Address** 914 Park Circle  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Ethel Presley (200758)**  **Address** P.O. Box 275  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Ethel Ross (200567)**  **Address** 3633 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Ethel Ross, as Next Friend of R.R, a minor (200568)**  **Address** 3633 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Ethelean Pittman (220390)**  **Address** 05 Smith Pittman Rd.  Tylertown, MS 39667

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

**Ethelean Pittman, as Next Friend of D.P, a minor (220389)**  **Address** 05 Smith Pittman Rd.  Tylertown, MS 39667

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

**Ethelene Whitfield (202711)**  **Address** 2800 19th Avenue  Lot 51 Gulfport, MS 39501

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

Ethelene Whitfield, as Next Friend of B.w, a minor (202712)

**Address** 2800 19th Avenue Lot 51  Gulfport, MS 39501

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

Eugene Garcia (205298)

**Address** 7052 Road 132  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Eugene Johnson (207056)

**Address** 5007 Amazon Street  Bay St. Louis, MS 39520

**Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 09-7974

---

Eunice Gary (201829)

**Address** 110 Elm Court  Gulfport, MS 39501

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Eunice Hartley (214438)

**Address** 310 Clearwood Drive  Slidell, LA 70458

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Eunice Hartley, as Representative of the Estate of Clarence Mosely, deceased (214176)

**Address** 310 Clearwood Drive  Slidell, LA 70458

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Evan Deakle (202119)

**Address** 7950 Shrimp Lane  Irvington, AL 36544

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

Evelyn Barnes, as Next Friend of A.S, a minor (200489)

**Address** 110 Elm Court  Gulfport, MS 39501

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Evelyn Barnes, as Next Friend of D.B, a minor (199993)

**Address** 110 Elm Court  Gulfport, MS 39501

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Evelyn Carver (209928)

**Address** 6400 Dawsey LN   Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Evelyn Dupree (202034)

**Address** P.O. Box 583  Gautier, MS 39553

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7794

---

Evelyn Viverette, as Next Friend of A.D, a minor (210871)

**Address** 5442 Fredrick St.  Moss Point, MS 39563

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Evelyn Viverette, as Next Friend of A.D, a minor (210872)**

**Address** 5442 Frederick Avenue    Moss Point , MS 39563

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

**Ezell Randle (210204)**

**Address** 3301 N. Miro St. New Orleans, LA 70117

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

**Fay Johnson (209083)**

**Address** 422 Herlihy Street  Waveland, MS 39576

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**Cause No.** 09-7841

---

**Fay Lee (214259)**

**Address** 1402 Kings Row Street  Slidell, LA 70461

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7794

---

**Felicia Jones (201335)**

**Address** P.O. Box 846  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Felicia Ladner (215720)**

**Address** 3507 Rockyhill Dedeaux Road  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

**Felicia Thomas (210695)**

**Address** 503 Ulman Street  Waveland, MS 39576

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**Cause No.** 09-7841

---

**Felicia Wilson (210458)**

**Address** 2521 Bell St.  New Orleans, LA 70119

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7831

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

**Flora Boulton (205822)**

**Address** 104 Cheney Lane  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Florence Lauland (210997)**

**Address** 4279 Mediterranean Street  Bay St. Louis, MS 39520

**Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7842

---

**Fonterris Hartley (201641)**

**Address** 15228 Lemoyne Blvd.  Lot # 17 Biloxi, MS 39532

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Frances Anderson (200248)     **Address** 13054 Quick Blvd. # 341 Hammond, LA 70401

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Frances Gines (201850)     **Address** 629 Division Street Biloxi, MS 39530

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Frances Wittmann (209077)     **Address** 1 Fox Trot Rd. Diamondhead , MS

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

---

Francis Belmares (208016)     **Address** 23960 Black Gum Circle Pass Christian, MS 39571

**Case Style** Carolin Belmares, et. al. vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7823

---

Francis Gollott (203009)     **Address** 10022 Pringle Avenue Diberville, MS 39540

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Francis Lombardo (210573)     **Address** 2211 Hudson Street Waveland, MS 39576

**Case Style** Marguerite Jiles, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Francisco Molina (203525)     **Address** P.O. Box 405 Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Frank Sartin (200601)     **Address** 40118 La Rochelle Rd. Prairieville, LA 70769

**Case Style** Marguerite Jiles, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Frank Abston (200197)     **Address** 10435 Ramsey Road Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Frank Bello (211115)     **Address** 6136 Eleventh Ave Pearlington, MS 39572

**Case Style** Sanchez Bass, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

---

Frank Broughton (211487)     **Address** P.O. Box 472 Pearlington, MS 39572

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al. vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 10-1262

---

**Frank Schoonmaker (215029)**                    **Address** 800 Old Spanish Trail  Waveland, MS 39576

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Frank Seymour (212127)**                    **Address** 5725 Dead River Road  Gautier , MS 39553

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Franklin Wimberly (212031)**                    **Address** 4652 America St.  New Orleans, LA 70126

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.     **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.     **Cause No.** 10-1262
Lakeside Park Homes, Inc., et. al.

---

**Fred Lincoln (212367)**                    **Address** 244 Henley Pl.  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Freddie Ellis (212844)**                    **Address** 31 Wood St  Lucedale, MS 39452

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Freddie Lee (209621)**                    **Address** 6041 10th Ave.  Pearlington, MS 39572

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

---

**Freddie Lewis (211960)**                    **Address** 752 C Washington St.  Bay St. Louis, MS
39520

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7807

---

**Frederick Hilliard (208044)**                    **Address** 5113 Sage St  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Frederick King (209591)**                    **Address** 3824 Louisa St.  New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Frederick Mallini (209087)**                    **Address** 4230 Menge Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Fryer Goudy (201693)**                    **Address** 16261 Missour Street  Gulfport, MS 39507

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold,     **Cause No.** 09-7977
deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

Garland Stewart (203633)                    **Address** 101 Northwood Drive  Slidell, LA 70458

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Gennive Treaudo (206682)                    **Address** 9019 Dixon St.  New Orleans, LA 70125

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.        **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

George Duval (206973)                    **Address** 6313 West Clay Street  Bay St. Louis, MS
                                                          39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

George Griffith (203027)                    **Address** 4457 Popps Ferry Road  Lot 188 Diberville, MS
                                                          39540

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7794

---

George Ladanne (215717)                    **Address** 38215 Oak Street  Slidell, LA 70458

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Georgette Riley (211245)                    **Address** 24 Love St.  Lucedale, MS 39452

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Georgette Riley, as Next Friend of D.W, a minor        **Address** 24 Love St.  Lucedale, MS 39452
(211905)

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.        **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

Georgette Riley, as Next Friend of T.R, a minor        **Address** 24 Love St.  Lucedale, MS 39452
(211887)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Gerald Charles (211821)                    **Address** 2777 Fairfield Road  Chesnee, SC 29323

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Gerald Duffy  (202026)                    **Address** 1403 Convent Avenue  Pascagoula, MS 39567

**Case Style** Beverly Duffy, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 10-2292

---

Gerald Gex, as Representative of the Estate of        **Address** P.O. Box 2325  Bay St. Louis , MS 39521
William Arnold, deceased (209262)

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold,        **Cause No.** 09-7977
deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

---

Gerald Hudson (211273)                    **Address** 26008 old Americus Rd.  Lucedale, MS 39452

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Gerald Ladner (203113)     **Address** 22221 Pineville Road  Pass Christian, MS 39571

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Gerald Ladner, as Next Friend of B.l, a minor (203111)     **Address** 22221 Pineville Road  Pass Christian, MS 39571

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Gerald Singleton (200504)     **Address** 9696 Hayne Blvd . Apt. # M15 New Orleans, LA 70127

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

Gerald Taylor (210076)     **Address** 9192 Henry Shubert Road  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Gerald Tondreau (202349)     **Address** P.O. Box 12  Coden, AL 36523

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Geraldine Whitney (213273)     **Address** 302 Dunbar Ave  Bay St. Louis, MS 39520

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

---

Geraldine Williams (220529)     **Address** P.O. Box 483  St Elmo, AL 36568

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

---

Gerineka Singleton (200505)     **Address** 9696 Hayne Blvd . Apt. # M15 New Orleans, LA 70127

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

Gernes Ladnier (201258)     **Address** 14329 Shell Belt Road West  Coden, AL 36523

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Gernes Ladnier, as Representative of the Estate of Kenneth Ladnier, deceased (201259)**   **Address** 14329 Shell Belt Road West  Coden, AL 36523

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Gilbert Gildersleeve (211543)**   **Address** 2114 Resca De La Palma St.  Pascagoula, MS 39567

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Gilbert Newman (216783)**   **Address** 1104 Waveland Ave.  Waveland, MS 39576

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

**Ginger Lewis (205261)**   **Address** 6026 Baccich St.  New Orleans, LA 70122

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Ginger Lewis, as Next Friend of R.L, a minor (205262)**   **Address** 6026 Baccich St.  New Orleans, LA 70122

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Ginger Maurigi (201103)**   **Address** 1120 Grove Street  Waveland, MS 39571

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

**Giovanna Mitchell (213059)**   **Address** 100 David Ct.  Luling, LA 70070

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Girlean Dillon (220103)**   **Address** 31 Joe Dillon Rd.  Tylertown, MS 39667

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Gladys Charlot (202265)**   **Address** 322 Seal Avenue  Pass Christian, MS 39571

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

---

**Glenda Bounds (206900)**   **Address** 4464 34th Street  Bay St. Louis, MS 39520

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

**Case Style**  Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2230

---

Glenda Bounds, as Next Friend of D.B, a minor (206899)    **Address** 4464 34th Street  Bay St. Louis, MS 39520

| | | |
|---|---|---|
| **Case Style** | Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |
| **Case Style** | Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 |

---

Glenda Ladner (212980)    **Address** 3504 Rockyhill Dedeaux Road  Kiln, MS 39556

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Glenda Ladner, as Next Friend of K.L, a minor (212982)    **Address** 3504 Rockyhill Dedeaux Road  Kiln, MS 39556

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Glenn Davis (202084)    **Address** 302 Neil St.  New Orleans, LA 70131

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Glenn Fuller (211636)    **Address** 7095 Tamborella St.  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Glenn Mack (201205)    **Address** 438 Woody Circle  Ocean Springs, MS 39564

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

---

Gloria Bradley (212752)    **Address** 4117 Hwy 26 W  Lucedale, MS 39452

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7823

---

Gloria Bradley, as Next Friend of J.L, a minor (213009)    **Address** 4117 Hwy 26 W  Lucedale, MS 39452

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7823

---

Gloria Bradley, as Next Friend of L.J, a minor (212949)    **Address** 4117 Hwy 26 W  Lucedale, MS 39452

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7823

---

Gloria Hill (214464)    **Address** 709 Dewey St.  Slidell, LA 70458

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Gloria Smith (200359)    **Address** 503 S. Genois St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

Gloria Valley (202401)                    **Address** 3818 Allendale St.  Pascagoula, MS 39581

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

Goldie Cross (202193)                     **Address** 3939 Victoria Dr. #37 Baton Rouge, LA 70812

**Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7842

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

Gordon Fortner (201949)                   **Address** 526 Trollinger Rd.    Burlington, NC 27215

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

Grace Demolle (201952)                    **Address** P.O. Box 134 Port Sulphur, LA 70083

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

Gregory  Dufrene , as Representative of the Estate of     **Address** 7801 Hancock Dr.  Bay St. Louis, MS 39520
Alicia Stojic, deceased (220460)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

Gregory Boyd (199917)                     **Address** 340 Mercier Avenue  Pass Christian, MS 39571

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim     **Cause No.** 09-7808
International, Inc., et. al.

Gregory Conn (214669)                     **Address** 140 Leopold St.  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

Gregory Conn (214671)                     **Address** 140 Leopold St.  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

Gregory Dufrene (220120)                  **Address** 7801 Hancock Dr.  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

Gregory Gill (214484)                     **Address** 229 Sandy St  Waveland, MS 39576

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

Gregory Gollott (203010)                  **Address** 10022 Pringle Avenue  Diberville, MS 39540

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

| | |
|---|---|
| Gussie Crawford (209843) | **Address** P.O. Box 274 Pearlington, MS 39572 |

**Case Style** Gussie Crawford, et. al. vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7827

| | |
|---|---|
| Gwen Cardreon (203348) | **Address** 214 E. North Street Pass Christian, MS 39571 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

| | |
|---|---|
| Gwendolyn Crawford (209844) | **Address** P.O. Box 414 Pearlington, MS 39572 |

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al. vs. Keystone RV Company, et. al.    **Cause No.** 10-2230

| | |
|---|---|
| Gwendolyn Creagh (202191) | **Address** 361 A Auguste Ct. Biloxi, MS 39530 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

| | |
|---|---|
| Gwendolyn Creagh, as Next Friend of D.W, a minor (202512) | **Address** 361 A Auguste Ct Biloxi, MS 39530 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

| | |
|---|---|
| Gwendolyn Doyle (213506) | **Address** 57313 Mitchell Road Slidell, LA 70461 |

**Case Style** Rose Acker, et. al. vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

| | |
|---|---|
| Gwendolyn Ladner (209215) | **Address** 11039 August Ladner Road Bay St. Louis, MS 39520 |

**Case Style** Stefanie Adkison, et. al. vs. R-Vision, Inc., et. al.    **Cause No.** 09-7814

| | |
|---|---|
| Gwyn Ross (205769) | **Address** 7040 Dogwood Street Bay St. Louis, MS 39520 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

| | |
|---|---|
| Haley Jones (220247) | **Address** 18 Crooked Lane Carriere, MS 39426 |

**Case Style** Chiquita Acker, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

| | |
|---|---|
| Hamp Hunt (212479) | **Address** P.O. Box 238 Bayou La Batre, AL 36509 |

**Case Style** Augusta Acker, et. al. vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

| | |
|---|---|
| Hang Nguyen (214112) | **Address** 364 Fayard Street Biloxi, MS 39530 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

---

Hang Nguyen, as Next Friend of N.N, a minor (214034)

**Address** 364 Fayard Street  Biloxi, MS 39530

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7973

---

Harlan Reynolds (215929)

**Address** 808 Kyle Circle  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Harold Jackson (209244)

**Address** 8071 Sunflower St.  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 10-1272

---

Harry Schwab (215031)

**Address** 4811 Seminole Dr.  Pascagoula, MS 39581

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Harvey Wilkins (220524)

**Address** P.O. Box 1243  Lacombe, LA 70445

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7838

---

Harvey Wilkins, as Next Friend of D.W, a minor (220523)

**Address** P.O. Box 1243  Lacombe, LA 70445

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 10-1272

---

Harvey Wilkins, as Next Friend of K.W, a minor (220525)

**Address** P.O. Box 1243  Lacombe, LA 70445

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 10-1272

---

Harvey Wilkins, as Next Friend of L.W, a minor (220526)

**Address** P.O. Box 1243  Lacombe, LA 70445

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 10-1272

---

Heather  Rogers, as Next Friend of S.R, a minor (214998)

**Address** P.O. Box 397  Kiln, MS 39556

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Heather Celino (214859)

**Address** 6105 E. Desoto  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

**Heather Cumberland, as Next Friend of E.J, a minor (207055)**

**Address** 5007 Amazon Street  Bay St. Louis, MS 39520

**Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.

**Cause No.** 09-7974

---

**Heather Dedeaux (208901)**

**Address** 22770 Fenton Dedeaux  Kiln, MS 39556

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7960

---

**Heather Ladner, as Representative of the Estate of Harold McKee, deceased (207773)**

**Address** 85 Luke Lane  Picayune, MS 39466

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Heather Rogers, as Next Friend of B.R, a minor (215001)**

**Address** P.O. Box 397  Kiln, MS 39556

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

**Heidi Flood (201929)**

**Address** 14930 Fort Lake Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Heidi Flood, as Next Friend of G.D, a minor (202003)**

**Address** 14930 Fort Lake Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Heidi Flood, as Next Friend of I.D, a minor (202004)**

**Address** 14930 Fort Lake Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Heidi Flood, as Next Friend of N.D, a minor (202006)**

**Address** 14930 Fort Lake Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Heidi Flood, as Next Friend of T.D, a minor (202009)**

**Address** 14930 Fort Lake Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Heidi Flood, as Next Friend of Z.D, a minor (202010)**

**Address** 14930 Fort Lake Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

**Helen Jones (201337)**

**Address** 15962 Heron Bay Loop  Coden, AL 36523

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 09-7803

---

**Helen Powell (200755)**

**Address** 4509 Dunham Street  Pascagoula, MS 39567

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7814

Hellon Moran (209492)   **Address** 9210 Henry Shubert Road  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Henry Brown (199966)   **Address** 3653 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Henry Jenkins (209671)   **Address** 3910 Riverview 3rd Street  Kenner, LA 70123

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Henry Piernas (205188)   **Address** 259 Ladiner Street  Pass Christian, MS 39571

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7808

---

Herbert Capps (207698)   **Address** 6086 E Grenada St  Bay St Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Herbert Newman (205853)   **Address** 7001 Meadowdale Street  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7808

---

Herbert Palode (200819)   **Address** P.O. Box 634  Pass Christian, MS 39571

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

---

Herbert Schwartz (208190)   **Address** 7463 Hancock Dr  Bay St. Louis, MS 39520

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7973

---

Herbert Taylor (211029)   **Address** P.O. Box 336  Saucier, MS 39574

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

Herman Dunklin (207806)   **Address** 313 South Necaise Avenue  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Herman Miller (210693)   **Address** 60047 Javery Road  Slidell, LA 70460

**Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.** 09-7966

---

Herman Miller (210694)   **Address** 60047 Javery Road  Slidell, LA 70460

**Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.** 09-7966

Herman Southall (200386)                          **Address** 12035 Safe Harbor Dr  Irvington, AL 36544

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

Hershell Lee (203132)                             **Address** 3668 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Hilda Berry (211458)                              **Address** 3717 Jo Beth Terrace  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.              **Cause No.** 09-7857

---

Hilton  Taylor (200321)                           **Address** 45691 Anthony Rd.  Franklinton, LA 70438

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Hilton Swanier (205457)                           **Address** 101 Pilmlico St. Apt. 36 Long Beach, MS 39560

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.              **Cause No.** 09-7857

---

Hoa Luong (215760)                                **Address** 15204 Freemont Dr.  Biloxi, MS 39532

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Holly Dawsey (209858)                             **Address** 6400 Dawsey Ln  Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.              **Cause No.** 09-7857

---

Holly Roberts, as Next Friend of W.R, a minor (206723)     **Address** 8115 Harrison Street  Bay St. Louis, MS 39520

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7843

---

Horace Ladner (207087)                            **Address** 25000  Road 270  Perkinston, MS 39573

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

Horace Ladner (209091)                            **Address** 25006 Road 270  Perkinston, MS 39573

**Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.              **Cause No.** 09-7965

---

Howard Hughes (216591)                            **Address** 24975 Hwy 603  Kiln, MS 39556

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Howard Magee (216700)                             **Address** 106 Carver Dr.  Picayune, MS 39466

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

Howard Mills (214147)                    **Address** P.O. Box 92  Saucier, MS 39574

    **Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.** 09-7965

---

Hubert McKinney (200998)                 **Address** 3681 Oregan Avenue  Coden, AL 36523

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7814

---

Huey Cuevas (209089)                     **Address** 8873 Kiln Delisle Road  Pass Christian, MS 39571

    **Case Style** Gerald Gex, as Representative of the Estate of William Arnold,          **Cause No.** 09-7977
deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

---

Ida Sander (216886)                      **Address** P.O. Box 519  Carriere, MS 39426

    **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7807

---

Imogene McNeely (209577)                 **Address** 217 Olivari Street  Waveland, MS 39576

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Ingrid Carambat (220063)                 **Address** 418 Waveland Ave  Waveland, MS 39576

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Irby Darensbourg (207512)                **Address** 2832 Carver St.  New Orleans, LA 70131

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Irene Laneaux (209238)                   **Address** 629 Keller Street  Bay St. Louis, MS 39520

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim          **Cause No.** 09-7808
International, Inc., et. al.

---

Irene Wimberly (212032)                  **Address** 4652 America St.  New Orleans, LA 70126

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.          **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

    **Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.          **Cause No.** 10-1262
Lakeside Park Homes, Inc., et. al.

---

Irionne  Dickerson (201978)              **Address** 628 15th St.  Franklinton, LA 70438

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Iris Willis (212025)                     **Address** 1001 Edna Street  Waveland, MS 39576

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.          **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

Iris Willis, as Next Friend of J.L, a minor (212377)   **Address** 1001 Edna Street  Waveland, MS 39576

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Iris Willis, as Next Friend of J.L, a minor (212378)   **Address** 1001 Edna Street  Waveland, MS 39576

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Irven Baker (200118)   **Address** 379 Grayson Avenue  Pass Christian, MS 39571

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,   **Cause No.** 09-7977

---

Irvin  Edwards, as Representative of the Estate of Patricia Edwards, deceased (210936)   **Address** P.O. Box  261 Whites Road  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Isiah Oliver (210248)   **Address** 11663 White Rd  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Issac Stallworth (200396)   **Address** 2401 West Park Drive  Gautier, MS 39553

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Ivy Sanders-Watson, as Representative of the Estate of Elmer Saunders, deceased (210136)   **Address** P.O. Box  543  Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Jack Feigel (208943)   **Address** 11240 Texas Street  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7808

---

Jackie Bryan, as Next Friend of A.B, a minor (206915)   **Address** 6251 Carco Road  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Jacob Ladner (207659)   **Address** 7017 Jack Ladner Road  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Jacqueline Derby (201962)   **Address** 2112 Springwood Circle  Gautier, MS 39553

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,   **Cause No.** 09-7977

---

Jacqueline Derby, as Next Friend of C.N, a minor (200955)   **Address** 2112 Springwood Circle  Gautier, MS 39553

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,   **Cause No.** 09-7977

Jacqueline Derby, as Next Friend of C.N, a minor (200957)   **Address** 2112 Springwood Circle  Gautier, MS 39553

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,   **Cause No.** 09-7977

---

Jacqueline Peters (216810)   **Address** P.O. Box 849  Poplarville, MS 39470

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

Jacquelyn Johnson (201466)   **Address** 1950 Sebasterol Lane  St. Bernard, LA 70085

**Case Style** Ronald Major, et. al. vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 10-2242

---

Jaime Clay (220077)   **Address** 3013 Dantzler Street  Moss Point, MS 39563

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Jamell Richardson (200654)   **Address** 10571 Hwy. 188  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

James Bowie (211985)   **Address** 8185 Harrison St.  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

James Cage (199871)   **Address** 7301 Northgate Dr.  New Orleans, LA 70128

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

James Cannette (212783)   **Address** 12513 Hudson Krohn Road  Biloxi, MS 39532

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

James Cenales (202252)   **Address** 15373 St. Charles St.  D 3 Gulfport, MS 39503

**Case Style** Donald Acker, et. al. vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

James Childs (216390)   **Address** 6142 E. Itawamba  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al. vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

James Clay (220078)   **Address** 3013 Dantzler Street  Moss Point, MS 39563

**Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**James Coon (214673)**                          **Address** 903 Williams St.  Pascagoula, MS 39567

    **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 10-2179

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf          **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

**James Dillon (220104)**                          **Address** 31 Joe Dillon Rd.  Tylertown, MS 39667

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**James Edwards (206975)**                          **Address** 5725 Lowerbay Road  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**James Erwin (209118)**                          **Address** 1809 Acacia  Pascagoula, MS 39581

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**James Gilbert (216507)**                          **Address** P.O. Box 224  Picayune, MS 39466

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim          **Cause No.** 09-7808
    International, Inc., et. al.

---

**James Jackson (211042)**                          **Address** P.O. Box  401  Pearlington, MS 39572

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**James Jones (207063)**                          **Address** P.O. Box 4154  Bay St. Louis, MS 39521

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

**James Ladner (212981)**                          **Address** 10110 Edwin Ladner Road  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**James McCall (201116)**                          **Address** 15228 Lemoyne Blvd. Lot 5 Biloxi, MS 39532

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf          **Cause No.** 10-1280
    Stream Coach, Inc., et. al.

---

**James Mcphearson (211338)**                          **Address** 503 Ulman Street  Waveland, MS 39576

    **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy          **Cause No.** 09-7841
    Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

**James Mollohan (207791)**                          **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

James Moore (216772)                              **Address** PO Box 213  Picayune, MS 39466

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.              **Cause No.** 09-7810

---

James Moore, as Next Friend of H.B, a minor      **Address** PO Box 213  Picayune, MS 39466
(216368)

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.              **Cause No.** 09-7810

---

James Moore, as Next Friend of S.B, a minor      **Address** 4 Cheetah Lane  Picayuen, MS 39466
(216369)

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.              **Cause No.** 09-7810

---

James Myers (209513)                             **Address** 16061 6th St  Pearlington, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

James Nicholson (208859)                         **Address** P.O. Box 821  Pearlington, MS 39573

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

James Nicholson (208868)                         **Address** P.O. Box 821  Pearlington, MS 39572

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

James Peters (210288)                            **Address** P.O. Box  593  Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

James Richards (213153)                          **Address** 194 High Hopes Lane  Lucedale, MS 39452

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.    **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

James Richardson (220408)                        **Address** 125 Race Track Lane  Greensburg, LA 70441

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

James Spurlock (210967)                          **Address** 5101 King James Dr.  Pascagoula, MS 39581

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

James Taylor (216977)                            **Address** 7821 Crestwood Dr.  Raleigh, NC 27603

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

**James Thomas (215129)**  **Address** 501 Amart Street  Waveland, MS 39576

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7807

---

**James Thompson (208916)**  **Address** 6344 Davis Road  Long Beach, MS 39560

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**James Turner (217011)**  **Address** 307 Holly St.  Biloxi, MS 39530

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**James Wansley (202437)**  **Address** 3724 McCall Street  Moss Point, MS 39563

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

**James Wheat (210036)**  **Address** P.O. Box 845  Pearlington, MS 39572

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7831

---

**James Wilkerson (202533)**  **Address** 13940 South Sprinkle Ave.  Bayou Labatre, AL 36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**James Williams (205500)**  **Address** 12345 I-10 Service Rd Apt 101 New Orleans, LA 70128

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7831

---

**James Williams (212019)**  **Address** 2407 12th Street  Pascagoula, MS 39567

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Jamie  William, as Next Friend of B.P, a minor (205962)**  **Address** 701 Carroll Avenue  Bay St. Louis, MS 39520

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.** 09-7841

---

**Jamie Williams, as Next Friend of C.W, a minor (205964)**  **Address** 701 Carroll Avenue  Bay St. Louis, MS 39520

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.** 09-7841

---

**Jamie Williams, as Next Friend of J.P, a minor (205963)**  **Address** 701 Carroll Avenue  Bay St. Louis, MS 39520

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.** 09-7841

Jamien Isaac (210431)                    **Address** 156 Killona Drive  Killona, LA 70057

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Jamilah Madyun (212385)                  **Address** 917 E. Gulf Terra Drive  Mobile, AL 36605

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Jane Tureaud (217009)                    **Address** 3240 Road 113 #48  D'iberville, MS 39540

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

Janet  Lazanra (201294)                  **Address** 420 Audrey Avenue  Pass Christian, MS 39571

**Case Style** Tina Edgerton, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7809

---

Janet Alexander (209429)                 **Address** 3499 Dupree Rd  Raymond, MS 39154

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf  **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Janet Duval (206974)                     **Address** 6313 West Clay Street  Bay St. Louis, MS
                                         39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Janet Jean (209669)                      **Address** P.O. Box  186  Pearlington, MS 39572

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.                   **Cause No.** 09-7804

---

Janet Sanders (200589)                   **Address** 1056 East Gallman  Hazelhurst , MS 39083

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Janice Batiste (211849)                  **Address** P.O. Box 1385  Luling, LA 70070

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

Janice Stewart (203629)                  **Address** 2800 19th Avenue  Lot 75 Gulfport, MS 39501

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Janine Jones (214313)                    **Address** 60075 Javery Road  Slidell, LA 70460

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Jasmin White (203690)                    **Address** 3728 Gen. Pershing St.  New Orleans, LA
                                         70125

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.    **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

**Jasmine Acker (205117)**                    **Address** 646 Union Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

**Jasmine Bosarge (200079)**                 **Address** 14281 Christian Acres Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

---

**Jasmine Bosarge, as Next Friend of J.T, a minor (202351)**       **Address** 14281 Christian Acres Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Jasmine Burton (209901)**                  **Address** P.O. Box 43  Pearlington, MS 39572

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Jason  Morrison (200915)**                 **Address** 4325 Haron Bay Loop  Coden, AL 36523

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

**Jason Gray (203426)**                      **Address** 3007 Doby Street  Pascagoula, MS 39581

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

---

**Jason Moak (210572)**                      **Address** 18024 Bert St. Apt. E Long Beach, MS 39560

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Jaunell Dedeaux, as Representative of the Estate of Dorothy Ambrose, deceased (202897)**       **Address** 212 Lynn Circle  Pass Christian, MS 39571

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7841

---

**Jawan Dallas (202041)**                    **Address** 1428 Canal Road  Mobile, AL 36605

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Jaxene Morgan (212335)**                   **Address** 6201 S. RailRoad Ave.  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.                   **Cause No.** 09-7804

---

**jay green**                                **Address** 4275 39th Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.         **Cause No.** 09-7794

Jayme Scroggins (200457)　　　　　　**Address** 576 Jefferson Street  Biloxi, MS 39530

　　**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  10-2246

---

Jayne Evans (210921)　　　　　　**Address** 16463 Hwy. 90  Pearlington, MS 39572

　　**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.**  09-7857

---

Je'an Barletter (214761)　　　　　　**Address** 23100 Rd. 262  Picayune, MS 39466

　　**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.　　**Cause No.**  09-7828
　　　　　　　Fleetwood Enterprises, Inc., et. al.

