**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4676 | | * | MAGISTRATE CHASEZ |
| Casey Brown, et. al. vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

**MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED"**
**PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES**

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant. Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

3

## Exhibit A

994

---

**Acquanette German (211057)**              **Address** 2215 Wellington Lane  Slidell, LA 70461

**Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 10-1311

---

**Add Adams (221620)**                      **Address** 4605 Mitchan Ave Apt. A-3  Gulfport, MS 39501

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.          **Cause No.** 09-7124

---

**Adrienne Lewis (206817)**                 **Address** # 6 Furman Circle  Kenner, LA 70065

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7064

---

**Albert  Williams (202565)**               **Address** 122 W. St. Peter St.  Belle Chasse, LA 70037

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Alberto Carrillo (211802)**               **Address** 4913 Elder Street Lot 16  Moss Point, MS 39562

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a           **Cause No.** 09-7066
Champion Homes, et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.         **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

**Alberto Martinez (212391)**               **Address** 4913 Elder Street Lot # 16  Moss Point, MS 39563

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a           **Cause No.** 09-7066
Champion Homes, et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.         **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

**Alfredo Hurd (216594)**                   **Address** 715 S Haugh Avenue Apt L96  Picayune, MS 39466

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7075

---

**Alice Moody (203177)**                     **Address** 15228 Lemoyne Blvd. Lot 35 Biloxi, MS 39532

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC. et.     **Cause No.** 09-7063
al.

---

**Allen Graf (216521)**                     **Address** P.O. Box 163  Violet, LA 70092

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.       **Cause No.** 10-2199
CMH Manufacturing, Inc., et. al.

---

**Alycia Bell (216314)**                    **Address** 702 S. Curran Ave.   Apt. 120 Picayune, MS 39466

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Amanda White (205629)                    **Address** 850 3rd St.  # I-D Kenner, LA 70062

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

Amber Jones (211013)                     **Address** 122 Brookter Street  Slidell, LA 70461

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.               **Cause No.** 09-7104

---

An Nguyen (216786)                       **Address** 207 Ildewood Dr  Waveland, MS 39576

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.              **Cause No.** 09-7086

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Anicia Cheri (205353)                    **Address** 7904 Lafourche St.  New Orleans, LA 70127

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Anita Hilliard (201506)                  **Address** 2094 N. Monterey Apt. C  Gretna, LA 70056

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.   **Cause No.** 09-7063
    al.

---

Anthony Polk (224057)                    **Address** 15027 M L K Blvd  Gulfport, MS 39501

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

Aravian Johnson (208049)                 **Address** 3807 Cameilla Street  Moss Point, MS 39563

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Arnold Vigne (213629)                    **Address** 57116 Pace Street  Slidell, LA 70461

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Arthur Johnson (205889)                  **Address** 19061 Hwy. 53  Lot 8 Gulfport, MS 39503

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Artie Randle (210199)                    **Address** 1417 Devonshire Drive  Slidell, LA 70461

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 09-7083

---

Artie Richard (216858)                   **Address** 10 Pin Oak Court  Picayune, MS 39466

    **Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-2203

| | |
|---|---|
| Arturo Carrillo (211803) | **Address** 4913 Elder Street Lot # 16  Moss Point, MS 39563 |

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.　　**Cause No.** 09-7066

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 10-1272

| | |
|---|---|
| Ashley Crawford (214688) | **Address** 1155 Daney Street  Slidell, LA 70458 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

| | |
|---|---|
| Audrey Smith (213455) | **Address** 57326 Oak Ave.  Slidell, LA 70461 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 09-7101

| | |
|---|---|
| Austin Jackson (223801) | **Address** 3156 Sweet Gum  Harvey, LA 70058 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 10-2248

| | |
|---|---|
| Bai  Cao (210979) | **Address** 107 Spanish Cove  Waveland, MS 39576 |

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.　　**Cause No.** 09-7124

| | |
|---|---|
| Barbara Magee (220293) | **Address** 1207 School ST.  Pascagoula, MS 39581 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7067

| | |
|---|---|
| Bennett Rollins (222992) | **Address** 36123 Shady Lane  Slidell, LA 70460 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

| | |
|---|---|
| Bertran Hartzog (222376) | **Address** 13831 Urbana Dr.  Gulfport , MS 39503 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7063

| | |
|---|---|
| Biancia Rollins (222993) | **Address** 36123 Shady Lane  Slidell, LA 70460 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

| | |
|---|---|
| Billy Foxworth (202987) | **Address** 360 Church Avenue  Pass Christian, MS 39571 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 09-7085

| | |
|---|---|
| Billy Lewis (206818) | **Address** # 6 Furman Circle  Kenner, LA 70065 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7064

Brandi King (211094)                          **Address** 15538 Touriel Lot 69 Gulfport, MS 39503

  **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Brandice Payton (222335)                      **Address** 5479 Quail Creek Drive  Biloxi, MS 39532

  **Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co.,      **Cause No.** 10-2195
  et. al.

---

Brandy Manton (222889)                        **Address** 2918 Camelia Drive  Slidell, LA 70458

