**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4677 | | * | MAGISTRATE CHASEZ |
| Josetta Hardy, et. al. vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED"**</u>
<u>**PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES**</u>

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant. Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard
_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

3

## Exhibit A

995

---

**Adam Meyer (230067)**  **Address** 32 Christa Rd.  Perkinston, MS 39573

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Aerille Byrd (223555)**  **Address** P.O. Box 1165  Luling, LA 70070

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

**Alex Jr. George (201837)**  **Address** 36246 HWY 11  Buras, LA 70041

**Case Style** Patricia Buie, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-4711

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.  **Cause No.** 10-1255

---

**Alfredo Hurd, as Next Friend of K.H, a minor (216593)**  **Address** 715 S Haugh Avenue Apt L96  Picayune, MS 39466

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Alice Moody, as Next Friend of A.t, a minor (202676)**  **Address** 15228 Lemoyne Blvd Lot 35  Biloxi, MS 39532

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

---

**Alice Moody, as Next Friend of N.m, a minor (203178)**  **Address** 15228 Lemoyne Blvd Lot 35  Biloxi, MS 39532

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

---

**Alicia Swanier (225050)**  **Address** 238 Saucier Avenue  Pass Christian, MS 39571

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-1270

---

**Allison Cook (229554)**  **Address** 305 Lorraine Avenue  Pass Christian, MS 39571

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 09-7107

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 10-1291

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-1297

---

**Alonzo Artis (202823)**  **Address** 2011 Ladner Street  Waveland, MS 39576

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Alonzo Patrick (216803)**  **Address** 405 S. Blanks Avenue  Picayune, MS 39466

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Amanda Lemay (211479)**  **Address** 3321 N. Labarre rd.  Metairie, LA 70002

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Angela Hansford (226233)**  **Address** 2230 Plaza Dr.  Chalmette, LA 70043

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7109

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Angenette Grant, as Next Friend of J.B, a minor (223505)**  **Address** 4631 Hubert Street Apt D  Moss Point, MS 39563

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Annetta Brown (214809)**  **Address** 6313 Walnut St.  Moss Point, MS 39563

**Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.  **Cause No.** 09-7911

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2178

---

**Annetta Brown, as Next Friend of H.D, a minor (214611)**  **Address** 1306 Glacier Dr.  Ocean Springs, MS 39564

**Case Style** Don Watson, et. al.  vs. Oak Creek Homes, Inc., et. al.  **Cause No.** 09-7120

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2178

---

**Anthony Kendrick (224809)**  **Address** 3312 1/2 Tauger St.  New Orleans, LA 70119

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Anthony Keys (222393)**  **Address** 4603 Suffolk St  Pascagoula , MS 39581

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-1263

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-1297

**Arle Thomas** (226956)                          **Address** 1781 N. Broad St.   New Orleans , LA 70119

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

**Artie Harvey** (201643)                          **Address** 1025 Honeysuckle Tr.  Summit, MS 39666

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

---

**Asha Clements** (202287)                          **Address** P.O. Box 224  Chalmette, LA 70044

    **Case Style** Darlene Jefferson, as Next Friend of T. L., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-4712

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1280

    **Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 10-2217

    **Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-2199

---

**Barbara Ceaser Major** (224649)                          **Address** 2443 Daniel Drive  Violet, LA 70092

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7092

    **Case Style** Haven  Allison , as Next Friend of S.A, a minor, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-2226

---

**Barbara Matlock** (226546)                          **Address** 2209 W. Christie Dr.   St. Bernard, LA 70085

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

---

**Barney Johnson** (225081)                          **Address** 1549 Neal Avenue  Slidell, LA 70458

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084

---

**Bernadette Seymour** (226855)                          **Address** 283 Bohn St.   Biloxi , MS 39530

    **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 09-7109

---

**Bernell Clements (202288)**  **Address** 3207 California Ave  Kenner, LA 70065

**Case Style** Darlene Jefferson, as Next Friend of T. L., a minor, et. al.  vs.  **Cause No.** 09-4712
Fleetwood Enterprises, Inc., et. al.

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2184

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 10-2217

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.  **Cause No.** 10-2199
CMH Manufacturing, Inc., et. al.

---

**Betty Hicks (226283)**  **Address** P.O. Box 485   Millry, AL 36558

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,  **Cause No.** 09-7067
et. al.

---

**Billey Dedeaux (226021)**  **Address** 42 Orease Labner  Perkinston, MS 39573

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Binh Vu (215192)**  **Address** 306 4th St.  Biloxi, MS 39530

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Bonny Stewart (224792)**  **Address** 6512 Chisholm Drive SW  Summit, MS 39666

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Bradley Amos (224622)**  **Address** 111 5th Street  Chalmette, LA 70043

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

---

**Brandon Sibley (224134)**  **Address** 1901 Martin Bluff Road 56  Gautier, MS 39553

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,  **Cause No.** 09-7067
et. al.

---

**Brandy Necaise (213073)**  **Address** 21111 Cameron Road  Kiln, MS 39556

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-2238

---

**Brandy Necaise, as Next Friend of B.L, a minor**  **Address** 21111 Cameron Road  Kiln, MS 39556
**(212992)**

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-2238

| | | |
|---|---|---|
| Brandy Necaise, as Next Friend of C.N, a minor (213074) | **Address** | 21111 Cameron Road  Kiln, MS 39556 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2234 |
| **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 10-2238 |

| | | |
|---|---|---|
| Brandy Necaise, as Next Friend of C.N, a minor (213075) | **Address** | 21111 Cameron Road  Kiln, MS 39556 |
| **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 10-2238 |

| | | |
|---|---|---|
| Brenda Lee (213006) | **Address** | 2156 Benefit St.  New Orleans, LA 70122 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-2207 |
| **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 10-2238 |

| | | |
|---|---|---|
| Brian Pitts (212182) | **Address** | 3729 Sandy Lane # A  Harvey, LA 70058 |
| **Case Style** Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-4713 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |

| | | |
|---|---|---|
| Bridget Farve (205409) | **Address** | 18391 Runnymede Road  Pass Christian, MS 39571 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7101 |