　　**Case Style**  Leonard Lambert, et. al.  vs. Viking Recreational Vehicle　　**Cause No.**  10-1310
　　　　　　　Company, LLC, et. al.

---

Jean Johnson (211420)　　　　　　**Address** 1220 Oliver Street  Pascagoula, MS 39567

　　**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7833

---

Jean Marie Lindberg (214281)　　　　　　**Address** 6185 West Adams  Bay St. Louis, MS 39520

　　**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.**  09-7798

　　**Case Style**  Alberta Bartie, et. al.  vs. Sunnybrook R.V., Inc., et. al.　　**Cause No.**  10-2213

---

Jeanell Barnes (203291)　　　　　　**Address** P.O. Box 256  Pass Christian, MS 39571

　　**Case Style**  Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.　　**Cause No.**  09-7842

---

Jeanell Hill, as Next Friend of A.m, a minor　　**Address** 350 Debuys Rd  Apt. # 98 Biloxi , MS 39531
(203151)

　　**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.**  10-2223

---

Jeanette Lysich (206825)　　　　　　**Address** 6451 Lower Bay Road  Bay St. Louis, MS
　　　　　　　　　　　　　　　　　　39520

　　**Case Style**  Shelia Green, et. al.  vs. TL Industries, Inc., et. al.　　**Cause No.**  09-7811

---

Jeanine Glover (209811)　　　　　　**Address** P. O. Box  896  Pearlington, MS 39572

　　**Case Style**  Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.　　**Cause No.**  10-2204

---

Jeanne Alexander (203280)　　　　　　**Address** 323 Saucier Avenue  Pass Christian, MS 39571

　　**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7856

---

Jeanne Alexander, as Next Friend of J.A, a minor　　**Address** 323 Saucier Avenue  Pass Christian, MS 39571
(203281)

　　**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.**  09-7856

Jeanne Gareser (207936)                    **Address** 5163 Forrest Ave  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7857

---

Jeanne Lynn (210415)                       **Address** 1304 12th Street  Pascagoula, MS 39567

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.            **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Jeanne McCollister (209559)                **Address** P.O. Box 4135  Bay St. Louis, MS 39521

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7833

---

Jeanne McCollister, as Next Friend of T.M, a minor    **Address** P.O. Box 4135  Bay St. Louis, MS 39520
(209560)

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7833

---

Jeffery Drawdy (220115)                    **Address** 316 Baltic Street  Waveland, MS 39576

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 09-7804

---

Jeffery Reilly (213149)                    **Address** 4037 Atlantic Street  Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7833

---

Jeffery Reilly (220404)                    **Address** 8150 Leak St.  Bay St. Louis, MS 39520

    **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.            **Cause No.** 09-7842

---

Jeffery Schultz (215952)                   **Address** P.O. Box  164  Lakeshore, MS 39558

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.            **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Jeffrey Bentley (209957)                   **Address** P.O. Box 152  Pearlington, MS 39572

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7856

---

Jeffrey Morgan (212336)                    **Address** 6201 S. RailRoad Ave.  Bay St. Louis, MS 39520

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 09-7804

---

Jeffrey Parker (200820)                    **Address** 4401 Old Spanish Trail  Gautier, MS 39553

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7857

---

Jeffrey Smith (200363)                     **Address** 450 Church Avenue  Pass Christian, MS 39571

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7833

Jelisia  Adams (200205)                                    **Address**  15228 Lemoyne Blvd. Lot 5 Biloxi, MS 39532

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf        **Cause No.**  10-1280
Stream Coach, Inc., et. al.

Jennie Bennett (200043)                                    **Address**  46713 Emma Hart Rd.  Franklinton, LA 70438

**Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.           **Cause No.**  09-7960

Jennie Bennett, as Next Friend of C.H, a minor            **Address**  46713 EMMA HART RD.  Franklinton, LA
(201601)                                                                  70438

**Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.           **Cause No.**  09-7960

Jennifer Bates (214765)                                    **Address**  9015 Orange St.  Bay St. Louis, MS 39520

**Case Style**  Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  09-7856

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

Jennifer Berry (203307)                                    **Address**  222 E. North Street  Pass Christian, MS 39571

**Case Style**  Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  09-7856

Jennifer Brown (215470)                                    **Address**  621 Palm Street  Picayune, MS 39466

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.            **Cause No.**  09-7794

Jennifer Emmons (209771)                                   **Address**  5213 Pearl Ave.  Pearlington, MS 39572

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.         **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.
**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.**  10-1274

Jennifer Fontana (206986)                                  **Address**  7260 Lakeshore Road  Bay St. Louis, MS
39520

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.**  09-7854

Jennifer Forrester (209792)                                **Address**  17085 Cedar Drive  Pearlington, MS 39572

**Case Style**  Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  09-7856

Jennifer Frazier (201796)                                  **Address**  220 Crawford Street  Biloxi, MS 39530

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.              **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

Jennifer Hudson (210397)                                   **Address**  26008 Old Americus Road  Lucedale, MS
39452

**Case Style**  Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  09-7856

| | | |
|---|---|---|
| Jennifer Hudson, as Next Friend of J.H, a minor (210399) | **Address** | 26008 Old Americus Road  Lucedale, MS 39452 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | | |
|---|---|---|
| Jennifer Hudson, as Next Friend of K.H, a minor (210398) | **Address** | 26008 Old Americus Road  Lucedale, MS 39452 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | | |
|---|---|---|
| Jennifer Lett (214269) | **Address** | 7220 Barnes Road  Moss Point, MS 39562 |

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | | |
|---|---|---|
| Jennifer Lett, as Next Friend of A.L, a minor (214268) | **Address** | 7220 Barnes Road  Moss Point, MS 39563 |

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | | |
|---|---|---|
| Jennifer Lett, as Next Friend of J.L, a minor (214270) | **Address** | 7220 Barnes Road  Moss Point, MS 39562 |

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | | |
|---|---|---|
| Jennifer Montgomery (200885) | **Address** | 717 Watkins Avenue  Gulfport, MS 39507 |

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7813

| | | |
|---|---|---|
| Jennifer Montgomery, as Next Friend of J.K, a minor (201394) | **Address** | 717 Watkins Avenue  Gulfport, MS 39507 |

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7813

| | | |
|---|---|---|
| Jennifer Montgomery, as Next Friend of T.G, a minor (201817) | **Address** | 717 Watkins Avenue  Gulfport, MS 39507 |

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7813

| | | |
|---|---|---|
| Jennifer Morreale (200901) | **Address** | 5340 Courtney Avenue  Pass Christian, MS 39571 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

| | | |
|---|---|---|
| Jennifer Shoemaker (200484) | **Address** | P.O. Box 495  Irvington, AL 36544 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

| | | |
|---|---|---|
| Jennifer Sims, as Next Friend of M.S, a minor (215074) | **Address** | 702 Edna Street  Waveland, MS 39576 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

| | |
|---|---|
| Jennifer Stahl -Sims (215085) | **Address** 702 Edna Street  Waveland, MS 39576 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

| | |
|---|---|
| Jeremiah LaBrosse (210941) | **Address** 705 Cedar Street  Waveland, MS 39572 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

| | |
|---|---|
| Jeremy Breland (208967) | **Address** 3705 Oak Avenue  Gulfport, MS 39507 |

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.       **Cause No.** 09-7804

---

| | |
|---|---|
| Jeremy Carlisle (211799) | **Address** 9525 Laala Way  Diamondhead, MS 39525 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.       **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

| | |
|---|---|
| Jeremy Kirkland (214334) | **Address** P.O. Box  8225  Moss Point, MS 39562 |

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

| | |
|---|---|
| Jeremy Lee (209626) | **Address** P.O. Box 475  Pearlington, MS 39572 |

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7838

---

| | |
|---|---|
| Jerome  Patrick (200834) | **Address** 202 Ginntown  Tylertown, MS 39667 |

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et.       **Cause No.** 09-7991
al.

---

| | |
|---|---|
| Jerome  Patrick (200835) | **Address** 202 Ginntown Rd.  Tylertown, MS 39667 |

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et.       **Cause No.** 09-7991
al.

---

| | |
|---|---|
| Jerome Harris (201626) | **Address** 5293 Courtenay Avenue  Pass Christian, MS 39571 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.       **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

| | |
|---|---|
| Jerome McDonald (202381) | **Address** 158 Walnut Court  Gulfport, MS 39501 |

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.       **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

| | |
|---|---|
| Jerry Cobb (202292) | **Address** PO Box 495  Irvington, AL 36544 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

Jerry Dupree (202035)                          **Address** P.O. Box 583  Gautier, MS 39553

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

Jerry Floyd (206984)                           **Address** 10930 Lakeside Circle  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Jerry Jenkins (215687)                         **Address** 210 Weems St.  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Jesse Barnes (203293)                          **Address** P.O. Box 256  Pass Christian, MS 39571

**Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 09-7842

---

Jesse-Lee Vuong (212580)                       **Address** 7536 County Road  Coden, AL 36523

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

Jessica  Byers (199861)                        **Address** 14281 Christian Acres Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Jessica Cagle (213970)                         **Address** 10752 Lilinoe Way  Diamondhead, MS 39525

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7826

---

Jessica Cagle, as Next Friend of P.T, a minor (213971)     **Address** 10752 Lilinoe Way  Diamondhead, MS 39525

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7826

---

Jessica Carlisle (211800)                      **Address** 9525 Laala Way  Diamondhead, MS 39525

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7973

---

Jessica Gilbert, as Next Friend of J.R, a minor (212583)     **Address** 5107 Kraft St  Moss Point, MS 39563

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Jessica Hargrove (211582)                      **Address** 409 Cadillac Drive  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Jessica Johnson (212582)**          **Address** 5107 Kraft St  Moss Point, MS 39563

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Jessica Kennedy (209699)**          **Address** 7097 W. Marion St  Bay St.louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

**Jessica Kennedy, as Next Friend of I.K, a minor (209697)**          **Address** 7097 W. Marion St  Bay St.louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

**Jessica Kennedy, as Next Friend of R.T, a minor (210101)**          **Address** 7097 W. Marion St  Bay St.louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

**Jessica Meshell (216737)**          **Address** 3024 3rd St.  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

**Jessica Mitchell (203170)**          **Address** 22241 Pineville Road  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Jessica Mitchell, as Next Friend of A.h, a minor (203064)**          **Address** 22241 Pineville Road  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Jessica Pavolini (205176)**          **Address** P.O. Box 274  Pearlington, MS 39572

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

**Jessica Peterson, as Next Friend of K.T, a minor (210100)**          **Address** 7097 W. Marion St  Bay St.louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

**Jessica Roddy (214993)**          **Address** 1521 Nicholson Avenue Apt. D  Waveland, MS 39576

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7808

---

**Jessica Roddy, as Next Friend of K.R, a minor (214994)**          **Address** 1521 Apt. D Nicholson Avenue  Waveland, MS 39576

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7808

| | | |
|---|---|---|
| Jessica Williams (212020) | **Address** | 2407 12th Street  Pascagoula, MS 39567 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |
| Jessica Williams, as Next Friend of H.W, a minor (212018) | **Address** | 2407 12th Street  Pascagoula, MS 39567 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |
| Jessica Williams, as Next Friend of K.W, a minor (212021) | **Address** | 2407 12th Street  Pascagoula, MS 39567 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |
| Jessica Williams, as Next Friend of M.W, a minor (212022) | **Address** | 2407 12th Street  Pascagoula, MS 39567 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |
| Jessie Faulk (211416) | **Address** | 2621 Dolphin Drive  Gautier, MS 39553 |
| **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7804 | |
| Jethro Bentley (209958) | **Address** | P.O. Box 152  Pearlington, MS 39572 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |
| Jewel Horton (203074) | **Address** | 880 Cedar Lake Road  Lot 181 Biloxi, MS 39531 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |
| Jewel Horton, as Next Friend of J.h, a minor (203075) | **Address** | 880 Cedar Lake Road Lot 181 Biloxi, MS 39531 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |
| Jimmie Oglesby (216789) | **Address** | 7076 Pine St.  Bay St. Louis, MS 39520 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 | |
| Jimmy Hill (201681) | **Address** | 6831 Holley Ave.  Lot 65 Moss Point, MS 39563 |
| **Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7808 | |
| Jimmy Huggins (201549) | **Address** | 22098 Episcopal School Road Long Beach , MS 39560 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 | |

---

**Jimmy Necaise (215838)**      **Address** 83171 Lola Drive  Diamondhead, MS 39525

     **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Jimmy Shavers (210145)**      **Address** 4305 Idywood Drive  Moss Point, MS 39562

     **Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.      **Cause No.** 09-7991

---

**Jimmy Shoemaker (221616)**      **Address** 23443 Jones Road  Pass Christian, MS 39571

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Jo Holden (203067)**      **Address** P.o Box 578  Natalbany, LA 70451

     **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2207

---

**Joan Cobb (202293)**      **Address** P.O. Box 495  Irvington, AL 36544

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Joan Cobb, as Next Friend of A.S, a minor (200483)**      **Address** P.O. Box 495  Irvington , AL 36544

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Joan Cobb, as Next Friend of J.S, a minor (200485)**      **Address** P.O. Box 495  Irvington, AL 36544

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Joan Cobb, as Next Friend of M.R, a minor (200565)**      **Address** P.O. Box 495  Irvington, AL 36544

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Joan Cobb, as Next Friend of W.K, a minor (201384)**      **Address** P.O. Box 1333  Irvington, AL 36544

     **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Joan Gill, as Next Friend of G.G, a minor (214483)**      **Address** 229 Sandy St  Waveland, MS 39576

     **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7960

---

**Joan Gill, as Next Friend of G.G, a minor (214486)**      **Address** 229 Sandy St  Waveland, MS 39576

     **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7960

---

**Joan Hill (205200)**                                    **Address** 6116 East Marion  Bay St. Louis, MS 39520

    **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 09-7840

---

**Joan Howard (215674)**                                  **Address** 15003 Ponotoc Dr.  Kiln, MS 39556

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Joan Stevens (200411)**                                 **Address** 808 Klondike Road  Long Beach, MS 39560

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7838

---

**Joan Taylor (209064)**                                  **Address** 8145 Lowndes Street  Bay St. Louis, MS 39520

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.** 09-7794

---

**Joann Jones (215704)**                                  **Address** 3721 St. Claude Street  New Orleans, LA 70117

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim       **Cause No.** 09-7808
    International, Inc., et. al.

---

**Joann Jones, as Representative of the Estate of Lillie**   **Address** 141 Eloise Stret  Picayune, MS 39466
**Ratcliff, deceased (215913)**

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim       **Cause No.** 09-7808
    International, Inc., et. al.

---

**Joann Wilson (215284)**                                 **Address** 1127 Cousin Street  Slidell, LA 70458

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.       **Cause No.** 09-7831
    Gulf Stream Coach, Inc., et. al.
    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 10-1288

---

**Joanne Williams (202561)**                              **Address** P.O. Box 634 Pass Christian, MS 39571

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7854

---

**Jocelyn Anderson (200250)**                             **Address** 8760 West Alba Street  Bayou La Batre, AL
                                                          36509

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Jocelyn Anderson, as Next Friend of M.W, a minor**      **Address** 8760 West Alba Street  Bayou La Batre, AL
**(202538)**                                              36509

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Jocelyn Anderson, as Next Friend of T.A, a minor**      **Address** 8760 West Alba Street  Bayou La Batre, AL
**(200257)**                                              36509

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

| | |
|---|---|
| Jocelyn Anderson, as Next Friend of T.D, a minor (202058) | **Address** 8760 West Alba Street  Bayou La Batre, AL 36509 |
| **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7857 |

| | |
|---|---|
| Jody Courteaux (216412) | **Address** 241 Gulfside Street  Waveland, MS 39576 |
| **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7857 |

| | |
|---|---|
| Jody Courteaux, as Next Friend of P.C, a minor (216410) | **Address** 241 Gulfside Street  Waveland, MS 39576 |
| **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7857 |

| | |
|---|---|
| JoeAnn Johnson (201469) | **Address** 1025 Honeysuckle Tr.  Summit, MS 39666 |
| **Case Style**  Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2179 |

| | |
|---|---|
| Joel Brown (215471) | **Address** 621 Palm St.  Picayune, MS 39466 |
| **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7794 |

| | |
|---|---|
| JoEllen Moore (216768) | **Address** 8900 Bolen St.  Moss Point, MS 39562 |
| **Case Style**  Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.**  09-7810 |

| | |
|---|---|
| Joey Brou (207720) | **Address** 893 Webb Street  Bay St. Louis, MS 39520 |
| **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7798 |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 |

| | |
|---|---|
| Joey Todd (210074) | **Address** 112 Ridgeview Ln  Lucedale, MS 39452 |
| **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7804 |

| | |
|---|---|
| John Collier  (202150) | **Address** 4151 Heron Bay Loop Road  Coden, AL 36523 |
| **Case Style**  Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7814 |

| | |
|---|---|
| John Berry (208194) | **Address** P.O. Box 2766  Bay St. Louis, MS 39521 |
| **Case Style**  Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.**  09-7842 |

| | |
|---|---|
| John Carver (209929) | **Address** 6400 Dawsey LN   Pearlington, MS 39572 |
| **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7857 |

**John Deadeaux (202957)**     **Address** 850 Clark Avenue  Pass Christian, MS 39571

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2239

---

**John King (205856)**     **Address** 4032 43rd Street  Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**John King (205857)**     **Address** 4032 43rd Street  Bay St. Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**John Lee (213541)**     **Address** 1514 Hillary Drive  Slidell, LA 70458

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**John Lindberg (214282)**     **Address** 6185 West Adams  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Alberta Bartie, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 10-2213

---

**John Lose (201184)**     **Address** 12189 Heritage Lane  Irvington, AL 36544

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

**John May (214202)**     **Address** 1107 14th St.  Pascagoula, MS 39567

    **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7807

---

**John Mayne (212287)**     **Address** 28179 W. Malley Road  Pass Christian, MS 39571

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**John Morgan, as Next Friend of J.m, a minor (203194)**     **Address** 12870 Paradise Lane  Biloxi, MS 39532

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

**John Nguyen (214126)**     **Address** 364 Fayard Street  Biloxi, MS 39530

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**John Peterson (208018)**     **Address** 523 Meadow Lane  Lakeland, MS 39576

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7837

**John Radich (200778)**          **Address** 14413 Lemoyne Blvd.  Biloxi, MS 39532

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**John Rigney (213157)**          **Address** 13185 Hwy 613  Lucedale, MS 39452

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7854

---

**John Riser (203256)**          **Address** P.o. Box 1334  Long Beach, MS 39560

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**John Robertson (210760)**          **Address** 5511 Holley Dr.  New Orleansa, LA 70126

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

**John Storey (208914)**          **Address** P.O. Box 171  Pass Christian, MS 39571

    **Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.          **Cause No.** 09-7974

---

**John Tyler (212554)**          **Address** 287 Aphillips Rd.  Lucedale, MS 39452

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**John Waddell (213248)**          **Address** 2310 Hester Street  Pascagoula, MS 39581

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

**John Winters (217082)**          **Address** 4317 Lexington St.  Garner, NC 27529

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7831

---

**John Woods (209994)**          **Address** P.O. Box 294  Pearlington, MS 39572

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

**John Woods, as Next Friend of J.W, a minor (209995)**          **Address** P.O. Box 294  Pearlington, MS 39572

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7808

---

**John Young (213836)**          **Address** 9962 Kahana Street  Diamondhead, MS 39525

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7831

| | | |
|---|---|---|
| John Young, as Next Friend of C.Y, a minor (213835) | **Address** | 9962 Kahana St.  Diamondhead, MS 39525 |
| **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7831 |
| John Young, as Next Friend of E.P, a minor (213837) | **Address** | 6412 Applehome   Diamondhead, MS 39525 |
| **Case Style** Marguerite Jiles, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7833 |
| Johnny Byrd (199865) | **Address** | 11630 Sherwood Hollow Court Apt 1 Baton Rouge, LA 70810 |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7854 |
| Johnny Cowan (202184) | **Address** | 9860 Beverly Rd Apt B Irvington, AL 36544 |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 09-7804 |
| Johnny Craine (206014) | **Address** | 717 24th Street  Gulfport, MS 39501 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 09-7973 |
| Johnny Maxwell (203152) | **Address** | 1477 Old Hwy. 49  Brooklyn, MS 39425 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |
| Johnny Swiney (203639) | **Address** | 1501 Popps Ferry Road  Lot X1 Biloxi, MS 39530 |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7854 |
| Jolanda Hammond (207018) | **Address** | P.O. Box 3202  Bay St. Louis , MS 39521 |
| **Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** | 09-7961 |
| Jonas Bates (215406) | **Address** | 1221 Baylous Street  Picayune, MS 39466 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7856 |
| Jonathan Parker (210268) | **Address** | 3217 Trafalgar Street  New Orleans, LA 70119 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7808 |
| Jonathan Thompson (206673) | **Address** | 3049 Utah St.  Kenner, LA 70065 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7833 |
| Jordan Bush (212779) | **Address** | 637 Union St  Bay St.  Louis, MS 39520 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7856 |

**Joseph   Henderson (201661)**   **Address** 252 Della Lane  Avondale, LA 70094

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

**Joseph  Black (215369)**   **Address** PO BOX 5362  Moss Point, MS 39563

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

**Joseph  Ritchie, as Next Friend of A.R, a minor**   **Address** 7219 W. Union Street  Bay St. Louis, MS
**(209288)**   39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Joseph Brown (203340)**   **Address** 19541 Saucier Lizana Rd  Saucier, MS 39574

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

---

**Joseph Clark (216182)**   **Address** 3407 Pineview Drive  Pascagoula, MS 39581

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

**Joseph Danos (206958)**   **Address** 116 Grass Street  Waveland, MS 39576

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

**Joseph Grimm (211337)**   **Address** 6011 E. Adams Street  Bay St. Louis, MS
39520

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7960

---

**Joseph Johnson (207057)**   **Address** 5007 Amazon Street  Bay St. Louis, MS 39520

    **Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/  **Cause No.** 09-7974
    Adventure Manufacturing, et. al.

---

**Joseph Keys (209590)**   **Address** 6094 11th Avenue  Pearlington, MS 39572

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Joseph Leitz (210631)**   **Address** 6200 West Kemper  Bay St. Louis , MS 39520

    **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7837

---

**Joseph Mauldin, as Representative of the Estate of**   **Address** 176 Connecticut Ave  Munford, TN 38058
**Agnes Mauldin, deceased (215318)**

    **Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7839

Joseph Ritchie (209287)                    **Address**  7219 W. Union Street  Bay St. Louis, MS 39520

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7833

---

Joseph Smith (210938)                      **Address**  P.O. Box 2525  Bay St. Louis, MS 39520

    **Case Style**  Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.      **Cause No.**  09-7983

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  10-2183

    **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  10-2184

    **Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al.      **Cause No.**  10-2195

---

Josephine James (201432)                   **Address**  P.O. Box 54221  Baton Rouge, LA 70812

    **Case Style**  Margaret Calogero, as Next Friend of M.  A., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.      **Cause No.**  09-7813

---

Josette Bateman (200018)                   **Address**  16024 B Mabry Rd  Coden, AL 36523

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7856

---

Josette Bateman, as Next Friend of D.B, a minor (200017)                      **Address**  8430 Hwy 188  Coden, AL 36523

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7856

---

Joshua Garcia (211646)                     **Address**  1031 Hubbard Street  Waveland, MS 39576

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7857

---

Joshua Ladner (208991)                     **Address**  7152 Happy Trails  Kiln, MS 39556

    **Case Style**  Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.**  10-2204

---

Joshua Miller, as Next Friend of A.M, a minor (206849)                      **Address**  1808 Prospect Ave.  Pascagoula , MS 39567

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7857

---

Joshua Miller, as Next Friend of C.M, a minor (206854)                      **Address**  1808 Prospect Avenue  Pascagoula, MS 39567

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7857

---

Joshua Nixon (215859)                      **Address**  722 Weems Street  Picayune, MS 39466

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7828

---

Joshua Smith (200365)                      **Address**  4306 Greenwood  Pasacagoula, MS 39581

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7828

Joshua Washington (202699)     **Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Joy Kimble (214328)     **Address** 4102 Emerson St.  Pascagoula, MS 39581

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Joyce Jackson (212938)     **Address** 18125 Hwy 26 Lot 31  Lucedale, MS 39452

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

Joyce Jackson, as Next Friend of R.W, a minor (213282)     **Address** 18125 Hwy 26  Lot 31 Lucedale, MS 39452

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

Joyce Scarclif (200613)     **Address** P.O. Box 456  Dauphin Island, AL 36528

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Joyce Square (213654)     **Address** 2619 10th Street  Slidell, LA 70458

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Juanita Jones (201341)     **Address** P.O. Box 1105  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Juanita Pettit (208839)     **Address** 8361 W. Harrison Drive  Bay St. Louis, MS 39520

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7813

---

Judith McCall (201117)     **Address** 9941 Hwy. 188  Grand Bay, AL 36541

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

Judy Bell (200041)     **Address** 3000 Touro St.  New Orleans, LA 70112

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

| | |
|---|---|
| Judy Belyeu (206892) | **Address** 8508 Birch Avenue  Ocean Springs, MS 39564 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

| | |
|---|---|
| Judy Cuevas (202203) | **Address** 914 Park Circle  Pass Christian, MS 39571 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

| | |
|---|---|
| Judy James (203089) | **Address** 212 Lynn Circle  Pass Christian, MS 39571 |

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7841

| | |
|---|---|
| Judy James, as Next Friend of T.d, a minor (202958) | **Address** 212 Lynn Circle  Pass Christian, MS 39571 |

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7841

| | |
|---|---|
| Judy Richards (213152) | **Address** 194 High Hopes Lane  Lucedale, MS 39452 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

| | |
|---|---|
| Judy Thompson (202319) | **Address** 4507 Orchard Avenue  Pascagoula, MS 39581 |

**Case Style** Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 09-7974

| | |
|---|---|
| Jules Pierna, as Next Friend of D.M, a minor (201046) | **Address** 329 Davis Avenue  Pass Christian, MS 39571 |

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

| | |
|---|---|
| Jules Piernas (200712) | **Address** 329 Davis Avenue  Pass Christian, MS 39571 |

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

| | |
|---|---|
| Julia Davis (211355) | **Address** 252 Bay Oaks Drive  Bay St. Louis, MS 39520 |

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.     **Cause No.** 09-7810

| | |
|---|---|
| Julia Davis, as Next Friend of D.S, a minor (211356) | **Address** 252 Bay Oaks Drive  Bay St. Louis, MS 39520 |

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.     **Cause No.** 09-7810

| | |
|---|---|
| Julia Townson (211176) | **Address** 13865 Oak Haven Drive  Moss Point, MS 39562 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

| | |
|---|---|
| Juliette Howard (201540) | **Address** 23204 Enchanted Avenue  Pass Christian, MS 39571 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

**June Murray (200920)**              **Address**  2300 Heritage Drive  Gautier, MS 39553

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim        **Cause No.**  09-7808
International, Inc., et. al.