  **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 09-7085

  **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

Brenda Alvarez/Corkern (213931)               **Address** 6080 W. Quitman  Bay St. Louis, MS 39520

  **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.           **Cause No.** 09-7096

---

Brenda Hillhouse (222780)                      **Address** 743 West Hall Avenue  Slidell, LA 70460

  **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 09-7070

---

Brendin Pitts (216824)                         **Address** 43 Shore Crest Circle  Carriere, MS 39426

  **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
  al.
  **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.            **Cause No.** 10-1303

---

Bridgett Byrd (209908)                         **Address** 1409 School Ave  Pascagoula, MS 39567

  **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.               **Cause No.** 09-7109

---

Bridgette Pitts (216826)                       **Address** 43 Shorecrest Circle  Carriere, MS 39426

  **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
  al.
  **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.            **Cause No.** 10-1303

---

Bruce Robinson (213162)                        **Address** 150 Shelia Drive  Bay St. Louis, MS 39520

  **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

Burdette Carter (205106)                       **Address** 3227 Thalia St.  New Orleans, LA 70125

  **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7064

---

Byron Coleman (202931)                         **Address** 4233 Mithra St.  New Orleans, LA 70126

  **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7075

Calvin Collins (202938)                    **Address** 4800 Kendall Dr.  New Orleans, LA 70126

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Candice Payton (222336)                    **Address** 5479 Quail Creek Circle  Biloxi, MS 39532

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co.,          **Cause No.** 10-2195
et. al.

---

Carla Prescott (212191)                    **Address** 170 Hortsie Dr  Waveland, MS 39576

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

Carol Randall (216845)                    **Address** P.O. Box 821  Picayune, MS 39466

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

Carolyn Bell (206883)                    **Address** 3630 Live Oak St.  New Orleans, LA 70118

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Carrie Bennett (205845)                    **Address** 9112 Fricke Road  Bay St. Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

Casey Brown (199956)                    **Address** 2116 Bayou Rd.  St. Bernard, LA 70085

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

Cathy Diamond (205383)                    **Address** P.O. Box 436  Tangipahoa, LA 70465

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7110

---

Ceasar Smith (216937)                    **Address** 1215 Annette St. Apt A  New Orleans, LA
70116

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7101

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7099

---

Charlene Nixon (215852)                    **Address** 408 South Blank Ave.  Picayune, MS 39466

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
et. al.

Chester McKnight (201001)     **Address** 2221 N. Hullen St. #111 New Orleans, LA 70001

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Christen Rosenberg (216878)     **Address** 7138 Union Street  Bay St Louis, MS 39520

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Christine Spence (213198)     **Address** 22423 Hwy 603  Kiln, MS 39556

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.     **Cause No.** 09-7124

---

Christine Spence, as Representative of the Estate of Lawrence Spence, deceased (213200)     **Address** 22423 Hwy 603  Kiln, MS 39556

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.     **Cause No.** 09-7124

---

Christopher Craft (216420)     **Address** 1801 Hwy 11 South  Lot 57 Picayune, MS 39466

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

Christy Browder (216355)     **Address** 1801 Hwy 11 South Lot 98  Picayune, MS 39466

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

Clayton Josephs (223839)     **Address** 1251 Riviera Avenue  New Orleans, LA 70122

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Cody Moran (205138)     **Address** 5056 Lower Bay Road  Bay St. Louis, MS 39520

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7108

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 10-1287

---

Connie Cochran (212805)     **Address** 296 Indian Hill Road  Richton, MS 39476

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Connie Malone (211131)     **Address** P.O. Box 4195  Bay St. Louis, MS 39521

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

Corey Morris (200906)     **Address** 2902 Cumberland Dr.  Missouri City, TX 77459

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Curtis Westbrook (213689)      **Address** 1735 Lymon Wood Drive  Slidell, LA 70458

     **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7067

---

Daniel Armour (214729)      **Address** 61281 Slidell Ave  Slidell, LA 70460

     **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.      **Cause No.** 09-7086

     **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 09-7103

---

Darlene Holmes (208877)      **Address** P. O. Box 726  Boutte, LA 70039

     **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7067

---

Darlene Kersh (213333)      **Address** 36309 Salmen Street  Slidell, LA 70460

     **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

David Couch (211269)      **Address** 247 Phillips Road  Lucedale, MS 39452

     **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.      **Cause No.** 09-7124

---

David Lauff (222547)      **Address** 122 South Park Dr  Slidell, LA 70458

     **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

Deborah Polomsky (213894)      **Address** 544 Sweetbriar Ave.  New Whiteland, IN 46184

     **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7916

---

Debra Chaplain (221743)      **Address** 2416 Lloyds Ave  Chalmette, LA 70043

     **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7065

     **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

     **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

Deirdre Bradley (210630)      **Address** 648 Union Street  Bay St. Louis, MS 39520

     **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.      **Cause No.** 09-7109

---

Delijah Dauphin (215548)      **Address** 408 South Blank Ave.  Picayune, MS 39466