| | | |
|---|---|---|
| Bridgette Pitts, as Next Friend of B.P, a minor (216825) | **Address** | 43 Shore Crest Circle  Carriere, MS 39426 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |
| **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** | 10-1303 |

| | | |
|---|---|---|
| Brittany Vaultz (224421) | **Address** | 305 Lorraine Ave  Pass Christian, MS 39571 |
| **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** | 09-7107 |
| **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** | 10-1291 |
| **Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** | 10-1297 |

| | | |
|---|---|---|
| Brock Caston (212789) | **Address** | 2156 Benefit Street  New Orleans, LA 70122 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-2207 |

| | | |
|---|---|---|
| Candice Body, as Next Friend of R.J, a minor (205229) | **Address** | 705 Railroad St.   Hattiesberg , MS 39401 |
| **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** | 09-7096 |

| | |
|---|---|
| Candice Body, as Next Friend of S.J, a minor (205230) | **Address** 705 Railroad St.   Hattiesberg , MS   39401 |

**Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.**  09-7096

| | |
|---|---|
| Candice Payton, as Next Friend of Z.H, a minor (222330) | **Address** 15228 Lemonye Blvd 39 Biloxi, MS 39531 |

**Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.**  10-2195

| | |
|---|---|
| Carla Riley (226784) | **Address** 24 Love Street  Lucedale, MS 39452 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7075

| | |
|---|---|
| Carolyn Hoda (224844) | **Address** 865 Washington Street  Bay Saint Louis, MS 39520 |

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7064

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7072

| | |
|---|---|
| Chelsey Arevalo (213884) | **Address** 10233 Lake Forest Drive  Ocean Springs, MS 39565 |

**Case Style**  Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.   **Cause No.**  10-1312

| | |
|---|---|
| Christina Chopin (224545) | **Address** 3913 Ford St  New Orleans, LA 70126 |

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2234

| | |
|---|---|
| Cindy Paul (224567) | **Address** 3913 Ford St  New Orleans, LA 70126 |

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2234

| | |
|---|---|
| Clade McKenzie (216731) | **Address** 1223 Kingsway Drive Apt 6  Picayune, MS 39466 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7891

| | |
|---|---|
| Clinton Ball (215400) | **Address** 1204 Roosevelt Street  Picayune, MS 39466 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7891

| | |
|---|---|
| Connie Peralta (200855) | **Address** 15565 9th Street  Coden, AL 36523 |

**Case Style**  Connie Peralta, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.**  09-7116

| | |
|---|---|
| Coug Nguyen (215844) | **Address** P.O. Box  9246  Westwego, LA 70096 |

**Case Style**  Dawn Esposito, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-4718

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7075

**Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  10-1270

| | |
|---|---|
| Crystal Schultz, as Next Friend of J.S, a minor (205439) | **Address** 7030 Lora Drive  Long Beach, MS 39560 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Cynthia Fricke (224834) | **Address** 6056 E. Issaquina  Bay St. Louis, MS 39520 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Danielle Mitchell, as Next Friend of A.C, a minor (225939) | **Address** 221 Hibiscus Street  Waveland, MS 39576 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Danny Brockington (211766) | **Address** 6194 Tate St.   Bay St. Louis, MS 39520 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Darrin Smith (226896) | **Address** 3722 Louisa St  New Orleans, LA 70126 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| David Bardwell (229365) | **Address** 1204 Mantou St.   Pascagoula , MS 39567 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Deborah Drumm (210718) | **Address** 3321 N. Lebarre Rd.  Metairie, LA 70002 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Denise Duplessis (226084) | **Address** 3316 Mumphery  Chalmette, LA 70043 |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

| | |
|---|---|
| Dianne Gordon (226184) | **Address** 2017 S River Park Dr  Violet, LA 70092 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

**Dominque Johnson (201459)**                    **Address** 2505 Daniel Dr.  Violet, LA 70092

| | | |
|---|---|---|
| **Case Style** | Darlene Jefferson, as Next Friend of T. L., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-4712 |
| **Case Style** | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** | Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |
| **Case Style** | Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |
| **Case Style** | Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2217 |
| **Case Style** | Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2199 |

**Don Watson (224255)**                    **Address** 2444 Mary Ann  Meraux, LA 70075

| | | |
|---|---|---|
| **Case Style** | Don Watson, et. al.  vs. Oak Creek Homes, Inc., et. al. | **Cause No.** 09-7120 |
| **Case Style** | Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

**Donna  Meiselbach (230060)**                    **Address** 3414 Nathan Hale  Pascagoula, MS 39581

| | | |
|---|---|---|
| **Case Style** | LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

**Dori  Lacoste (229965)**                    **Address** 600 Pasadena Ave  Metairie , LA 70001

| | | |
|---|---|---|
| **Case Style** | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

**Dorothy  Laurent (229984)**                    **Address** PO Box 1674  Lacombe, LA 70445

| | | |
|---|---|---|
| **Case Style** | Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

**Duncan Holder (207032)**                    **Address** 26073 Creek Cove  Perkinston, MS 39573

| | | |
|---|---|---|
| **Case Style** | Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

**Duy Nguyen (224006)**                    **Address** 2244 Mexico Street  New Orleans, LA 70129

| | | |
|---|---|---|
| **Case Style** | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** | Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

**Edward Goleman (201683)**                    **Address** 8109 Gulf Court Blvd.  Irvington, AL 36544

| | | |
|---|---|---|
| **Case Style** | Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7102 |