---

**June Olsen (215877)**               **Address**  2613 Gladys Watkins Rd.  Moss Point, MS
39562

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

**Juslus McDonald (215790)**          **Address**  702 North Buren Ave.     Picayune, MS 39466

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim        **Cause No.**  09-7808
International, Inc., et. al.

---

**Justin Goff (201857)**              **Address**  P.O. Box 5495  Moss Point, MS 39563

**Case Style**  Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or        **Cause No.**  09-7805
River Birch Homes, L.L.C., et. al.

---

**Justin Harbison (201615)**          **Address**  7955 East Quail Ridge Lane  Grand Bay, AL
36541

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  09-7856

---

**Justin Hart (215652)**              **Address**  210 Weems Street  Picayune, MS 39466

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.              **Cause No.**  09-7857

---

**Justin Nixon (215862)**             **Address**  722 Weems St.  Picayune, MS 39466

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Justin Schwartz (213178)**          **Address**  402 Citizen Street  Bay St. Louis, MS 39520

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.              **Cause No.**  09-7857

---

**Kamara Harper (201619)**            **Address**  176 Dorries Street  Biloxi, MS 39530

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  09-7856

---

**Kanisha Woods (217084)**            **Address**  11201 Olympia Dr. # 2412  Houston, TX 77042

**Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.          **Cause No.**  09-7831
Gulf Stream Coach, Inc., et. al.

---

**Kanita Garry (203423)**             **Address**  5212 Rue St. Denise  Gautier, MS 39553

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.              **Cause No.**  09-7857

---

**Karen Alford (209434)**             **Address**  105 Narsussus Street  Carriere, MS 39426

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.              **Cause No.**  09-7857

Karen Balog (202826)                          **Address** 715 Georgia st.  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Karen Barbour, as Representative of the Estate of        **Address** P.O. Box 421  Coden, AL 36523
Tommy Barbour, deceased (200160)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Karen Bourgeois (209985)                       **Address** 497 Felicity St  Bay St.louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Karen Bourgeois, as Next Friend of T.B, a minor        **Address** 497 Felicity St  Bay St.louis, MS 39520
(209989)

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Karen Cunningham (208101)                     **Address** 4035 43rd Street  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

---

Karen Gazzier, as Next Friend of J.C, a minor        **Address** 12126 Safe Harbor Cir E  Irvington, AL 36544
(202183)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Karen Stocki (200423)                          **Address** P.O. Box 945  Long Beach, MS 39560

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Karen Stork (213211)                           **Address** 3313 Lanier Ave.  Pascagoula, MS 39581

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Karen Stork, as Next Friend of J.S, a minor        **Address** 3313 Lanier Ave.  Pascagoula, MS 39581
(213210)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Karen Stork, as Next Friend of M.S, a minor        **Address** 3313 Lanier Ave.  Pascagoula, MS 39581
(213212)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Karen Stork, as Next Friend of M.S, a minor        **Address** 3313 Lanier Ave.  Pascagoula, MS 39581
(213213)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Kassaundra  Coleman, as Next Friend of A.N, a minor (212262)   **Address**  P.O. Box 1130  Boutte, LA 70039

    **Case Style**  Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.**  09-7812

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  10-1270

---

Kassaundra  Coleman, as Next Friend of N.N, a minor (212261)   **Address**  P.O. Box 1130  Boutte, LA 70039

    **Case Style**  Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.**  09-7812

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  10-1270

---

Kassaundra Coleman (211737)   **Address**  P.O. Box 1130  Boutte, LA 70039

    **Case Style**  Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.**  09-7812

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  10-1270

---

Kassaundra Coleman, as Next Friend of K.C, a minor (211736)   **Address**  P.O. Box 1130  Boutte, LA 70039

    **Case Style**  Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.**  09-7812

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  10-1270

---

Katherine Banks, as Next Friend of D.B, a minor (200133)   **Address**  8461 Lucky Way  Bayou La Batre, AL 36509

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.**  10-1261

---

Katherine Capps (207697)   **Address**  6086 E Grenada St  Bay St Louis, MS 39520

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7856

---

Katherine Mallini (209398)   **Address**  4230 Menge Avenue  Pass Christian, MS 39571

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7828

---

Katheryn Taylor (200317)   **Address**  1208 Faye St.  Kingsport, TN 37660

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7857

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1280

---

Kathlean Smith (220443)   **Address**  03 Smith Pittman Rd.  Tylertown, MS 39667

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  10-1268

---

**Kathlean Smith, as Next Friend of C.S, a minor (220440)**     **Address** 03 Smith Pittman Rd.  Tylertown, MS 39667

     **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Kathlee Hudson (212921)**     **Address** 10110 Edwin Ladner Road  Pass Christian, MS 39571

     **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Kathleen  Schwartz, as Next Friend of N.T, a minor (208193)**     **Address** 7463 Hancock Dr  Bay St. Louis, MS 39558

     **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**Kathleen Ducote (211140)**     **Address** P.O. Box  452  Pearlington, MS 39572

     **Case Style** Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 10-2212

---

**Kathleen Moran (205833)**     **Address** 4055 Ocean Street  Bay St. Louis, MS 39520

     **Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7837

---

**Kathleen Schwartz (208192)**     **Address** 7463 Hancock Dr  Lakeshore, MS 39558

     **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**Kathy Bullock (214828)**     **Address** 10402 Derry Lane  Ocean Springs, MS 39564

     **Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 09-7965

---

**Kathy Bullock, as Next Friend of R.B, a minor (214829)**     **Address** 10402 Derry Lane  Ocean Springs, MS 39564

     **Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 09-7965

---

**Kathy Franklin, as Next Friend of A.F, a minor (201784)**     **Address** 10175 N. Summit Court Lot 31  Grand Bay, AL 36541

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Kathy Franklin, as Next Friend of H.F, a minor (201786)**     **Address** 10175 N. Summit Court Lot 31  Grand Bay, AL 36541

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Kathy Franklin, as Next Friend of Q.F, a minor (201792)**     **Address** 10175 N. Summit Court Lot 31  Grand Bay, AL 36541

     **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

**Kathy Johnson (205222)**  **Address** P.O. Box 564  Independence, LA 70443

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

**Kathy Tran (213233)**  **Address** 377 Lee Street  Biloxi, MS 39530

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

**Kathy Webb (206597)**  **Address** 16495 Delia Drive  Biloxi, MS 39532

**Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 09-7803

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

**Katrica Magee (201226)**  **Address** 30285 Robertson Rd.  Franklinton, LA 70438

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Katrina Hart (209218)**  **Address** 9109 Malabur Street  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7808

**Kayla Cowart (210975)**  **Address** 1107 Oliver St.  Pascagoula, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

**Kayla Lichtenstein (206821)**  **Address** P.O. Box 3202  Bay St. Louis, MS 39521

**Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 09-7961

**Kayla Marshall (201068)**  **Address** P.O. Box 611  Coden, AL 36523

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Kaylee  Collier (202152)**  **Address** P.O. BOX 834  Irvington, AL 36544

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

**Keesha McInnis (203512)**  **Address** 3007 Doby Street  Pascagoula, MS 39581

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Keesha McInnis, as Next Friend of K.G, a minor (203427)**  **Address** 3007 Doby Street  Pascagoula, MS 39581

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

**Keesha Mcinnis, as Next Friend of K.T, a minor (203641)**   **Address** 3007 Doby Street  Pascagoula, MS 39581

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Keitha Ludgood (201196)**   **Address** 1215 Basin Refuge Road  Lucedale, MS 39452

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7960

---

**Kellie Murphy (210943)**   **Address** P.O. Box 2525  Bay St. Louis, MS 39520

**Case Style** Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7983

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

**Case Style** Reginald  Williams , et. al. vs. Champion Home Builders Co., et. al.   **Cause No.** 10-2195

---

**Kelly Cowart (210863)**   **Address** 1107 Oliver St.  Pascagoula, MS 39567

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7973

---

**Kelly Garriga, as Next Friend of C.G, a minor (201823)**   **Address** 826 Arbor Station Drive  Long Beach, MS 39560

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Kelly Garriga, as Next Friend of K.G, a minor (201825)**   **Address** 826 Arbor Station Drive  Long Beach, MS 39560

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Kelly Keel (201361)**   **Address** 363 Morton Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Kelly Saucier (200606)**   **Address** 5319 Courtney Avenue  Pass Christian, MS 39571

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,   **Cause No.** 09-7841

---

**Kelonda Lewis (209644)**   **Address** 540 Easterbrook St  Bay St.louis, MS 39520

**Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 09-7961

---

**Kendal  Casey (202240)**   **Address** P.O. Box 355  Pass Christian, MS 39571

**Case Style** Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7810

---

**Kendra Wilkerson (210051)**   **Address** P.O. Box 4696  Bay St. Louis, MS 39572

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7831

Kendrick Evans (216478)                    **Address** 4317 Lexington St.  Garner, NC 27529

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Kenneth Chapman (202262)                   **Address** 8100 Seaman Rd APT 225 Ocean Springs, MS 39565

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

Kenneth Faciane (213655)                   **Address** 35484 Laurent Road  Slidell, LA 70460

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Kenneth Griffin (220176)                   **Address** 2204 Martin Street  Pascagoula, MS 39581

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

Kenneth Lewis (209646)                     **Address** P.O. Box 744  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Kenneth Townson (211177)                   **Address** 13865 Oak Haven Drive  Moss Point, MS 39562

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7973

---

Kenneth Young (210676)                     **Address** 4630 Allemand Street  Moss Point, MS 39563

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7831

---

Kenny Jones (216632)                       **Address** 1801 Hwy 11 South Lot 69  Picayune, MS 39466

    **Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 09-7840

---

Kent Banks (211837)                        **Address** 8555 Alba St.  Bayou La Batre, AL 36509

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Kentrick  Woods (202616)                   **Address** 8630 E. Alba Street  Bayou La Batre, AL 36509

    **Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7831

---

Kenyetta Lands (209606)                    **Address** 495 Grand Ivey Place  Bacula, GA 30019

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

**Kermit Lindsey (201162)**  **Address** 2113 Cabot Circle  Bryan, TX 77803

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Kerrie Cherry (209314)**  **Address** 2171 Castle Point  Winter Haven, FL 33880

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Kerry Cuevas (214593)**  **Address** 25143 Albert Cuevas Road  Kiln, MS 39556

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7814

---

**Kevin Brown (199979)**  **Address** 3653 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Kevin Cenales (202253)**  **Address** 15373 St. Charles St.  D3 Gulfport, MS 39503

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-1277

---

**Kevin Darensbourg (207513)**  **Address** 2832 Carver St.  New Orleans, LA 70131

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7812

---

**Kevin Daughtry (202066)**  **Address** 5451 Drexel Drive  Theodore, AL 36582

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Kevin Hill (212648)**  **Address** P.O. Box 14  Pearlington, MS 39572

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7837

---

**Kevin Moffett (207748)**  **Address** 340 Menge Ave.  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

---

**Kevin Smith (202787)**  **Address** 25544 Elmer Ladner Rd.   Pass Christian , MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Samaria Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1266

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

**Kevin Vanpeski (217023)**  **Address** 6142 E. Itawamba St.  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

Kevin Washington (202697)                    **Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Kevin Washington (202698)                    **Address** 4953 Metropolitan Dr.  New Orleans, LA 70126

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Khoa Nguyen (214130)                    **Address** 338 Haise St.  Biloxi, MS 39530

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Kiara  Dallas (202043)                    **Address** 7610 Marie Rd Lot 10A Theodore, AL 36582

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Kiasha Brou (207721)                    **Address** 893 Webb Street  Bay St. Louis, MS 39520

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Kim O'Brien (212267)                    **Address** 315 Baltic Street  Waveland, MS 39576

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Kimberlana Elkins (211610)                    **Address** 207 Corinth Drive  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

Kimberlee Necaise, as Next Friend of A.C, a minor (206944)                    **Address** 23020 Valine Ladner Road  Kiln, MS 39556

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Kimberly  Collier, as Representative of the Estate of Mary Young, deceased (209048)                    **Address** 3643 Azalea Street  Moss Point, MS 39563

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

---

Kimberly  Hudson-Blanchard, as Representative of the Estate of Stephanie Dinon, deceased (220108)                    **Address** 8142 Clermont Ave.  Bay St. Louis, MS 39520

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

---

Kimberly Collier (209397)                    **Address** 3643 Azalea St  Moss Point, MS 39563

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

---

**Kimberly Collier, as Next Friend of B.C, a minor (209050)**

**Address** 3643 Azalea Street  Moss Point, MS 39563

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

**Kimberly Collier, as Next Friend of S.C, a minor (209049)**

**Address** 3643 Azalea Street  Moss Point, MS 39563

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Kimberly Eaton (215578)

**Address** 8081 Hancock Dr.  Bay St. Louis, MS 39520

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**Cause No.** 09-7841

---

Kimberly Grimes (211031)

**Address** 21047 Robinson Road  Gulfport, MS 39503

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Kimberly Herrera (201674)

**Address** 12131 Safe Harbor Cr. East  Irvington , AL 36544

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

**Kimberly Herrera, as Next Friend of D.H, a minor (201673)**

**Address** 12131 Safe Harbor Cr  Irvington, AL 36544

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

**Kimberly Herrera, as Next Friend of M.H, a minor (201675)**

**Address** 12131 Safe Harbor Cire  Irvington , AL 36544

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

**Kimberly Herrera, as Next Friend of S.H, a minor (201676)**

**Address** 12131 Safe Harbor Circle  Irvington, AL 36544

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

**Kimberly Herrera, as Next Friend of S.L, a minor (201264)**

**Address** 12131 Safe Harbor Cr. East  Irvington, AL 36544

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

**Kimberly Holloway, as Next Friend of E.S, a minor (200447)**

**Address** 1750 Staples Rd  Mobile, AL 36605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

| | | |
|---|---|---|
| **Kimberly Hudson (Blanchard) (220227)** | **Address** 8142 Clermont Avenue  Bay St Louis, MS 39520 | |
| **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7803 | |

| | | |
|---|---|---|
| **Kimberly Hudson (Blanchard), as Next Friend of K. B, a minor (220043)** | **Address** 8142 Clermont Avenue  Bay St Louis, MS 39520 | |
| **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7803 | |

| | | |
|---|---|---|
| **Kimberly Jaynes (214410)** | **Address** 24184 Standard Dedeaux Road  Kiln, MS 39556 | |
| **Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 | |

| | | |
|---|---|---|
| **Kimberly Loper (205909)** | **Address** 6033 Marie E. Lane  Bay St. Louis, MS 39520 | |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 | |

| | | |
|---|---|---|
| **Kimberly Marion (214194)** | **Address** P.O. Box  329  Escatawpa, MS 39552 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| **Kimberly Marion, as Next Friend of K.G, a minor (214503)** | **Address** P.O. Box  329  Escatawpa, MS 39552 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| **Kimberly Marion, as Next Friend of N.K, a minor (214335)** | **Address** P.O. Box  329  Escatawpa, MS 39552 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

| | | |
|---|---|---|
| **Kimberly Morgan, as Next Friend of T.O, a minor (210245)** | **Address** 2214 Columbus St.  New Orleans, LA 70119 | |
| **Case Style** Gussie Crawford, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7827 | |

| | | |
|---|---|---|
| **Kimberly Oliver (210250)** | **Address** 9102 McLaurin St  Bay St. Louis, MS 39520 | |
| **Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C., | **Cause No.** 09-7977 | |

| | | |
|---|---|---|
| **Kimberly Stone (213208)** | **Address** 7123 Pine Street  Bay St. Louis, MS 39520 | |
| **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7842 | |

| | | |
|---|---|---|
| **Kimberly Stone, as Next Friend of C.S, a minor (213206)** | **Address** 7123 Pine Street  Bay St. Louis, MS 39520 | |
| **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7842 | |

| | | |
|---|---|---|
| **Kinard Morris (205869)** | **Address** 4031 Second Street  Moss Point, MS 39563 | |
| **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7803 | |

Kince Saucier (200607)      **Address** 2625 Cunningham Road  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Kirby Haynes (209728)      **Address** 706 Morris St  Waveland, MS 39576

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

---

Kolbi  Cameron , as Next Friend of J.C, a minor (211226)      **Address** 752 C Washington St.  Bay St. Louis, MS 39521

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7807

---

Kolbi Cameron (211225)      **Address** 752 C Washington St  Bay St. Louis, MS 39521

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7807

---

Kree Cameron (211992)      **Address** 752 C Washington St.  Bay St. Louis, MS 39520

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7807

---

Kriket Diaz (211598)      **Address** P.O. Box 623  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

Krishonna Fortner (209796)      **Address** 115 Faith Rd.  Lucedale, MS 39452

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7804

---

Krishonna Fortner, as Next Friend of E.F, a minor (209795)      **Address**

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7804

---

Kristan Parker (210271)      **Address** 1548 Conti St Apt C New Orleans, LA 70112

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7808

---

Kristan Parker, as Next Friend of K.P, a minor (210270)      **Address** 1548 Conti St. #C  New  Orleans , LA 70112

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7808

---

Kristen Kennedy (213839)      **Address** 6100 E. Benton Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Kristen Saucier (208951)      **Address** 3163 Firetower Road  Kiln, MS 39556

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7960

Kristin Fricke (205286)     **Address** 800 Old Spanish Trail  Waveland, MS 39576

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Kristy  Wells-Seaman, as Next Friend of A.S, a minor (200460)     **Address** P.O. Box 662  Coden, AL 36523

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Kristy Budovec (211785)     **Address** PO Box 2904  Bay St. Louis, MS 39521

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

---

Kristy Wells-Seaman, as Next Friend of C.S, a minor (200461)     **Address** PO Box 662  Coden, AL 36523

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Kristy Wells-Seaman, as Next Friend of M.S, a minor (200467)     **Address** P.O. Box 662  Coden, AL 36523

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Krystal Carter (211808)     **Address** P.O. Box 56  St. Elmo, AL 36568

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Krystle James (203090)     **Address** 212 Lynn Circle  Pass Christian, MS 39571

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7841

---

Kyle Carlisle (211801)     **Address** 9525 Laala Way  Diamondhead, MS 39525

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

La Dorothy Wilson (206628)     **Address** 3633 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

La'Teki Jefferson (210748)     **Address** P.O. Box 442  Carriere, MS 39426

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

La'Teki Jefferson, as Next Friend of H.K, a minor (211386)     **Address** P.O. Box 442  Carriere, MS 39426

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

La'Teki Jefferson, as Next Friend of H.K, a minor (211387)     **Address** P.O. Box 442  Carriere, MS 39426

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

La'Teki Jefferson, as Next Friend of H.K, a minor (211388)

**Address** P.O. Box 442  Carriere, MS 39426

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7808

---

Lacey  Rosendale (200564)

**Address** P.O. Box 495  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Laconya Laneaux (210305)

**Address** 112 31st Street  Gulfport, MS 39507

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Laconya Laneaux, as Next Friend of L.B, a minor (209137)

**Address** 112 31st Street  Gulfport, MS 39507

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Laconya Laneaux, as Next Friend of L.L, a minor (209136)

**Address** 112 31st Street  Gulfport, MS 39507

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Laconya Leneaux, as Next Friend of M.G, a minor (209138)

**Address** 112 31st Street  Gulfport, MS 39507

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Lainie Anderson (200253)

**Address** 13054 Quick Blvd. # 341 Hammond, LA 70401

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Lakayshia Walker (203663)

**Address** 707 East North  Apt 1502 Pass Christian, MS 39571

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7808

---

LaKeith Davison (211689)

**Address** P.O. Box 412  St. Elmo, AL 36568

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Lakisha Hopkins (214369)

**Address** 58180 W Street  Slidell, LA 70460

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Lamar Bosarge (199902)

**Address** 14329 Shell Belt Road West  Coden, AL 36523

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

**Lamar Wiggins (202529)**                    **Address** 8200 Canal Road  Gulfport, MS 39503

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Lance Goudy (201694)**                      **Address** 264 Stennis Dr. Apt 14 Biloxi, MS 39530

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold,   **Cause No.** 09-7977
deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

---

**Lanettie White (202518)**                   **Address** 3728 Gen. Pershing St.  New Orleans, LA
70125

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.   **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

**LaQueenasavakia Bass (200012)**             **Address** 10479 Rolling Heights Drive  Lot 246
D'iberville, MS 39540

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**LaQuetta Cole (202930)**                    **Address** 2505 Daniel Dr.  Violet, LA 70092

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2184

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.         **Cause No.** 10-2217

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.      **Cause No.** 10-2199
CMH Manufacturing, Inc., et. al.

---

**Laquetta Cole, as Next Friend of B.s, a minor**    **Address** 2505 Daniel Dr.  Violet, LA 70092
**(202766)**

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2184

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.         **Cause No.** 10-2217

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.      **Cause No.** 10-2199
CMH Manufacturing, Inc., et. al.

---

**Laquinndalinn McDaniel (211404)**           **Address** P.O. Box 1431  Gautier, MS 39553

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

---

**Larry Abney (200194)**                      **Address** P. O. Box 81  Gautier, MS 39553

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Larry Acker (209474)**                      **Address** 6253 9th Avenue  Pearlington, MS 39572

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Larry Adam (200199)**                       **Address** 1409 Hwy. 90  Lot #127 Gautier, MS 39553

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Larry Adkison (200212)**                    **Address** 3879 Hwy. 188  Coden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Larry Bell (203305)**                       **Address** 2906 W Park Dr  Gautier, MS 39553

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.              **Cause No.** 09-7837

---

**Larry Brown (206912)**                      **Address** 8505 Vidalia Road  Pass Christian, MS 39571

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Larry Busby (202893)**                      **Address** 2936 General Ogden St.  New Orleans, LA
                                                          70118

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Larry Domino (209872)**                     **Address** 5131 4th Ave.  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin         **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Larry Pavolini (209168)**                   **Address** 3133 Firetower Road  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Larry Sterling (216953)**                   **Address** 28199 Cascades Road  Pass Christian, MS
                                                          39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Larry Thompson  (202328)**                  **Address** 4240 Reece Drive Lot 24 Diberville, MS 39540

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Larry Thompson (202320)**                   **Address** 4240 Resse Dr. Lot 22 D'Iberville, MS 39540

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

| | |
|---|---|
| Lashanda Lewis (209647) | **Address** 2513 Honduras Drive  Gautier, MS 39553 |

**Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.** 09-7965

---

| | |
|---|---|
| Lashanda Lewis, as Next Friend of J.L, a minor (209643) | **Address** 2513 Honduras Drive  Gautier, MS 39553 |

**Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.** 09-7965

---

| | |
|---|---|
| Lashanda Taylor (220468) | **Address** 125 Race Track Lane  Greensburg, LA 70441 |

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

| | |
|---|---|
| LaTanya Ford, as Next Friend of D.H, a minor (209735) | **Address** 2418 Northridge Dr  Gautier, MS 39553 |

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

| | |
|---|---|
| Latanya Ford, as Next Friend of L.K, a minor (209695) | **Address** 2418 Northridge Dr  Gautier, MS 39553 |

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7838

---

| | |
|---|---|
| LaTanya Mills (201039) | **Address** 3506 Warwick Street  Pascagoula, MS 39581 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

| | |
|---|---|
| Latanya Mills, as Next Friend of S.M, a minor (201040) | **Address** 3506 Warwick Street  Pascagoula, MS 39581 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

| | |
|---|---|
| Latasha Bradley, as Next Friend of A.S, a minor (206664) | **Address** 11072 Julie Drive  Pass Christian, MS 39571 |

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7808

---

| | |
|---|---|
| LaTasha Smith (213189) | **Address** 119 Moye Boulton Lane  Lucedale, MS 39452 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

| | |
|---|---|
| Latasha Smith, as Next Friend of T.R, a minor (213161) | **Address** 119 Moye Boulton Lane  Lucedale, MS 39452 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

| | |
|---|---|
| Latessa Moody (200891) | **Address** 8860 Little River Road  Bayou La Batre, AL 36509 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

Latessa Moody, as Next Friend of B.M, a minor (200889)

**Address** 8860 Little River Road  Bayou La Batre, AL 36509

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Latessa Moody, as Next Friend of J.M, a minor (200890)

**Address** 8860 Little River Road  Bayou La Batre, AL 36509

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Latessa Moody, as Next Friend of R.M, a minor (200892)

**Address** 8860 Little River Road  Bayou La Batre, AL 36509

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

LaTisha Williams (203700)

**Address** P.O. Box 1333  Wiggins, MS 39577

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7855

---

Latonya Lett (216687)

**Address** 5706 Bay Avenue  Moss Point, MS 39563

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Latonya Lett, as Next Friend of J.L, a minor (216688)

**Address** 5706 Bay Avenue  Moss Point, MS 39563

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Latonya Lett, as Next Friend of K.L, a minor (216689)

**Address** 5706 Bay Avenue  Moss Point, MS 39563

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Latonya Lett, as Next Friend of W.H, a minor (216586)

**Address** 5706 Bay Avenue  Moss Point, MS 39563

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Latorea Newell (205918)

**Address** 14269 County Farm Rd. Lot 95 Gulfport, MS 39503

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7960

---

LaTosha LeBlanc (216680)

**Address** 2012 10th Street  Bay St Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Latoya Jones (201342)

**Address** 4900  Od Mobile Hwy  Apt # 122 Pascagouola, MS 39581

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 09-7823

Latoya Thames (212064)                    **Address** P.O. Box  432  Gautier, MS 39553

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

Laura Johnson (211069)                    **Address** 6110 Maple Drive  Pearlington, MS 39572

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

Laura Miller (214247)                     **Address** 563 Beechwood Drive  Slidell, LA 70460

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-     **Cause No.** 10-1261
Vision, Inc., et. al.

Laura Miller, as Next Friend of J.M, a minor     **Address** 563 Beechwood Drive  Slidell, LA 70460
(214242)
**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-     **Cause No.** 10-1261
Vision, Inc., et. al.

Laura Miller, as Next Friend of K.M, a minor     **Address** 563 Beechwood Drive  Slidell, LA 70460
(214245)
**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-     **Cause No.** 10-1261
Vision, Inc., et. al.

Laura Miller, as Next Friend of M.M, a minor     **Address** 563 Beechwood Drive  Slidell, LA 70460
(214136)
**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-     **Cause No.** 10-1261
Vision, Inc., et. al.