     **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7067

---

Delores Beard (213527)      **Address** 619 Brakefield St.  Slidell, LA 70458

     **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7090

---

**Derek Chaplain (221742)**                    **Address** 2416 Lloyds Ave  Chalmette, LA 70043

   **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,        **Cause No.** 09-7065
               Inc., et. al.

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7075

   **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

---

**Derrick Populus (210292)**                    **Address** 6145 7th Ave.  Pearlington, MS 39572

   **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.         **Cause No.** 09-7093
               al.

---

**Desmond Martin (215778)**                    **Address** 408 South Blanks Ave.  Picayune, MS 39466

   **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,        **Cause No.** 09-7067
               et. al.

---

**Desmond Robinson (208048)**                    **Address** 3807 Cameilla Street  Moss Point, MS 39563

   **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 10-2238

---

**Donald Saucier (203596)**                    **Address** 9280 Canal Road  Lot 73 Gulfport, MS 39503

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

**Donette Cuevas (214590)**                    **Address** 3070 Road 371  Kiln, MS 39556

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7075

---

**Donna Barnhill (205066)**                    **Address** 1344 Co. Rd. 1428  Vinemont, AL 35179

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7075

---

**Donna Collins (221974)**                    **Address** 413 Sycamore Street  Bay Saint Louis, MS 39520

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

---

**Dorothy Bernard (212737)**                    **Address** 4501 Flake Ave  New Orleans, LA 70127

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

   **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7073

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

**Dorothy Mills (209093)**                    **Address** 2911 W.R. Mills Rd  Perkinston, MS 39573

   **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.        **Cause No.** 09-7063
               al.

---

**Duc Huynh (213401)**                          **Address** 368 Cader Drive  D'iberville, MS 39540

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Earl Nettles (206769)**                       **Address** 3625 Rollins Avenue  Moss Point, MS 39563

**Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/       **Cause No.** 10-2289
Adventure Manufacturing, et. al.

---

**Eddie Netherland (213082)**                   **Address** 10489 Browns Road  Picayune, MS 39466

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et.    **Cause No.** 10-1312
al.

---

**Edna Evans (224282)**                         **Address** 5479 Quail Creek Circle  Biloxi, MS 39532

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co.,    **Cause No.** 10-2195
et. al.

---

**Elisha Dauphin (215549)**                     **Address** 408 South Blank Ave.  Picayune, MS 39466

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,  **Cause No.** 09-7067
et. al.

---

**Ellis Beard (213522)**                        **Address** 619 Brakefield  Slidell , LA 70458

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.         **Cause No.** 09-7090

---

**Eric Hillhouse (222524)**                     **Address** 743 West Hall Avenue  Slidell, LA 70460

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

**Eron Wheat (205485)**                         **Address** P.O.Box 274  Tangipahoa, LA 70465

**Case Style** Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-4717

---

**Ethel Moody (203176)**                        **Address** 429 Tea Garden  Apt. 10 Gulfport, MS 39507

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.   **Cause No.** 09-7063
al.

---

**Evelyn Garriga (207890)**                     **Address** 2003 Buena Vista Street  Pascagoula, MS
39567

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

**Evelyn Murphy (222419)**                      **Address** 13831 Urbana Dr.  Gulfport , MS 39503

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.   **Cause No.** 09-7063
al.

---

**Frances Brown (214812)**                      **Address** 2839 Lincoln Avenue  Slidell, LA 70458

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

Frances Goins (212886)      **Address** 3531 Sherlawn Drive  Pascagoula, MS 39563

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

Gary Pierre (222429)      **Address** 28332 Bell Park Road  Lacombe, LA 70445

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

George Dupree (205668)      **Address** 4952 Louisa Dr.  New Orleans, LA 70126

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7109

---

George Nelson (214191)      **Address** P.O. Box  91  Slidell, LA 70459

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Georgia Wheat-Foster (205484)      **Address** P.O. Box 274  Tangipahoa, LA 70465

**Case Style** Lester Davis, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-4717

---

Gerod Macon (205641)      **Address** P.O. Box  1292  Harvey, LA 70058

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7109

---

Gizell Malone (213662)      **Address** 58091 Malter Lane  Slidell, LA 70461

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7099

---

Glenda Lepley (220285)      **Address** 9217 Queensland Rd.  Bay St. Louis, MS 39520

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7109

---

Gloria Bridges (213675)      **Address** 2317 Cousin Street  Picayune, MS 39466

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

---

Gloria Mackey (201213)      **Address** 6125 Dauphine Street  New Orleans, LA 70122

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7096

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a Adventure Manufacturing, et. al.    **Cause No.** 09-7107

---

Graciela Carrillo (211804)      **Address** 4913 Elder Street Lot 16  Moss Point, MS 39563

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.    **Cause No.** 09-7066

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-1272

Grady Brown (212772)                    **Address**  P.O. Box  291  Kiln, MS 39556

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2234

---

Gregory Albert (200217)                 **Address**  3140 Jasper St.  Kenner, LA 70065

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7068

---

Gregory Porter (214949)                 **Address**  P.O. Box 301  Pass Christian, MS 39571

    **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7122

---

Halcyon Hurd (216595)                   **Address**  715 S Haugh Avenue Apt L96  Picayune, MS 39466