**Ellalaine Hatcher (229795)**                    **Address** 223 East North St.  Pass Christian, MS 39571

| | | |
|---|---|---|
| **Case Style** | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Erica Palmer, as Next Friend of M.P, a minor (214902) | **Address** 25743 E Sycamore st  Lacombe, LA 70445 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 |

| | |
|---|---|
| Erica Palmer, as Next Friend of M.P, a minor (214903) | **Address** 25743 E Sycamore St  Lacombe, LA 70445 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 |

| | |
|---|---|
| Erica Palmer, as Next Friend of M.R, a minor (215017) | **Address** 25743 E Sycamore st  Lacombe, LA 70445 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 |

| | |
|---|---|
| Ericka Franklin, as Next Friend of R.F, a minor (205283) | **Address** P.O. Box 1151  Greensburg, LA 70441 |
| **Case Style**  Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.**  09-7094 |

| | |
|---|---|
| Erika Stone, as Representative of the Estate of Twyla  Stone , deceased (230378) | **Address** 1310 Market Street  Pascagoula, MS 39567 |
| **Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.**  09-7119 |
| **Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-1277 |

| | |
|---|---|
| Erin  La Russa (229962) | **Address** 2313 Old Mobile Hwy  Apt 211 Pascagoula , MS 39567 |
| **Case Style**  Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.**  10-2263 |

| | |
|---|---|
| Erin  La Russa, as Next Friend of A.L, a minor (229961) | **Address** 2313 Old Mobile Hwy  Pascagoula, MS 39567 |
| **Case Style**  Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.**  10-2263 |

| | |
|---|---|
| Erin  LaRussa, as Next Friend of M.K, a minor (229949) | **Address** 2313 Old Mobile Hwy Apt 211 Pascagoula, MS 39567 |
| **Case Style**  Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.**  10-2263 |

| | |
|---|---|
| Ernest Pitts (216822) | **Address** 43 Shore Crest Circle  Carriere, MS 39426 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7063 |
| **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.**  10-1303 |

| | |
|---|---|
| Ethel Curry, as Representative of the Estate of Fredrick  Smith , deceased (230329) | **Address** 262 Midway st.  Biloxi, MS 39530 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 |

| | |
|---|---|
| Evelyn  Murphy, as Next Friend of L.J, a minor (222389) | **Address** 12080 George Street  Gulfport, MS 39503 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7063 |

| | |
|---|---|
| Evelyn  Murphy, as Next Friend of R.M, a minor (222420) | **Address**  12080 George  Gulfport, MS 39503 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7063

| | |
|---|---|
| Evelyn  Murphy, as Next Friend of T.J, a minor (222391) | **Address**  12080 George Street  Gulfport, MS 39503 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7063

| | |
|---|---|
| Evelyn Murphy, as Next Friend of J.M, a minor (222418) | **Address**  12080 George  Gulfport, MS 39503 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7063

| | |
|---|---|
| Everly Neese (211270) | **Address**  239 Gavin Churchwell Road  Lucedale, MS 39452 |

**Case Style**  Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.     **Cause No.**  09-7124

| | |
|---|---|
| Farrell Ziegler (230508) | **Address**  35080 Laurent rd  Slidell, LA 70460 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7070

| | |
|---|---|
| Gabriel Ball (222346) | **Address**  4236 Wisteria Drive  Escatawpa, MS 39563 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7063

**Case Style**  Maudean Harrison, et. al.  vs. KZRV, LP, et. al.     **Cause No.**  10-1263

**Case Style**  Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.**  10-1297

| | |
|---|---|
| George Assavedo (225761) | **Address**  1812 Deborah Dr.  St. Bernard, LA 70085 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7075

**Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.     **Cause No.**  09-7084

| | |
|---|---|
| Glen Eugene (223667) | **Address**  2209 Delta Queen  Violet, LA 70092 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7075

| | |
|---|---|
| Gloria Patrick (216804) | **Address**  405 S. Blanks Avenue  Picayune, MS 39466 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7063

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  10-1267

| | |
|---|---|
| Graciela Carrillo, as Next Friend of A.R, a minor (212218) | **Address**  4913 Elder Street Lot 16 Moss Point, MS 39562 |

**Case Style**  Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.**  09-7066

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  10-1272

---

**Graciela Carrillo, as Next Friend of L.H, a minor (212457)**  **Address** 4913 Elder St. Lot 16 Moss Point, MS 39563

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. **Cause No.** 09-7066

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 10-1272

---

**Harry Bellanger (222647)**  **Address** 4532 Feliciana Dr.  New Orleans, LA 70126

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7075

---

**Harry Brumfield (203341)**  **Address** 2800 19th Avenue  Lot 89 Gulfport, MS 39501

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 09-7063

---

**Heze Lollar (201170)**  **Address** 1409 Hwy. 90  Lot 257 Gautier, MS 39553

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al. **Cause No.** 09-7091

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1280

**Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. **Cause No.** 10-2177

---

**Hillary Moulder (211490)**  **Address** 527 Gladstone St  Waveland, MS 39576

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. **Cause No.** 09-7119

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1280

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. **Cause No.** 10-1261

---

**Hillary Moulder, as Next Friend of J.A, a minor (211491)**  **Address** 6096 E. Desoto Street  Bay St. Louis, MS 39520

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. **Cause No.** 09-7119

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1280

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. **Cause No.** 10-1261

---

**Hilliard Barnes (229369)**  **Address** 1917 30th st. Ave.   Gulfport, MS 39501

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. **Cause No.** 09-7119

---

**Huey  Phan  (230175)**  **Address** 1330 Gim Taylor Apt 57  Baton Rouge, LA 70820

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7075

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1275

---

IV Moeuy, as Next Friend of H.S, a minor (215079)     **Address** 753 Monte Vista Drive  Biloxi, MS 39532

    **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.     **Cause No.** 09-7124

---

Jacintha Williams, as Next Friend of J.W, a minor (211059)     **Address** 2214 Wellington Lane  Slidell, LA 70461

    **Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.** 10-1311

---

Jacintha Williams, as Next Friend of L.W, a minor (211058)     **Address** 2214 Wellington Lane  Slidell, LA 70461

    **Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.** 10-1311

---

Jacqueline  Chestang, as Next Friend of F.C, a minor (229531)     **Address** P.O. Box 601  Escatawpa, MS 39552

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Jacqueline Chestang (229532)     **Address** PO Box 601  Escatawpa, MS 39552

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Jamell  Butler, as Representative of the Estate of Archille Butler , deceased (225884)     **Address** 1606 Poland Ave.  New Orleans, LA 70117

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

JaneQuishia Metcalf (220312)     **Address** 3810 Jeffery Road  Moss Point, MS 39562

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

Janie Riley (200671)     **Address** P.O. Box 66  Empire, LA 70050

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

    **Case Style** Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et. al.     **Cause No.** 09-7121

---

Jared Clements (223592)     **Address** 7615 Magnolia Beach Road Apt. 13I  Denham Springs, LA 70726