Laura Smith (223425)                      **Address** 3756 Erangeline St.   Baton Rouge, LA 70805

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

Lauren Seals (208032)                     **Address** 21460 Fenton Dedeaux Rd  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 10-1286

Lavana Cain (199878)                      **Address** 8430 Gray Drive  Irvington, AL 36544

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

Lavana Cain, as Next Friend of T.C, a minor     **Address** 8430 Gray Drive  Irvington, AL 36544
(199883)
**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

| | |
|---|---|
| Lawanicka  Smith, as Next Friend of M.S, a minor (200369) | **Address** 667 Hwy 583 North  Tylertown, MS 39667 |
| **Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7813 |
| Lawanicka Smith, as Next Friend of A.S, a minor (200519) | **Address** 667 Hwy 583 North  Tylertown, MS 39667 |
| **Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7813 |
| Lawrence Laffargue (216669) | **Address** 2006 Chalone Lane 2B  Chalmette, LA 70043 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |
| Lawrence Peterson (209072) | **Address** 5042 Old Gainsville Road  Bay St. Louis, MS 39520 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |
| Lawrence Peterson (210314) | **Address** 5042 Old Gainsville St  Bay St. Louis, MS 39520 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |
| Lazanna Dahl (205372) | **Address** 6211 West Forrest  Bay St. Louis, MS 39520 |
| **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7794 |
| **Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 10-1286 |
| Leah Baudean (206033) | **Address** 5191 Jacksonville Drive  Pearlington, MS 39572 |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7854 |
| Leah Sachs (209298) | **Address** 202 Hickey st  Waveland, MS 39576 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |
| Leanna Smith (210161) | **Address** P.O. Box 945  Pearlington, MS 39572 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| Leatha Pritchett (224079) | **Address** 258 Mt. Pleasant Road  Lucedale, MS 39452 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |
| Lee Ann Sylvas, as Next Friend of J.J, a minor (215695) | **Address** 2947 Harris Street  Slidell, LA 70458 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

---

**Lee Ann Sylvas, as Next Friend of S.J, a minor (215699)**    **Address** 2947 Harris Street  Slidell, LA 70458

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Lekedric Ware (202688)**    **Address** 4305 Benson Drive  Mobile, AL 36618

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Lekeshia Bradley (202875)**    **Address** 10940 Roger Dr.  New Orleans, LA 70127

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Lekeshia Bradley, as Next Friend of D.b, a minor (202876)**    **Address** 10720 Kinneil Rd.  New Orleans, LA 70127

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Lelar Parker (210732)**    **Address** P.O. Box 64  Pearlington, MS 39572

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Lemuel Stallworth (200397)**    **Address** 10130 Fernland Road  Grand Bay, AL 36541

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

**Lenard Davis (202091)**    **Address** 268 Nixon St.  Biloxi, MS 39530

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7814

---

**Lenell Wilson (205507)**    **Address** 2057 Waveland Ave. Apt. # 128 Waveland, MS 39576

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

**Lennox Valley (202402)**    **Address** 3818 Allendale St.  Pascagoula, MS 39581

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

**Leonard Brown (202892)**    **Address** 260 Hiern Avenue  Pass Christian, MS 39571

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

**Leonisa Davis, as Next Friend of J.B, a minor (215457)**    **Address** 136 Espana Park  Waveland, MS 39576

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

| | |
|---|---|
| Leslie Chasez (211709) | **Address** 409 Cadillac Drive  Bay St. Louis, MS 39520 |

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

| | |
|---|---|
| Lester Johnson (210839) | **Address** P.O.Box 895  Hahnville, LA 70057 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

| | |
|---|---|
| Lester Wroten (202625) | **Address** 10479 Rolling Heights Drive  Lot 246  D'iberville, MS 39540 |

**Case Style**  Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.**  09-7960

---

| | |
|---|---|
| Lethan Broughton (199946) | **Address** 223 Keller Avenue  Biloxi, MS 39530 |

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.  Dutchmen Manufacturing, Inc., et. al.        **Cause No.**  09-7973

---

| | |
|---|---|
| Levera Johnson (201474) | **Address** 4325 Heron Bay Loop Rd. S.   Coden, AL 36523 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

| | |
|---|---|
| Levor Hall (205326) | **Address** 97 Francis Lane  Greensburg, LA 70441 |

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  09-7854

---

| | |
|---|---|
| Lewis Tillman (212559) | **Address** 627 Honeysuckle Lane  Bay St. Louis, MS 39520 |

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.**  09-7804

---

| | |
|---|---|
| Lien  Tran (216129) | **Address** 15204 Freemont Dr.   Biloxi, MS 39532 |

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

| | |
|---|---|
| Lilian Triplett, as Representative of the Estate of Willie Triplett, deceased (210337) | **Address** 2106 Buena Vista St  Pasagoula, MS 39567 |

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-2184

---

| | |
|---|---|
| Lillian Arnold, as Representative of the Estate of Jack Arnold, deceased (216281) | **Address** 1104 Waveland Avenue  Waveland, MS 39576 |

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

---

| | |
|---|---|
| Lillian Morvant (200917) | **Address** 14329 Shell Belt Road West  Coden, AL 36523 |

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

---

**Lillian Morvant, as Next Friend of S.R, a minor (200650)**  
**Address** 14329 Shell Belt Road West  Coden, AL 36523

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Lillian Smith (203622)**  
**Address** 12506 John Williams Road  Moss Point, MS 39562

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.      **Cause No.** 10-2284

---

**Lillian Smith, as Next Friend of T.S, a minor (203616)**  
**Address** 12506 John Williams Road  Moss Point, MS 39562

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.      **Cause No.** 10-2284

---

**Lillie Bermond (209960)**  
**Address** 441 Ballentine  St. Bay St. Louis, MS 39520

    **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7814

---

**Lillie Garcia (208854)**  
**Address** P.O. Box 3604  Bay St. Louis, MS 39520

    **Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7839

---

**Lillie Riley (200675)**  
**Address** 2019 Springwood Drive  Gautier, MS 39553

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Lillie Riley, as Next Friend of A.R, a minor (200665)**  
**Address** 2019 Springwood Drive  Gautier, MS 39553

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Lillie Riley, as Next Friend of J.C, a minor (202235)**  
**Address** 2019 Springwood Drive  Gautier, MS 39553

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Linda Banks (200144)**  
**Address** 8630 E. Alba Street  Bayou La Batre, AL 36509

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Linda Barnes (210466)**  
**Address** 217 Post St.  Killona, LA 70057

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

**Linda Bentley (209959)**  
**Address** P.O. Box 152  Pearlington, MS 39572

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

Linda Bourg (211869)                                   **Address** 2214 Hudson St.  Waveland, MS 39576

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Linda Brown (199986)                                   **Address** 3653 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Linda Burton (205101)                                  **Address** 338 Hunter Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.              **Cause No.** 09-7857

---

Linda Clay (220079)                                    **Address** 3013 Dantzler Street  Moss Point, MS 39563

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Linda Hamilton (201767)                                **Address** 2020 Lawrence St. Apt. B12  Biloxi, MS 39531

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.         **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Linda Ladner (203110)                                  **Address** 22221 Pineville Road  Pass Christian, MS
                                                       39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

Linda Martin (209551)                                  **Address** P.O. Box  191  Pearlington, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

Linda Triche (210097)                                  **Address** 414 Royal Oak Drive  Pass Christian, MS
                                                       39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.         **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Linda Wester (202506)                                  **Address** 3533 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.        **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

Linda Young (202647)                                   **Address** 4207 Earl Blvd.  Moss Point, MS 39563

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.              **Cause No.** 09-7855

---

Lindsey  Bateman (200020)                              **Address** 16024 B Marbry Rd.  Coden, AL 36523

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Lindsey Bolden (209970)                                **Address** P.O. Box 294  Pearlington, MS 39572

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim     **Cause No.** 09-7808
International, Inc., et. al.

Lionel Lee (209627)  **Address** P.O. Box 545  Pearlington, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Lisa  Morris, as Representative of the Estate of  Broderick   Morris, deceased (203530)  **Address** 3107 Carondelet St.  New Orleans, LA 70115

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Lisa Beard, as Next Friend of A.D, a minor (202048)  **Address** 5346 Cronier Avenue  Long Beach, MS 39560

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Lisa Beard, as Next Friend of B.D, a minor (202049)  **Address** 2743 Lost Channel   Biolixi , MS 39531

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

Lisa Conn (214670)  **Address** 140 Leopold St.  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Lisa Garriga (212884)  **Address** P.O. Box  10381  Gulfport, MS 39505

**Case Style** Lisa Garriga, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 09-7963

---

Lisa Gates, as Next Friend of A.J, a minor (212652)  **Address** P.O. Box 4081  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Lisa Gates, as Next Friend of T.J, a minor (212654)  **Address** P.O. Box 4081  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

Lisa Hamada (220194)  **Address** 16 Crockett Lane  Poplarville, MS 39470

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Lisa Hamada, as Next Friend of D.H, a minor (220193)  **Address** 16 Crockett Lane  Poplarville, MS 39470

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Lisa Herbert (201672)  **Address** 650 Avenue A  Marrero, LA 70072

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Lisa Jenkins** (201443)                              **Address** 3047 Big Ridge Road  Biloxi, MS 39540

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

**Lisa Ladner** (207662)                              **Address** 7017 Jack Ladner Road  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Lisa Lee** (203126)                              **Address** 419 Will Lee Road  Lumberton, MS 39455

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7814

---

**Lisa Mitchell** (213066)                              **Address** 3015 Metropolitan Street  New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 10-1261

---

**Lisa Saucier** (212570)                              **Address** 8314 Amoka Drive  Diamondhead, MS 39525

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7812

---

**Lisa Saucier, as Next Friend of C.S, a minor** (212571)                              **Address** 8314 Amoka Drive  Diamondhead, MS 39525

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7812

---

**Lisa Saucier, as Next Friend of C.S, a minor** (212572)                              **Address** 8314 Amoka Drive  Diamondhead, MS 39525

**Case Style** Britney Bogan, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7812

---

**Lisa Treadaway** (202673)                              **Address** 303 Market Street  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Lisa Woulard** (202629)                              **Address** 890 Motsie Road #612 Biloxi, MS 39532

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7808

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

**Lisa Woulard, as Next Friend of R.W, a minor** (202630)                              **Address** 890 Motsie Road #612 Biloxi, MS 39532

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7808

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

**Lo Wonder Banks** (200145)                              **Address** P.O. Box 833  Bayou La Batre, AL 36509

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.        **Cause No.** 10-1288

Lois Bosarge (199904)                          **Address** 12152 Shine Rd  Irvington , AL 36544

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Lois Ladner (207089)                           **Address** 11021 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style** Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.** 09-7983

---

Lolita Morales (206757)                        **Address** 376 Chapman Road  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

Lonnie Dominique (211602)                      **Address** 4034 Ocean Street  Bay St. Louis, MS 39520

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Lonnie Smith (220445)                          **Address** 803 Weems Street  Picayune, MS 39466

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

Lora Serpas (210741)                           **Address** 3789 Firetower Road  Kiln, MS 39556

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Lora Serpas, as Next Friend of T.S, a minor (210742)                   **Address** 3789 Firetower Road  Kiln, MS 39556

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Lora Serpas, as Next Friend of T.S, a minor (210743)                   **Address** 3789 Firetower Road  Kiln, MS 39556

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Loretta Fortenberry, as Next Friend of R.O, a minor (200972)          **Address** 15228 Lemoyne Blvd Lot 17 Biloxi, MS 39532

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

Loretta Hearndon (220210)                      **Address** P.O. Box 4312  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Loretta Hearndon, as Next Friend of S.P, a minor (220375)            **Address** P.O. Box 4312  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Loretta Necaise (208931)                       **Address** 520 Vine Drive Apt. 6G  Flowood, MS 39232

    **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7841

**Loretta Rogers (200559)**                    **Address**  P.O. Box 483  Grand Bay, AL 36541

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

**Lori Baudean (206037)**                      **Address**  5191 Jacksonville Drive  Pearlington, MS 39572

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  09-7854

---

**Lori Leitz (211377)**                        **Address**  6322 W. Adams Street  Bay St. Louis, MS 39520

    **Case Style**  Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.**  09-7837

---

**Lori Luck (213951)**                         **Address**  4120 Shark Street  Bay St. Louis, MS 39520

    **Case Style**  Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.**  09-7837

---

**Lorri Quatroy (211193)**                     **Address**  9035 St. Teresa Dr.  Bay St. Louis, MS 39520

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7828

---

**Louis Arceneaux (206872)**                   **Address**  8035 Clarke Street  Bay St. Louis, MS 39520

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

**Louis Boughton (209980)**                    **Address**  P.O. Box 263  Pearlington, MS 39572

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7828

---

**Louis Grey (216534)**                        **Address**  24975 Hwy 603  Kiln, MS 39566

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7856

---

**Louis Jordan (203105)**                      **Address**  271 Hiem Ave.  Pass Christian, MS 39571

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7828

---

**Louis Light (205264)**                       **Address**  6007 W. Desoto Street  Bay St. Louis, MS 39520

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.        **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

---

**Louis Matranga (211360)**                    **Address**  5126 Ioor Street  Bay St. Louis, MS 39576

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Louis Murry (203199)                                        **Address** 4422 America St.  New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

Louise Carter (211809)                                     **Address** P.O. Box 56  St. Elmo, AL 36568

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 09-7857

---

Louise Jackson (211043)                                    **Address** P.O. Box 401  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7856

---

Louise Roberson (212214)                                   **Address** 413 Cadillac Dr.  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Lowonder Banks, as Representative of the Estate of         **Address** 8555 East Alba Street  Bayou La Batre, AL
Willie Banks, deceased (200153)                                     36509

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.             **Cause No.** 10-1288

---

Loyal Bosarge (199905)                                     **Address** 12152 Shine Rd  Irvington, AL 36544

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 09-7857

---

Lucille Martin (211372)                                    **Address** 24069 Placide Rd.  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

Lucretia Garcia (201815)                                   **Address** 1120 Grove Street  Waveland, MS 39576

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Luctrecia Goff (215614)                                    **Address** 107 Placid Lane  Carriere, MS 39426

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 09-7857

---

Luctrecia Goff, as Next Friend of K.G, a minor            **Address** P.O. Box  953  Picayune, MS 39466
(215612)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 09-7857

---

Luctrecia Goff, as Next Friend of K.G, a minor            **Address** 107 Placid Lane  Carriere, MS 39426
(215613)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 09-7857

Ludrich McNiar (206022)                    **Address** 704 24th Street  Gulfport, MS 39501

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Lundy Copenhaver (211754)                  **Address** 2597 Arnold St.  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Lutricia Smith (216930)                    **Address** 212 S. Woodward St.  Poplarville, MS 39470

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Lydia Cowans (220087)                      **Address** 4185 Pacific St.  Bay St. Louis, MS 39520

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

Lydia Hubbard (213778)                     **Address** 25521 Standard Dedeaux  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Lydia Hunt (212480)                        **Address** P.O. Box 238  Bayou La Batre, AL 36509

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.         **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Lynda Huggins (201551)                     **Address** 100 Suffolk  Long Beach, MS 39560

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Lynn Santhuff (211287)                     **Address** P.O. Box 2965  Bay St. Louis, MS 39521

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

Mable Dedeaux (205379)                     **Address** 23649 Bells Ferry Road  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Madeline Dedeaux (203387)                  **Address** 616 East North Street  Pass Christian, MS 39571

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

Mae Aaron (216263)                         **Address** 517 Martin Luther King  Poplarville, MS 39470

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim   **Cause No.** 09-7808
International, Inc., et. al.

---

**Mae Aaron, as Next Friend of J.A, a minor (216264)**     **Address** 517 Martin Luther King  Poplarville, MS 39470

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

**Maggie McNair (201012)**     **Address** P.O. Box 2122  Gulfport, MS 39505

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

**Maggie Stockfleth (210180)**     **Address** 7084 Lauderdale St.  Bay St. Louis, MS 39520

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 09-7826

---

**Mahala Burkett (215479)**     **Address** 304 Jarrell St.  Picayune, MS 39466

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Mai Bell (200042)**     **Address** 3601 Boone Street  Mosspoint, MS 39563

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Malcolm Nixon (215863)**     **Address** 304 Jarrell St.  Picayune, MS 39466

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Mamie Magee, as Next Friend of O.M, a minor (201229)**     **Address** 3900 Park Blvd  Gulfport, MS 39501

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 09-7826

---

**Mandy  Mollohan, as Next Friend of E.M, a minor (207788)**     **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

---

**Mandy  Mollohan, as Next Friend of Z.M, a minor (207790)**     **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

---

**Mandy Caspolich (205108)**     **Address** P.O. Box 676  Kiln, MS 39576

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Mandy Mollohan (207787)**     **Address** 6234 W. Lamar Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

Manuel Bosarge (215451)                         **Address** 611 Herrick Ave.  Pascagoula, MS 39567

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
                 Fleetwood Enterprises, Inc., et. al.

Marc Radich (200779)                            **Address** 14413 Lemoyne Blvd.  Biloxi, MS 39532

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

Marcel Singleton (209149)                       **Address** 659 Keller Street  Bay St. Louis, MS 39520

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

Marcia Tassinari, as Next Friend of G.M, a minor     **Address** 5094 Birch Dr.  Bay St. Louis, MS 39520
(216781)

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

Marco Kirkland (201415)                         **Address** 7216 Frank Griffen Road  Moss Point, MS
                                     39563
    **Case Style**  Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.** 09-7839

Marcus Dillon (201992)                          **Address** 27 Q. D. Dillon Rd.  Tylertown, MS 39667

    **Case Style**  Gerald Gex, as Representative of the Estate of William Arnold,     **Cause No.** 09-7977
                 deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

Marcus Gross (201736)                           **Address** 7 Holly Circle  Gulfport, MS 39501

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
                 Fleetwood Enterprises, Inc., et. al.

Marcus Murphy (214181)                          **Address** 1302 Williams St.  Pascagoula, MS 39567

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
                 Dutchmen Manufacturing, Inc., et. al.

Marcus Rayford (215921)                         **Address** 304 Jarrell St.  Picayune, MS 39466

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

Margaret Acker (210939)                         **Address** P.O. Box  307  Pearlington, MS 39572

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
                 Fleetwood Enterprises, Inc., et. al.

---

**Margaret Bourgeois (209986)**  **Address** 320 Victoria Street  Bay St. Louis, MS 39520

   **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Margaret Calogero (199887)**  **Address** 1409 Hwy. 90  Lot 127 Gautier, MS 39553

   **Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7813

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Margaret Calogero, as Next Friend of M.A, a minor (200259)**  **Address** 1409 Hwy. 90  Lot 127 Gautier, MS 39553

   **Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7813

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Margaret Mclain (209073)**  **Address** 6005 East Perry  Bay St. Louis, MS 39520

   **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Margaret Walker (206696)**  **Address** 370 Rafferty Drive  Pass Christian, MS 39571

   **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**Margaret Walker, as Representative of the Estate of Emma Swanier, deceased (206667)**  **Address** 370 Rafferty Street  Pass Christian, MS 39571

   **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**Margie Dedeaux (203382)**  **Address** 338 Mercier Avenue  Pass Christian, MS 39571

   **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

**Margie DiBenedetto (211392)**  **Address** 233 Gulfside Street  Waveland, MS 39576

   **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Margie King (205855)**  **Address** 4032 43rd Street  Bay St. Louis, MS 39520

   **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Margie Necaise (207674)**  **Address** 315 Old Spanish Trail  Waveland, MS 39576

   **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

**Marguerite Jiles (203465)**   **Address** 23180 Jones Road  Pass Christian, MS 39571

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Marguerite Jiles, as Next Friend of M.H, a minor (203446)**   **Address** 23180 Jones Road  Pass Christian, MS 39571

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Marian Epperson (205818)**   **Address** 231 Dogwood St.  Waveland, MS 39576

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

**Marie Cheney (205956)**   **Address** 643 Carroll Avenue  Bay St. Louis, MS 39520

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

**Marie Green (211566)**   **Address** 6100 E. Pike   Bay St. Louis, MS 39520

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Marilyn Beard (202840)**   **Address** 502 Hickory Drive  Long Beach, MS 39560

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

**Marilyn Garcia (209261)**   **Address** P.O. Box 134  Clermont Harbor, MS 39558

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

---

**Marilyn Harrison-Jackson (209724)**   **Address** 3924 Hollygrove St.  New Orleans, LA 70118

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

**Marilyn King (201399)**   **Address** 12975 Moreland Rod  Grand Bay, AL 36541

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Marilyn Taylor (220469)**   **Address** 8721 Manini Way  Diamond Head, MS 39525

**Case Style**  Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.   **Cause No.** 09-7802

---

**Marion Hamilton (201768)**   **Address** 614 East North Street  Pass Christian, MS 39571

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

---

**Marion Hamilton, as Next Friend of K.D, a minor (202127)**   **Address** 614 East North Street  Pass Christian, MS 39571

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

---

Marion Jackson (201418)                        **Address** 501 S. Genois St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Mark  Andrews (200082)                         **Address** 2014 N. Rochebleve  New Orleans, LA 70119

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

Mark Evans (211389)                            **Address** 16463 Hwy. 90  Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Mark Fairley (208894)                          **Address** 14521 Cemetery Road  Gulfport, MS 39503

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Mark Lacoste (214339)                          **Address** 23100 Rd. 262  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle   **Cause No.** 10-1310
Company, LLC, et. al.

---

Marlyene Scroggins (200458)                    **Address** 576 Jefferson St  Biloxi , MS 39530

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.   **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

---

Marshall Collins (209830)                      **Address** P.O. Box  511  Pearlington, MS 39572

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Marshall Collins (209831)                      **Address** P.O. Box 511  Pearlington, MS 39572

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Martha Bean (211851)                           **Address** 1912 Parsley Ave.  Pascagoula, MS 39567

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Martha Bell (203301)                           **Address** 2906 W Park Dr  Gautier, MS 39553

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

Martha Bell, as Next Friend of A.B, a minor    **Address** 2906 W Park Dr  Gautier, MS 39553
(203298)

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7837

---

**Martha Bell, as Next Friend of I.B, a minor (203299)**   **Address** 2906 West Park Drive  Gautier, MS 39553

    **Case Style**  Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.**  09-7837

---

**Martha Cleveland, as Next Friend of J.C, a minor (211725)**   **Address** P.O. Box 246  St. Elmo, AL 36568

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7856

---

**Martha Cleveland, as Next Friend of L.D, a minor (211683)**   **Address** P. O. Box 412  St Elmo, AL 36568

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7856

---

**Martha Collier (202155)**   **Address** 4151 Heron Bay Loop Rd S  Coden, AL 36523

    **Case Style**  Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.**  09-7814

---

**Martin Pavolini  (200844)**   **Address** 6156 Wittman Road  Pass Christian, MS 39571

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7857

---

**Martina Taylor (210077)**   **Address** 6035 E. Lincoln St  Bay St.louis, MS 39521

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7857

---

**Marvin Barrow (220023)**   **Address** 4009 Grand Bature Rd.  Moss Point, MS 39562

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7838

---

**Marvin Collins (210682)**   **Address** P.O. Box 1431  Gautier, MS 39553

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7854

---

**Marvin Johnson (201479)**   **Address** 8860 Little River Road  Bayou La Batre, AL 36509

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7833

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  10-1274

---

**Mary Brown (206913)**   **Address** 8505 ViDalia Rd.  Pass Christian, MS 39571

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  10-1268

---

**Mary Cronier (214700)**   **Address** P.O. Box 368  Escatawpa, MS 39552

    **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  10-2184

---

**Mary Davis (220099)**  **Address** P.O. Box 8453  Moss Point, MS 39562

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Mary Dawsey (209860)**  **Address** 6400 Dawsey Ln  Pearlington, MS 39572

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Mary Funchess (201808)**  **Address** 7601 Oakland Dr  Biloxi, MS 39532

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7960

---

**Mary Hawkins (208239)**  **Address** 1801 Hwy 11 South Lot 102  Picayune, MS 39466

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Mary Jones-Thornton (205233)**  **Address** P.O. Box 1013  Kiln, MS 39556

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7808

---

**Mary Ladner (210957)**  **Address** 525 St. John Street Apt. A Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Mary Morgan (203191)**  **Address** 12876 Paradise Lane  Biloxi, MS 39532

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Mary Necaise (209520)**  **Address** 9220 Henry Shubert Road  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Mary Regan (209208)**  **Address** 1133 Boyton Ave.  Westfield, NJ 07090

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Mary Ross (205427)**  **Address** 3000 Jasper St.  Kenner, LA 70065

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Mary Rush (212222)**  **Address** 28220 Yellowstone Road  Pass Christian, MS 39571

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

Mary Sanders (216890)                          **Address** 5094 Birch Drive  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

Mary Scott (200452)                            **Address** 10088 Fournier Avenue  D'iberville, MS 39540

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim       **Cause No.** 09-7808
International, Inc., et. al.

Mary Scott (200453)                            **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 09-7854

Mary Scott, as Next Friend of D.S, a minor (200446)   **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 09-7854

Mary Scott, as Next Friend of E.C, a minor (202251)   **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 09-7854

Mary Scott, as Next Friend of J.M, a minor (201060)   **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 09-7854

Mary Scott, as Next Friend of S.C, a minor (202256)   **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 09-7854

Mary Tolbert (202348)                          **Address** 10435 Ramsey Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

Mary Upton (202397)                            **Address** 3529 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.       **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

Mary Washington (209194)                       **Address** 216 McDonald Drive  Pass Christian, MS
                                                       39571

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs.       **Cause No.** 09-7802
SunRay Investments, LLC, et. al.