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

---

Hattie Patterson (205670)               **Address**  4230 Elba St.  New Orleans, LA 70125

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7921

---

Hazel Vaughn (221703)                   **Address**  413 Sycamore  Bay St. Louis, MS 39520

    **Case Style**  Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.          **Cause No.**  09-7066

---

Heather Moran (205139)                  **Address**  7488 Hancock Dr.  Bay St. Louis, MS 39520

    **Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.          **Cause No.**  09-7108

    **Case Style**  Rena Semien, et. al.  vs. Timberland RV Company d/b/a Adventure Manufacturing, et. al.          **Cause No.**  10-1287

---

Henrietta Barnes (209457)               **Address**  P.O. Box 236  Pearlington, MS 39572

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7101

---

Henry Goods (203011)                    **Address**  8200 Canal Road  Gulfport, MS 39503

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7063

---

Henry Johnson (205574)                  **Address**  3852 N. Timbers Court  Harvey, LA 70058

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

---

Hilda Smith (216933)                    **Address**  700 Park  New Orleans, LA 70114

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7101

    **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.**  09-7099

Irene Brown (212773)                    **Address** P.O. Box  291 Kiln, MS 39556

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

IV Moeuy (214166)                       **Address** 753 Monte Vista Drive  Biloxi, MS 39532

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.        **Cause No.** 09-7124

Jack  Berry (220034)                    **Address** 8295 Leak St.  Bay St. Louis, MS 39520

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

Jack Carter (203350)                    **Address** 3227 Thalia St.  New Orleans, LA 70125

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

James Brown (207514)                    **Address** 13550 Holton Circle  Apt 8203 Euless , TX 76040

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

James Glaude (208011)                   **Address** 3807 Cameilla Street  Moss Point, MS 39563

**Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al.        **Cause No.** 10-2280

Janet Branning-Netherland (212757)      **Address** 10489 Browns Road  Picayune, MS 39466

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.        **Cause No.** 10-1312

Jason Massey (201097)                   **Address** 1950 N. Rocheblave St.  New Orleans, LA 70119

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

Jatique Johnson (208066)                **Address** 3807 Camilla Street  Moss Point, MS 39563

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 10-2238

Javetta Reed (200795)                   **Address** 2904 N. Monterey Ct. Apt. D  Gretna, LA 70056

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-2207

Jeffery Cuevas (214591)                 **Address** 10190 Edwin Ladner Rd.  Pass Christian, MS 39571

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

Jenny Brown (208159)                    **Address** 3807 Cameilla Street  Moss Point, MS 39563

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2220

---

Jimmy Strickland (216959)      **Address** 60206 Bryan Rd.  Slidell, LA 70460

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7093

---

Joann Brown (207534)      **Address** 4009 Hamilton St.  New Orleans, LA 70118

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Johanna White (206616)      **Address** P.O.Box 617  Hahnville, LA 70057

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

John Galloway (208956)      **Address** 615 St. Francis Street  Bay St. Louis, MS 39520

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2261

---

Johnnie Bolar (216328)      **Address** 1308 Jackson Landing Road  Picayune, MS 39466

**Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.      **Cause No.** 10-2203

---

Jordan Delcuze (209086)      **Address** 11165 Texas Street B  Bay St. Louis, MS 39520

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7067

---

Joseph Oledge (206771)      **Address** 3918 Hamilton St.  New Orleans, LA 70118

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

Joseph Simms (208186)      **Address** 1002 Washington Street  Waveland, MS 39576

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

Joshua Treaudo (210757)      **Address** 9017 Dixon St.  New Orleans, LA 70118

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 10-1292

---

Joshua Young (202645)      **Address** 38263 Hwy 621  # 42 Oak Place RV Park  Gonzales, LA 70737

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

---

Judy Couch (211267)      **Address** 247 Phillips Road  Lucedale, MS 39452

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.      **Cause No.** 09-7124

| | | |
|---|---|---|
| **Judy Johnson** (223824) | **Address** 4631 Hubert Street Apt D  Moss Point, MS 39562 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| **Judy McArthur** (209555) | **Address** P.O. Box  614  Pearlington, MS 39572 | |
| **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al. | **Cause No.** 09-7109 | |

| | | |
|---|---|---|
| **Keisa Toussaint** (202354) | **Address** 7608 Mercier St.  New Orleans, LA 70128 | |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

| | | |
|---|---|---|
| **Kenisha Kelly** (223852) | **Address** P.O. Box 8478  Moss Point, MS 39563 | |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |
| **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7086 | |

| | | |
|---|---|---|
| **Kenneth Barnhill** (205067) | **Address** 22380 Road 374  Kiln, MS 39556 | |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

| | | |
|---|---|---|
| **Kenneth Gaines** (211639) | **Address** 3850 Pauger  New Orleans, LA 70122 | |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| **Kenshandra Reed** (200620) | **Address** 733 Carroll Wood Village Dr. Apt 155 Gretna, LA 70056 | |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 | |

| | | |
|---|---|---|
| **Kerry   Taylor** (200315) | **Address** 15043 Woodstone Dr. Apt. 255 Hammond, LA 70401 | |
| **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7088 | |

| | | |
|---|---|---|
| **Kevin Anderson** (211926) | **Address** 185 W. Oakville St.  Belle Chasse, LA 70037 | |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 | |
| **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 | |

| | | |
|---|---|---|
| **Kevin Maurigi** (205844) | **Address** 9112 Fricke Rd  Bay St Louis, MS 39520 | |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 | |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 | |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 | |