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

---

Jared Lewis (223911)     **Address** P.O. Box 263  Marrero, LA 70072

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7990

---

Jatique Johnson, as Next Friend of K.J, a minor (208067)     **Address** 3807 Camilla Street  Moss Point, MS 39563

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| Jennifer Williams, as Next Friend of L.S, a minor (224135) | **Address** 1901 Martin Bluff Rd  Apt 5G Gautier, MS 39553 |
|---|---|
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |

| Jenny Brown, as Next Friend of B.B, a minor (208160) | **Address** 3807 Cameilla Street  Moss Point, MS 39563 |
|---|---|
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| Jeremy  Jenkins  (229903) | **Address** 38147 N. 3rd Ave.  Slidell, LA 70460 |
|---|---|
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| Jerry  McDaniel  (230038) | **Address** 2512 Shelby Ln  Ocean Spring, MS 39564 |
|---|---|
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| Jesse Johnson (208050) | **Address** 3807 Cameilla Street  Moss Point, MS 39563 |
|---|---|
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| Jesse Oller (200801) | **Address** 113 Othar Lee Rogers Road  Fitzegerald, GA 31750 |
|---|---|
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| Jessica Erwin (201893) | **Address** 836 Elysian Fields  New Orleans , LA 70117 |
|---|---|
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7108 |

| Joann Brockington (211767) | **Address** 6194 Tate St.  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| Joei Huynh (214387) | **Address** 7190 Tunica St. Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al. | **Cause No.** 09-7124 |

| Joei Huynh, as Next Friend of A.H, a minor (214383) | **Address** 7190 Tuninca St.  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al. | **Cause No.** 09-7124 |

| Joei Huynh, as Next Friend of T.H, a minor (214395) | **Address** 7190 Tunica St.  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al. | **Cause No.** 09-7124 |

**John  Swanier, as Next Friend of A.S, a minor (225049)**      **Address**  238 Saucier Avenue  Pass Christian, MS 39571

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  09-7085

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.**  10-1270

---

**John Chestang (229533)**      **Address**  PO Box 601  Escatawpa, MS 39552

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7064

---

**John Galloway , as Next Friend of J.G, a minor (224899)**      **Address**  615 St Francis  Bay Saint Louis, MS 39520

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.**  09-7063

    **Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2261

---

**John Galloway, as Next Friend of J.G, a minor (208957)**      **Address**  615 St. Francis Street  Bay St. Louis, MS 39520

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.**  09-7063

    **Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2261

---

**John Jackson (201587)**      **Address**  2229 Gen. Taylor St.  New Orleans, LA 70115

    **Case Style**  Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.      **Cause No.**  09-7124

---

**John Jackson (226332)**      **Address**  64 John F. Kennedy St.   Lucedale , MS 39452

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7068

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7072

---

**John Swanier (225048)**      **Address**  238 Saucier Avenue  Pass Christian, MS 39571

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  09-7085

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.**  10-1270

---

**John Young (217090)**      **Address**  P.O. Box 434 Nicholson  Picayune, MS 39463

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7921

---

**Johnnie Robinson (210223)**      **Address**  P.O. Box 183  Pearlington, MS 39572

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7890

---

**Johnny Lewis (224621)**      **Address**  527 Roy St.  Biloxi, MS 39530

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7068

**Joseph Hodges (201513)**                    **Address** 37610 Nuveo St.  Slidell, LA 70458

    **Case Style** Shanell Singleton, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.** 09-7074

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Joseph Moseley (226630)**                    **Address** 3316 Mumphery Dr.  Chalmette, LA 70043

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

---

**Josetta Hardy (224364)**                    **Address** 131 White Hall Dr  Slidell, LA 70458

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

**Joshua Barthelemy (229373)**                    **Address** 171 St. John Ln.   Phoenix, LA 70040

    **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or   **Cause No.** 09-7103
    River Birch Homes, L.L.C., et. al.

---

**Joshuary Johnson (208047)**                    **Address** 3807 Cameilla Street  Moss Point, MS 39563

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

**Judy McArthur, as Next Friend of B.T, a minor**        **Address** P.O. Box  614  Pearlington, MS 39572
**(210080)**

    **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.** 09-7109

---

**Judy Richards, as Next Friend of B.R, a minor**        **Address** 194 High Hopes Lane  Lucedale, MS 39452
**(213151)**

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
    et. al.

---

**Kaci Carver (225905)**                    **Address** 406 Old Spanish Trail  Waveland, MS 39576

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Kadee Evans-Martinez (223669)**                    **Address** 1612 Deborah Drive  Saint Bernard, LA 70085

    **Case Style** Dawn Esposito, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-4718

    **Case Style** Lillie Green, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-4758

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Karen  Singleton (230317)**                    **Address** 303 Herlihy St  Waveland, MS 39576

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Karen Artis (202910)                                **Address** 2011 Ladner Street  Waveland, MS 39576

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Kayra Jones (224823)                                **Address** 7558 Kings Port Blvd  New Orleans, LA 70128

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

Kellie Murphy, as Next Friend of J.S, a minor        **Address** P.O. Box 2525  Bay St;. Louis, MS 39520
(210944)

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.        **Cause No.** 09-7119

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.        **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2184

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co.,        **Cause No.** 10-2195
et. al.

---

Kellie Murphy, as Representative of the Estate of        **Address** P.O. Box 2525  Bay St. Louis, MS 39520
Terry Smith, deceased (211187)

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.        **Cause No.** 09-7119

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.        **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2184

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co.,        **Cause No.** 10-2195
et. al.