Mary Wilkerson (202539)                        **Address** 13940 S. Sprinkle Ave.  Bayou La Batre, AL
                                                       36509

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7855

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

---

**Mary Wilkerson, as Next Friend of K.W, a minor (202537)**

**Address** 13490 Sprinkle Ave.
Bayou La Batre, AL 36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Mary Winters (217083)**

**Address** 4317 Lexington St.  Garner, NC 27529

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.
Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

---

**Matthew Harper (205989)**

**Address** 6077 E. Kemper  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Matthew Millard (208851)**

**Address** 207 E. Vermilaya  Bloomington, IN 47401

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

**Matthew Pollock (200735)**

**Address** 4325 Heron Bay Loop Road  Coden, AL 36523

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

**Mattie Bradley (209039)**

**Address** 17264 Excalibur Circle  Gulfport, MS 39503

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

---

**Mattie Bradley, as Representative of the Estate of Gene Bradley, deceased (209352)**

**Address** 17264 Excalibur Circle  Gulfport, MS 39503

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

---

**Maurice Plustache (212188)**

**Address** P.O. Box 316  Pearlington, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Maurice Rendon (200639)**

**Address** P.O. Box 507  Baker, LA 70714

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Maurice Woods (202621)**

**Address** P.O. Box 232  Coden, AL 36523

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7855

---

**Mavis Cash (202244)**

**Address** 13570 Slater Avenue  Bayou La Batre, AL 36509

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

**Maxine Brown (203339)**      **Address** 196 Alexander Avenue  Biloxi, MS 39530

    **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2178

---

**Maxine Brown, as Next Friend of S.B, a minor (203338)**      **Address** 196 Alexander Avenue  Biloxi, MS 39530

    **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2178

---

**Maxine Lee (201311)**      **Address** P.O. Box 31  Grand Bay, AL 36541

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Maxine Mcdowell (203156)**      **Address** 433 Betsy Ave.  Pass Christian, MS 39571

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

**Maxine Stallworth (200398)**      **Address** 10130 Fernland Road  Grand Bay, AL 36541

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Mayola Haynes (209729)**      **Address** 706 Morris St  Waveland, MS 39576

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

---

**Megan Hamada (220195)**      **Address** 16 Crockett Lane  Poplarville, MS 39470

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Melania Morris (200911)**      **Address** 2902 Cumberland Dr.  Missouri City, TX 77459

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

**Meleta Jack (212930)**      **Address** 31 Wood St.  Lucedale, MS 39452

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**Meleta Jack, as Next Friend of A.E, a minor (212842)**      **Address** 2119 Hopper Road Lot #11A  Lucedale, MS 39452

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

**Meleta Jack, as Next Friend of C.J, a minor (212926)**      **Address** 2119 Hopper Road  Lot #11A  Lucedale, MS 39452

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

| | | |
|---|---|---|
| Meleta Jack, as Next Friend of G.J, a minor (212927) | **Address** 31 Wood St.  Lucedale, MS 39452 | |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 | |

| | |
|---|---|
| Melinda Mack (201208) | **Address** 264 Stennis Drive  No. 139 Biloxi, MS 39531 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

| | |
|---|---|
| Melinda Mack, as Next Friend of M.M, a minor (201207) | **Address** 264 Stennis Drive No. 139 Biloxi, MS 39531 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

| | |
|---|---|
| Melinda Mack, as Next Friend of M.M, a minor (201209) | **Address** 264 Stennis Drive No. 139 Biloxi, MS 39531 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

| | |
|---|---|
| Melissa  Kern (201383) | **Address** P.O. BOX 1333  Irvington , AL 36544 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Melissa Boughton (209981) | **Address** P.O. Box 263  Pearlington, MS 39572 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Melissa Boughton, as Next Friend of B.B, a minor (209977) | **Address** P.O. Box 263  Pearlington, MS 39573 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Melissa Buras (208183) | **Address** 8016 Lowndes St  Bay St. Louis, MS 39520 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Melissa Buras, as Next Friend of K.L, a minor (208184) | **Address** 7051 George Street  Bay St. Louis, MS 39520 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 |

| | |
|---|---|
| Melissa Crowe (211941) | **Address** 100 Fernwood Dr.  Pass Christian , MS |
| **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7814 |

| | |
|---|---|
| Melissa Goertzen (220158) | **Address** 5615 Hoda Rd.  Kiln, MS 39556 |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 |

| | |
|---|---|
| Melissa Goertzen, as Next Friend of J.G, a minor (220157) | **Address** 5615 Hoda Rd.  Kiln, MS 39556 |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804 |

---

Melissa Holston, as Next Friend of E.H, a minor (209230)

**Address** 29 Braxton Lee Road  Poplarville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-1297

---

Melissa Holston, as Next Friend of J.C, a minor (209229)

**Address** 29 Braxton Lee Road  Poplarville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-1297

---

Melissa Joseph (207068)

**Address** 3049 Utah St.  Kenner, LA 70065

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Melissa Joseph, as Next Friend of J.J, a minor (207067)

**Address** 3049 Utah St.  Kenner, LA 70065

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Melissa Lawler (215741)

**Address** 83171 Lola Drive  Diamondhead, MS 39525

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Melissa Lemoine (201315)

**Address** 6191 W. Desoto St.    Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Melissa Moran (209498)

**Address** 9200 Henry Shubert Road  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Melissa Theriot (209197)

**Address** P.O. Box 1113  Lakeshore, MS 39558

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Melissa Young (215305)

**Address** 1214 Edna St.  Waveland, MS 39576

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Melissa Young, as Representative of the Estate of Linda Bourgeois, deceased (214793)

**Address** 1214 Edna St  Waveland, MS 39576

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Mellisa  Richardson, as Next Friend of K.R, a minor (216859)

**Address** P.O. Box 204  Poplarville, MS 39470

**Case Style** Mellisa  Richardson, as Next Friend of K.R, a minor, et. al.  vs. SunRay Investments, LLC, et. al.    **Cause No.** 10-2222

| | |
|---|---|
| Melvin Cash (202243) | **Address** 13570 Slater Avenue  Bayou La Batre, AL 36509 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

| | |
|---|---|
| Melvin Nixon (215869) | **Address** 408 South Blank Ave.  Picayune, MS 39466 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.       **Cause No.** 09-7973

| | |
|---|---|
| Mena Bosarge (199908) | **Address** 8590 Peachtree Street  Coden, AL 36523 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7857

| | |
|---|---|
| Mercedes Devilliers (220102) | **Address** 6405 Red Creek Rd  Long Beach, MS 39560 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7828

| | |
|---|---|
| Michael  Thomas (200348) | **Address** 1625 Martin Bluff Road #60  Gautier, MS 39553 |

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.       **Cause No.** 09-7823

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.       **Cause No.** 10-1287

| | |
|---|---|
| Michael Abney (200195) | **Address** P. O. Box 81  Gautier, MS 39553 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

| | |
|---|---|
| Michael Alexander (211922) | **Address** 2220 Eastmere  Harvey, LA 70058 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

| | |
|---|---|
| Michael Belyeu (206893) | **Address** 8508 Birch Avenue  Ocean Springs, MS 39564 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7828

| | |
|---|---|
| Michael Bryan (206929) | **Address** 6251 Carco Road  Bay St. Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7857

| | |
|---|---|
| Michael Gourgues (209250) | **Address** 7260 Lakeshore Road  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

| | |
|---|---|
| Michael Hardy (216544) | **Address** 236 Wisteria Lane  Biloxi, MS 39530 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

**Michael Johnson (203095)**   **Address** 316 Lorianne  Pass Christian, MS 39571

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.   **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Michael McClantoc (201127)**   **Address** 8460 E Rabbi St  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Michael McGee (211971)**   **Address** 22414 Fenton Deadeaux  Kiln, MS 39556

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Michael Navarette (210666)**   **Address** 4222 Edna Av  Pascagoula, MS 39581

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Michael Petty (200871)**   **Address** 401 S. Olive Street  Cameron, LA 70403

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 10-1289

---

**Michael Quatroy (211192)**   **Address** 9035 St. Teresa  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Michael Robbins (200684)**   **Address** P.O. Box 202  Bayou La Batre, AL 36509

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2182

---

**Michael Santalla (220422)**   **Address** 7229 Hancock Dr.  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim   **Cause No.** 09-7808
International, Inc., et. al.

---

**Michael Shepherd (215047)**   **Address** P.O. Box 963  Gautier, MS 39553

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

---

**Michael Smith (202786)**   **Address** 25544 Elmer Ladner Rd.   Pass Christian , MS
39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1266

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

**Michael Smith (202793)**   **Address** 25544 Elmer Ladner Rd.   Pass Christian , MS 39571

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7828

    **Case Style** Samaria Stubbs, et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1266

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

**Michael Smith (209094)**   **Address** P.O. Box 152  Lakeshore, MS 39558

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Michael Smith (215978)**   **Address** 6637 Lakeshore Road  Bay St Louis, MS 39520

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

**Michael Smith (220448)**   **Address** 03 Smith Pittman Rd.  Tylertown, MS 39667

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Michael Wheat (210038)**   **Address** P.O. Box 596  Pearlington, MS 39572

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Michele Branning (203327)**   **Address** 14204 Countryside Dr.  Northport, AL 35475

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

**Michele Giavotella (214480)**   **Address** 22138 Rd. 374  Kiln, MS 39556

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Michele Knight (203490)**   **Address** 101 Northwood Drive  Slidell, LA 70458

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

**Michelle Clemons (205356)**   **Address** 235 Citizens Street  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

**Michelle Dardar (214608)**   **Address** 27261 Bull Creek Dr.  Perkinston, MS 39573

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

---

Michelle Dickerson, as Next Friend of A.D, a minor (201976)  **Address** 628 15th St.  Franklinton, LA 70438

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Michelle Dickerson, as Next Friend of B.D, a minor (201977)  **Address** 628 15th St.  Franklinton, LA 70438

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Michelle Dickerson, as Next Friend of J.D, a minor (201979)  **Address** 628 15th St.  Franklinton, LA 70438

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Michelle Ford (201938)  **Address** 703 Rita Lane  Long Beach, MS 39560

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

Michelle Harris (220199)  **Address** 6197 S Railroad Avenue  Bay St Louis, MS 39520

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Michelle Harris, as Next Friend of M.H, a minor (220198)  **Address** 6197 S Railroad Avenue  Bay St Louis, MS 39520

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

Michelle Knight, as Next Friend of S.K, a minor (203489)  **Address** 101 Northwood Drive  Slidell, LA 70458

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7804

---

Michelle Straub (208996)  **Address** 14489 Cemetery Road  Gulfport, MS 39503

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Mildred Wheat (210037)  **Address** P.O. Box 845  Pearlington, MS 39572

    **Case Style**  Mildred Wheat, et. al.  vs. Sunline Coach Company, et. al.  **Cause No.** 09-7971

---

Mildred Winters (202612)  **Address** 45702 Anthony Rd.  Franklinton, LA 70438

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

| | |
|---|---|
| Miles Peterson (209071) | **Address** 5042 Old Gainsville Street  Bay St. Louis, MS 39520 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

| | |
|---|---|
| Mitchell Havard (201542) | **Address** 1409 Hwy. 90  Lot 35 Gautier, MS 39553 |
| **Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7823 |

| | |
|---|---|
| Mitchell Swanier (206668) | **Address** 370 Rafferty Drive  Pass Christian, MS 39571 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

| | |
|---|---|
| Moira Nix (208928) | **Address** 48138 Thorn Hill Lane Apt. 10 Tickfaw, LA 70466 |
| **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV, | **Cause No.** 09-7841 |

| | |
|---|---|
| Mona Theriot (200327) | **Address** PO BOX 495  Irvington, AL 36544 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Mona Theriot, as Next Friend of D.R, a minor (200658) | **Address** PO BOX 495  Irvington, AL 36544 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Mona Theriot, as Next Friend of E.R, a minor (200659) | **Address** Po Box 495  Irvington, AL 36544 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Monique LaBauve (212437) | **Address** 17392 Hwy 603  Kiln, MS 39556 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Monique Morris (200912) | **Address** 2113 Cabot Circle  Bryan , TX 77803 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

| | |
|---|---|
| Monique Morris, as Next Friend of C.J, a minor (201439) | **Address** 3130 East 29th St.  Apt C-9 Bryan, TX 77802 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

| | |
|---|---|
| Morgan Ladner (209123) | **Address** 6140 Wendell Ladner Road  Perkinston, MS 39573 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| | |
|---|---|
| Mott Fleming (201922) | **Address** 2112 Bayou Rd.  St. Bernard, LA 70085 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

---

Murphy Labauve (212438)      **Address** 17392 Hwy 603  Kiln, MS 39556

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Murry Dixon  (202005)      **Address** 10571 Hwy. 188  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Myranda Green (211567)      **Address** 1108 waveland  Waveland Ave., MS 39576

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Myranda Green, as Next Friend of G.G, a minor (211570)      **Address** 1108 waveland ave  Waveland, MS 39576

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Myrtle McDowell (220306)      **Address** 620 Jeff Davis  Waveland, MS 39576

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7973

---

Nacole Saucier (203601)      **Address** 206 Sycamore Street  Bay St. Louis, MS 39520

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Nadine Baldwin (202825)      **Address** 2601 Calle De Feliz  Gautier, MS 39553

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Nakia Banks (200146)      **Address** P.O. Box 71226  New Orleans, LA 70172

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Nakita Jackson (212940)      **Address** 18125 Hwy 26 #31 Lucedale, MS 39452

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Nakita Jackson, as Next Friend of J.J, a minor (212933)      **Address** 18125 Hwy 26 #31 Lucedale, MS 39452

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Nakita Jackson, as Next Friend of J.J, a minor (212937)      **Address** 18125 Hwy 26 #31 Lucedale, MS 39452

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

**Natalie Brown (202889)**                    **Address**  P.O. Box 109  New Augusta, MS 39462

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.              **Cause No.**  09-7857

---

**Natalie Jones (210731)**                    **Address**  P.O. Box 402  Pearlington, MS 39572

**Case Style**  Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs.        **Cause No.**  09-7802
SunRay Investments, LLC, et. al.

---

**Natasha Huggins (201552)**                  **Address**  P.O. Box 453  Kansas , OK 74347

**Case Style**  Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al.        **Cause No.**  09-7845

---

**Natasha Mays (201111)**                     **Address**  104 Gary St.  Gulfport, MS 39503

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.              **Cause No.**  09-7857

---

**Natasha Saucier (203602)**                  **Address**  208 Old Spanish Trail  Waveland, MS 39576

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.**  10-1258

---

**Nathan Orr (206775)**                       **Address**  5954 Sperry Raod  Apt. E6  Theodore, AL
36582

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7833

---

**Nathaniel Smith (215979)**                  **Address**  803 Weems Street  Picayune, MS 39466

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Neal Ladner (212445)**                      **Address**  23031 Bear Rd.  Kiln, MS 39556

**Case Style**  Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs.        **Cause No.**  09-7802
SunRay Investments, LLC, et. al.

---

**Neil Bourn (215458)**                       **Address**  136 Espana Park  Waveland, MS 39576

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.              **Cause No.**  09-7857

---

**Nekylah Daughtry (202069)**                 **Address**  10718 Raymond Dr  Grand Bay, AL 36541

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.              **Cause No.**  09-7857

---

**Nelda Lee (209120)**                        **Address**  29 Braxton Lee Road  Poplarville, MS 39470

**Case Style**  Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.       **Cause No.**  10-1297

---

**Nelda Wells (202503)**                      **Address**  P.O. Box 662  Coden, AL 36523

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.              **Cause No.**  09-7857

Nellie Miller (201032)                      **Address**  P.O. Box 214  St. Elmo, AL 36568

  **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7833

---

Neptonya Loper, as Next Friend of C.L, a minor      **Address**  5906 Marvin Avenue  Moss Point, MS 39563
(201181)

  **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7833

---

Neptonya Loper, as Next Friend of D.I, a minor      **Address**  5906 Marvin Avenue  Moss Point, MS 39563
(201571)

  **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7856

---

Neptonya Loper, as Next Friend of M.L, a minor      **Address**  5906 Marvin Avenue  Moss Point, MS 39563
(201182)

  **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7833

---

Nercile Fortenberry (201947)                **Address**  70 Joe Bullock Rd.  Tylertown, MS 39667

  **Case Style**  Kimberly Hudson (Blanchard), as Next Friend of K. B., a      **Cause No.**  09-7803
  minor, et. al.  vs. KZRV, LP, et. al.

---

Ngan Luong (215761)                         **Address**  15204 Freemont Dr.  Biloxi, MS 39532

  **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7833

---

Nhan Nguyen (210950)                        **Address**  7985 W. Amite Street  Bay St. Louis, MS
                                                     39520

  **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7857

---

Nhan Nguyen, as Next Friend of V.N, a minor      **Address**  7985 W. Amite Street  Bay St. Louis , MS
(210952)                                             39520

  **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7857

---

Nicholas Necaise (209379)                   **Address**  520 Vine Drive Apt. 6G  Flowood, MS 39232

  **Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy      **Cause No.**  09-7841
  Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

Nick Saucier (203604)                       **Address**  208 Old Spanish Trail  Waveland, MS 39576

  **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.**  09-7794

---

Nickolas Dardar (205375)                    **Address**  6184 West Forrest Street  Bay St. Louis, MS
                                                     39520

  **Case Style**  Margaret Calogero, as Next Friend of M. A., a minor, et. al.      **Cause No.**  09-7813
  vs. Waverlee Homes, Inc., et. al.

Nicole Brown (202887)                                    **Address** 25544 Elmer Ladner Rd.  Pass Christian , MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1266

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 10-1253

Nicole Brown, as Next Friend of S.s, a minor            **Address** 25544 Elmer Ladner Rd.  Pass Christian , MS
(202784)                                                         39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1266

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 10-1253

Nicole Griffin (205322)                                    **Address** 13383 Warren Drive  Gulfport, MS 39503

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or       **Cause No.** 09-7805
River Birch Homes, L.L.C., et. al.

**Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.       **Cause No.** 10-1285
L.C., et. al.

Nicole Necaise (212657)                                    **Address** 308 Ruella St.  Lot 12 Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.       **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

Nicole Pollock (200736)                                    **Address** 4325 Heron Bay Loop Rd.  Coden, AL 36523

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7838

Nicole Pollock, as Next Friend of C.P, a minor          **Address** 4325 Heron Bay Loop Rd  Coden, AL 36523
(200732)

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7838

Nicole Raymond (213146)                                    **Address** 298 Post St.  Killona, LA 70057

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

Nicole Strahan (202808)                                    **Address** 1607 Sunshine Ct.  Misouri, TX 77459

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2246

Nida Cenales (202254)                                    **Address** 12110 Barimba Place  Gulfport, MS 39503

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2246

Nikeland Cooper (202169)                    **Address** 4700 Welch Avenue  Moss Point, MS 39563

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

Nina Addison (200211)                       **Address** 3270 Desaix Blvd.  New Orleans, LA 70119

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

Nina Hannah-Wansley (201609)                **Address** 3724 McCall Street  Moss Point, MS 39563

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

Nong Pham (212173)                          **Address** 13621 Virginia Street  Vancleave, MS 39565

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

Norvell Breland (215463)                    **Address** 112 Greenview Drive  Picayune, MS 39466

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7794

Norwood Cain (199880)                       **Address** P.O. Box 874  Bayou La Batre, AL 36509

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

odis Clemons (205355)                       **Address** 235 Citizens Street  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

Odis Clemons (205357)                       **Address** 235 Citizens Street  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

Okema Huderson (216590)                     **Address** 11 Jaguar Ln.  Picayune, MS 39466

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Okema Huderson, as Next Friend of D.H, a minor      **Address** 11 Jaguar Ln.  Picayune, MS 39466
(216589)

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Oliver Branning (203326)                    **Address** 14204 Countryside Dr.  Northport , AL 35475

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

Olivia Alford (206925)                      **Address** 113 Lynn Circle  Pass Christian, MS 39571

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

| | | |
|---|---|---|
| Olivia Alford, as Next Friend of K.A, a minor (206924) | **Address** | 113 Lynn Circle  Pass Christian, MS 39571 |
| **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7973 | |

| | | |
|---|---|---|
| Ollie Shiyou (209058) | **Address** | 3097 Firetower Road  Kiln, MS 39556 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 | |

| | | |
|---|---|---|
| Opal Pearson (210909) | **Address** | P.O. Box 2574  Pascagoula, MS 39569 |
| **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7828 | |

| | | |
|---|---|---|
| Ora Treaudo (210756) | **Address** | 9017 Dixon  St.  New Orleans, LA 70118 |
| **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7831 | |
| **Case Style**  Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  10-1292 | |

| | | |
|---|---|---|
| Orealia Marshall (209550) | **Address** | P.O. Box 854  Pearlington, MS 39572 |
| **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7798 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

| | | |
|---|---|---|
| Orlanda Booker (203320) | **Address** | P.O. Box 144  Pass Christian , MS 39571 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |

| | | |
|---|---|---|
| Orlanda Lewis (201157) | **Address** | 4028 N. Miro St.  New Orleans, LA 70117 |
| **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7804 | |

| | | |
|---|---|---|
| Ormond Cronier (214588) | **Address** | P.O. Box 368 Escatawpa, MS 39552 |
| **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2184 | |

| | | |
|---|---|---|
| Orry Brown (199813) | **Address** | 707 E North St Apt. 1306 Pass Christian, MS 39571 |
| **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7856 | |
| **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-1253 | |

| | | |
|---|---|---|
| Orville Stuart (200272) | **Address** | 8850 Midway Street  Coden, AL 36523 |
| **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7798 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

**Oscar Davis (215554)**  **Address** 702 North Buren Ave.  Picayune, MS 39466

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7808

---

**Oscar Morton (210761)**  **Address** 5511 Holley Lane  New Orleans, LA 70126

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Owen Bourgeois (209988)**  **Address** 497 Felicity St  Bay St. Louis, MS 39520

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Paisley Gant (210505)**  **Address** 9127 Central Project St.  Convent, LA 70723

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7991

---

**Palma Jefferson (201440)**  **Address** 2237 Mazant St.  New Orleans, LA 70117

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Palmer Bates, as Representative of the Estate of Jonas Bates, deceased (215408)**  **Address** 1221 Baylous Street  Picayune, MS 39466

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Pam Ricca (212202)**  **Address**

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.  **Cause No.** 09-7802

---

**Pamela Faulkner , as Next Friend of C.W, a minor (211474)**  **Address** 1706 13th St.  Pascagoula , MS 39567

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

---

**Pamela Bennett (209949)**  **Address** 17111 Birch Dr.  Pearlington, MS 39572

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7973

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

---

**Pamela Jacobs (203460)**  **Address** 25141 Cavas Delise Road  Pass Christian, MS 39571

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

Pamela Newman (205850)                         **Address** 7001 Meadowdale Street  Bay St. Louis, MS 39520

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim   **Cause No.** 09-7808
International, Inc., et. al.

---

Patrice Cannon, as Next Friend of A.R, a minor   **Address** P.O.Box 604  Luling, LA 70070
(207572)

**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7807

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.   **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Patrice Cannon, as Next Friend of M.K, a minor   **Address** P.O. Box 604  Luling, LA 70070
(207573)

**Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7807

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.   **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Patrice Gholar (216505)                          **Address** 1520 Rich Ave.  Gulfport, MS 39501

**Case Style**  Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or   **Cause No.** 09-7805
River Birch Homes, L.L.C., et. al.

---

Patrice Gholar, as Next Friend of A.G, a minor   **Address** 1520 Rich Ave.  Gulfport, MS 39501
(216506)

**Case Style**  Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or   **Cause No.** 09-7805
River Birch Homes, L.L.C., et. al.

---

Patricia Burge (207914)                          **Address** 14126 Pecan Grove Drive  Kiln, MS 39556

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

Patricia Causey (210766)                         **Address** 416 Lac Bienville #B Harvey, LA 70058

**Case Style**  Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

---

Patricia Cox (211758)                            **Address** P.O. Box  3184  Bay St. Louis, MS 39521

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Patricia Fairley (209782)                        **Address** P.O. Box 548  Pearlington, MS 39572

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

---

Patricia Ladner (209272)                         **Address** P.O. Box 180  Lakeshore, MS 39558

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7804

---

Patricia Mackles (216698)                        **Address** 1801 Hwy 11 South lot 67  Picayune, MS 39466

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

---

Patricia Martin (201081)  **Address** 13535 N. Seaman Avenue  Bayou La Batre, AL 36509

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Patricia Morgan - Williams (203193)  **Address** 1663-65 St. Denise St.  New Orleans, LA 70122

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

Patricia Oliver (212272)  **Address** 5093 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

Patricia Riley (212210)  **Address** 4900 Cambridge Dr.  Pascagoula, MS 39581

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Patricia Riley, as Next Friend of O.R, a minor (212212)  **Address** P. O. Box 8225   Moss Point, MS 39562

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Patricia Riley, as Next Friend of S.C, a minor (211759)  **Address** 4900 Cambridge Dr.   Pascagoula, MS 39581

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Patricia Rush (206731)  **Address** 7260 Lakeshore Road  Bay St. Louis, MS 39520

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

Patricia Rush, as Next Friend of K.R, a minor (206730)  **Address** 7260 Lakeshore Road  Bay St. Louis, MS 39520

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

Patricia Ward (215237)  **Address** 8076 Leflore St.  Bay St. Louis, MS 39520

    **Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,  **Cause No.** 09-7841

---

Patricia White (203691)  **Address** 1518 Rich Ave.    Gulf Port, MS 39501

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

Patrick Banks (200148)                                          **Address**  P.O. Box 222  Bayou La Batre, AL 36509

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Patrick Green (205320)                                          **Address**  P. O. Box 701  Lakeshore, MS 39558

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

---

Patrick Pettit (208947)                                          **Address**  8361 W. Harrison Drive  Bay St. Louis, MS 39520

    **Case Style**  Margaret Calogero, as Next Friend of M. A., a minor, et. al.          **Cause No.**  09-7813
    vs. Waverlee Homes, Inc., et. al.

---

Patrick Poiroux (213680)                                          **Address**  3261 Reine Avenue  Slidell, LA 70458

    **Case Style**  Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.**  09-7814

---

Patrina Guy (214521)                                          **Address**  2436 Beach Blvd. N-9 Biloxi, MS 39531

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Patrina Guy, as Next Friend of J.H, a minor          **Address**  2436 Beach Blvd N-9  Biloxi, MS 39531
(214434)

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Patrina Guy, as Next Friend of S.G, a minor          **Address**  2436 Beach Blvd. N-9 Biloxi, MS 39531
(214522)

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Patsy Deogracias (209070)                                          **Address**  367 Chapman Road  Bay St. Louis, MS 39520

    **Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy          **Cause No.**  09-7841
    Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

Patsy Herrell (215664)                                          **Address**  P.O.Box 399  Nicholson, MS 39463

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7856

---

Patti Kost (215715)                                          **Address**  10087 Bancroft Street  Bay St. Louis, MS 39520

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7833

---

Patti Lose (201185)                                          **Address**  12189 Heritage Lane  Irvington, AL 36504

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf          **Cause No.**  10-2249
    Stream Coach, Inc., et. al.

---

Paul Jefferson (201441)     **Address** 2237 Mazant St.  New Orleans, LA 70117

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Paul Johnson (201488)     **Address** P.O. Box 483  Coden, AL 36523

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Paul Kost (215716)     **Address** 10087 Bancroft Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Paul Martin (205132)     **Address** 6126 W Desoto St  Bay St. Louis, MS 39520

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Paul Parker (200822)     **Address** 4401 Old Spanish Trail  Gautier, MS 39553

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Paul Sanders (216891)     **Address** 5094 Birch Dr.  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Paul Tamborella (213972)     **Address** 10752 Lilinoe Way  Diamondhead, MS 39525

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 09-7826

---

Paula Coffey (209303)     **Address** 11240 Texas St  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Paula Franklin (210648)     **Address** 4308 Knowlcrest Dr  Moss Point, MS 39562

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Paula Parson (200828)     **Address** 1520 Willowbend Drive  Gautier, MS 39553

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Paula Tomasich (205468)     **Address** 6106 W Desoto St  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

Paulette Thomas (216029)                    **Address**  P.O. Box 183  Hahnville, LA 70057

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7833

---

Pearl Johnson (207058)                      **Address**  5007 Amazon Street  Bay St. Louis, MS 39520

    **Case Style**  Casey Johnson, et. al.  vs. Timberland RV Company d/b/a/      **Cause No.**  09-7974
    Adventure Manufacturing, et. al.

---

Pearl Jones (209683)                        **Address**  8932 Birch St.   New Orleans, LA 70118

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7833

---

Pearlene Gildersleeve (211542)              **Address**  2114 Resca De La Palma St.  Pascagoula, MS
                                                             39581
    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7856

---

Pearlie Herrien (203060)                    **Address**  73 East Avery Road  Wiggins, MS 39577

    **Case Style**  Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.**  09-7840

---

Peggy Cheney (205957)                       **Address**  643 Carroll Avenue  Bay St. Louis, MS 39520

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.**  09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Peggy Jacobson (209664)                     **Address**  441 Ballentine St  Bay St. Louis, MS 39520

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7856

---

Peggy Peterson (213583)                     **Address**  16481 Bell Creek Road  Pass Christian, MS
                                                             39571
    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.**  09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Peggy Stork (220462)                        **Address**  2303 Cleveland Avenue  Pascagoula, MS 39567

    **Case Style**  Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.**  09-7839

---

Peggy Tillman-Young (210675)                **Address**  4630 Allemand Street  Moss Point, MS 39563

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7833

---

Penny Fairley (208891)                      **Address**  14521 Cemetery Road  Gulfport, MS 39503

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.      **Cause No.**  09-7804

---

Perry Courteaux (216409)                    **Address**  241 Gulfside Street  Waveland, MS 39576

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7857

**Perry Halton (201763)**                    **Address** P.O. Box 173  Pass Christian, MS 39571

**Case Style** Alita Bodry, et. al.  vs. Dutch Housing, Inc. d/b/a Champion        **Cause No.** 09-7843
Homes, et. al.

**Peter Dulworth (205392)**                  **Address** 6065 West Desoto  Bay St. Louis, MS 39520

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim    **Cause No.** 09-7808
International, Inc., et. al.