---

**Kimberly Truong (215182)**　　　　　**Address** 10053 Byrd Avenue  D'iberville, MS 39540

**Case Style** Latonya McMillian, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.　　**Cause No.** 09-7062

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 10-1270

---

**Kisha Barousse (213549)**　　　　　**Address** 4158 Lake Street  Bay St. Louis, MS 39520

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7063

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 10-2189

---

**Kristina Huynh (214388)**　　　　　**Address** 7190 Tunica St.   Bay St. Louis, MS 39520

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.　　**Cause No.** 09-7124

---

**Krystal Brown, as Representative of the Estate of Harold Norris, deceased (214877)**　　　　　**Address** 60474 Lakewood Street  Slidell, LA 70460

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.　　**Cause No.** 09-7109

---

**Kyle Dulcuze (206972)**　　　　　**Address** 7035 Klein Street  Bay St. Louis, MS 39520

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7067

---

**Lakevia Metcalf (220313)**　　　　　**Address** 1207 School Ave  Pascagoula, MS 39581

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7067

---

**Lanicia Farmer (202979)**　　　　　**Address** P.o. Box 1314  Wiggins, MS 39577

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7063

---

**Larry Byrd (216374)**　　　　　**Address** 10 Pin Oak Court  Picayune, MS 39466

**Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.　　**Cause No.** 10-2203

---

**Larry Lepley (220286)**　　　　　**Address** 9217 Queensland Rd.  Bay St. Louis, MS 39520

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.　　**Cause No.** 09-7109

---

**Larry Strickland (215108)**　　　　　**Address** 60206 Bryan Road  Slidell, LA 70460

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.　　**Cause No.** 09-7093

---

**Lashanda Jones (208180)**　　　　　**Address** 136 Greenview Drive  Picayune, MS 39466

**Case Style** Lashanda Jones, et. al.  vs. Alliance Homes, Inc., d/b/a Adrian Homes, et. al.　　**Cause No.** 09-7114

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 10-1270

---

**Lauren Becnel (216309)**                                **Address** 2505 Lloyds Avenue  Chalmette, LA 70043

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7092

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Leithia Christy (210469)**                                **Address** 405 Capitol Dr.  Avondale, LA 70094

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

---

**Leon Robinson (200545)**                                **Address** 3520 W. Loyola Dr.  Kenner, LA 70065

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Leslie Evans (223671)**                                **Address** 41088 Hwy 190 E  Slidell, LA 70461

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Letitia Rollins (222994)**                                **Address** 36123 Shady Ln   Slidell, LA 70460

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

**Levon Jones (211014)**                                **Address** 122 Brookter Street  Slidell, LA 70461

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7104

---

**Linda Jones (208268)**                                **Address** 136 Greenview Drive  Picayune, MS 39466

    **Case Style** Lashanda Jones, et. al.  vs. Alliance Homes, Inc., d/b/a Adrian Homes, et. al.          **Cause No.** 09-7114

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-1270

---

**Linda Nguyen (222918)**                                **Address** 4901 Corsica Place  New Orleans, LA 70129

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7110

---

**Lisa Johnson (216618)**                                **Address** 1809 King Fisher Dr  Gautier , MS 39553

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

**Lisa Smith (203621)**                                **Address** 9280 Canal Road  Lot 61 Gulfport, MS 39503

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

    **Case Style** Lisa Smith, et. al.  vs. Oak Creek Homes, Inc., et. al.          **Cause No.** 10-2188

**Loi Truong (215183)**                     **Address** 10053 Byrd Avenue  D'iberville, MS 39540

**Case Style** Latonya McMillian, et. al.  vs. American Camper        **Cause No.** 09-7062
Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

---

**Loneie Johnson (208053)**                  **Address** 3807 Cameilla Street  Moss Point, MS 39563

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Lonnie Ray (206708)**                      **Address** 11165 Texas Street  Bay St. Louis, MS 39520

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

---

**Mark Randall (216844)**                    **Address** P.O. Box  821  Picayune, MS 39466

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Mark Sandifer (202758)**                   **Address** 8300 Palmetto St.  Apt. 112 New Orleans, LA
                                             70118
**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Mark Stockman (205663)**                   **Address** 2463 Mercedes Blvd.  New Orleans, LA 70114

**Case Style** April Thomas, as Next Friend of C. T., a minor, et. al.  vs.   **Cause No.** 09-7082
Horton Homes, inc., et. al.