---

Kenisha Kelly, as Next Friend of S.M, a minor        **Address** 6831 Holley St.  Apt. #20 Moss Point, MS
(223991)                                              39563

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.        **Cause No.** 09-7086

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf        **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Kenneth Barrilleaux (221716)                        **Address** P.O. Box  30  Poplarville, MS 39470

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Kevin Clark (225926)                                **Address** 14373 Teal Cove  Gulfport, MS 39503

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

Keyuntia Duplessis (226087)                        **Address** 3316 Mumphery Dr.  Chalmette, LA 70043

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7122

---

Kiara Kemp (225043)                                **Address** 68 Phillip Court  Chalmette, LA 70043

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

---

Kien  Hoang (215346)

**Address**  7100 Mandavin Dr  Biloxi, MS 39532

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2231

---

Kimberly Glaude (208051)

**Address**  3807 Cameilla Street  Moss Point, MS 39563

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  10-2223

---

Kisha Barousse, as Next Friend of C.B, a minor (213551)

**Address**  4158 Lake Street  Bay St. Louis, MS 39520

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.**  09-7063

**Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.**  10-2189

---

Kisha Barousse, as Next Friend of T.L, a minor (213550)

**Address**  4158 Lake Street  Bay St. Louis, MS 39520

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.**  09-7063

**Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.**  10-2189

---

Kritsy Shinn, as Next Friend of C.P, a minor (224031)

**Address**  1624 Lima Dr  Gautier, MS 39553

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.**  09-7085

---

Larry & Glenda Lepley, as Next Friend of A.H, a minor (220220)

**Address**  9217 Queensland Road  Bay St. Louis, MS 39520

**Case Style**  Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.

**Cause No.**  09-7109

---

Larry Carter (221945)

**Address**  2008 Henderson Street  Waveland, MS 39576

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7921

---

Larry Carter (221949)

**Address**  2008 Henderson Street  Waveland, MS 39576

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7921

---

Larry Williams (224431)

**Address**  16285 Hudson Street  Gulfport, MS 39501

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.**  09-7067

---

Lary & Glenda Lepley, as Next Friend of D.H, a minor (220213)

**Address**  9217 Queensland Street  Bay St. Louis, MS 39520

**Case Style**  Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.

**Cause No.**  09-7109

---

Laurie  McDaniel  (230039)

**Address**  2512 Shelby Ln  Ocean Spring, MS 39564

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.**  09-7093

---

**Lavon Lollar (201172)**      **Address** 1409 Hwy. 90  Lot 57 Gautier, MS 39553

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 09-7091

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

**Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.    **Cause No.** 10-2177

---

**Leo Jones (201343)**      **Address** P.O. Box 224  Chalmatte, LA 70044

**Case Style** Darlene Jefferson, as Next Friend of T. L., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-4712

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-2217

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-2199

---

**Letitia Rufus (216883)**      **Address** 45 Lane Drive  Picayune, MS 39466

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Linda Lee (224767)**      **Address** 3913 Ford St. New Orleans, LA 70126

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Linsey Guerra (216536)**      **Address** P.O. Box 30  Poplarville, MS 39470

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Lisa Johnson, as Next Friend of J.J, a minor (216620)**      **Address** 4631 Hubert Street Apt D  Moss Point, MS 39563

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Lisa Johnson, as Next Friend of K.J, a minor (216619)**      **Address** 4631 Hubert Street Apt D  Moss Point, MS 39563

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Lisa Johnson, as Next Friend of T.J, a minor (216621)**      **Address** 4631 Hubert Street Apt D  Moss Point, MS 39563

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Lynette Rendon (200638)**      **Address** PO Box 507  Baker, LA 70714

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7907

---

Maranda Jones (224826)               **Address** 7558 Kings Port Blvd  New Orleans, LA 70128

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7068

---

Marcia Barber (202831)               **Address** 5687 Alon Dr.    Tagorgord, AL 36582

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7075

---

Mariea Stephens, as Next Friend of K.S, a minor     **Address** 2532 New Orleans Street  New Orleans, LA
(224847)                                                             70119

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.       **Cause No.** 09-7104

---

Mariea Stephens, as Next Friend of K.S, a minor     **Address** 2532 New Orleans Street  New Orleans, LA
(224848)                                                             70119

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.       **Cause No.** 09-7104

---

Mark  Meiselbach  (230061)               **Address** 3414 Nathan Hale Ave.  Pascagoula, MS 39581

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7891

---

Mary  Hawkins, as Next Friend of J.S, a minor     **Address** 1801 Hwy 11 South Lot 102  Picayune, MS
(208240)                                                             39466
**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.       **Cause No.** 09-7063
al.
**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-1267

---

Mary & Glenda Lepley, as Next Friend of J.H, a     **Address** 9217 Queensland Road  Bay St. Louis, MS
minor (220223)                                                       39520
**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.       **Cause No.** 09-7109

---

Mary Byrd, as Next Friend of A.B, a minor     **Address** 10 Pin Oak Court  Picayune, MS 39466
(216329)
**Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.       **Cause No.** 10-2203

---

Mary Byrd, as Next Friend of C.B, a minor (216377)     **Address** 10 Pin Oak Court  Picayune, MS 39466

**Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.       **Cause No.** 10-2203

---

Mary Byrd, as Next Friend of J.B, a minor (216378)     **Address** 10 Pin Oak Court  Picayune, MS 39466

**Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.       **Cause No.** 10-2203

---

Mary Byrd, as Next Friend of L.B, a minor (216376)     **Address** 10 Pin Oak Court  Picayune, MS 39466

**Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.       **Cause No.** 10-2203

---

Mary Jones (224824)                          **Address** 7558 Kings Port Blvd  New Orleans, LA 70128

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

Mary Sams (224415)                           **Address** 100 Auburn Ave. Apt. F Waveland, MS 39576

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.        **Cause No.** 09-7063
    al.

---

Mary Seals, as Next Friend of A.S, a minor        **Address** 111 Westchester Blvd. Apt. E3  Slidell, LA
(213425)                                                  70458
    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

Mary Williams-Bachemin (212023)              **Address** 4700 Ray Avenue  New Orleans, LA 70126

    **Case Style** Patricia Buie, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-4711

    **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7073

---

Melinda Jones (224825)                       **Address** 7558 Kings Port Blvd  New Orleans, LA 70128

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

Melissa Holston (209227)                     **Address** 29 Braxton Lee Road  Popularville, MS 39470

    **Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.        **Cause No.** 10-1297

---

Michael Livingston  (212369)                 **Address** 3194 Tate St.   Bay St. Louis , MS 39520

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.        **Cause No.** 09-7063
    al.