**Petey Ladnier (201262)**                   **Address** P.O. Box 361  Coden, AL 36523

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

**Petula Fairley, as Next Friend of F.F, a minor**    **Address** 178 William Estate Road  Lucedale, MS 39452
**(201911)**

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

**Petula Fairley, as Next Friend of F.F, a minor**    **Address** 178 William Estate Road  Lucedale, MS 39452
**(201912)**

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

**Pheland Collier (202156)**                 **Address** 4151 Heron Bay Loop Road  Coden, AL 36523

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.             **Cause No.** 09-7814

**Phillip Alexander (214713)**               **Address** 4503 Cauley Lane  Pascagoula, MS 39567

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

**Phillip Anderson  (200252)**               **Address** P.O. Box  495  Irvington , AL 36544

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7856

**Phillip Jackson (201420)**                 **Address** 4306 Chatham Dr.  King George, VA 22485

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

**Phillip Kinney (201403)**                  **Address** P.O. Box 1333  Irvington, AL 36544

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

**Phillip Stork (220463)**                   **Address** 2303 Cleveland Avenue  Pascagoula, MS 39567

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7839

---

Phillip Stork, as Next Friend of H.S, a minor (220461)          **Address** 2303 Cleveland Ave.  Pascagoula, MS 39567

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7839

---

Phillip Taylor (216022)          **Address** 1001 Paul Fredrick St.  Luling, LA 70070

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Phillip Treaudo (207609)          **Address** 9019 Dixon St.  New Orleans, LA 70118

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7839

---

Phillip Willis (209084)          **Address** 422 Herlihy Street  Waveland, MS 39576

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7841

---

Phillippe Moore (203180)          **Address** 850 Clark Avenue  Pass Christian, MS 39571

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 10-2239

---

Phylenghia Stokes (200425)          **Address** 4607 Mill Street  Moss Point, MS 39563

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Phyllis Cain (199881)          **Address** P.O. Box 874  Bayou La Batre, AL 36509

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Phyllis Peyton (206795)          **Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Phyllis Peyton, as Next Friend of K.M, a minor (206756)          **Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Priscilla  Freeman, as Next Friend of H.F, a minor (211301)          **Address** 1360 Firetower Rd.  Kiln , MS 39556

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Priscilla Bivens (215435)          **Address** 7058 Walthall St.  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Priscilla Freeman (211947)          **Address** 1360 Firetower Road  Kiln, MS 39556

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

| | |
|---|---|
| Priscilla Freeman, as Next Friend of O.F, a minor (211300) | **Address** 1360 Firetower Rd.  Kiln, MS 39556 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | |
|---|---|
| Quentin Cruz (202196) | **Address** 5106 Cambridge Drive  Pascagoula, MS 39581 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

| | |
|---|---|
| Quiana Dorsey (214631) | **Address** 2224 Jay St.  Slidell, LA 70460 |

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

| | |
|---|---|
| Quillis Johnson (205227) | **Address** 602 David Martin St.  Wiggins , MS 39577 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| | |
|---|---|
| Quinmichael  Dillon (201996) | **Address** 1016 Honeysuckle Tr.  Summit, MS 39666 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

| | |
|---|---|
| Quintin Brown (199814) | **Address** 335 Davis Avenue  Pass Christian, MS 39571 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | |
|---|---|
| Rafael Banks (200149) | **Address** 8555 Alba Street  Bayou La Batre, AL 36509 |

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-1288

| | |
|---|---|
| Ralph Seals (209057) | **Address** 21460 Fenton Dedeaux Road  Kiln, MS 39556 |

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

| | |
|---|---|
| Ramanda Hicks (220219) | **Address** 5034 Gem Street  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | |
|---|---|
| Ramanda Hicks, as Next Friend of J.H, a minor (220216) | **Address** 5034 Gem Street  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | |
|---|---|
| Ramona Ladner (209122) | **Address** 6140 Wendell Ladner Road  Perkinston, MS 39573 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Ramona Ladner, as Next Friend of S.L, a minor (209124)

**Address** 6140 Wendell Ladner Road  Perkinston, MS 39573

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Ramone Daughtry (202070)

**Address** 9480 Moores Road  Grand Bay, AL 36541

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Randall Cleveland (216392)

**Address** 156 Donley Burks Road  Carriere, MS 39426

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7838

---

Randolph Copeland (206013)

**Address** 717 24th Street  Gulfport, MS 39501

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7973

---

Randolph Dedeaux (203390)

**Address** 23649 Bells Ferry Road  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Randolph Eason (214535)

**Address** 166 Hoover Dr.  Slidell, LA 70461

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Randy Davis (202099)

**Address** 46239 Hwy 38  Franklinton, LA 70438

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Randy Hamilton (201769)

**Address** 707 E. North St.  Apt. 1207 Pass Christian, MS 39571

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Randy Walters (215234)

**Address** 1034 Del Norte Circle  Pascagoula, MS 39581

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7831

---

Rashad  Montgomery (200887)

**Address** 4555 werner De  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Ray Melton (201042)

**Address** 2712 N 7th St.  Ocean Springs, MS 39564

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

Ray Seal (206745)                          **Address** 26070 Creek Cove  Perkinston, MS 39573

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7814

---

Raygan Malley (212386)                      **Address** 16360 Lizana School Road  Gulfport, MS 39503

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.   **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Raymond Alexander (203279)                  **Address** 323 Saucier Avenue  Pass Christian, MS 39571

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Raymond Johnston (207984)                   **Address** 4235 Catalina Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Raymond Necaise (213913)                    **Address** 6192 Road 135  Bay Saint Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7833

---

Raymond Pierre (215898)                     **Address** 605 Kinler St.  Luling, LA 70070

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7833

---

Raymond Pierre, III, as Next Friend of R.P, a minor   **Address** 605 Kinler St.  Luling, LA 70070
(216818)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7833

---

Raynika Broussard (211768)                  **Address** 2500 Shallowford Rd. # 5315  Atlanta, GA 30345

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.  **Cause No.** 10-1262
Lakeside Park Homes, Inc., et. al.

---

Rayshun Holloway (216588)                   **Address** 1103 Brookdale Drive  Picayune, MS 39466

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.   **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Re'iona Robinson (210225)                   **Address** 9101 Claiborne Ave.  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Rebecca Bickett (216320)                    **Address** 11318 Texas Street  Bay St Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.   **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

| | | |
|---|---|---|
| Rebecca Goudy (201696) | **Address** | 253 Laurel Ct.  Biloxi, MS 39530 |
| **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 09-7838 |

| | | |
|---|---|---|
| Rebecca Goudy, as Next Friend of L.G, a minor (201695) | **Address** | 253 Laurel Crt.  Biloxi, MS 39530 |
| **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 09-7838 |

| | | |
|---|---|---|
| Rebecca McWilliams (209580) | **Address** | 128 Melody Lane  Bay St. Louis, MS 39520 |
| **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 09-7794 |

| | | |
|---|---|---|
| Rebecca Moss (205146) | **Address** | 10950 Jefferson Hwy. , #V-12  Riverridge, LA 70123 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7833 |

| | | |
|---|---|---|
| Rebecca Poiroux, as Next Friend of R.P, a minor (213682) | **Address** | 3261 Reine Avenue  Slidell, LA 70458 |
| **Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** | 09-7814 |

| | | |
|---|---|---|
| Rebecca Roush (220580) | **Address** | 1808 Prospect  Pascagoula, MS 39567 |
| **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 09-7804 |

| | | |
|---|---|---|
| Rebecca Schrills (213175) | **Address** | 9040 Yazoo Street  Bay St. Louis, MS 39520 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7857 |

| | | |
|---|---|---|
| Rebecca Schwab (215032) | **Address** | 4811 Seminole Dr.  Pascagoula, MS 39581 |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7833 |

| | | |
|---|---|---|
| Reco Domio (214624) | **Address** | 8143 Georgia Ave.  Gulfport, MS 39501 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7857 |

| | | |
|---|---|---|
| Regenia White (205774) | **Address** | 515 3rd St Apt 4 Bay St. Louis, MS 39520 |
| **Case Style** Regenia White, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** | 09-7806 |

| | | |
|---|---|---|
| Regina Broach (202882) | **Address** | 226 E North St  Pass Christian, MS 39571 |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7857 |

---

**Regina Dailey (202217)**                                    **Address** 322 Seal Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf        **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Regina Treaudo (207607)**                                   **Address** 3920 Hollygrove St.  New Orleans, LA 70118

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7839

---

**Reginald Brown (199815)**                                   **Address** 3653 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

**Reginald Peyton (206796)**                                  **Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Reginald Turner (202387)**                                  **Address** 158 Walnut Court  Gulfport, MS 39501

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.        **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

---

**Regner Kirkland (211133)**                                  **Address** 3702 Lindon Shire  Pascagoula, MS 39581

**Case Style** Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.        **Cause No.** 09-7983

---

**Reid Newman (215842)**                                      **Address** 18221 Longwood Dr.  Saucier, MS 39574

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Reid Newman, as Next Friend of A.N, a minor
(215839)**                                                     **Address** 18221 Longwood Dr.  Saucier, MS 39574

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Reid Newman, as Next Friend of A.N, a minor
(215840)**                                                     **Address** 18221 Longwood Dr.  Saucier, MS 39574

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

**Rejean Robertson (200540)**                                 **Address** 2927 Spain St.  New Orleans, LA 70122

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 10-1277

---

**Renard Lewis (205263)**                                     **Address** 6026 Baccich St.  New Orleans, LA 70122

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

Renata Navarre (214187) | **Address** 58154 West St.  Slidell, LA 70460

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828

---

Rene Acker (205119) | **Address** 646 Union Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281

---

Rene Acker (205122) | **Address** 646 Union Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281

---

Rhonda Stevens (200412) | **Address** 808 Klondike Road  Long Beach, MS 39560

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7838

---

Rhonda Tondreau (202350) | **Address** P.O. Box 12  Coden, AL 36523

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218

---

Richard Balkcom (215399) | **Address** 1070 West Union Rd.  Carriere, MS 39426

**Case Style** Samantha Balkcom, et. al.  vs. Indiana Building Systems, LLC d/b/a Holly Park, et. al. | **Cause No.** 09-7799

---

Richard Burge (207913) | **Address** 14126 Pecan Grove Drive  Kiln, MS 39556

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857

---

Richard Dinon (220107) | **Address** 8122 Clermont Ave.  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7804

---

Richard Ferrill (205413) | **Address** 537 Commagere Blvd.  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856

---

Richard Gates (216504) | **Address** 6115 E Benton Street  Bay St Louis, MS 39520

**Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2204

---

Richard Goetz (205313) | **Address** 8042 Hancock Drive  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857

Richard Millard (208850)     **Address** 8361 Harrison St.  Bay St. Louis , MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Richelle Dedeaux (203378)     **Address** 19563 Saucier Lizana Road  Saucier, MS 39574

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy  Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7841

---

Richie Ladner (213777)     **Address** 25521 Standard Dedeaux  Kiln, MS 39556

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Rick McDonald (200987)     **Address** 158 Walnut Court  Gulfport, MS 39501

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Rickey Cameron (211937)     **Address** 752 C Washington St.  Bay St. Louis, MS 39520

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7807

---

Rickey Hyde (201570)     **Address** 6512 Moss Point Avenue  Moss Point, MS 39563

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7807

---

Rickey Lumpkin (207711)     **Address** 710 Waveland Avenue  Waveland, MS 39576

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Ricky Pittman (220391)     **Address** 05 Smith Pittman Rd.  Tylertown, MS 39667

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Rieshelda White (202524)     **Address** 1319 Pinecrest Ave  Gulfport, MS 39501

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7840

---

Rita McWilliams (209581)     **Address** 128 Melody Lane  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

---

Rita Riviere (214981)     **Address** 6100 Pollocks Ferry Rd.  Moss Point, MS 39562

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

| | |
|---|---|
| Rita Veara (210412) | **Address** 4218 Kreole Avenue  Moss Point, MS 39563 |

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7831

| | |
|---|---|
| Robbie Norvel (200967) | **Address** 620 Magnolia Tree Drive  Gautier, MS 39553 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

| | |
|---|---|
| Robert Arnold (214744) | **Address** 112 Spanish Cove  Waveland, MS 39576 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

| | |
|---|---|
| Robert Bivens (215436) | **Address** 7058 Walthall Street  Bay St Louis, MS 39520 |

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

| | |
|---|---|
| Robert Collier (202157) | **Address** 4151 Heron Bay Loop Road  Coden, AL 36523 |

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7814

| | |
|---|---|
| Robert Domke, as Next Friend of C.D, a minor (207927) | **Address** 9011 Hibiscus Dr  Bay St Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

| | |
|---|---|
| Robert Elkins (211611) | **Address** 207 Corinth Drive  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

| | |
|---|---|
| Robert Franklin (201793) | **Address** 8405 Bayou Cumbest Rd.  Moss Point, MS 39452 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

| | |
|---|---|
| Robert Fulton (208856) | **Address** P.O. Box 742  Pearlington, MS 39572 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

| | |
|---|---|
| Robert Goudy (201697) | **Address** 1667 Irish Hill Dr.  Apt. G129 Biloxi, MS 39531 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

| | |
|---|---|
| Robert Gouldin (209252) | **Address** 6535 Lakeshore Road  Bay St. Louis, MS 39520 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

| | |
|---|---|
| Robert Gray (205317) | **Address** 1550 E 2nd St  Apt P89 Pass Christian, MS 39571 |

**Case Style** Robert Gray, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.          **Cause No.** 09-7852

**Robert Grey (216533)**                    **Address** 24975 Hwy 603  Kiln, MS 39566

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

**Robert Griffin (214507)**                 **Address** 1837 Perk-Silver Run Rd.  Perkingston, MS 39573

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

---

**Robert Hamilton (201771)**                **Address** 614 East North Street  Pass Christian, MS 39571

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7794

---

**Robert Howard (215675)**                  **Address** 15003 Ponotoc Dr.  Kiln, MS 39556

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

**Robert Ladnier (201263)**                 **Address** 13935 Harding Avenue  Bayou La Batre, AL 36509

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7833

---

**Robert Lynn (210414)**                    **Address** 1304 12th Street  Pascagoula, MS 39567

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7828

---

**Robert Middleton (205859)**               **Address** 6906 Gregory Street  Moss Point, MS 39563

    **Case Style** Robert Middleton, et. al.  vs. Superior Homes, LLC, et. al.        **Cause No.** 09-7820
    Robert Middleton, et. al.  vs. Superior Homes, LLC, et. al.

---

**Robert Mitchell (215824)**                **Address** 6107 Scott Street  Bay St. Louis, MS 39520

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7828

---

**Robert Nicholson (212259)**               **Address** 800 East 15 th Street  Yazoo , MS 39194

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7804

---

**Robert Sellier (207671)**                 **Address** 7068 Meadowdale Street  Bay St.louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

**Robert Sellier, as Next Friend of B.S, a minor (207487)**        **Address** 7068 Meadowdale St.  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

**Robert Taylor (211438)**    **Address** 2223 Cleveland Avenue  Pascagoula, MS 39567

  **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

  **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Robert Williams (202579)**    **Address** 2418 Camino Garnde  Gautier, MS 39553

  **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

**Robert Williams (216099)**    **Address** 8210 A Georgia Avenue  Gulfport, MS 39501

  **Case Style** Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.    **Cause No.** 10-2196

---

**Robin McClendon (201134)**    **Address** 2613 St Bernard  New Orleans, LA 70119

  **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Robyn Leitz (205256)**    **Address** P.O. Box 1355  Kiln, MS 39556

  **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

**Rodney Davis (205378)**    **Address** 268 Nixon Street  Biloxi, MS 39530

  **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Roger Carter (214849)**    **Address** 5316 Cronier Ave.  Longbeach, MS 39560

  **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7808

---

**Roma Fagan (201909)**    **Address** 222 Magee Hill Rd.  Tylertown, MS 39667

  **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

**Romal  Cross (202194)**    **Address** 8165 Plank Rd Apt 121 Baton Rouge, LA 70811

  **Case Style** Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7842

  **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

---

**Ronal Hawkins (208241)**    **Address** 1801 Hwy 11 South Lot 102  Picayune, MS 39466

  **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7854

  **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

**Ronald Gerald (215604)**    **Address** P.O. Box 2651  Bay St. Louis, MS 39521

  **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

**Ronald Green** (209037)      **Address** 520 Vine Drive Apt. 6G  Flowood, MS 39232

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7841

**Ronald Hill** (214466)      **Address** 709 Dewey Street  Slidell, LA 70458

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

**Rondell Batiste** (211850)      **Address** P.O. Box 1385  Luling, LA 70070

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

**Ronnie Harper** (201620)      **Address** 1860 Beach Blvd.  Lot 114 Biloxi, MS 39531

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

**Ronnie Ryan** (211019)      **Address** 21047 Robinson Road  Gulfport, MS 39503

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

**Rosa Mason** (201096)      **Address** 503 S. Genois St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

**Rosa McKoy, as Next Friend of S.S, a minor** (200500)      **Address** 2101 Springwood Road  Gautier, MS 39553

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

**Rosa Mistich** (212310)      **Address** PO Box 212  Irvington, AL 36544

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

**Rosalie Ladner** (207093)      **Address** 11052 August Ladner Road  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

**Rose Acker** (208855)      **Address** P.O. Box 384 6100 6th Avenue Pearlington, MS 39572

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7794

**Rose Baker** (200121)      **Address** 379 Grayson Ave  Pass Christian, MS 39571

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,     **Cause No.** 09-7977

---

Rose Lewis, as Next Friend of D.L, a minor (211224)  **Address** 235 Sycamore Steet  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Rose Ortego (215880)    **Address** 118 Ivy Street  Carriere, MS 39426

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Rose Roles (200562)    **Address** 372 Grayson Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 10-1287

---

Rosemary Ladner (209400)    **Address** 21649 Fenton Dedeaux  Kiln, MS 39556

**Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7807

---

Rosemary Nixon (215865)    **Address** 803 Weems St.  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Rosemary Nixon, as Next Friend of J.R, a minor (215910)  **Address** 803 Weems St.  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Rosemary Nixon, as Next Friend of M.R, a minor (215911)  **Address** 803 Weems St.  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Rosie Blackmon (200059)    **Address** 4507 Glass Avenue  Moss Point, MS 39563

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Rosie Blackmon, as Next Friend of S.A, a minor (200204)  **Address** 4507 Glass Avenue  Moss Point, MS 39563

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Rosie Creer (211762)    **Address** 4206 W. Bayou Avenue  Moss Point, MS 39563

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Rosie Evans (201903)    **Address** 7633 E. St. Bernard Hwy.  Violet, LA 70092

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

Rosie Griffin (220177)                    **Address** 2204 Martin Street  Pascagoula, MS 39581

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

Rosie Lewis (203134)                      **Address** P. O. Box 7034  Diberville, MS 39540

    **Case Style** Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7807

---

Rosland Jackson (215681)                  **Address** P.O. Box 2735  Slidell, LA 70458

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Roy Jenkins (209673)                      **Address** 3910 Rivrview 3rd Street  Kenner, LA 70123

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7856

---

Roy Mcintyre (200992)                     **Address** 6170 Boykin Road Lot 7 Theodore, AL 36582

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Rozalind Magee (216699)                   **Address** 106 Carver Dr.  Picayune, MS 39466

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

Rozelia Morris (200913)                   **Address** 4935 Metropolitan Dr.  New Orleans, LA 70126

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Ruby Daughtry (202071)                    **Address** 9480 Moores Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Ruby Daughtry, as Next Friend of K.D, a minor (202067)    **Address** 9480 Moores Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Ruby Daughtry, as Representative of the Estate of Elbert Daughtry, deceased (202063)    **Address** 9480 Moores Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Ruby Hart (215653)                        **Address** 210 Weems St.  Picayune, MS 39466

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Rudolph  Johnson (210307)                 **Address** P.O. Box 44  Hahnville , LA 70057

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

**Rudolph  Williams (202567)**     **Address**  P.O. Box 272  Mereux, LA 70075

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1281

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  10-2184

**Case Style**  Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.**  10-2217

**Case Style**  Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.     **Cause No.**  10-2199
CMH Manufacturing, Inc., et. al.

**Rudolph Cardreon (203347)**     **Address**  323 Hunter Ave.  Pass Christian, MS 39571

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.**  09-7828
Fleetwood Enterprises, Inc., et. al.

**Rudolph Kennedy (201379)**     **Address**  215 Seal Avenue  Pass Christian, MS 39571

**Case Style**  Jaunell Dedeaux, as Representative of the Estate of  Dorothy     **Cause No.**  09-7841
Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**Rudolph Parson (200829)**     **Address**  1520 Willowbend Drive  Gautier, MS 39553

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7833

**Russell Bosarge (210897)**     **Address**  2211 Tucker Ave.  Pascagoula, MS 39567

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7856

**Russell Gatlin (220155)**     **Address**  2815 S. Oakland Ave.  Lackland, FL 33803

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7856

**Russell Zirlott (202649)**     **Address**  4820 A Hwy. 188  Coden, AL 36523

**Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.     **Cause No.**  09-7831
Gulf Stream Coach, Inc., et. al.

**Ruth Fricke (205287)**     **Address**  8042 Hancock Drive  Bay St. Louis, MS 39520

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7857

**Ruth Fricke, as Next Friend of E.G, a minor (205312)**     **Address**  8042 Hancock Drive  Bay St. Louis, MS 39520

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7857

**Ruth Marek (205127)**     **Address**  P.O. Box 543  Waveland, MS 39576

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7857

---

Sabrina  Cenales (202255)                      **Address**  2826 55Th Ave  Gulfport, MS 39501

**Case Style**  Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim    **Cause No.**  09-7808
International, Inc., et. al.

---

Sadana Darwin (205376)                      **Address**  6126 W Desoto St  Bay St. Louis, MS 39520

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Sade Pitts (206805)                      **Address**  P.O.Box 729  Rogers, TX 76567

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7838

---

Salisa Travis (211151)                      **Address**  4402 Old Mobile Hwy  Pascagoula, MS 39581

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1268

---

Salisa Travis, as Next Friend of J.T, a minor    **Address**  4402 Old Mobile Hwy  Pascagoula, MS 39581
(211895)

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1268

---

Salisa Travis, as Next Friend of J.W, a minor    **Address**  4402 Old Mobile Hwy  Pascagoula, MS 39581
(211906)

**Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  09-7798

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1268

---

Sally Hobbs (214363)                      **Address**  1714 Williams St.  Pascagoula, MS 39567

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7856

---

Samantha Balkcom (215398)                      **Address**  1070 West Union Rd.  Carriere, MS 39426

**Case Style**  Samantha Balkcom, et. al.  vs. Indiana Building Systems, LLC    **Cause No.**  09-7799
d/b/a Holly Park, et. al.

---

Samantha DeArman (214612)                      **Address**  P.O. Box 281  Longbeach, MS 39560

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.    **Cause No.**  09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Samantha Fortner, as Next Friend of D.f, a minor    **Address**  526 Trollinger Rd.      Burlington, NC 27215
(202983)

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2246

---

Samantha Fortner, as Next Friend of K.b, a minor    **Address**  526 Trollinger Rd.  Burlington, NC 27215
(202894)

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2246

Samantha Hart (215654)                  **Address** 1221 Baylous St.  Picayune, MS 39466

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Samantha Jones (201350)                 **Address** 11630 Sherwood Hollow Court Apt 1 Baton
                                       Rouge, LA 70816

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7854

---

Samantha Jones, as Next Friend of D.J, a minor      **Address** 2224 Pass Road  Apt 311 Biloxi, MS 39531
(201331)

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Samantha Kassab (205110)                **Address** P.O. Box 676  Kiln, MS 39576

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Sammie Randall (210198)                 **Address** 6033 Wales St.  New Orleans, LA 70126

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Samuel Faulk (211350)                   **Address** 2621 Dolphin Dr  Gautier, MS 39553

    **Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Samuel Johnson (201494)                 **Address** 1950 Sebasterol Lane  St.bernard, LA 70085

    **Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 10-2242

---

Samuel Rush (220418)                    **Address** P.O. Box  2612  Bay St. Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Samuel Smith (200374)                   **Address** 4306 Greenwood  Pascagoula, MS 39581

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
                  Fleetwood Enterprises, Inc., et. al.

---

Sanchez Bass (200013)                   **Address** 10479 Rolling Heights Drive  Lot 246
                                       D'iberville, MS 39540

    **Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

Sandra  McLeod, as Representative of the Estate of      **Address** 3537 Ling Dr.  Gautier, MS 39553
Marvin McLeod, deceased (211465)

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Sandra Barnes (203292)                  **Address** 4115 Michigan Avenue  Gulfport, MS 39501

    **Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al.          **Cause No.** 09-7813
                  vs. Waverlee Homes, Inc., et. al.