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

**Martell Jackson (213454)**                 **Address** 57326 Oak Ave.  Slidell, LA 70461

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Martin McArthur (209554)**                 **Address** P.O. Box  614  Pearlington, MS 39572

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.** 09-7109

---

**Mary Bui (212777)**                        **Address** 312 E Division St  Biloxi, MS 39530

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Mary Byrd (216375)**                       **Address** 10 Pin Oak Court  Picayune, MS 39466

**Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.** 10-2203

---

**Mary Martin (214197)**                     **Address** 41250 Hwy 190 E  Slidell, LA 70461

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

Mary Martinez (205728)                                 **Address** 1929 N. Miro St.  New Orleans, LA 70119

    **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7099

---

Mary Miller (211340)                                   **Address** 60047 Javery Road  Slidell, LA 70460

    **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.      **Cause No.** 09-7109

---

Mary Rich (208185)                                     **Address** 1002 Washington Street  Waveland, MS 39576

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Mary Smith (220447)                                    **Address** 9455 Hwy 11  Poplarville, MS 39470

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Melissa Lauff (222548)                                 **Address** 122 South Park Dr  Slidell, LA 70458

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Melvin Morris (206763)                                 **Address** 8734 Pear St.  New Orleans, LA 70118

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Michael Alfonso (221902)                               **Address** 2209 Guillot Drive  Saint Bernard, LA 70085

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Michael Galle (203419)                                 **Address** 4642 Virgilian St.  New Orleans, LA 70126

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Michael Thompson (221882)                              **Address** 61251 N 33rd St  Lacombe, LA 70445

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Mimia Johnson (201483)                                 **Address** 1950 Sebasterol Lane  St. Bernard, LA 70085

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

Minh Troung (213479)                                   **Address** 10053 Byrd Ave  D'iberville, MS 39540

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
                      et. al.

**Monique Berthelot (208955)**          **Address** 615 St. Francis Street  Bay St. Louis, MS 39520

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7063

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2261

---

**Monique Perkins (208214)**          **Address** 505 E. Third Street  Plymouth, NC 27962

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

**My Huynh (223795)**          **Address** 2244 Mexico Street  New Orleans, LA 70122

**Case Style** Albert Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

**Nancy  Nguyen (215352)**          **Address** 7100 Mandarin Drive  Biloxi, MS 39532

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**Natesha Jackson (223809)**          **Address** 3156 Sweet Gum Dr  Harvey, LA 70058

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-2248

---

**Nathan Mai (223945)**          **Address** 7105 Southwind Drive  Biloxi, MS 39532

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7069

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7093

---

**Nguyen Nguyen (224014)**          **Address** 2244 Mexico Street  New Orleans, LA 70122

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7101

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

**Nisheka Spencer (215082)**          **Address** P.O. Box 806  Hahnville, LA 70057

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7104

---

**O'dell Johnson (205881)**          **Address** 1625 Martin Bluff Road  # 67 Gautier, MS 39553

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7096

---

**Oanh Vu (215211)**          **Address** 7101 Oak Cove Drive  Biloxi, MS 39532

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7067

---

**Ocenetta Singleton (200507)**          **Address** 3000 Touro St.  New Orleans, LA 70122

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7093

---

Orange Smooth (215988)  **Address** 3116 Front St. Slidell, LA 70458

**Case Style** Ronique Lavigne, et. al. vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Pamela Pinnock (216819)  **Address** 4270 Pratherson Drive Loganville, GA 30052

**Case Style** Johnnie Bolar, et. al. vs. Waverlee Homes, Inc., et. al.   **Cause No.** 10-2203

---

Paul Pavolilni (224044)  **Address** 6161 Duby Lane Long Beach, MS 39560

**Case Style** Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7096

---

Paula Moses (203198)  **Address** 6364 Woodland Hwy. # 1- H New Orleans, LA 70131

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Peggy Evans (222021)  **Address** 2209 Guillot Drive Saint Bernard, LA 70085

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Peggy Morse (220328)  **Address** 9217 Queensland Road Bay St. Louis, MS 39520

**Case Style** Gerod Macon, et. al. vs. Sun Valley, Inc., et. al.   **Cause No.** 09-7109

---

Penny Mills (214149)  **Address** 6102 W. Chickasaw St. Bay St. Louis, MS 39520

**Case Style** Alberto Carrillo, et. al. vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.   **Cause No.** 09-7066

---

Percy Jackson (203081)  **Address** 15228 Lemoyne Blvd. Lot 35 Biloxi, MS 39532

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

Pierre Hartzog (222377)  **Address** 13831 Urbana Dr. Gulfport , MS 39503

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

Pringle Jordan (208178)  **Address** 12200 Old Hwy 67 Lot 87 Biloxi, MS 39532

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Quinyata Tucker (208071)  **Address** 2021 Betty Blvd. Marrero , LA 70072

**Case Style** James Glaude, et. al. vs. Cavalier Homes Inc. , et. al.   **Cause No.** 10-2280

---

Randell Donaldson (214627)  **Address** 37178 West Pinehill Slidell, LA 70460

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

Raymond Thibodeaux (213667)                    **Address** 1131 Tupelo Street  Slidell, LA 70461

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

Ricardo Dangerfield (202051)                    **Address** P.O Box 1432  Springfield, LA 70462

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,      **Cause No.** 09-7067
        et. al.