---

Michael Reed (200623)                        **Address** 7185 Greenwell St. # 30 Baton Rouge, LA
                                                       70812
    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Michelle Seymour (226856)                    **Address** 283 Bohn St.   Biloxi , MS 39530

    **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.        **Cause No.** 09-7109

---

Minh Troung, as Next Friend of J.T, a minor        **Address** 10053 Byrd Ave  D'iberville, MS 39540
(213980)
    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,        **Cause No.** 09-7067
    et. al.
    **Case Style** Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs.        **Cause No.** 10-1276
    American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

Minh Troung, as Next Friend of T.T, a minor        **Address** 10053 Byrd Ave  D'iberville, MS 39540
(213979)
    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,        **Cause No.** 09-7067
    et. al.
    **Case Style** Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs.        **Cause No.** 10-1276
    American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

Monique  Perkins , as Next Friend of D.J, a minor (208106)

**Address**  12200 Old Hwy 67  Lot 87 Biloxi, MS 39532

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2223

---

Monique  Perkins , as Next Friend of J.M, a minor (208215)

**Address**  12200 Old Hwy 67  Lot 87 Biloxi, MS 39532

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2223

---

Monique Jordan , as Next Friend of V.S, a minor (208217)

**Address**  12200 Old Hwy 67 Lot 87  Biloxi, MS 39532

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2229

---

Monique Perkins, as Next Friend of A.P, a minor (208216)

**Address**  12200 Old Hwy 67 Lot 87  Biloxi, MS 39532

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2229

---

Monique Perkins, as Next Friend of P.P, a minor (208104)

**Address**  12200 Old Hwy 67 Lot 87  Biloxi, MS 39532

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2229

---

Monique Perkins, as Next Friend of T.J, a minor (208105)

**Address**  12200 Old Hwy 67  Lot 87 Biloxi, MS 39532

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2223

---

Natalia Johnson (222390)

**Address**  12080 George  Gulfport, MS 39503

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7063

---

Natesha Jackson, as Next Friend of A.J, a minor (223799)

**Address**  3156 Sweet Gum Dr  Harvey, LA 70058

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-2248

---

Natesha Jackson, as Next Friend of A.J, a minor (223800)

**Address**  3156 Sweet Gum Dr  Harvey, LA 70058

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-2248

---

Natesha Jackson, as Next Friend of A.J, a minor (223802)

**Address**  3156 Sweet Gum Dr  Harvey, LA 70058

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-2248

---

Nikkia  Clark, as Next Friend of K.C, a minor (224819)

**Address**  3603 Garden Oaks Dr. Apt 235  New Orleans , LA 70114

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7075

---

Nikkia Clark (224818)

**Address**  3603 Garden Oaks Dr. Apt 235   New Orleans , LA 70114

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7075

| | |
|---|---|
| Nisha Hyde (205213) | **Address** 1118 Grove St.  Waveland, MS 39576 |

**Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.    **Cause No.** 09-7825

| | |
|---|---|
| Pamela Pinnock, as Next Friend of R.P, a minor (216820) | **Address** 4270 Pratherson Drive  Loganville, GA 30052 |

**Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-2203

| | |
|---|---|
| Pamela Pinnock, as Next Friend of R.P, a minor (216821) | **Address** 4270 Pratherson Drive  Loganville , GA 30052 |

**Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-2203

| | |
|---|---|
| Patricia Watson (230452) | **Address** 2308 Parsley Ave.  Pascagoula, MS 39567 |

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

| | |
|---|---|
| Paul  Tardo  (230392) | **Address** 2416 1/2 Farmsite Rd  Violet, LA 70092 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

| | |
|---|---|
| Paul  Watson (230454) | **Address** 2308 Parsley Ave.  Pascagoula, MS 39567 |

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

| | |
|---|---|
| Paul  Watson, as Next Friend of J.W, a minor (230449) | **Address** 2310 Parsley Ave.  Pascagoula, MS 39567 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

| | |
|---|---|
| Paul Pavolini, as Next Friend of S.P, a minor (224045) | **Address** 6161 Dubys Lane  Long Beach, MS 39560 |

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7096

| | |
|---|---|
| Paul Watson (230451) | **Address** 2310 Parsley Ave.  Pascagoula, MS 39567 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

| | |
|---|---|
| Phuoc Tran (222288) | **Address** 1501 Popps Ferry Rd.  #D5 Biloxi, MS 39532 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 10-1254

| | |
|---|---|
| Prentice Byrd (225889) | **Address** 6778 Kings Beach Dr. S.  Mobile, AL 36618 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

| | | |
|---|---|---|
| Quinyata Tucker, as Next Friend of Q.T, a minor (208072) | **Address** | 1917 James Drive Apt D  New Orleans, LA 70072 |
| **Case Style**  James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al. | **Cause No.**  10-2280 | |

| | | |
|---|---|---|
| Rebecca Browder (216356) | **Address** | 1801 Hwy 11 South Lot 98  Picayune, MS 39466 |
| **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7063 | |

| | | |
|---|---|---|
| Regginald Treadwell, as Representative of the Estate of Sam May, deceased (224481) | **Address** | 25 Penbrook Circle  Gulfport, MS 39503 |
| **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7067 | |

| | | |
|---|---|---|
| Renee Holder (207857) | **Address** | 26073 Creek Cove  Perkinston, MS 39573 |
| **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7122 | |

| | | |
|---|---|---|
| Renee Holder, as Next Friend of C.H, a minor (207921) | **Address** | 26073 Creek Cove  Perkinston, MS 39573 |
| **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7122 | |

| | | |
|---|---|---|
| Renee Holder, as Next Friend of N.H, a minor (207922) | **Address** | 26073 Creek Cove  Perkinston, MS 39573 |
| **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7122 | |

| | | |
|---|---|---|
| Renee Holder, as Next Friend of O.L, a minor (207858) | **Address** | 26073 Creek Cove  Perkinston, MS 39573 |
| **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7122 | |

| | | |
|---|---|---|
| Richard Arevalo (213897) | **Address** | 10233 Lake Forest Drive  Ocean Springs, MS 39565 |
| **Case Style**  Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al. | **Cause No.**  10-1312 | |

| | | |
|---|---|---|
| Richard Brown (225865) | **Address** | 2402 Licciardi Lane  Violet, LA 70092 |
| **Case Style**  Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al. | **Cause No.**  10-1312 | |