Sandra Bates (200024)                          **Address** 1919 Martin Bluff Rd  Gautier, MS 39553

    **Case Style**  Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.** 09-7983

---

Sandra McLeod (211466)                         **Address** 3537 Ling Dr.  Gautier, MS 39553

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Sandra Rood (210236)                           **Address** 198 Auderer Blvd. Apt.40  Waveland, MS 39576

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Sandra Rupple (205428)                         **Address** 9331 28th Street  Long Beach, MS 39560

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

Sandra Smith (210164)                          **Address** 312 State Street  Bay St. Louis, MS 39520

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Sandra Stevens (215998)                        **Address** 1105 Brookdale Drive  Picayune, MS 39466

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

Sandra Taylor (211439)                         **Address** 2223 Cleveland Avenue  Pascagoula, MS 39567

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798
    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Santana Dillon (220105)                        **Address** 03 Smith Pittman Rd.  Tylertown, MS 39667

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798
    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Sarah Carter (202921)                          **Address** 19150 Carter Lane  Hammond, LA 70403

    **Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7807

---

Sarah Dixon (202008)                           **Address** 10571 Hwy. 188  Grand Bay, AL 36541

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

Sarah Dixon, as Next Friend of T.R, a minor   **Address** 10571 Hwy 188  Grand Bay, AL 36541
(200655)

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

**Sarah Hamilton** (201596)                                  **Address** 436 Audrey Ave.  Pass Christian, MS 39571

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.         **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

**Sarah Marshall** (201071)                                  **Address** 8570 E. Davenport Street  Bayou La Batre, AL 36509

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

**Sarah Marshall, as Next Friend of N.M, a minor** (201070)      **Address** 8570 E. Davenport Street  Bayou La Batre, AL 36509

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

**Sarah Pritchett** (200765)                                 **Address** 9478 Moores Road  Grand Bay, AL 36541

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Savannah Grass** (210946)                                  **Address** 1620 Atwood Dr.    Pensicola    , FL 32514

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 09-7854

---

**Schawanda Nixon** (215867)                                 **Address** 3199 Jackson Landing Rd. Apt. D-30  Picayune, MS 39466

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7828

---

**Sean Barron** (200007)                                     **Address** 1639 Wiltshire Blvd.  Biloxi, MS 39531

    **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7828

---

**Sean McIntyre** (208077)                                   **Address** P.O. Box 374  Bush, LA 70431

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7833

---

**Senicka Waddell** (213250)                                 **Address** 2310 Hester Street  Pascagoula, MS 39581

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.         **Cause No.** 09-7838

---

**Senicka Waddell, as Next Friend of D.W, a minor** (213247)     **Address** 2310 Hester Street  Pascagoula, MS 39581

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.         **Cause No.** 09-7838

---

**Senicka Waddell, as Next Friend of M.W, a minor** (213249)     **Address** 2310 Hester Street  Pascagoula, MS 39581

    **Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.         **Cause No.** 09-7838

---

Senicka Waddell, as Next Friend of T.W, a minor (213251)

**Address** 2310 Hester Street  Pascagoula, MS 39581

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

Sequina Cook (220083)

**Address** 33 Joe Dillon Rd.  Tylertown, MS 39667

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Sequina Cook, as Next Friend of J.C, a minor (220082)

**Address** 33 Joe Dillon Rd.  Tylertown, MS 39667

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Seternea Harris (201632)

**Address** 5954 Sperry Road  Apt. K-3 Theodore, AL 36582

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Seternea Harris, as Next Friend of C.A, a minor (200196)

**Address** 10435 Ramsey Rd.  Grand Bay , AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Seternea Harris, as Next Friend of D.R, a minor (200652)

**Address** 5954 Sperry Road  Apt K-3 Theodore, AL 36582

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Seternea Harris, as Next Friend of I.W, a minor (202516)

**Address** 5954 Sperry Road Apt Q-3  Theodore, AL 36582

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

---

Seymourn Banks (200150)

**Address** 8380 E. Alba Street  Bayou La Batre, AL 36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7857

---

Seymourn Banks, as Next Friend of E.W, a minor (202635)

**Address** 8380 E. Alba Street  Bayou La Batre, AL 36509

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7855

---

Shabazz Johns (209676)

**Address** 1222 Pinewood Drive  Picayune, MS 39466

**Case Style** Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 09-7826

---

Shada  Woods (202622)

**Address** 8630 E. Alba Street  Bayou La Batre, AL 36509

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7831

Shajuan Buckley (206932)                          **Address** 539 Esters Blvd  Biloxi, MS 39530

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Shalena Dailey (202218)                           **Address** 322 Seal Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf      **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Shan  Seaman (200468)                             **Address** P.O. Box 662  Coden, AL 36523

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Shan Arkle (216280)                               **Address** 1801 Hwy 11 S Lot 13 Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Shan Arkle, as Next Friend of C.H, a minor        **Address** 1801 Hwy 11 S Lot 13 Picayune, MS 39466
(216545)

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Shana Holloway (215672)                           **Address** 1103 Brook Dale Dr.  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Shane LaFleur (201266)                            **Address** 3316 Fourteenth Street  Gulfport, MS 39501

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Shanie Ladner (214350)                            **Address** P.O. Box 464  Kiln, MS 39556

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Shanika Smith (200375)                            **Address** PO Box 1825  Gulfport, MS 39502

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7804

---

Shanion Kyzar (203109)                            **Address** P. O.  Box 98  Biloxi, MS 39532

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

Shanna Clinton (214650)                           **Address** 1205 Margie St.  Waveland, MS 39576

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7794

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

Shannon  Larter, as Next Friend of Y.L, a minor (216677)

**Address** P.O. Box 2702  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Shannon Khadaroo, as Next Friend of D.K, a minor (214322)

**Address** 1132 Pecan Ridge  Waveland, MS 39576

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Shannon Larter (205250)

**Address** P.O. Box 2702  Bay St. Louis, MS 39521

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Shannon Larter (216676)

**Address** 6016 W. Desoto St.   Bay St. Louis , MS 39521

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Shannon Larter, as Next Friend of B.L, a minor (216678)

**Address** P.O. Box 2702  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Shannon Larter, as Representative of the Estate of Elizabeth Reich, deceased (205192)

**Address** 6126 West Desoto  Bay St. Louis, MS 39520

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7804

---

Shannon McCullom (200977)

**Address** 2711 E. Steven Circle  Gulfport, MS 39503

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Shantell Handy (201605)

**Address** 46713 Emma Hart Rd.  Franklinton, LA 70438

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7960

---

Sharlotte Thacker (203643)

**Address** 17971 16th St.  Lot 22 Gulfport, MS 39503

**Case Style** Sharlotte Thacker, et. al.  vs. Oak Creek Homes, Inc., et. al.

**Cause No.** 09-7984

---

Sharon  Stiger, as Next Friend of C.S, a minor (208276)

**Address** 10773 Linohau Way  Diamondhead, MS 39525

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Sharon Green (201727)

**Address** 6831 Holley Ave.  Lot 65 Moss Point, MS 39563

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7808

---

Sharon Jacobi (209307)

**Address** 832 Chiniche St  Bay St. Louis, MS 39520

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7838

---

Sharon Jones, as Next Friend of A.k, a minor (203108)

**Address** P.o. Box 245  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Sharon Jones, as Next Friend of K.p, a minor (203243)

**Address** P.o. Box 245  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Sharon Mcphearson (211339)

**Address** 503 Ulman Street  Waveland, MS 39576

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

**Cause No.** 09-7841

---

Sharonda Hamilton (201597)

**Address** 337 Mccaughan  Apt A Long Beach, MS 39560

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Sharunda Stokes (200426)

**Address** 4607 Mill Street  Moss Point, MS 39563

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Sharunda Stokes, as Next Friend of A.S, a minor (200424)

**Address** 4607 Mill Street  Moss Point, MS 39563

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Shaterra  Paschall, as Representative of the Estate of Barbara Johnson, deceased (203098)

**Address** 271 Hiern Avenue  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Shaterra Paschall (203222)

**Address** 260 Hiern Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Shaterra Paschall, as Next Friend of L.b, a minor (202891)

**Address** 260 Hiern Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Shaterra Paschall, as Next Friend of M.b, a minor (202890)

**Address** 260 Hiern Avenue  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Shaun Billiot (215434)

**Address** 7058 Walthall Street  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

**Shawana Steptoe (200409)**  **Address** 401 S. Olive Street  Cameron, LA 70403

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-1289

---

**Shawana Steptoe, as Next Friend of J.S, a minor (200408)**  **Address** 401 S. Olive Street  Cameron, LA 70403

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-1289

---

**Shawana Steptoe, as Next Friend of T.S, a minor (200410)**  **Address** 916 Douglas Ave  Nashville, TN 37206

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-1289

---

**Shawanda Petty (203239)**  **Address** 850 Clark Avenue  Pass Christian, MS 39571

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2230

---

**Shawanda Petty, as Next Friend of W.s, a minor (202772)**  **Address** 850 Clark Avenue  Pass Christian, MS 39571

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Shawn Jones (220250)**  **Address** 18 Crooked Lane  Carriere, MS 39426

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Shawn Malley (215774)**  **Address** 3507 Rockyhill Dedeaux Road  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Shawn Turner (205854)**  **Address** P.O. Box 4303  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

---

**Shawna Peneguy (220376)**  **Address** P.O. Box 4312  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Sheena Creer (211763)**  **Address** 2945 Layfair #624  Flowood, MS 39232

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Sheena Henry, as Next Friend of A.h, a minor (203058)**  **Address** 313 Grayson Avenue  Pass Christian, MS 39571

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

**Shelby Peneguy (220377)**  **Address** P.O. Box 4312  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Shelia Bickham (202856)**  **Address** 1824 Williamsburg Dr.  Laplace, LA 70086

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7854

---

**Shelia Cuevas (209061)**  **Address** 8873 Kiln Delisle Road  Pass Christian, MS 39571

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,  **Cause No.** 09-7977

---

**Shelia Daughtry-Jenkins, as Next Friend of C.D, a minor (202061)**  **Address** P.O. Box 362  Bayou La Batre, AL 36509

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7838

---

**Shelia Green (209714)**  **Address** P.O. Box 535  Pearlington, MS 39572

**Case Style** Shelia Green, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7811

---

**Sherika Brent (209031)**  **Address** 4305 Idywood Drive  Moss Point, MS 39562

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7991

---

**Sherri Moran (212324)**  **Address** 206 Hartfield Rd  #3 Hattiesburg, MS 39402

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Sherry Necaise, as Next Friend of F.N, a minor (211009)**  **Address** 16034 Apia Road  Pearlington, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Sherry Necaise, as Next Friend of P.N, a minor (211010)**  **Address** 16034 Apia Road  Pearlington, MS 39572

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Shilden Bush (212780)**  **Address** 637 Union St  Bay St. Louis, MS 39520

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

---

**Shineta Turner (206687)**  **Address** 104 Oak Moss  Laplace, LA 70068

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7831

Shirlen Zoerner (211198)                     **Address** 8147 Harrison Street  Bay St. Louis, MS 39520

    **Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7807

---

Shirley Acker (208866)                       **Address** P.O. Box 915  Pearlington, MS 39572

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Shirley Acker, as Next Friend of C.A, a minor     **Address** P.O. Box 915  Pearlington, MS 39572
(208867)

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.     **Cause No.** 09-7828
    Fleetwood Enterprises, Inc., et. al.

---

Shirley Allen (212576)                       **Address** 316 Hargett Street  Waveland, MS 39576

    **Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
    Dutchmen Manufacturing, Inc., et. al.

---

Shirley Biagas (202855)                      **Address** P.o. Box 556  Pass Christian, MS 39571

    **Case Style**  Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7839

---

Shirley Erwin (209369)                       **Address** 1809 Acacia  Pascagoula, MS 39581

    **Case Style**  Augusta Acker, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7798

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Shirley Kendrick (201375)                    **Address** 913 Canal Street  Pascagoula, MS 39567

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

---

Shirley Kendrick, as Next Friend of B.D, a minor     **Address** 913 Canal Street  Pascagoula, MS 39567
(202077)
    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Shirley Kendrick, as Next Friend of D.D, a minor     **Address** 913 Canal Street  Pascagoula, MS 39567
(202081)
    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Shirley Kendrick, as Next Friend of G.D, a minor     **Address** 913 Canal Street  Pascagoula, MS 39567
(202082)
    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Shirley Kendrick, as Next Friend of T.D, a minor     **Address** 913 Canal Street  Pascagoula, MS 39567
(202109)
    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Shirley Rogers (215004)                              **Address** 24184 Standard Dedeaux Rd.  Kiln, MS 39556

**Case Style** Belinda Bauer, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 09-7840

---

Shirley Smith, as Next Friend of D.M, a minor       **Address** P.O. Box 1825  Gulfport, MS 39502
(200894)

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

Shoshone Norris (200962)                             **Address** 8405 Bayou Cumbest Rd.  Moss Point, MS
                                                     39562

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Shoshone Norris, as Next Friend of J.N, a minor     **Address** 8405 Bayou Cumbest Rd  Moss Point, MS
(200960)                                             39452

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Shoshone Norris, as Next Friend of L.F, a minor     **Address** 8405 Bayou Cumbest Rd  Moss Point, MS
(201791)                                             39452

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Sierra Lambert (201276)                              **Address** 3520 Dante St.   New Orleans, LA 70118

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2246

---

Soledad Molina (203524)                              **Address** P.O. Box 405  Pass Christian, MS 39571

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Sonia McDonald (200989)                              **Address** 423 Wittman Ave.  Pass Christian, MS 39571

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Sonya Peterson (209059)                              **Address** 11235 Bud Lee Road  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Sonya Peterson, as Next Friend of M.P, a minor      **Address** 11235 Bud Lee Road  Picayune, MS 39466
(209060)

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.    **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Sophie Davis (202105)                               **Address** 1950 Sebasterpol Lane  St. Bernard, LA 70085

**Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 10-2242

---

**Stacey Parks (212277)**                    **Address** 9062 Fricke Road  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Staci Harrison (209725)**                   **Address** 3924 Hollygrove St.  New Orleans , LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Stanley Berniard (209962)**                 **Address** 312 Holmes Dr.  Slidell, LA 70460

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Stanley Buckley, as Next Friend of S.B, a minor**     **Address** 539 Esters Blvd  Biloxi, MS 39530
**(206933)**

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Stanley Parker (200824)**                   **Address** 7601 Oakland Drive  Biloxi, MS 39532

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

---

**Ste-von Buckley (206935)**                  **Address** 539 Esters Blvd.  Biloxi, MS 39530

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.          **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

**Stefanie**                                  **Address** 8001 Easyway Street  Ervington, AL 36544
 **Adkison (200213)**

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7814

---

**Stefonie Adkison, as Next Friend of D.M, a minor**     **Address** 8001 Easyway Street  Irvington, AL 36544
**(201018)**

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7814

---

**Stephanie Cain (199882)**                   **Address** 13525 N. Seaman Avenue  Bayou La Batre, AL
                                              36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Stephanie Cain, as Next Friend of G.C, a minor**     **Address** 13525 N. Seaman Avenue  Bayou La Batre, AL
**(199873)**                                  36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Stephanie Cain, as Next Friend of L.C, a minor**     **Address** 13525 N. Seaman Avenue  Bayou La Batre, AL
**(199879)**                                  36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Stephanie Shiyou, as Next Friend of D.S, a minor**     **Address** 3163 Firetower Road  Kiln, MS 39556
**(208952)**

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7960

**Stephanie Steele (215089)**  **Address** 6037 W. Forrest Street  Bay St. Louis, MS 39520

**Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7833

---

**Stephanie Washington (216074)**  **Address** 583 Carroll St Apt A Picayune, MS 39466

**Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7831

---

**Stephanie Washington, as Next Friend of M.H, a minor (215662)**  **Address** 583 Carroll St.  Apt. A Picayune, MS 39466

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7856

---

**Stephanie Zanders, as Next Friend of M.D, a minor (203392)**  **Address** 394 Huriter Ave  Pass Christian, MS 39571

**Case Style**  Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.**  09-7973

---

**Stephen  Howard (216204)**  **Address** 719 Herrick Ave  Pascagoula, MS 39567

**Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.  **Cause No.**  09-7804

---

**Stephen Bates (214766)**  **Address** 9015 Orange St.  Bay St. Louis, MS 39520

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7856

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.**  10-1268

---

**Stephen Freeman (211299)**  **Address** 1360 Firetower Rd  Kiln, MS 39556

**Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7856

---

**Stephen Glover (209812)**  **Address** P.O. Box 896  Pearlington, MS 39572

**Case Style**  Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.**  10-2204

---

**Stephen Tillman (202665)**  **Address** 9533 Creekside Drive  Lot 45 Irvington, AL 36544

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7828

---

**Steve Ditta (201999)**  **Address** 694 Opona Street  Diamondhead, MS 39535

**Case Style**  Carolyn Buras, et. al.  vs. Vanguard, LLC, et. al.  **Cause No.**  09-7810

---

**Steve Wilson (202607)**  **Address** 14621 Kimbark St.  Dalton, IL 60419

**Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7828

Steven Hupp (216592)                    **Address** 7177 Warren St.  Bay St. Louis, MS 39520

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7838

---

Steven Tomak (208191)                    **Address** 7463 Hancock Dr  Lakeshore, MS 39558

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Stevie Bello (209469)                    **Address** 6136 Eleventh Ave  Pearlington, MS 39572

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7960

---

Stevie Bello, as Next Friend of A.M, a minor        **Address** 6136 Eleventh Ave.  Pearlington, MS 39572
(209570)

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7960

---

Stevie Bello, as Next Friend of H.B, a minor        **Address** 6136 Eleventh Ave.  Pearlington, MS 39572
(209467)

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7960

---

Stuart Henderson (212456)                **Address** 312 Carroll Avenue  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7857

---

Susan McCurdy (212656)                    **Address** 308 Ruella Street Lot 12 Bay St. Louis, MS
                                                   39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.        **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

---

Susan Necaise (205161)                    **Address** 6007 W. Desoto Street  Bay St. Louis, MS
                                                   39520

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Susan Necaise, as Next Friend of F.A, a minor        **Address** 6007 W. Desoto Street  Bay St. Louis, MS
(205116)                                               39520

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Susan Necaise, as Next Friend of J.T, a minor        **Address** 6007 W. Desoto Street  Bay St. Louis, MS
(205463)                                               39520

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

---

Susan Necaise, as Next Friend of M.N, a minor        **Address** 6007 W. Desoto Street  Bay St. Louis, MS
(205160)                                               39520

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.        **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

| | |
|---|---|
| Susan Smith (202785) | **Address** 25544 Elmer Ladner Rd.  Pass Christian , MS 39571 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

**Case Style** Samaria Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1266

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

| | |
|---|---|
| Susan Starita (207675) | **Address** 1535 Margie St  Waveland, MS 39576 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7833

| | |
|---|---|
| Susan Winkles, as Next Friend of S.W, a minor (208973) | **Address** P.O. Box 775  Lakeshore, MS 39558 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

| | |
|---|---|
| Sybil Treaudo (206683) | **Address** 9019 Dixon St.  New Orleans, LA 70118 |

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7839

| | |
|---|---|
| Syble Hill (216580) | **Address** 8012 Hwy. 90 Lot #1  Bay St. Louis, MS 39520 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | |
|---|---|
| Sylvia Acker (209422) | **Address** 6253 9th Avenue  Pearlington, MS 39572 |

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

| | |
|---|---|
| Sylvia Clayter (211939) | **Address** 4825 Fordham Drive  Gautier, MS 39553 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | |
|---|---|
| Sylvia Dimitry (202968) | **Address** 6724 Neshoba Street  Biloxi, MS 39532 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

| | |
|---|---|
| Tabitha Wiley (206623) | **Address** 3042 15th Street  Bay St. Louis, MS 39520a |

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

| | |
|---|---|
| Tabitha Wiley, as Next Friend of B.L, a minor (207098) | **Address** 3042 15th Street  Bay St. Louis, MS 39520 |

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7960

| | |
|---|---|
| Taishana Lewis (201158) | **Address** 2209 Mazant St.  New Orleans , LA 70117 |

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7804

Tajuana Nixon (215870)                     **Address** 722 Weems St.  Picayune, MS 39466

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.      **Cause No.** 09-7828
Fleetwood Enterprises, Inc., et. al.

Tamara  Byers (199862)                     **Address** 14281 Christian Acres Road  Grand Bay, AL
                                                    36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

Tamara Gauthreaux (211021)                 **Address** P.O. Box  2965  Bay St. Louis, MS 39521

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs.     **Cause No.** 09-7973
Dutchmen Manufacturing, Inc., et. al.

Tamara Newell (205916)                     **Address** 14269 County Farm Rd. Lot 95 Gulfport, MS
                                                    39503

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7960

Tamara Tanner (205602)                     **Address** 8131 Fig St.  New Orleans, LA 70118

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

Tamara Tanner, as Next Friend of J.T, a minor     **Address** 8131 Fig St.  New Orleans, LA 70118
(205605)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

Tamara Tanner, as Next Friend of T.T, a minor     **Address** 8131 Fig St.  New Orleans, LA 70118
(205603)

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

Tameka Ward (203671)                       **Address** 19541 Saucier Lizana Rd  Saucier, MS 39574

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.                  **Cause No.** 09-7804

Tameka Ward, as Next Friend of J.B, a minor        **Address** 19541 Saucier Lizana Rd  Saucier, MS 39574
(203303)

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.                  **Cause No.** 09-7804

Tameka Ward, as Next Friend of J.B, a minor        **Address** 19541 Saucier Lizana Road  Saucier, MS 39574
(203306)

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.                  **Cause No.** 09-7804

**Tamika Santiago (202765)**     **Address** P.o Box 224  Chalmette, LA 70044

| **Case Style** | Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| **Case Style** | Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| **Case Style** | Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |

| **Case Style** | Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2217 |

| **Case Style** | Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2199 |

**Tamika Santiago, as Next Friend of E.h, a minor (203056)**     **Address** 2505 Daniel Dr.  Violet, LA 70092

| **Case Style** | Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

| **Case Style** | Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| **Case Style** | Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |

| **Case Style** | Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2217 |

| **Case Style** | Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2199 |

**Tammara Jones (205958)**     **Address** 643 Carroll Avenue  Bay St. Louis, MS 39520

| **Case Style** | Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 |

**Tammy  Kern, as Next Friend of T.L, a minor (210313)**     **Address** 6040 First STreet  Bay St. Louis, MS 39520

| **Case Style** | Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 |

**Tammy Harris (201634)**     **Address** 5293 Courtenay Avenue  Pass Christian, MS 39571

| **Case Style** | Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

**Tammy Hunt, as Next Friend of D.D, a minor (202028)**     **Address** P.O. Box 127  Franklinton, LA 70438

| **Case Style** | Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 |

**Tammy Hunt, as Next Friend of T.D, a minor (202029)**     **Address** P.O. BOX 127  Franklinton, LA 70438

| **Case Style** | Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 |

**Tammy Johnson-Hunt (201504)**     **Address** P.O. Box 127  Franklinton, LA 70438

| **Case Style** | Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7805 |

---

**Tammy Kern (209096)**      **Address** 6040 First Street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Tammy Kern, as Next Friend of J.K, a minor (209098)**      **Address** 6040 first street  Bay St. Louis, MS 39520

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7833

---

**Tammy Ladner (205847)**      **Address** P.O. Box 126  Lakeshore, MS 39558

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7973

---

**Tammy McClantoc (201129)**      **Address** 8460 E Rabby St  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Tammy McClantoc, as Next Friend of K.M, a minor (201126)**      **Address** 8460 East Rabbi Street  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Tammy Miley (214239)**      **Address** 806 Kyle Circle  Waveland, MS 39576

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7828

---

**Tammy Woulard (206634)**      **Address** 11410 Turnberry Avenue  Gulfport, MS 39503

**Case Style** Mary Wilkerson, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7855

**Case Style** Charles Horton, et. al.  vs. Townhomes, L.L.C., et. al.      **Cause No.** 10-1302

---

**Tanya  Cecil (202250)**      **Address** 5319 Courtney Avenue  Pass Christian, MS 39571

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,      **Cause No.** 09-7841

---

**Tanya Bennett (209954)**      **Address** P.O. Box  956  Pearlington, MS 39572

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7856

---

**Tara Kreps (201251)**      **Address** 26215 Cunningham Road  Pass Christian, MS 39571

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7857

---

**Tara Spriggs, as Next Friend of E.H, a minor (216563)**      **Address** 1113 Jackson Landing Rd  Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

| | | |
|---|---|---|
| Taydra  Harris (201635) | **Address** 5293 Courtenay Avenue  Pass Christian, MS 39571 | |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 | |

| | | |
|---|---|---|
| Tayna Necaise (209079) | **Address** 10 Bay Park Way Apt 33  Bay St. Louis, MS 39520 | |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 | |

| | | |
|---|---|---|
| Tayna Necaise, as Next Friend of D.D, a minor (208953) | **Address** 10 Bay Park Way Apt.33  Bay St. Louis, MS 39520 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |

| | | |
|---|---|---|
| Tenesa Jackson (211046) | **Address** P.O. Box  276  Pearlington, MS 39572 | |
| **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7794 | |

| | | |
|---|---|---|
| Tera Autmon (216284) | **Address** 61168 Trabona Lane  Amite, LA 70422 | |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7828 | |

| | | |
|---|---|---|
| Terence Carter (202919) | **Address** 2800 19th Avenue  Lot 51 Gulfport, MS 39501 | |
| **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7854 | |

| | | |
|---|---|---|
| Terence Horne  (201529) | **Address** 804 Ali Pl  Gautier, MS 39553 | |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 | |

| | | |
|---|---|---|
| Teresa Foy (214570) | **Address** P.O. Box 92  Saucier, MS 39574 | |
| **Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7965 | |

| | | |
|---|---|---|
| Teresa Foy, as Next Friend of D.G, a minor (214512) | **Address** P.O. Box 92  Saucier, MS 39574 | |
| **Case Style** Claude Bello, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7965 | |

| | | |
|---|---|---|
| Teri Smith (212153) | **Address** 128 E. St. Peters St.  Belle Chasse, LA 70037 | |
| **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7833 | |

| | | |
|---|---|---|
| Terrell Edwards (202971) | **Address** 1116 Cinclair Loop  Laplace, LA 70068 | |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 | |

| | | |
|---|---|---|
| Terrell Tyler (217012) | **Address** 1102 Brooksdale Dr.  Picayune, MS 39466 | |
| **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7857 | |

---

Terri Delmore (210507) **Address** 9127 Central Project St.  Convent, LA 70723

**Case Style** Barbara Shavers, et. al.  vs. Champion Home Builders Co., et. al. **Cause No.** 09-7991

---

Terri Moore (214172) **Address** 3108 Snapper Road  Gautier, MS 39553

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al. **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1268

---

Terri Saucier (203599) **Address** 208 Old Spanish Trail  Waveland, MS 39576

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al. **Cause No.** 09-7794

---

Terri Saucier, as Next Friend of N.S, a minor (203603) **Address** 208 Old Spanish Trail  Waveland, MS 39576

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al. **Cause No.** 09-7794

---

Terry Cannette (212785) **Address** 4460 Unicorn Lane  D'iberville, MS 39540

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7857

---

Terry Cox (205360) **Address** 6069 West Lincoln  Bay St. Louis, MS 39520

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV, **Cause No.** 09-7841

---

Thao Tran (202670) **Address** 6736 Natchez Street  Biloxi, MS 39532

**Case Style** Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al. **Cause No.** 09-7845

---

Thao Tran, as Next Friend of A.t, a minor (202671) **Address** 6736 Natchez Street  Biloxi, MS 39532

**Case Style** Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al. **Cause No.** 09-7845

---

Thao Tran, as Next Friend of C.t, a minor (202672) **Address** 6736 Natchez Street  Biloxi, MS 39532

**Case Style** Natasha Huggins, et. al.  vs. Scotbilt Homes, Inc., et. al. **Cause No.** 09-7845

---

Thawanda  McCall, as Next Friend of S.A, a minor (200209) **Address** 15228 Lemoyne Blvd.  Lot 5 Biloxi, MS 39532

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1280

---

Thawonda McCall (200210) **Address** 15228 Lemoyne Blvd.  Lot 5 Biloxi, MS 39532

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1280

---

Thelma Torregano (215140)      **Address** 40497 Hwy 190 E  Slidell, LA 70461

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.  Coachmen Industries, Inc., et. al.    **Cause No.** 10-1272

---

Theresa  Long  McKay (207923)      **Address** 300 St Francis  Bay St Louis, MS 39520

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin  Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Theresa Carswell (205820)      **Address** 1367 BlueMeadow Rd   Apt 1 Bay St. Louis, MS 39520

**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy  Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.** 09-7841

---

Theresa Ladner (215725)      **Address** 3507 Rockyhill Dedeaux Road  Kiln, MS 39556

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7828

---

Theresa Markum (213546)      **Address** 515 Third Street, Apt 5A  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

Theresa McKay (214229)      **Address** 300 St Francis  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Theresa McKay, as Next Friend of V.L, a minor (214356)      **Address** 300 St Francis Street  Bay St Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Theresa Pierre (215899)      **Address** 605 Kinler St.  Luling, LA 70070

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

Theresa Teaff (210672)      **Address** 14180 O'Neal Rd.   Gulfport , MS 39503

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7857

---

Thomas Adams (214704)      **Address** P.O. Box  7344  Gulfport, MS 39506

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

Thomas Bennett (200046)      **Address** 46713 Emma Hart Rd.  Franklinton, LA 70438

**Case Style** Sanchez Bass, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7960

**Thomas Colbert (208095)**          **Address** 769 Webb  Bay St. Louis, MS 39520

    **Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7807

---

**Thomas Dimitry (202967)**          **Address** 49 Ramsey Rd.  Saucier , MS 39574

    **Case Style**  Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7856

---

**Thomas Hudnall (201546)**          **Address** 13054 Quick Blvd. Apt.313  Hammond, LA 70401

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

**Thomas Kerner (210988)**          **Address** 123 Royal St  Wadeland, MS 39576

    **Case Style**  Kolbi Cameron, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7807

---

**Thomas Ladner (209270)**          **Address** P.O. Box 180  Lakeshore, MS 39558

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

**Thomas Ladner (209271)**          **Address** P.O. Box 180  Lakeshore, MS 39558

    **Case Style**  Donald Acker, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7804

---

**Thomas Mallini (209088)**          **Address** 4230 Menge Avenue  Pass Christian, MS 39571

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7857

---

**Thomas Mallini (209399)**          **Address** 4230 Menge Avenue  Pass Christian, MS 39571

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7828

---

**Thomas Mckay (203159)**          **Address** P.o. Box 313  Pass Christian, MS 39571

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7833

---

**Thomas Overby (214893)**          **Address** 806 Kyle Circle  Waveland, MS 39576

    **Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

**Thomas Stockfleth (210181)**          **Address** 7084 Lauderdale St.   Bay St. Louis, MS 39520

    **Case Style**  Jessica Cagle, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7826

---

**Thomas Willliams (220530)**          **Address** P.O. Box 483  St Elmo, AL 36568

    **Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7831

Thurman Byers (199863)

**Address** 14281 Christian Acres Road  Grand Bay, AL 36541

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Tiarra Dedeaux (202129)

**Address** 2027 Sunshine Drive  Long Beach, MS 39560

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7794

---

Tiarra Dedeaux, as Next Friend of K.D, a minor (202126)

**Address** 2027 Sunshine Drive  Long Beach, MS 39560

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7794

---

Tiffany Busha (209231)

**Address** 35 Braxton Lee Road  Popularville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.** 10-1297

---

Tiffany Busha, as Next Friend of A.B, a minor (209232)