---

Richard White (205776)                    **Address** 515 3rd St.  # 4 Bay St. Louis, MS 39520

    **Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch      **Cause No.** 09-7796
        Homes), et. al.

---

Ricky Calhoun (205102)                    **Address** 7438-Hancock Dr  Bay St. Louis, MS 39520

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,      **Cause No.** 09-7065
        Inc., et. al.

    **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.      **Cause No.** 09-7108

---

Ricky Salter (213720)                    **Address** 1333 West Lawn Drive  Slidell, LA 70460

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

Robert Hutto (205211)                    **Address** 8252 Jeff Davis  Bay St. Louis, MS 39520

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

---

Rodney Bradley (211371)                    **Address** 648 Union Street  Bay St. Louis, MS 39520

    **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.      **Cause No.** 09-7109

---

Roger Giveans (209256)                    **Address** 8071 Sunflower St.  Bay St. Louis, MS 39520

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

---

Ronald Domino (211604)                    **Address** P.O. Box 24  Pearlington, MS 39572

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

Ronald Tubbs (213239)                    **Address** 4301 Donovan St.  Moss Point, MS 39563

    **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et.      **Cause No.** 10-1312
        al.

---

Ronia Trevillion (202675)                    **Address** 1309 Joe Avenue B  Pascagoula, MS 39567

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.      **Cause No.** 09-7063
        al.

---

Ronique Lavigne (203122)                    **Address** 2924 General Ogden St.  New Orleans, LA
                                            70118

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Rose Thompson (224191)                      **Address** 402 Olivari St  Waveland, MS 39576

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Ruby Johnson (205228)                       **Address** 705 Railroad St.     Hattiesburg, MS 39401

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7096

---

ruby Rollins (222995)                       **Address** 36123 Shady Lane  Slidell, LA 70460

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Rufus Cochran (212812)                      **Address** 296 Indian Hill Road  Richton, MS 39476

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Russell Lafontaine (220270)                 **Address** 6637 Lakeshore Road  Bay St Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Salina Craft (216421)                       **Address** 1801 Hwy 11 South  Lot 57 Picayune, MS
                                            39466

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
al.

---

Samuel Burton (209902)                      **Address** P.O. Box  616 Pearlington, MS 39572

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Samuel Lafayette (223877)                   **Address** 3401 South Claiborne Avenue  Apt 3  New
                                            Orleans, LA 70125

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Samuel Michel (205990)                      **Address** 5056 Lower Bay Road  Bay St. Louis, MS
                                            39520

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/    **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

Sandra Holden (205206)                      **Address** 5056 Lower Bay Road  Bay St. Louis, MS
                                            39520

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/    **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

**Sara Couch** (211268)                                   **Address** 247 Phillips Road  Lucedale, MS 39452

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.          **Cause No.** 09-7124

---

**Sarah Dill** (211078)                                   **Address** 512 FZ Goss Road  Picayune, MS 39466

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7063

---

**Sean Evans** (205404)                                   **Address** 5329 Music St.  New Orleans, LA 70122

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 10-1272

---

**Selena Necaise** (205888)                               **Address** 19061 Hwy. 53  Lot 8 Gulfport, MS 39503

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

**Shabree Page** (203549)                                 **Address** 7481 Lobouy Road  Pass Christian, MS 39571

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7122

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-1252

---

**Shacara Amar** (205053)                                 **Address** 2130 Annette Street  New Orleans , LA 70119

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Shanell Singleton** (216914)                            **Address** P.O. Box 691 Des Allemands, LA 70030

**Case Style** Shanell Singleton, et. al.  vs. Giles Family Holdings, Inc., et. al.          **Cause No.** 09-7074

---

**Shantell Hampton** (223737)                             **Address** 92 Jupiter Circle  Violet, LA 70092

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

**Shantenette Tubbs** (213240)                            **Address** 4317 Nottingham Avenue  Pascagoula, MS 39581

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.          **Cause No.** 10-1312

---

**Sheba Gaines** (211640)                                 **Address** 3850 Pauger St.  New Orleans, LA 70122

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

**Shelly Amos** (200241)                                  **Address** 4809 Miles Dr.  New Orleans, LA 70122

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.          **Cause No.** 09-7124

**Sheniqua Brown (207613)**     **Address** 5000 Wilton Dr.  New Orleans , LA 70122

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Sherry Ladner (212991)**     **Address** 21194 Lawrence Ladner Road  Kiln, MS 39556

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Shirley Winston (213511)**     **Address** 1742 Lynnwood Dr.  Slidell, LA 70460

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

**Sidney Allen (215388)**     **Address** 243 Peters Road  Poplarville, MS 39470

    **Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 10-1262

---

**Sonny Freeman (210064)**     **Address** 3208 Lampkin Rd  Moss Point , MS 39562

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

**Sonya Waller (215230)**     **Address** 60474 Lakewood Street  Slidell, LA 70460

    **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.** 09-7109

---

**Stacy Couisan (202176)**     **Address** 25687 Mc Carroll Rd.  Springfield, LA 70462

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Steven Mitchell (212315)**     **Address** 5615 Aheallo Circle  Diamond Heard , MS 39525

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

**Steven Salter (213721)**     **Address** 1333 West Lawn Drive  Slidell, LA 70460

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

**Swadrian Johnson (208052)**     **Address** 3807 Cameilla Street  Moss Point, MS 39563

    **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-2238

---

**Tanisha Banks (200152)**     **Address** P.O. Box 1331  Braithwaite, LA 70040

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 09-7084

---

Teresa Pitts (216827)                                    **Address** 43 Shore Crest Circle  Carriere, MS 39426

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
             al.
    **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 10-1303

---

Teresita Reed (200626)                                    **Address** 2904 N. Monterey Ct Apt C Gretna, LA 70056

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
             al.