| | | |
|---|---|---|
| Richard Gabbidon (229501) | **Address** | 349 Morton Ave.  Pass Christian, MS 39571 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Robert Jackson (212489) | **Address** | 6194 Tate St.  Bay St. Louis , MS 39520 |
| **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7063 | |

| | | |
|---|---|---|
| Roosevelt Lafayette (223876) | **Address** | 3401 South Clairborne Avenue Apt 3  New Orleans, LA 70125 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | |
|---|---|
| Ruby Johnson, as Next Friend of D.W, a minor (205486) | **Address** 705 W. Railroad St. Hattiesburg, MS 39401 |
| **Case Style** Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |
| Ruby Johnson, as Next Friend of E.J, a minor (205218) | **Address** 705 W. Railroad St. Hattiesburg, MS 39401 |
| **Case Style** Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |
| Ruby Johnson, as Next Friend of M.J, a minor (205223) | **Address** 705 W. Railroad St. Hattiesburg, MS 39401 |
| **Case Style** Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |
| Ruby Johnson, as Next Friend of N.J, a minor (205225) | **Address** 705 W. Railroad St. Hattiesburg, MS 39401 |
| **Case Style** Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |
| Sandra Hubbard, as Next Friend of L.C, a minor (224854) | **Address** 3148 N. Rocheblave New Orleans, LA 70117 |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| Sarah Dill , as Next Friend of T.D, a minor (211079) | **Address** 512 FZ Goss Road Picayune, MS 39466 |
| **Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| Satin Rehm (226776) | **Address** 1820-B Richards Lane St. Bernard, LA 70085 |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| Scott Lee (224568) | **Address** 3913 Ford St New Orleans, LA 70126 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |
| Scott Necaise (213077) | **Address** 21111 Cameron Road Kiln, MS 39556 |
| **Case Style** Charles Burns, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 10-2238 |
| Shabree Page, as Next Friend of T.J, a minor (203486) | **Address** 7481 Lobouy Road Pass Christian, MS 39571 |
| **Case Style** Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |
| **Case Style** Goldie Cross, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 |
| Shabree Page, as Next Friend of T.J, a minor (203487) | **Address** 7481 Lobouy Road Pass Christian, MS 39571 |
| **Case Style** Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |
| **Case Style** Goldie Cross, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 |

---

Shannon  Keys, as Next Friend of A.K, a minor (222394)  **Address** 4603 Suffolk St  Pascagoula , MS 39581

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

    **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-1263

    **Case Style** Antoinette Brown, et. al. vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-1297

---

Shannon  Keys, as Next Friend of M.K, a minor (222395)  **Address** 4236 Wisteria Drive  Escatawpa, MS 39563

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

    **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-1263

    **Case Style** Antoinette Brown, et. al. vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-1297

---

Shannon Keys (222396)  **Address** 4603 Suffolk St  Pascagoula, MS 39581

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

    **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-1263

    **Case Style** Antoinette Brown, et. al. vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-1297

---

Shannon Keys, as Next Friend of S.K, a minor (222397)  **Address** 4603 Suffolk  Pascagoula, MS 39581

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

    **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-1263

    **Case Style** Antoinette Brown, et. al. vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-1297

---

Shannon Oller (200802)  **Address** 113 Othar Lee Rogers Rd.  Fitzgerald, GA 31750

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

Shantenette Tubbs, as Next Friend of A.T, a minor (213237)  **Address** 4317 Nottingham Avenue  Pascagoula, MS 39581

    **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.  **Cause No.** 10-1312

---

Shantenette Tubbs, as Next Friend of C.T, a minor (213238)  **Address** 4317 Nottingham Avenue  Pascagoula, MS 39581

    **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.  **Cause No.** 10-1312

---

Shatara Tims (224468)  **Address** 16285 Hudson Street  Biloxi, MS 39532

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

| Sheena Brimage, as Next Friend of J.P, a minor (222570) | **Address** 675 Bradford Apt. B  Biloxi, MS 39530 |
|---|---|
| **Case Style** Reginald Williams , et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 10-2195 |

| Sheena Brimage (222469) | **Address** 675 Bradford Apt B  Biloxi, MS 39530 |
|---|---|
| **Case Style** Reginald Williams , et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 10-2195 |

| Shelly Carter (221950) | **Address** 2008 Henderson Street  Waveland, MS 39576 |
|---|---|
| **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| Sherri Metzger (212305) | **Address** 303 Victoria Street  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| Steve Poyadou (226733) | **Address** 4193 Catalina  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |
| **Case Style** George Jones, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 |

| Steven Metzger (212655) | **Address** 303 Victoria Street  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| Susan Arevalo (214728) | **Address** 10233 Lake Forest Drive  Ocean Springs, MS 39565 |
|---|---|
| **Case Style** Richard Brown, et. al. vs. Northwood Manufacturing Inc., et. al. | **Cause No.** 10-1312 |

| Susan Shaw (226863) | **Address** 23120 Blackwell Rd  Saucier, MS 39574 |
|---|---|
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| Susan Shaw, as Next Friend of C.D, a minor (226074) | **Address** 23120 Blackwell Rd.  Saucier, MS 39574 |
|---|---|
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| Susan Shaw, as Next Friend of L.D, a minor (226075) | **Address** 23120 Blackwell Rd.  Saucier, MS 39574 |
|---|---|
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| Susie Johnson McKensie (216626) | **Address** 1223 Kingsway Drive  Picayune, MS 39466 |
|---|---|
| **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Tally Bilbo (224836) | **Address** 6056 E. Issaquina Street  Bay St. Louis, MS 39520 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 |

| | |
|---|---|
| Tamiko Bloomingberg, as Next Friend of T.B, a minor (224897) | **Address** 15771 South Fork Dr  Gulfport, MS 39501 |
| **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7067 |

| | |
|---|---|
| Taquisha Lewis, as Next Friend of A.L, a minor (223903) | **Address** 3016 Lakewood Dr.   Violet , LA 70092 |
| **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.**  09-7990 |

| | |
|---|---|
| Taquisha Lewis, as Next Friend of D.L, a minor (223906) | **Address** P.O. Box 263  Violet, LA 70092 |
| **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.**  09-7990 |