**Address** 35 Braxton Lee Road  Poplarville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.** 10-1297

---

Tiffany Busha, as Next Friend of K.B, a minor (209119)

**Address** 35 Braxton Lee Road  Popularville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.** 10-1297

---

Tiffany Druey (202020)

**Address** 1409 Hwy 90 Lot 35  Gautier, MS 39553

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7823

---

Tiffany Druey, as Next Friend of J.D, a minor (202019)

**Address** 1409 Hwy. 90  Lot 35 Gautier, MS 39553

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7823

---

Tiffany Druey, as Next Friend of K.T, a minor (202362)

**Address** 1409 Hwy. 90  Lot 35 Gautier, MS 39553

**Case Style** Carolin Belmares, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7823

---

Tiffany Garcia (211190)

**Address** P.O. Box  3604  Bay St. Louis, MS 39521

**Case Style** Shirley Biagas, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7839

---

Tiffany Johnson (201499)

**Address** 4514 Old Mobile Hwy.  Pascagoula, MS 39581

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Tiffany Johnson, as Next Friend of A.D, a minor (202059)

**Address** 4514 Old Mobile Hwy  Pascagoula, MS 39581

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

Tiffany Johnson, as Next Friend of D.D, a minor (202062)

**Address** 4514 Old Mobile Hwy  Pascagoula, MS 39581

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Tiffany Johnson, as Next Friend of I.D, a minor (202064)

**Address** 4514 Old Mobile Hwy  Pascagoula, MS 39581

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Tiffany Lafontaine (209095)

**Address** P.O. Box 152  Lakeshore, MS 39558

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7833

---

Tiffenie  Cannette, as Next Friend of J.C, a minor (212784)

**Address** 12513 Hudson Krohn Road  Biloxi, MS 39532

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7856

---

Tiffinie Barnes, as Next Friend of S.T, a minor (203660)

**Address** P.O. Box 102  Gulfport, MS 39502

**Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.

**Cause No.** 09-7813

---

Tim Bui (220055)

**Address** 518 Division Street  Unit E Biloxi, MS 39530

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

---

Timothy  Haney , as Next Friend of H.H, a minor (211297)

**Address** 100 Fernwood Dr.  Pass Christian, MS

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7814

---

Timothy  Haney , as Next Friend of L.H, a minor (211298)

**Address** 100 Fernwood Dr.   Pass Christian, MS 39571

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7814

---

Timothy Bourgeois (210947)

**Address** 6061 W. Forrest St.   Bay St. Louis, MS 39520

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Timothy Haney (211296)

**Address** 100 Fernwood Dr.  Pass Christian, MS 39571

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7814

---

Timothy Kennedy (209702)

**Address** 7219 W. Union St.   Bay St. Louis , MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7828

---

Timothy McGowan (215809)

**Address** 1103 Brook Dale Dr.  Picayune, MS 39466

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7857

Timothy Moore (214173)　　　　　　　　**Address** 3108 Snapper Road  Gautier, MS 39553

　　**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7798

　　**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

---

Timothy Winslow (215293)　　　　　　　**Address** 4148 Caspain Street  Bay St. Louis, MS 39520

　　**Case Style** Jaunell Dedeaux, as Representative of the Estate of  Dorothy　　**Cause No.** 09-7841
　　　　　　　　Ambrose, deceased, et. al.  vs. DS Corp. d/b/a CrossRoads RV,

---

Tina Brown, as Next Friend of A.B, a minor
(211770)　　　　　　　　　　　　　　**Address** P. O. Box 432  Gautier, MS 39553

　　**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7854

---

Tina Edgerton (201874)　　　　　　　　**Address** 420 Audrey Avenue  Pass Christian, MS 39571

　　**Case Style** Tina Edgerton, et. al.  vs. Patriot Homes, Inc., et. al.　　**Cause No.** 09-7809

---

Tina Edgerton, as Next Friend of Y.L, a minor
(201295)　　　　　　　　　　　　　　**Address** 420 Audrey Avenue  Pass Christian, MS 39571

　　**Case Style** Tina Edgerton, et. al.  vs. Patriot Homes, Inc., et. al.　　**Cause No.** 09-7809

---

Tina Lachney (207080)　　　　　　　　**Address** 8016 Lowndes St  Bay St. Louis , MS 39520

　　**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.　　**Cause No.** 09-7837

---

Tina Lachney, as Next Friend of S.L, a minor
(207079)　　　　　　　　　　　　　　**Address** 5005 Hwy 90  Bay St. Louis, MS 39520

　　**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.　　**Cause No.** 09-7837

---

Tina Lachney, as Next Friend of Z.L, a minor
(207081)　　　　　　　　　　　　　　**Address** 5005 Hwy 90  Bay St. Louis, MS 39520

　　**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.　　**Cause No.** 09-7837

---

Tina Rhodes-Hansen (215933)　　　　　**Address** 1707 Williams St  Pascagoula, MS 39567

　　**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

　　**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf　　**Cause No.** 10-1280
　　　　　　　　Stream Coach, Inc., et. al.

---

Tina Rhodes-Hansen, as Next Friend of R.R, a
minor (215934)　　　　　　　　　　　**Address** 1707 Williams St.  Pascagoula, MS 39567

　　**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

　　**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf　　**Cause No.** 10-1280
　　　　　　　　Stream Coach, Inc., et. al.

---

Tina Schwartz (213180)　　　　　　　**Address** 402 Citizen Street  Bay St. Louis, MS 39520

　　**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

| | | |
|---|---|---|
| **Tiwana Gillispie (220156)** | **Address** | P.O. Box 593 Pearlington, MS 39572 |
| **Case Style** Alita Bodry, et. al. vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** | 09-7843 |

| | | |
|---|---|---|
| **Tiwana Gillispie, as Next Friend of A.P, a minor (220382)** | **Address** | P.O. Box 593 Pearlington, MS 39572 |
| **Case Style** Alita Bodry, et. al. vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** | 09-7843 |

| | | |
|---|---|---|
| **Tiwana Gillispie, as Next Friend of T.T, a minor (220479)** | **Address** | P.O. Box 593 Pearlington, MS 39572 |
| **Case Style** Alita Bodry, et. al. vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** | 09-7843 |

| | | |
|---|---|---|
| **Todd Walsh (205478)** | **Address** | 6184 West Forrest Street Bay St. Louis, MS 39520 |
| **Case Style** Margaret Calogero, as Next Friend of M. A., a minor, et. al. vs. Waverlee Homes, Inc., et. al. | **Cause No.** | 09-7813 |

| | | |
|---|---|---|
| **Tommy Bradshaw (199927)** | **Address** | 1116 43rd Avenue Apt. A Gulfport, MS 39501 |
| **Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7856 |

| | | |
|---|---|---|
| **Tommy Thompson (203653)** | **Address** | 8212 Sunflower Avenue Ocean Springs, MS 39564 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7808 |

| | | |
|---|---|---|
| **Toni Jones (210400)** | **Address** | 4630 General McArthur Moss Point, MS 39563 |
| **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al. vs. KZRV, LP, et. al. | **Cause No.** | 09-7803 |

| | | |
|---|---|---|
| **Toni Jones, as Next Friend of A.K, a minor (210403)** | **Address** | 4630 General McArthur Moss Point, MS 39563 |
| **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al. vs. KZRV, LP, et. al. | **Cause No.** | 09-7803 |

| | | |
|---|---|---|
| **Toni Jones, as Next Friend of K.K, a minor (210404)** | **Address** | 4630 General McArthur Moss Point, MS 39563 |
| **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al. vs. KZRV, LP, et. al. | **Cause No.** | 09-7803 |

| | | |
|---|---|---|
| **Toni Jones, as Next Friend of T.J, a minor (210402)** | **Address** | 4630 General McArthur Moss Point, MS 39563 |
| **Case Style** Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al. vs. KZRV, LP, et. al. | **Cause No.** | 09-7803 |

| | | |
|---|---|---|
| **Tonia Williams (205503)** | **Address** | 43353 Happy Woods Rd. Lot 25 Hammond, LA 70403 |
| **Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7828 |

| | | |
|---|---|---|
| **Tony Childress (209822)** | **Address** | 3514 Olga Dr Pass Christian, MS 39571 |
| **Case Style** Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7856 |

---

Tonya Cooper (215542)　　　　　　　　　**Address** 4479 Robinhood Drive  Moss Point, MS 39563

　　**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7856

---

Tonya Washington (205482)　　　　　　　**Address** P.O. Box 1151  Greensburg, LA 70441

　　**Case Style** Denyer Garrett, as Next Friend of D. B., a minor, et. al.  vs.　　**Cause No.** 09-7821
　　Palm Harbor Homes, Inc., et. al.

---

Tracey Boston (215453)　　　　　　　　　**Address** 2314 Walker Street  Picayune, MS 39466

　　**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7856

---

Tracey Boston, as Next Friend of C.B, a minor　**Address** 2314 Walker Street  Picayune, MS 39466
(215452)

　　**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7856

---

Tracey Carreras (215493)　　　　　　　　**Address** 326 Ulman Avenue  Bay St. Louis, MS 39520

　　**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.　　**Cause No.** 09-7804

---

Traci Harrison (209726)　　　　　　　　　**Address** 3924 Hollygrove St.  New Orleans, LA 70118

　　**Case Style** Wilma Necaise, as Representative of the Estate of Marvin　　**Cause No.** 10-2229
　　Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Tracy Mitchell (203169)　　　　　　　　　**Address** 22241 Pineville Road  Pass Christian, MS
　　　　　　　　　　　　　　　　　　　　　　　39571

　　**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

---

Tracy Oliver (210251)　　　　　　　　　　**Address** 707 E North St  Apt 507   Pass Christian, MS
　　　　　　　　　　　　　　　　　　　　　　　39571

　　**Case Style** Gerald Gex, as Representative of the Estate of William Arnold,　　**Cause No.** 09-7977
　　deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,

---

Tracy Westbrook (215258)　　　　　　　　**Address** 23100 Rd. 262  Picayune, MS 39466

　　**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.　　**Cause No.** 09-7828
　　Fleetwood Enterprises, Inc., et. al.

　　**Case Style** Leonard Lambert, et. al. vs. Viking Recreational Vehicle　　**Cause No.** 10-1310
　　Company, LLC, et. al.

---

Tracy Westbrook, as Next Friend of K.L, a minor　**Address** 23100 Rd. 262  Picayune, MS 39466
(214338)

　　**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs.　　**Cause No.** 09-7828
　　Fleetwood Enterprises, Inc., et. al.

　　**Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle　　**Cause No.** 10-1310
　　Company, LLC, et. al.

---

Travis Bourg (211870)　　　　　　　　　　**Address** 115 Santiago Lane  Waveland, MS 39576

　　**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

| | |
|---|---|
| **Travis Morrissette** (200916) | **Address** 15340 6th Street  Gulfport, MS 39503 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

| | |
|---|---|
| **Tres Ladner** (207897) | **Address** 6330 Wendell Ladner Rd.  Perkinston, MS 39573 |

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7837

| | |
|---|---|
| **Tristian Pace** (213915) | **Address** P.O. Box 11  Lakeshore, MS 39558 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

| | |
|---|---|
| **Troy Jenkins** (209674) | **Address** 3910 Riverview 3rd Street  Kenner, LA 70123 |

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7856

| | |
|---|---|
| **Troy Theriot** (209198) | **Address** 6027 1st St.  Bay St. Louis, MS 39520 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

| | |
|---|---|
| **Trudy Lincoln** (212366) | **Address** 244 Henley Pl.  Bay St. Louis, MS 39520 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

| | |
|---|---|
| **Tuyet Nguyen** (215846) | **Address** 178 Rosetti St.  Biloxi, MS 39530 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

| | |
|---|---|
| **Una Colville** (211745) | **Address** 5919 Orange GR Road  Moss Point, MS 39563 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

| | |
|---|---|
| **Una Colville, as Next Friend of E.G, a minor** (211637) | **Address** 10030 Johnson Rd S.  Mobile, AL 36695 |

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

| | |
|---|---|
| **Valarie Cannon** (203345) | **Address** 8212 Sunflower Avenue  Ocean Springs, MS 39564 |

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7808

| | |
|---|---|
| **Valerie Jones** (201353) | **Address** 12120 Safe Harbor Circle North  Irvington, AL 36544 |

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

| | |
|---|---|
| **Valerie Thomas, as Next Friend of J.R, a minor** (200630) | **Address** 4700 General Ike St  Moss Point, MS 39563 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Van Nguyen (210949)**  **Address** 7985 W. Amite Street  Bay St. Louis, MS 39520

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Vance Cain  (199876)**  **Address** 13525 N. Seaman Avenue  Bayou La Batre, AL 36509

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Vanessa Ware, as Next Friend of S.m, a minor (203154)**  **Address** 4305 Benson Drive  Mobile, AL 36618

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Velma Goudy (201698)**  **Address** 1706 Garden Park St  Biloxi, MS 39501

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,  **Cause No.** 09-7977

---

**Vera Lewis (201159)**  **Address** 4028 N. Miro St.  New Orleans, LA 70117

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7833

---

**Vera Montgomery (200888)**  **Address** 717 Watkin Avenue  Gulfport, MS 39507

**Case Style** Margaret Calogero, as Next Friend of M.  A., a minor, et. al. vs. Waverlee Homes, Inc., et. al.  **Cause No.** 09-7813

---

**Vermel Coon (202168)**  **Address** 261 Strangi Ave.  Biloxi, MS 39530

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7808

---

**Vernelious Thompson (216033)**  **Address** 16271 Whites Road  Pearlington, MS 39572

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Vernita Dallas (202047)**  **Address** 3250 Dogwood Rd  Mobile , AL 36005

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7857

---

**Vernita Macon (205656)**  **Address** P.O. Box 6581  New Orleans, LA 70174

**Case Style** Charlie Haas, et. al.  vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7966

---

**Veronica Keller (203107)**  **Address** P.o. Box 245  Pass Christian, MS 39571

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7828

| | |
|---|---|
| Veronica Mayne, as Next Friend of C.M, a minor (212293) | **Address** 28179 W. Malley Rd.   Pass Christian, MS 39571 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

| | |
|---|---|
| Veronica McInnis (203158) | **Address** 5381 Quail Creek Cr.  Biloxi, MS 39532 |
| **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7794 |

| | |
|---|---|
| Veronica Mcinnis, as Next Friend of Z.d, a minor (202960) | **Address** 4457 Popps Ferry Road Lot 213  Biloxi, MS 39540 |
| **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7794 |

| | |
|---|---|
| Vick Gauthreaux (210959) | **Address** P.O. Box 2965  Bay St. Louis, MS 39521 |
| **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7973 |

| | |
|---|---|
| Vicky Hammett (216539) | **Address** 15254 Northrup Cuevas Rd.  Gulfport, MS 39503 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Victor Hammett (216542) | **Address** 15254 Northrup Cuevas Rd.  Gulfport, MS 39503 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Victor Morris (210730) | **Address** P.O. Box 402  Pearlington, MS 39572 |
| **Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7802 |

| | |
|---|---|
| Victoria Cenales (202257) | **Address** 3509 Bonita Drive  Gulfport, MS 39501 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

| | |
|---|---|
| Victoria Cenales, as Next Friend of D.W, a minor (202549) | **Address** 2826 55Th Ave  Gulfport, MS 39501 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

| | |
|---|---|
| Victoria Cenales, as Next Friend of J.W, a minor (202560) | **Address** 2826 55th Ave  Gulfport, MS 39501 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

| | |
|---|---|
| Victoria Cenales, as Next Friend of T.W, a minor (202586) | **Address** 2826 55Th Ave  Gulfport, MS 39501 |
| **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7808 |

| | |
|---|---|
| Victoria Ferrill (205415) | **Address** 537 Commagere Blvd.  Bay St. Louis, MS 39520 |
| **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7856 |

Victoria Stuart (200273)　　　　**Address** 8850 Midway Street  Coden, AL 36523

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

---

Victoria Troulliet (206029)　　　　**Address** 5191 Jacksonville Dr.  Pearlington, MS 39572

**Case Style** Robert Gray, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.　　**Cause No.** 09-7852

---

Vikki Taylor (200324)　　　　**Address** 45691 Anthony Rd.  Franklinton, LA 70438

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7833

---

Vinh Nguyen (214871)　　　　**Address** 338 Haise St.  Biloxi, MS 39530

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7833

---

Viola Ladner (207895)　　　　**Address** 6330 Wendell Ladner Rd.  Perkinston, MS 39573

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.　　**Cause No.** 09-7837

---

Viola Ladner, as Next Friend of J.L, a minor (207896)　　　　**Address** 6330 Wendell Ladner Rd.  Perkinston, MS 39573

**Case Style** Aaron Bell, et. al.  vs. Starcraft RV, Inc., et. al.　　**Cause No.** 09-7837

---

Virginia  Fricke , as Representative of the Estate of Floyd Fricke, deceased (205285)　　　　**Address** 5048 Lower Bay Road  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7828

---

Virginia Fricke (205288)　　　　**Address** 5048 Lower Bay Road  Bay St. Louis, MS 39520

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7828

---

Virginia Riser (203257)　　　　**Address** P.o. Box 1334  Long Beach, MS 39560

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7833

---

Vita Christophe (202276)　　　　**Address** 176 Dorries Street  Biloxi, MS 39530

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7856

---

Vivian Dorsett (205389)　　　　**Address** 15058 Sagewood St.  Gulfport, MS 39503

**Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7857

| Vivian Wells (202505) | **Address** 12150 Shine Rd  Irvington, AL 36544 |
|---|---|

**Case Style**  Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7831

| Vivian Wells, as Next Friend of D.H, a minor (201640) | **Address** 12150 Shine Rd  Irvington , AL 36544 |
|---|---|

**Case Style**  Cynthia Abney, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7856

| Vu Truong (212081) | **Address** P.O. Box 11  Lakeshore, MS 39558 |
|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2229

| Wallace Mills (209150) | **Address** 2911 W. R. Mills Road  Perkinston, MS 39573 |
|---|---|

**Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7854

| Wallace Thomas (202313) | **Address** 4018 Briggs Street  Moss Point, MS 39563 |
|---|---|

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

| Walter Acker (208857) | **Address** P.O Box 384  Pearlington, MS 39572 |
|---|---|

**Case Style**  Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  09-7794

| Walter Broach (202884) | **Address** 226 E North St  Pass Christian, MS 39571 |
|---|---|

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7857

| Walter Dardar (214609) | **Address** 27261 Bull Creek Dr.  Perkinston, MS 39573 |
|---|---|

**Case Style**  Kimberly Hudson (Blanchard), as Next Friend of K. B., a minor, et. al.  vs. KZRV, LP, et. al.     **Cause No.**  09-7803

| Walter Johnson (207829) | **Address** 422 Herlihy  Waveland, MS 39576 |
|---|---|

**Case Style**  Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.**  09-7961

| Wanda Cruz (202197) | **Address** 1506 Cambridge Drive  Pascagoula, MS 39581 |
|---|---|

**Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7857

| Wanda Green (203020) | **Address** P.o. Box 772  Wiggins, MS 39577 |
|---|---|

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

| Wanda Hall (207017) | **Address** P.O.Box 729  Rogers, TX 76569 |
|---|---|

**Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7838

---

**Wanda Jackson (211379)**                          **Address** P.O. Box 8979  Moss Point, MS 39562

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7856

---

**Wanda Parker (210274)**                          **Address** 3217 Trafalgar Street  New Orleans, LA 70119

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim   **Cause No.** 09-7808
International, Inc., et. al.

---

**Wayne Johnston (207060)**                        **Address** 1001 Cedar Hill Drive  Clinton, MS 39056

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

**Wayne Lewis (209537)**                           **Address** 540 Easterbrook St  Bay St.louis, MS 39520

**Case Style** Jolanda Hammond, et. al.  vs. Sunnybrook R.V., Inc., et. al.        **Cause No.** 09-7961

---

**Wayne Oliver (212273)**                          **Address** 5093 Lower Bay Road  Bay St. Louis, MS
39520

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7838

---

**Wayne Spiers (213486)**                          **Address** 9030 Harbor Drive  Bay St. Louis, MS 39520

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7838

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.           **Cause No.** 10-1279

---

**Wayne Spiers, as Next Friend of P.P, a minor**   **Address** 9030 Harbor Drive  Bay St. Louis, MS 39520
**(213700)**

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7838

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.           **Cause No.** 10-1279

---

**Wayne Treaudo (206685)**                         **Address** 7231 Boston Dr.  New Orleans, LA 70127

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs.      **Cause No.** 09-7831
Gulf Stream Coach, Inc., et. al.

**Case Style** Jonique Brown, et. al.  vs. Patriot Homes of Texas, L.P., et. al.   **Cause No.** 10-1306

---

**Welford McCarty (213051)**                        **Address** 13185 Hwy 613   Lucedale, MS 39452

**Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7854

---

**Wendy Caspolich (205109)**                        **Address** 6221 West Forrest  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

**Wendy Caspolich, as Next Friend of S.D, a minor**  **Address** 6221 West Forrest  Bay St. Louis, MS 39520
**(205382)**

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7794

---

Wendy Caspolich, as Next Friend of X.C, a minor (205367)   **Address** 6221 West Forrest  Bay St. Louis, MS 39520

    **Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7794

---

Wendy Whitney (213281)   **Address** 302 Dunbar St  Bay St. Louis, MS 39520

    **Case Style** Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7854

---

Whitney Lewis (209538)   **Address** P.O. Box 744  Pearlington, MS 39572

    **Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7798

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Whitney Pinkney (205652)   **Address** 8120 Forshey St.  New Orleans, LA 70118

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-1277

---

Wilbert Miller (214244)   **Address** 37246 Browns Village Rd  Slidell, LA 70460

    **Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7808

---

William DeArman (214613)   **Address** P.O. Box 281  Longbeach, MS 39560

    **Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7973

---

William Evans (216477)   **Address** 1409 Live Oak  Pascagoula, MS 39581

    **Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856

---

William Glover (209813)   **Address** P. O. Box  896  Pearlington, MS 39572

    **Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-2204

---

William Harris (220202)   **Address** 6197 S Railroad Avenue  Bay St Louis, MS 39520

    **Case Style** Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7857

---

William Johnson  (201473)   **Address** 16024 B Mabry Rd Coden Coden, AL 36523

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

---

William LaPrine (208040)   **Address** 203 Terrace St.  Waveland, MS 39576

    **Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

William Pope (213139)     **Address** 2624 Norh 6th St.  Ocean Springs, MS 39564

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

William Sandofer (205434)     **Address** 9331 28th Street  Long Beach, MS 39560

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7833

---

William Scott (200456)     **Address** 9125 Daiseyvestery Road  Biloxi, MS 39532

**Case Style** Robert Gray, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.    **Cause No.** 09-7852

---

William Taylor (209063)     **Address** 8145 Lowndes Street  Bay St. Louis, MS 39520

**Case Style** Rose Acker, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7794

---

William Wiley (205496)     **Address** 6065 Wiley Road  Bay St. Louis, MS 39520

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7831

---

Willie  Upton (202398)     **Address** 3529 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Cheryl Treaudo, as Next Friend of C. T., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7831

---

Willie Acker (211354)     **Address** 512 Washington Street  Bay St. Louis, MS 39520

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

Willie Acker, as Next Friend of D.H, a minor (210605)     **Address** 512 Washington Street  Bay St. Louis, MS 39520

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

Willie Acker, as Next Friend of Z.H, a minor (210604)     **Address** P.O. Box 4052  Bay St. Louis, MS 39521

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7838

---

Willie Cenales (202258)     **Address** 15373 St. Charles St. D 3 Gulfport, MS 39503

**Case Style** Donald Acker, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7804

---

Willie Gwin (201747)     **Address** 1624 Spring Ridge  Gautier, MS 39553

**Case Style** Augusta Acker, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7798

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

Willie James (203091)                    **Address** 389 Grayson Avenue  Pass Christian, MS 39571

    **Case Style**  Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7838

---

Willie Ladner (209142)                   **Address** 11021 Lower Bay Road  Bay St. Louis, MS 39520

    **Case Style**  Sandra Bates, et. al.  vs. Destiny Industries, LLC, et. al.        **Cause No.**  09-7983

---

Willie Plummer (215900)                  **Address** 704 N. Buren Ave.  Picayune, MS 39466

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7828

---

Willie Spears (206646)                   **Address** 7233 Boston Dr.  New Orleans, LA 70127

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Willie Washington (209195)               **Address** 216 McDonald Drive  Pass Christian, MS 39571

    **Case Style**  Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.        **Cause No.**  09-7802

---

Willie Williams (205505)                 **Address** P.O. Box 1882  Hammond, LA 70404

    **Case Style**  Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7828

---

Willis Hawkins (205345)                  **Address** 19151 Hawkins Lane  Hammond, LA 70403

    **Case Style**  Jeanell Barnes, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.**  09-7842

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.**  10-1253

---

Wilma Rattleff (211467)                  **Address** 2107 Cleveland Ave  Pascagoula, MS 39567

    **Case Style**  Chiquita Acker, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7857

---

Winchell Richardson (200656)             **Address** 10571 Hwy. 188  Grand Bay, AL 36541

    **Case Style**  Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7833

---

Woodrow Smith (200384)                   **Address** 503 S. Genois St.  New Orleans, LA 70119

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2246

---

Wyvonia McClain (201125)                 **Address** P.O. Box 99  Franklinton , LA 70438

    **Case Style**  Chris Baquet, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  09-7854

Xuan Nguyen, as Next Friend of X.L, a minor (211110)     **Address** 1611 McLaurin St.  Waveland, MS 39576

**Case Style** Eartha Acker, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7838

---

Yasha Goudy (201699)     **Address** 16261 Missouri St.  Gulf Port, MS 39501

**Case Style** Gerald Gex, as Representative of the Estate of William Arnold, deceased, et. al.  vs. Heartland Recreational Vehicles, L.L.C.,     **Cause No.** 09-7977

---

Yashika Martin, as Next Friend of C.M, a minor (200922)     **Address** 3007 Robert St.  New Orleans, LA 70125

**Case Style** Mae Aaron, as Next Friend of J. A., a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7808

---

Yolanda Gould (201709)     **Address** 10104 Waldrop Place   Decatur, GA 30034

**Case Style** Shirley Acker, as Next Friend of C. A., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7828

---

Yumika Watts, as Next Friend of J.C, a minor (199888)     **Address** 27 South Pine Street  Lucedale, MS 39452

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.     **Cause No.** 09-7802

---

Yumika Watts, as Next Friend of J.W, a minor (202468)     **Address** 27 South Pine Street  Lucedale, MS 39452

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.     **Cause No.** 09-7802

---

Yumika Watts, as Next Friend of L.M, a minor (201031)     **Address** 27 South Pine Street  Lucedale, MS 39452

**Case Style** Yumika Watts, as Next Friend of J. C., a minor, et. al.  vs. SunRay Investments, LLC, et. al.     **Cause No.** 09-7802

---

Yvette Lee (209235)     **Address** 100 Auderer #E9 Waveland, MS 39576

**Case Style** Stefanie Adkison, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7814

---

Yvonne Bradford (199920)     **Address** 1987 Hwy 26 West Lot 22 Wiggins, MS 39577

**Case Style** Susan Necaise, as Next Friend of F. A., a minor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7973

---

Yvonne Dyson (205598)     **Address** 69321 Charles McDaniels Rd.  Kentwood, LA 70444

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7856

---

Yvonne Jones (200925)     **Address** 7001 Bundy Rd Apt. L-22 New Orleans, LA 70127

**Case Style** Elizabeth De Jesus, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7805

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

Zatasha Smith, as Next Friend of A.R, a minor (213158)   **Address** 119 Moye Boulton Lane  Lucedale, MS 39452

**Case Style** Marguerite Jiles, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7833

Zineki Hawkins (205346)   **Address** 44158 Booker Rd. #2 Hammond, LA 70403

**Case Style** Cynthia Abney, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7856