---

Termaine Lewis (222407)                                    **Address** 10755 Lilinoe  Diamondhead, MS 39525

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Terrill Donaldson (214628)                                    **Address** 37178 West Pinehill  Slidell, LA 70460

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Terry Dorsey (213335)                                    **Address** 2224  Jay St.  Slidell, LA 70460

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063

---

Thomas Byrd (211084)                                    **Address** 37007 Dummy Line Road  Hickory, LA 70452

    **Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc.    **Cause No.** 10-2280
           , et. al.

---

Thomas Dill (211076)                                    **Address** 512 FZ Goss Road  Picayune, MS 39466

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
             al.

---

Thomas McArthur (209556)                                    **Address** P. O. Box  614  Pearlington, MS 39572

    **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7109

---

Thomas Thompson (211077)                                    **Address** 512 FZ Goss Road  Picayune, MS 39466

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
             al.

---

Toni Ladanne (215718)                                    **Address** 38210 Oak Street  Slidell, LA 70458

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Tre Pitts (216823)                                    **Address** 43 Shore Crest Circle  Carriere, MS 39426

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
             al.
    **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 10-1303

---

Treyna Batiste (221917)                         **Address** 61111 lohman Rd  Apt 5 Lacombe, LA 70445

    **Case Style**  Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 09-7109

---

Trinette Smith (216939)                         **Address** 1215 Annette St. # A  New Orleans, LA 70116

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7101

    **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7099

---

Trishama Mitchell (213811)                       **Address** 209 Chess Drive  Slidell, LA 70458

    **Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7065
    Inc., et. al.

---

Troy Pitts (216828)                             **Address** 43 Shore East  Carriere, MS 39426

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.** 09-7063
    al.
    **Case Style**  Toria King, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.** 10-1303

---

Tuan Huynh (214397)                             **Address** 7190 Tunica St.   Bay St. Louis, MS 39520

    **Case Style**  Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.          **Cause No.** 09-7124

---

Tyesha Johnson (208068)                         **Address** 3807 Camilla Street  Moss Point, MS 39563

    **Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-2238

---

Uyen Nguyen (224021)                            **Address** 2244 Mexico Street  New Orleans, LA 70122

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

Vasty Troung (213478)                           **Address** 10067 Byrd Ave  D'iberville, MS 39540

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
    et. al.

---

Velma Pierre (222431)                           **Address** 28332 Bell Park Road  Lacombe, LA 70445

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

Veraldine Garrison (201828)                     **Address** 209 W. St. Peter  Belle Chasse, LA 70037

    **Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084

---

Veronica Coleman (202937)                       **Address** P.o. Box 3721  Baton Rouge, LA 70821

    **Case Style**  Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et.          **Cause No.** 09-7121
    al.

| | |
|---|---|
| Vincent Polomsky (213977) | **Address** 544 Sweetbriar Ave.  New Whiteland, IN 46184 |

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

| | |
|---|---|
| Wallace Walker (202429) | **Address** 3524 W. Loyola DR.  Kenner, LA 70065 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

| | |
|---|---|
| Walter Mayer (213647) | **Address** 124 Brookter Street  Slidell, LA 70461 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

| | |
|---|---|
| Warnika Smith (216940) | **Address** 1215 Annette St. # A  New Orleans, LA 70116 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7099

| | |
|---|---|
| Warren Smith (216938) | **Address** 1215 Annette St. # A  New Orleans, LA 70116 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7099

| | |
|---|---|
| Wesly Browder (216354) | **Address** 1801 Hwy 11 South Lot 98  Picayune, MS 39466 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

| | |
|---|---|
| Wilkerson Evans (222020) | **Address** 2209 Guillot Drive  Saint Bernard, LA 70085 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

| | |
|---|---|
| William Bell (216312) | **Address** 1801 Hwy 11 #1  Picayune, MS 39466 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

| | |
|---|---|
| William Mick (221838) | **Address** 61251 N 33rd St.  Lacombe, LA 70445 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

| | |
|---|---|
| Willie Nicholson (215850) | **Address** 8093 Harrison St.  Bay St. Louis, MS 39520 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.  **Cause No.** 09-7095

Yolanda Cannon (207565)                                **Address** P.O.Box 604  Luling, LA 70070

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

Zelphia Thomas (213544)                                **Address** 2748 Lincoln Avenue  Slidell, LA 70458

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.              **Cause No.** 09-7086