| | |
|---|---|
| Taquisha Lewis, as Next Friend of J.D, a minor (223910) | **Address** P.O. Box 263  Violet, LA 70092 |
| **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.**  09-7990 |

| | |
|---|---|
| Taquisha Lewis, as Next Friend of J.D, a minor (223913) | **Address** P.O. Box 263  Violet, LA 70092 |
| **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.**  09-7990 |

| | |
|---|---|
| Taquisha Lewis, as Next Friend of J.L, a minor (223912) | **Address** P.O. Box 263  Violet, LA 70092 |
| **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.**  09-7990 |

| | |
|---|---|
| Thais Mayfield (224806) | **Address** P.O. Box 496  Belle Chasse, LA 70037 |
| **Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | **Cause No.**  09-7084 |

| | |
|---|---|
| Theodore Breaux (225005) | **Address** 303 Oak Park Dr  Pass Christian, MS 39571 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 |

| | |
|---|---|
| Theodore Breaux, as Next Friend of J.B, a minor (225007) | **Address** 303 Oak Park Dr  Pass Christian, MS 39571 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 |

| | |
|---|---|
| Tien Tran (215161) | **Address** 286 Holly St.  Biloxi, MS 39530 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7792 |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 |

---

**Tiffany  Johnson (229923)**                    **Address** 16054 Lorraine Cr.  Biloxi, MS 39532

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.** 09-7083

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.                    **Cause No.** 09-7085

    **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.                    **Cause No.** 10-2178

---

**Timothy Mitchell (207719)**                    **Address** 49 A Mike Lumpkin Road  Carriere, MS 39426

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.                    **Cause No.** 09-7792

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.                    **Cause No.** 10-1268

---

**Tionna Tennyson, as Next Friend of J.T, a minor (224768)**                    **Address** 3904 Ford St.  New Orleans, LA 70125

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 10-2234

---

**Tionna Tennyson, as Next Friend of J.T, a minor (224769)**                    **Address** 3904 Ford St  New Orleans, LA 70125

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 10-2234

---

**Tionna Tennyson, as Next Friend of J.T, a minor (224770)**                    **Address** 3904 Ford St.  New Orleans, LA 70125

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 10-2234

---

**Tony Troung (213978)**                    **Address** 10053 Byrd Ave  D'iberville, MS 39540

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.                    **Cause No.** 09-7067

    **Case Style** Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,                    **Cause No.** 10-1276

---

**Tonya Alexander (216270)**                    **Address** P.O. Box  434  Nicholson, MS 39463

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                    **Cause No.** 09-7921

---

**Toria King (201401)**                    **Address** 1206 13th street  Pascagoula, MS 39567

    **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.                    **Cause No.** 10-1303

---

**Toria King, as Next Friend of O.P, a minor (200726)**                    **Address** 3400 Macphelah Rd  Moss Point, MS 39553

    **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.                    **Cause No.** 10-1303

---

**Toria King, as Next Friend of O.P, a minor (200728)**                    **Address** 3400 MacPhela Rd  Moss Point, MS 39563

    **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.                    **Cause No.** 10-1303

| | |
|---|---|
| Toria King, as Next Friend of O.P, a minor (200729) | **Address** 1310 Market Street Apt C-7  Pascagoula, MS 39567 |
| **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 10-1303 |

| | |
|---|---|
| Toria King, as Next Friend of O.P, a minor (200730) | **Address** 1310 Market Street Apt C-7  Pascagoula, MS 39567 |
| **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 10-1303 |

| | |
|---|---|
| Tracy Shaw (226865) | **Address** 23120 Blackwell Rd.  Saucier , MS 39574 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| Trenese George (201838) | **Address** 36246 HWY 11  Baker, LA 70041 |
| **Case Style** Patricia Buie, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-4711 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.** 10-1255 |

| | |
|---|---|
| Troy Mitchell (213068) | **Address** 2156 Benefit St.  Slidell, LA 70122 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Tyesha Johnson, as Next Friend of B.J, a minor (208070) | **Address** 3807 Camilla Street  Moss Point, MS 39563 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Tyesha Johnson, as Next Friend of M.J, a minor (208069) | **Address** 3807 Camilla Street  Moss Point, MS 39563 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Tyqwuan Jackson (226339) | **Address** 3402 Sumedinger Street   Pascogoula, MS 39581 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Velma Smooth (215989) | **Address** 3116 Front St.  Slidell, LA 70458 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Vernon Hampton (226231) | **Address** 5641 St. Matthew Circle  Violet, LA 70092 |
| **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7087 |

| | |
|---|---|
| Virgil Robinson (210227) | **Address** 2200 Dinsmore Dr. Apt 210  Lexington, KY 40502 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

---

Walter Jones (224827)                          **Address**  7558 Kings Port Blvd  New Orleans, LA 70128

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7068

---

Wayne Hood, as Next Friend of J.H, a minor        **Address**  3608 Onita Rd  Gautier, MS 39553
(229846)

    **Case Style**  Mark Stockman, et. al. vs. Jayco, Inc., et. al.        **Cause No.**  09-7083

    **Case Style**  Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1266

    **Case Style**  Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  10-2178

---

Wayne Hood, as Next Friend of J.H, a minor        **Address**  3608 Onita Rd  Gautier, MS 39553
(229847)

    **Case Style**  Mark Stockman, et. al. vs. Jayco, Inc., et. al.        **Cause No.**  09-7083

    **Case Style**  Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1266

    **Case Style**  Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  10-2178

---

William Farmer, as Next Friend of D.F, a minor        **Address**  25009 Turps Dr.  Lucedale, MS 39452
(213432)

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7064

---

Willie Burrage (229489)                          **Address**  2816 Eden St. Apt 315  Pascagoula , MS 39581

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7070

---

Willis Stevenson (215093)                          **Address**  1306 Glacier Dr.  Ocean Springs, MS 39564

    **Case Style**  Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al.        **Cause No.**  09-7094

    **Case Style**  Don Watson, et. al.  vs. Oak Creek Homes, Inc., et. al.        **Cause No.**  09-7120

    **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.**  09-7122