**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-4677** | | * | **MAGISTRATE CHASEZ** |
| **Josetta Hardy, et. al.  vs. Gulf Stream** | | * | |
| **Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Adam  Meyer (230067)                          **Address**  32 Christa Rd.  Perkinston, MS 39573

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7891

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.**  10-1307

---

Aerille Byrd (223555)                          **Address**  P.O. Box 1165  Luling, LA 70070

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7064

---

Alex Jr. George (201837)                          **Address**  36246 HWY 11  Buras, LA 70041

**Case Style**  Patricia Buie, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-4711

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7921

**Case Style**  Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.        **Cause No.**  10-1255

---

Alfredo Hurd, as Next Friend of K.H, a minor       **Address**  715 S Haugh Avenue Apt L96  Picayune, MS
(216593)                                                   39466

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7075

---

Alice Moody, as Next Friend of A.t, a minor       **Address**  15228 Lemoyne Blvd Lot 35  Biloxi, MS 39532
(202676)

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.        **Cause No.**  09-7063
al.

---

Alice Moody, as Next Friend of N.m, a minor       **Address**  15228 Lemoyne Blvd Lot 35  Biloxi, MS 39532
(203178)

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.        **Cause No.**  09-7063
al.

---

Alicia Swanier (225050)                          **Address**  238 Saucier Avenue  Pass Christian, MS 39571

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  09-7085

**Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.**  10-1270

---

Allison Cook (229554)                          **Address**  305 Lorraine Avenue  Pass Christian, MS
                                                   39571

**Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/        **Cause No.**  09-7107
Adventure Manufacturing, et. al.

**Case Style**  Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.        **Cause No.**  10-1291
Starcraft RV, Inc., et. al.

**Case Style**  Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.        **Cause No.**  10-1297

---

Alonzo Artis (202823)                          **Address**  2011 Ladner Street  Waveland, MS 39576

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

**Alonzo Patrick (216803)**  **Address** 405 S. Blanks Avenue  Picayune, MS 39466

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Amanda Lemay (211479)**  **Address** 3321 N. Labarre rd.  Metairie, LA 70002

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Angela Hansford (226233)**  **Address** 2230 Plaza Dr.   Chalmette, LA 70043

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7109

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Angenette Grant, as Next Friend of J.B, a minor (223505)**  **Address** 4631 Hubert Street Apt D  Moss Point, MS 39563

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Annetta Brown (214809)**  **Address** 6313 Walnut St.  Moss Point, MS 39563

**Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.  **Cause No.** 09-7911

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2178

---

**Annetta Brown, as Next Friend of H.D, a minor (214611)**  **Address** 1306 Glacier Dr.  Ocean Springs, MS 39564

**Case Style** Don Watson, et. al.  vs. Oak Creek Homes, Inc., et. al.  **Cause No.** 09-7120

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2178

---

**Anthony Kendrick (224809)**  **Address** 3312 1/2 Tauger St.  New Orleans, LA 70119

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Anthony Keys (222393)**  **Address** 4603 Suffolk St   Pascagoula , MS 39581

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-1263

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-1297

---

**Arle Thomas (226956)**                    **Address** 1781 N. Broad St.  New Orleans , LA 70119

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

**Artie  Harvey (201643)**                   **Address** 1025 Honeysuckle Tr.  Summit, MS 39666

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

**Asha Clements (202287)**                   **Address** P.O. Box 224  Chalmette, LA 70044

    **Case Style** Darlene Jefferson, as Next Friend of T. L., a minor, et. al.  vs.      **Cause No.** 09-4712
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf      **Cause No.** 10-1280
    Stream Coach, Inc., et. al.

    **Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 10-2217

    **Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.      **Cause No.** 10-2199
    CMH Manufacturing, Inc., et. al.

---

**Barbara Ceaser Major (224649)**              **Address** 2443 Daniel Drive  Violet, LA 70092

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7092

    **Case Style** Haven  Allison , as Next Friend of S.A, a minor, et. al.  vs.      **Cause No.** 10-2226
    Patriot Homes, Inc., et. al.

---

**Barbara Matlock (226546)**                  **Address** 2209 W. Christie Dr.  St. Bernard, LA 70085

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

**Barney Johnson (225081)**                   **Address** 1549 Neal Avenue  Slidell, LA 70458

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.      **Cause No.** 09-7084

---

**Bernadette Seymour (226855)**               **Address** 283 Bohn St.  Biloxi , MS 39530

    **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.      **Cause No.** 09-7109

**Bernell Clements (202288)**                    **Address** 3207 California Ave  Kenner, LA 70065

**Case Style** Darlene Jefferson, as Next Friend of T. L., a minor, et. al.  vs.     **Cause No.** 09-4712
Fleetwood Enterprises, Inc., et. al.

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2217

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.     **Cause No.** 10-2199
CMH Manufacturing, Inc., et. al.

**Betty Hicks (226283)**                    **Address** P.O. Box 485   Millry, AL 36558

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
et. al.

**Billey Dedeaux (226021)**                    **Address** 42 Orease Labner  Perkinston, MS 39573

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

**Binh Vu (215192)**                    **Address** 306 4th St.  Biloxi, MS 39530

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

**Bonny Stewart (224792)**                    **Address** 6512 Chisholm Drive SW  Summit, MS 39666

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

**Bradley Amos (224622)**                    **Address** 111 5th Street  Chalmette, LA 70043

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

**Brandon Sibley (224134)**                    **Address** 1901 Martin Bluff Road 56  Gautier, MS 39553

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
et. al.

**Brandy Necaise (213073)**                    **Address** 21111 Cameron Road  Kiln, MS 39556

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-2238

**Brandy Necaise, as Next Friend of B.L, a minor**                    **Address** 21111 Cameron Road  Kiln, MS 39556
**(212992)**

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-2238

| | | |
|---|---|---|
| **Brandy Necaise, as Next Friend of C.N, a minor (213074)** | **Address** | 21111 Cameron Road  Kiln, MS 39556 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |
| **Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-2238 | |

| | | |
|---|---|---|
| **Brandy Necaise, as Next Friend of C.N, a minor (213075)** | **Address** | 21111  Cameron Road  Kiln, MS 39556 |
| **Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-2238 | |

| | | |
|---|---|---|
| **Brenda Lee (213006)** | **Address** | 2156 Benefit St.  New Orleans, LA 70122 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 | |
| **Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-2238 | |

| | | |
|---|---|---|
| **Brian Pitts (212182)** | **Address** | 3729 Sandy Lane # A  Harvey, LA 70058 |
| **Case Style**  Ruth Strickland, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-4713 | |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |

| | | |
|---|---|---|
| **Bridget Farve (205409)** | **Address** | 18391 Runnymede Road  Pass Christian, MS 39571 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| **Bridgette Pitts, as Next Friend of B.P, a minor (216825)** | **Address** | 43 Shore Crest Circle  Carriere, MS 39426 |
| **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7063 | |
| **Case Style**  Toria King, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.**  10-1303 | |

| | | |
|---|---|---|
| **Brittany Vaultz (224421)** | **Address** | 305 Lorraine Ave  Pass Christian, MS 39571 |
| **Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.**  09-7107 | |
| **Case Style**  Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  10-1291 | |
| **Case Style**  Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  10-1297 | |

| | | |
|---|---|---|
| **Brock Caston (212789)** | **Address** | 2156 Benefit Street  New Orleans, LA 70122 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 | |

| | | |
|---|---|---|
| **Candice Body, as Next Friend of R.J, a minor (205229)** | **Address** | 705 Railroad St.   Hattiesberg , MS 39401 |
| **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7096 | |

| | |
|---|---|
| **Candice Body, as Next Friend of S.J, a minor (205230)** | **Address** 705 Railroad St.   Hattiesberg , MS  39401 |
| **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |

| | |
|---|---|
| **Candice Payton, as Next Friend of Z.H, a minor (222330)** | **Address** 15228 Lemonye Blvd 39 Biloxi, MS 39531 |
| **Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 10-2195 |

| | |
|---|---|
| **Carla Riley (226784)** | **Address** 24 Love Street  Lucedale, MS 39452 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| **Carolyn Hoda (224844)** | **Address** 865 Washington Street  Bay Saint Louis, MS 39520 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| **Chelsey Arevalo (213884)** | **Address** 10233 Lake Forest Drive  Ocean Springs, MS 39565 |
| **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al. | **Cause No.** 10-1312 |

| | |
|---|---|
| **Christina Chopin (224545)** | **Address** 3913 Ford St  New Orleans, LA 70126 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| **Cindy Paul (224567)** | **Address** 3913 Ford St  New Orleans, LA 70126 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| **Clade McKenzie (216731)** | **Address** 1223 Kingsway Drive Apt 6  Picayune, MS 39466 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| **Clinton Ball (215400)** | **Address** 1204 Roosevelt Street  Picayune, MS 39466 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| **Connie Peralta (200855)** | **Address** 15565 9th Street  Coden, AL 36523 |
| **Case Style** Connie Peralta, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7116 |

| | |
|---|---|
| **Coug Nguyen (215844)** | **Address** P.O. Box  9246  Westwego, LA 70096 |
| **Case Style** Dawn Esposito, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-4718 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-1270 |

| | |
|---|---|
| Crystal Schultz, as Next Friend of J.S, a minor (205439) | **Address** 7030 Lora Drive  Long Beach, MS 39560 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Cynthia Fricke (224834) | **Address** 6056 E. Issaquina  Bay St. Louis, MS 39520 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Danielle Mitchell, as Next Friend of A.C, a minor (225939) | **Address** 221 Hibiscus Street  Waveland, MS 39576 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Danny Brockington (211766) | **Address** 6194 Tate St.   Bay St. Louis, MS 39520 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Darrin Smith (226896) | **Address** 3722 Louisa St  New Orleans, LA 70126 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| David Bardwell (229365) | **Address** 1204 Mantou St.   Pascagoula , MS 39567 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Deborah Drumm (210718) | **Address** 3321 N. Lebarre Rd.  Metairie, LA 70002 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Denise Duplessis (226084) | **Address** 3316 Mumphery  Chalmette, LA 70043 |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

| | |
|---|---|
| Dianne Gordon (226184) | **Address** 2017 S River Park Dr  Violet, LA 70092 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

**Dominque Johnson (201459)**     **Address** 2505 Daniel Dr.  Violet, LA 70092

**Case Style** Darlene Jefferson, as Next Friend of T. L., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-4712

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2217

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2199

**Don Watson (224255)**     **Address** 2444 Mary Ann  Meraux, LA 70075

**Case Style** Don Watson, et. al.  vs. Oak Creek Homes, Inc., et. al.     **Cause No.** 09-7120

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

**Donna  Meiselbach  (230060)**     **Address** 3414 Nathan Hale  Pascagoula, MS 39581

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Dori  Lacoste  (229965)**     **Address** 600 Pasadena Ave  Metairie , LA 70001

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

**Dorothy  Laurent  (229984)**     **Address** PO Box 1674  Lacombe, LA 70445

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

**Duncan Holder (207032)**     **Address** 26073 Creek Cove  Perkinston, MS 39573

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

**Duy Nguyen (224006)**     **Address** 2244 Mexico Street  New Orleans, LA 70129

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

**Edward Goleman (201683)**     **Address** 8109 Gulf Court Blvd.  Irvington, AL 36544

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

**Ellalaine Hatcher (229795)**     **Address** 223 East North St.  Pass Christian, MS 39571

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

| | | |
|---|---|---|
| Erica Palmer, as Next Friend of M.P, a minor (214902) | **Address** 25743 E Sycamore st Lacombe, LA 70445 | |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

| | |
|---|---|
| Erica Palmer, as Next Friend of M.P, a minor (214903) | **Address** 25743 E Sycamore St Lacombe, LA 70445 |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Erica Palmer, as Next Friend of M.R, a minor (215017) | **Address** 25743 E Sycamore st Lacombe, LA 70445 |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Ericka Franklin, as Next Friend of R.F, a minor (205283) | **Address** P.O. Box 1151 Greensburg, LA 70441 |
| **Case Style** Willis Stevenson, et. al. vs. Palm Harbor Homes, Inc., et. al. | **Cause No.** 09-7094 |

| | |
|---|---|
| Erika Stone, as Representative of the Estate of Twyla Stone , deceased (230378) | **Address** 1310 Market Street Pascagoula, MS 39567 |
| **Case Style** Hilliard Barnes, et. al. vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7119 |
| **Case Style** Jessie Thomas, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 |

| | |
|---|---|
| Erin La Russa (229962) | **Address** 2313 Old Mobile Hwy Apt 211 Pascagoula , MS 39567 |
| **Case Style** Dominica Jones, et. al. vs. Liberty Homes Inc., et. al. | **Cause No.** 10-2263 |

| | |
|---|---|
| Erin La Russa, as Next Friend of A.L, a minor (229961) | **Address** 2313 Old Mobile Hwy Pascagoula, MS 39567 |
| **Case Style** Dominica Jones, et. al. vs. Liberty Homes Inc., et. al. | **Cause No.** 10-2263 |

| | |
|---|---|
| Erin LaRussa, as Next Friend of M.K, a minor (229949) | **Address** 2313 Old Mobile Hwy Apt 211 Pascagoula, MS 39567 |
| **Case Style** Dominica Jones, et. al. vs. Liberty Homes Inc., et. al. | **Cause No.** 10-2263 |

| | |
|---|---|
| Ernest Pitts (216822) | **Address** 43 Shore Crest Circle Carriere, MS 39426 |
| **Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| **Case Style** Toria King, et. al. vs. Homes of Merit, Inc., et. al. | **Cause No.** 10-1303 |

| | |
|---|---|
| Ethel Curry, as Representative of the Estate of Fredrick Smith , deceased (230329) | **Address** 262 Midway st. Biloxi, MS 39530 |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Evelyn Murphy, as Next Friend of L.J, a minor (222389) | **Address** 12080 George Street Gulfport, MS 39503 |
| **Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | | |
|---|---|---|
| Evelyn  Murphy, as Next Friend of R.M, a minor (222420) | **Address** | 12080 George  Gulfport, MS 39503 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |

| | | |
|---|---|---|
| Evelyn  Murphy, as Next Friend of T.J, a minor (222391) | **Address** | 12080 George Street  Gulfport, MS 39503 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |

| | | |
|---|---|---|
| Evelyn Murphy, as Next Friend of J.M, a minor (222418) | **Address** | 12080 George  Gulfport, MS 39503 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |

| | | |
|---|---|---|
| Everly Neese (211270) | **Address** | 239 Gavin Churchwell Road  Lucedale, MS 39452 |
| **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al. | **Cause No.** | 09-7124 |

| | | |
|---|---|---|
| Farrell Ziegler (230508) | **Address** | 35080 Laurent rd  Slidell, LA 70460 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7070 |

| | | |
|---|---|---|
| Gabriel Ball (222346) | **Address** | 4236 Wisteria Drive  Escatawpa, MS 39563 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |
| **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al. | **Cause No.** | 10-1263 |
| **Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** | 10-1297 |

| | | |
|---|---|---|
| George Assavedo (225761) | **Address** | 1812 Deborah Dr.  St. Bernard, LA 70085 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7075 |
| **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** | 09-7084 |

| | | |
|---|---|---|
| Glen Eugene (223667) | **Address** | 2209 Delta Queen  Violet, LA 70092 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7075 |

| | | |
|---|---|---|
| Gloria Patrick (216804) | **Address** | 405 S. Blanks Avenue  Picayune, MS 39466 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-1267 |

| | | |
|---|---|---|
| Graciela Carrillo, as Next Friend of A.R, a minor (212218) | **Address** | 4913 Elder Street Lot 16 Moss Point, MS 39562 |
| **Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** | 09-7066 |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 10-1272 |

---

**Graciela Carrillo, as Next Friend of L.H, a minor (212457)**   **Address** 4913 Elder St. Lot 16 Moss Point, MS 39563

**Case Style** Alberto Carrillo, et. al. vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.   **Cause No.** 09-7066

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al. vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-1272

---

**Harry Bellanger (222647)**   **Address** 4532 Feliciana Dr. New Orleans, LA 70126

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Harry Brumfield (203341)**   **Address** 2800 19th Avenue Lot 89 Gulfport, MS 39501

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

**Heze Lollar (201170)**   **Address** 1409 Hwy. 90 Lot 257 Gautier, MS 39553

**Case Style** Heze Lollar, et. al. vs. Liberty Homes Inc., et. al.   **Cause No.** 09-7091

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

**Case Style** Ashley Pierce, et. al. vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.   **Cause No.** 10-2177

---

**Hillary Moulder (211490)**   **Address** 527 Gladstone St Waveland, MS 39576

**Case Style** Hilliard Barnes, et. al. vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7119

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al. vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

**Hillary Moulder, as Next Friend of J.A, a minor (211491)**   **Address** 6096 E. Desoto Street Bay St. Louis, MS 39520

**Case Style** Hilliard Barnes, et. al. vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7119

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al. vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

**Hilliard Barnes (229369)**   **Address** 1917 30th st. Ave. Gulfport, MS 39501

**Case Style** Hilliard Barnes, et. al. vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7119

---

**Huey Phan (230175)**   **Address** 1330 Gim Taylor Apt 57 Baton Rouge, LA 70820

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

IV Moeuy, as Next Friend of H.S, a minor (215079)     **Address** 753 Monte Vista Drive  Biloxi, MS 39532

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.     **Cause No.** 09-7124

---

Jacintha Williams, as Next Friend of J.W, a minor (211059)     **Address** 2214 Wellington Lane  Slidell, LA 70461

**Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.** 10-1311

---

Jacintha Williams, as Next Friend of L.W, a minor (211058)     **Address** 2214 Wellington Lane  Slidell, LA 70461

**Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.** 10-1311

---

Jacqueline  Chestang, as Next Friend of F.C, a minor (229531)     **Address** P.O. Box 601  Escatawpa, MS 39552

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Jacqueline Chestang (229532)     **Address** PO Box 601  Escatawpa, MS 39552

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Jamell  Butler, as Representative of the Estate of Archille Butler , deceased (225884)     **Address** 1606 Poland Ave.  New Orleans, LA 70117

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

JaneQuishia Metcalf (220312)     **Address** 3810 Jeffery Road  Moss Point, MS 39562

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

Janie Riley (200671)     **Address** P.O. Box 66  Empire, LA 70050

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et. al.     **Cause No.** 09-7121

---

Jared Clements (223592)     **Address** 7615 Magnolia Beach Road Apt. 13I  Denham Springs, LA 70726

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

---

Jared Lewis (223911)     **Address** P.O. Box 263  Marrero, LA 70072

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7990

---

Jatique Johnson, as Next Friend of K.J, a minor (208067)     **Address** 3807 Camilla Street  Moss Point, MS 39563

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| | |
|---|---|
| Jennifer Williams, as Next Friend of L.S, a minor (224135) | **Address** 1901 Martin Bluff Rd  Apt 5G Gautier, MS 39553 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

| | |
|---|---|
| Jenny Brown, as Next Friend of B.B, a minor (208160) | **Address** 3807 Cameilla Street  Moss Point, MS 39563 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

| | |
|---|---|
| Jeremy  Jenkins  (229903) | **Address** 38147 N. 3rd Ave.  Slidell, LA 70460 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

| | |
|---|---|
| Jerry  McDaniel  (230038) | **Address** 2512 Shelby Ln  Ocean Spring, MS 39564 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

| | |
|---|---|
| Jesse Johnson (208050) | **Address** 3807 Cameilla Street  Moss Point, MS 39563 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

| | |
|---|---|
| Jesse Oller (200801) | **Address** 113 Othar Lee Rogers Road  Fitzegerald, GA 31750 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

| | |
|---|---|
| Jessica Erwin (201893) | **Address** 836 Elysian Fields  New Orleans , LA 70117 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7108

| | |
|---|---|
| Joann Brockington (211767) | **Address** 6194 Tate St.  Bay St. Louis, MS 39520 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

| | |
|---|---|
| Joei Huynh (214387) | **Address** 7190 Tunica St. Bay St. Louis, MS 39520 |

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.   **Cause No.** 09-7124

| | |
|---|---|
| Joei Huynh, as Next Friend of A.H, a minor (214383) | **Address** 7190 Tuninca St.  Bay St. Louis, MS 39520 |

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.   **Cause No.** 09-7124

| | |
|---|---|
| Joei Huynh, as Next Friend of T.H, a minor (214395) | **Address** 7190 Tunica St.  Bay St. Louis, MS 39520 |

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.   **Cause No.** 09-7124

---

**John Swanier, as Next Friend of A.S, a minor (225049)**  **Address** 238 Saucier Avenue  Pass Christian, MS 39571

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-1270

---

**John Chestang (229533)**  **Address** PO Box 601  Escatawpa, MS 39552

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

**John Galloway , as Next Friend of J.G, a minor (224899)**  **Address** 615 St Francis  Bay Saint Louis, MS 39520

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2261

---

**John Galloway, as Next Friend of J.G, a minor (208957)**  **Address** 615 St. Francis Street  Bay St. Louis, MS 39520

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2261

---

**John Jackson (201587)**  **Address** 2229 Gen. Taylor St.  New Orleans, LA 70115

    **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.  **Cause No.** 09-7124

---

**John Jackson (226332)**  **Address** 64 John F. Kennedy St.   Lucedale , MS 39452

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**John Swanier (225048)**  **Address** 238 Saucier Avenue  Pass Christian, MS 39571

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-1270

---

**John Young (217090)**  **Address** P.O. Box 434 Nicholson  Picayune, MS 39463

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Johnnie Robinson (210223)**  **Address** P.O. Box 183  Pearlington, MS 39572

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Johnny Lewis (224621)**  **Address** 527 Roy St.  Biloxi, MS 39530

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Joseph Hodges (201513)**  **Address** 37610 Nuveo St.  Slidell, LA 70458

   **Case Style** Shanell Singleton, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 09-7074

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Joseph Moseley (226630)**  **Address** 3316 Mumphery Dr.  Chalmette, LA 70043

   **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

---

**Josetta Hardy (224364)**  **Address** 131 White Hall Dr  Slidell, LA 70458

   **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

**Joshua Barthelemy (229373)**  **Address** 171 St. John Ln.  Phoenix, LA 70040

   **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or  **Cause No.** 09-7103
   River Birch Homes, L.L.C., et. al.

---

**Joshuary Johnson (208047)**  **Address** 3807 Cameilla Street  Moss Point, MS 39563

   **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

**Judy McArthur, as Next Friend of B.T, a minor (210080)**  **Address** P.O. Box  614  Pearlington, MS 39572

   **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7109

---

**Judy Richards, as Next Friend of B.R, a minor (213151)**  **Address** 194 High Hopes Lane  Lucedale, MS 39452

   **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,  **Cause No.** 09-7067
   et. al.

---

**Kaci Carver (225905)**  **Address** 406 Old Spanish Trail  Waveland, MS 39576

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Kadee Evans-Martinez (223669)**  **Address** 1612 Deborah Drive  Saint Bernard, LA 70085

   **Case Style** Dawn Esposito, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-4718

   **Case Style** Lillie Green, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-4758

   **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Karen  Singleton  (230317)**  **Address** 303 Herlihy St  Waveland, MS 39576

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Karen Artis (202910)**                    **Address** 2011 Ladner Street  Waveland, MS 39576

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Kayra Jones (224823)**                    **Address** 7558 Kings Port Blvd  New Orleans, LA 70128

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Kellie Murphy, as Next Friend of J.S, a minor**    **Address** P.O. Box 2525  Bay St;. Louis, MS 39520
**(210944)**

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.    **Cause No.** 09-7119

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.    **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co.,    **Cause No.** 10-2195
et. al.

---

**Kellie Murphy, as Representative of the Estate of**    **Address** P.O. Box 2525  Bay St. Louis, MS 39520
**Terry Smith, deceased (211187)**

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.    **Cause No.** 09-7119

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.    **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co.,    **Cause No.** 10-2195
et. al.

---

**Kenisha Kelly, as Next Friend of S.M, a minor**    **Address** 6831 Holley St.  Apt. #20 Moss Point, MS
**(223991)**                                                       39563

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7086

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Kenneth Barrilleaux (221716)**              **Address** P.O. Box  30  Poplarville, MS 39470

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Kevin Clark (225926)**                    **Address** 14373 Teal Cove  Gulfport, MS 39503

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

**Keyuntia Duplessis (226087)**              **Address** 3316 Mumphery Dr.  Chalmette, LA 70043

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

---

**Kiara Kemp (225043)**                    **Address** 68 Phillip Court  Chalmette, LA 70043

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

| | |
|---|---|
| Kien  Hoang (215346) | **Address**  7100 Mandavin Dr  Biloxi, MS 39532 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2231

| | |
|---|---|
| Kimberly Glaude (208051) | **Address**  3807 Cameilla Street  Moss Point, MS 39563 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2223

| | |
|---|---|
| Kisha Barousse, as Next Friend of C.B, a minor (213551) | **Address**  4158 Lake Street  Bay St. Louis, MS 39520 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7063

**Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-2189

| | |
|---|---|
| Kisha Barousse, as Next Friend of T.L, a minor (213550) | **Address**  4158 Lake Street  Bay St. Louis, MS 39520 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7063

**Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-2189

| | |
|---|---|
| Kritsy Shinn, as Next Friend of C.P, a minor (224031) | **Address**  1624 Lima Dr  Gautier, MS 39553 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  09-7085

| | |
|---|---|
| Larry & Glenda Lepley, as Next Friend of A.H, a minor (220220) | **Address**  9217 Queensland Road  Bay St. Louis, MS 39520 |

**Case Style**  Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.**  09-7109

| | |
|---|---|
| Larry Carter (221945) | **Address**  2008 Henderson Street  Waveland, MS 39576 |

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

| | |
|---|---|
| Larry Carter (221949) | **Address**  2008 Henderson Street  Waveland, MS 39576 |

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

| | |
|---|---|
| Larry Williams (224431) | **Address**  16285 Hudson Street  Gulfport, MS 39501 |

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  09-7067

| | |
|---|---|
| Lary & Glenda Lepley, as Next Friend of D.H, a minor (220213) | **Address**  9217 Queensland Street  Bay St. Louis, MS 39520 |

**Case Style**  Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.**  09-7109

| | |
|---|---|
| Laurie  McDaniel  (230039) | **Address**  2512 Shelby Ln  Ocean Spring, MS 39564 |

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7093

**Lavon Lollar (201172)**                    **Address** 1409 Hwy. 90  Lot 57 Gautier, MS 39553

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 09-7091

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf          **Cause No.** 10-1280
Stream Coach, Inc., et. al.

**Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing,          **Cause No.** 10-2177
LLC d/b/a AMERI-CAMP, et. al.

**Leo Jones (201343)**                    **Address** P.O. Box 224  Chalmatte, LA 70044

**Case Style** Darlene Jefferson, as Next Friend of T. L., a minor, et. al.  vs.          **Cause No.** 09-4712
Fleetwood Enterprises, Inc., et. al.

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf          **Cause No.** 10-1280
Stream Coach, Inc., et. al.

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 10-2217

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs.          **Cause No.** 10-2199
CMH Manufacturing, Inc., et. al.

**Letitia Rufus (216883)**                    **Address** 45 Lane Drive  Picayune, MS 39466

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

**Linda Lee (224767)**                    **Address** 3913 Ford St.
New Orleans, LA 70126

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

**Linsey Guerra (216536)**                    **Address** P.O. Box 30  Poplarville, MS 39470

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

**Lisa Johnson, as Next Friend of J.J, a minor**          **Address** 4631 Hubert Street Apt D  Moss Point, MS
**(216620)**                                        39563

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

**Lisa Johnson, as Next Friend of K.J, a minor**          **Address** 4631 Hubert Street Apt D  Moss Point, MS
**(216619)**                                        39563

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

**Lisa Johnson, as Next Friend of T.J, a minor**          **Address** 4631 Hubert Street Apt D  Moss Point, MS
**(216621)**                                        39563

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

**Lynette Rendon (200638)**                    **Address** PO Box 507  Baker, LA 70714

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.          **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

| | | |
|---|---|---|
| Maranda Jones (224826) | **Address** | 7558 Kings Port Blvd  New Orleans, LA 70128 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7068

| | | |
|---|---|---|
| Marcia Barber (202831) | **Address** | 5687 Alon Dr.    Tagorgord, AL 36582 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7075

| | | |
|---|---|---|
| Mariea Stephens, as Next Friend of K.S, a minor (224847) | **Address** | 2532 New Orleans Street  New Orleans, LA 70119 |

**Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.**  09-7104

| | | |
|---|---|---|
| Mariea Stephens, as Next Friend of K.S, a minor (224848) | **Address** | 2532 New Orleans Street  New Orleans, LA 70119 |

**Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.**  09-7104

| | | |
|---|---|---|
| Mark  Meiselbach  (230061) | **Address** | 3414 Nathan Hale Ave.  Pascagoula, MS 39581 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7891

| | | |
|---|---|---|
| Mary  Hawkins, as Next Friend of J.S, a minor (208240) | **Address** | 1801 Hwy 11 South Lot 102  Picayune, MS 39466 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7063

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-1267

| | | |
|---|---|---|
| Mary & Glenda Lepley, as Next Friend of J.H, a minor (220223) | **Address** | 9217 Queensland Road  Bay St. Louis, MS 39520 |

**Case Style**  Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.**  09-7109

| | | |
|---|---|---|
| Mary Byrd, as Next Friend of A.B, a minor (216329) | **Address** | 10 Pin Oak Court  Picayune, MS 39466 |

**Case Style**  Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.**  10-2203

| | | |
|---|---|---|
| Mary Byrd, as Next Friend of C.B, a minor (216377) | **Address** | 10 Pin Oak Court  Picayune, MS 39466 |

**Case Style**  Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.**  10-2203

| | | |
|---|---|---|
| Mary Byrd, as Next Friend of J.B, a minor (216378) | **Address** | 10 Pin Oak Court  Picayune, MS 39466 |

**Case Style**  Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.**  10-2203

| | | |
|---|---|---|
| Mary Byrd, as Next Friend of L.B, a minor (216376) | **Address** | 10 Pin Oak Court  Picayune, MS 39466 |

**Case Style**  Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.**  10-2203

Mary Jones (224824)                          **Address** 7558 Kings Port Blvd  New Orleans, LA 70128

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7068

---

Mary Sams (224415)                           **Address** 100 Auburn Ave. Apt. F Waveland, MS 39576

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 09-7063

---

Mary Seals, as Next Friend of A.S, a minor   **Address** 111 Westchester Blvd. Apt. E3  Slidell, LA
(213425)                                                 70458

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7921

---

Mary Williams-Bachemin (212023)              **Address** 4700 Ray Avenue  New Orleans, LA 70126

**Case Style** Patricia Buie, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-4711

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.       **Cause No.** 09-7073

---

Melinda Jones (224825)                       **Address** 7558 Kings Port Blvd  New Orleans, LA 70128

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7068

---

Melissa Holston (209227)                     **Address** 29 Braxton Lee Road  Popularville, MS 39470

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.       **Cause No.** 10-1297

---

Michael Livingston  (212369)                 **Address** 3194 Tate St.   Bay St. Louis , MS 39520

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 09-7063

---

Michael Reed (200623)                        **Address** 7185 Greenwell St. # 30 Baton Rouge, LA
                                                         70812

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Michelle Seymour (226856)                    **Address** 283 Bohn St.   Biloxi , MS 39530

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.       **Cause No.** 09-7109

---

Minh Troung, as Next Friend of J.T, a minor  **Address** 10053 Byrd Ave  D'iberville, MS 39540
(213980)

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

**Case Style** Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs.   **Cause No.** 10-1276
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

Minh Troung, as Next Friend of T.T, a minor  **Address** 10053 Byrd Ave  D'iberville, MS 39540
(213979)

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

**Case Style** Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs.   **Cause No.** 10-1276
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

| | |
|---|---|
| Monique  Perkins , as Next Friend of D.J, a minor (208106) | **Address**  12200 Old Hwy 67  Lot 87 Biloxi, MS 39532 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Monique  Perkins , as Next Friend of J.M, a minor (208215) | **Address**  12200 Old Hwy 67  Lot 87 Biloxi, MS 39532 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Monique Jordan , as Next Friend of V.S, a minor (208217) | **Address**  12200 Old Hwy 67 Lot 87  Biloxi, MS 39532 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 |

| | |
|---|---|
| Monique Perkins, as Next Friend of A.P, a minor (208216) | **Address**  12200 Old Hwy 67 Lot 87  Biloxi, MS 39532 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 |

| | |
|---|---|
| Monique Perkins, as Next Friend of P.P, a minor (208104) | **Address**  12200 Old Hwy 67 Lot 87  Biloxi, MS 39532 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 |

| | |
|---|---|
| Monique Perkins, as Next Friend of T.J, a minor (208105) | **Address**  12200 Old Hwy 67  Lot 87 Biloxi, MS 39532 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Natalia Johnson (222390) | **Address**  12080 George  Gulfport, MS 39503 |
| **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7063 |

| | |
|---|---|
| Natesha Jackson, as Next Friend of A.J, a minor (223799) | **Address**  3156 Sweet Gum Dr  Harvey, LA 70058 |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2248 |

| | |
|---|---|
| Natesha Jackson, as Next Friend of A.J, a minor (223800) | **Address**  3156 Sweet Gum Dr  Harvey, LA 70058 |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2248 |

| | |
|---|---|
| Natesha Jackson, as Next Friend of A.J, a minor (223802) | **Address**  3156 Sweet Gum Dr  Harvey, LA 70058 |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2248 |

| | |
|---|---|
| Nikkia  Clark, as Next Friend of K.C, a minor (224819) | **Address**  3603 Garden Oaks Dr. Apt 235  New Orleans , LA 70114 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 |

| | |
|---|---|
| Nikkia Clark (224818) | **Address**  3603 Garden Oaks Dr. Apt 235   New Orleans , LA 70114 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 |

| | | |
|---|---|---|
| **Nisha Hyde (205213)** | **Address** 1118 Grove St.  Waveland, MS 39576 | |
| **Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.** 09-7825 | |

| | | |
|---|---|---|
| **Pamela Pinnock, as Next Friend of R.P, a minor (216820)** | **Address** 4270 Pratherson Drive  Loganville, GA 30052 | |
| **Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 10-2203 | |

| | | |
|---|---|---|
| **Pamela Pinnock, as Next Friend of R.P, a minor (216821)** | **Address** 4270 Pratherson Drive  Loganville , GA 30052 | |
| **Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 10-2203 | |

| | | |
|---|---|---|
| **Patricia Watson (230452)** | **Address** 2308 Parsley Ave.  Pascagoula, MS 39567 | |
| **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |

| | | |
|---|---|---|
| **Paul  Tardo  (230392)** | **Address** 2416 1/2 Farmsite Rd  Violet, LA 70092 | |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

| | | |
|---|---|---|
| **Paul  Watson (230454)** | **Address** 2308 Parsley Ave.  Pascagoula, MS 39567 | |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |

| | | |
|---|---|---|
| **Paul  Watson, as Next Friend of J.W, a minor (230449)** | **Address** 2310 Parsley Ave.  Pascagoula, MS 39567 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |
| **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 | |

| | | |
|---|---|---|
| **Paul Pavolini, as Next Friend of S.P, a minor (224045)** | **Address** 6161 Dubys Lane  Long Beach, MS 39560 | |
| **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 | |

| | | |
|---|---|---|
| **Paul Watson (230451)** | **Address** 2310 Parsley Ave.  Pascagoula, MS 39567 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |
| **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 | |

| | | |
|---|---|---|
| **Phuoc Tran (222288)** | **Address** 1501 Popps Ferry Rd.  #D5 Biloxi, MS 39532 | |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 | |

| | | |
|---|---|---|
| **Prentice Byrd (225889)** | **Address** 6778 Kings Beach Dr. S.  Mobile, AL 36618 | |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 | |

| | |
|---|---|
| Quinyata Tucker, as Next Friend of Q.T, a minor (208072) | **Address** 1917 James Drive Apt D  New Orleans, LA 70072 |
| **Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al. | **Cause No.** 10-2280 |

| | |
|---|---|
| Rebecca Browder (216356) | **Address** 1801 Hwy 11 South Lot 98  Picayune, MS 39466 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Regginald Treadwell, as Representative of the Estate of Sam May, deceased (224481) | **Address** 25 Penbrook Circle  Gulfport, MS 39503 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |

| | |
|---|---|
| Renee Holder (207857) | **Address** 26073 Creek Cove  Perkinston, MS 39573 |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

| | |
|---|---|
| Renee Holder, as Next Friend of C.H, a minor (207921) | **Address** 26073 Creek Cove  Perkinston, MS 39573 |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

| | |
|---|---|
| Renee Holder, as Next Friend of N.H, a minor (207922) | **Address** 26073 Creek Cove  Perkinston, MS 39573 |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

| | |
|---|---|
| Renee Holder, as Next Friend of O.L, a minor (207858) | **Address** 26073 Creek Cove  Perkinston, MS 39573 |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

| | |
|---|---|
| Richard Arevalo (213897) | **Address** 10233 Lake Forest Drive  Ocean Springs, MS 39565 |
| **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al. | **Cause No.** 10-1312 |

| | |
|---|---|
| Richard Brown (225865) | **Address** 2402 Licciardi Lane  Violet, LA 70092 |
| **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al. | **Cause No.** 10-1312 |

| | |
|---|---|
| Richard Gabbidon (229501) | **Address** 349 Morton Ave.  Pass Christian, MS 39571 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| | |
|---|---|
| Robert Jackson (212489) | **Address** 6194 Tate St.  Bay St. Louis , MS 39520 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Roosevelt Lafayette (223876) | **Address** 3401 South Clairborne Avenue Apt 3  New Orleans, LA 70125 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

Ruby Johnson, as Next Friend of D.W, a minor (205486)

**Address** 705 W. Railroad St.  Hattiesburg, MS 39401

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7096

---

Ruby Johnson, as Next Friend of E.J, a minor (205218)

**Address** 705 W. Railroad St.  Hattiesburg, MS 39401

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7096

---

Ruby Johnson, as Next Friend of M.J, a minor (205223)

**Address** 705 W. Railroad St.  Hattiesburg, MS 39401

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7096

---

Ruby Johnson, as Next Friend of N.J, a minor (205225)

**Address** 705 W. Railroad St.  Hattiesburg, MS 39401

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7096

---

Sandra  Hubbard, as Next Friend of L.C, a minor (224854)

**Address** 3148 N. Rocheblave  New Orleans, LA 70117

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Sarah  Dill , as Next Friend of T.D, a minor (211079)

**Address** 512 FZ Goss Road  Picayune, MS 39466

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

Satin Rehm (226776)

**Address** 1820-B Richards Lane  St. Bernard, LA 70085

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Scott Lee (224568)

**Address** 3913 Ford St  New Orleans, LA 70126

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Scott Necaise (213077)

**Address** 21111 Cameron Road  Kiln, MS 39556

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-2238

---

Shabree  Page, as Next Friend of T.J, a minor (203486)

**Address** 7481 Lobouy Road  Pass Christian, MS 39571

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

Shabree  Page, as Next Friend of T.J, a minor (203487)

**Address** 7481 Lobouy Road  Pass Christian, MS 39571

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

Shannon  Keys, as Next Friend of A.K, a minor (222394)  **Address** 4603 Suffolk St  Pascagoula , MS 39581

   **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

   **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-1263

   **Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-1297

---

Shannon  Keys, as Next Friend of M.K, a minor (222395)  **Address** 4236 Wisteria Drive  Escatawpa, MS 39563

   **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

   **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-1263

   **Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-1297

---

Shannon Keys (222396)  **Address** 4603 Suffolk St  Pascagoula, MS 39581

   **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

   **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-1263

   **Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-1297

---

Shannon Keys, as Next Friend of S.K, a minor (222397)  **Address** 4603 Suffolk  Pascagoula, MS 39581

   **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

   **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-1263

   **Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-1297

---

Shannon Oller (200802)  **Address** 113 Othar Lee Rogers Rd.  Fitzgerald, GA 31750

   **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

Shantenette Tubbs, as Next Friend of A.T, a minor (213237)  **Address** 4317 Nottingham Avenue  Pascagoula, MS 39581

   **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.  **Cause No.** 10-1312

---

Shantenette Tubbs, as Next Friend of C.T, a minor (213238)  **Address** 4317 Nottingham Avenue  Pascagoula, MS 39581

   **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.  **Cause No.** 10-1312

---

Shatara Tims (224468)  **Address** 16285 Hudson Street  Biloxi, MS 39532

   **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

Sheena  Brimage, as Next Friend of J.P, a minor (222570) | **Address** 675 Bradford Apt. B  Biloxi, MS 39530

**Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 10-2195

---

Sheena Brimage (222469) | **Address** 675 Bradford Apt B  Biloxi, MS 39530

**Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 10-2195

---

Shelly Carter (221950) | **Address** 2008 Henderson Street  Waveland, MS 39576

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921

---

Sherri Metzger (212305) | **Address** 303 Victoria Street  Bay St. Louis, MS 39520

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891

---

Steve Poyadou (226733) | **Address** 4193 Catalina  Bay St. Louis, MS 39520

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258

---

Steven Metzger (212655) | **Address** 303 Victoria Street  Bay St. Louis, MS 39520

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891

---

Susan Arevalo (214728) | **Address** 10233 Lake Forest Drive  Ocean Springs, MS 39565

**Case Style**  Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al. | **Cause No.** 10-1312

---

Susan Shaw (226863) | **Address** 23120 Blackwell Rd  Saucier, MS 39574

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910

---

Susan Shaw, as Next Friend of C.D, a minor (226074) | **Address** 23120 Blackwell Rd.  Saucier, MS 39574

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910

---

Susan Shaw, as Next Friend of L.D, a minor (226075) | **Address** 23120 Blackwell Rd.  Saucier, MS 39574

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910

---

Susie Johnson McKensie (216626) | **Address** 1223 Kingsway Drive  Picayune, MS 39466

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891

| | | |
|---|---|---|
| Tally Bilbo (224836) | **Address** 6056 E. Issaquina Street  Bay St. Louis, MS 39520 | |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | |
|---|---|
| Tamiko Bloomingberg, as Next Friend of T.B, a minor (224897) | **Address** 15771 South Fork Dr  Gulfport, MS 39501 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |

| | |
|---|---|
| Taquisha Lewis, as Next Friend of A.L, a minor (223903) | **Address** 3016 Lakewood Dr.   Violet , LA 70092 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Taquisha Lewis, as Next Friend of D.L, a minor (223906) | **Address** P.O. Box 263  Violet, LA 70092 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Taquisha Lewis, as Next Friend of J.D, a minor (223910) | **Address** P.O. Box 263  Violet, LA 70092 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Taquisha Lewis, as Next Friend of J.D, a minor (223913) | **Address** P.O. Box 263  Violet, LA 70092 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Taquisha Lewis, as Next Friend of J.L, a minor (223912) | **Address** P.O. Box 263  Violet, LA 70092 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |

| | |
|---|---|
| Thais Mayfield (224806) | **Address** P.O. Box 496  Belle Chasse, LA 70037 |
| **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7084 |

| | |
|---|---|
| Theodore Breaux (225005) | **Address** 303 Oak Park Dr  Pass Christian, MS 39571 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Theodore Breaux, as Next Friend of J.B, a minor (225007) | **Address** 303 Oak Park Dr  Pass Christian, MS 39571 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Tien Tran (215161) | **Address** 286 Holly St.  Biloxi, MS 39530 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

---

**Tiffany  Johnson (229923)**                    **Address**  16054 Lorraine Cr.  Biloxi, MS 39532

    **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.**  09-7083

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.                    **Cause No.**  09-7085

    **Case Style**  Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.                    **Cause No.**  10-2178

---

**Timothy Mitchell (207719)**                    **Address**  49 A Mike Lumpkin Road  Carriere, MS 39426

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.                    **Cause No.**  09-7792

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.                    **Cause No.**  10-1268

---

**Tionna Tennyson, as Next Friend of J.T, a minor (224768)**                    **Address**  3904 Ford St.  New Orleans, LA 70125

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.**  10-2234

---

**Tionna Tennyson, as Next Friend of J.T, a minor (224769)**                    **Address**  3904 Ford St  New Orleans, LA 70125

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.**  10-2234

---

**Tionna Tennyson, as Next Friend of J.T, a minor (224770)**                    **Address**  3904 Ford St.  New Orleans, LA 70125

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.**  10-2234

---

**Tony Troung (213978)**                    **Address**  10053 Byrd Ave  D'iberville, MS 39540

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.                    **Cause No.**  09-7067

    **Case Style**  Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,                    **Cause No.**  10-1276

---

**Tonya Alexander (216270)**                    **Address**  P.O. Box  434  Nicholson, MS 39463

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                    **Cause No.**  09-7921

---

**Toria King (201401)**                    **Address**  1206 13th street  Pascagoula, MS 39567

    **Case Style**  Toria King, et. al.  vs. Homes of Merit, Inc., et. al.                    **Cause No.**  10-1303

---

**Toria King, as Next Friend of O.P, a minor (200726)**                    **Address**  3400 Macphelah Rd  Moss Point, MS 39553

    **Case Style**  Toria King, et. al.  vs. Homes of Merit, Inc., et. al.                    **Cause No.**  10-1303

---

**Toria King, as Next Friend of O.P, a minor (200728)**                    **Address**  3400 MacPhela Rd  Moss Point, MS 39563

    **Case Style**  Toria King, et. al.  vs. Homes of Merit, Inc., et. al.                    **Cause No.**  10-1303

| | | |
|---|---|---|
| Toria King, as Next Friend of O.P, a minor (200729) | **Address** | 1310 Market Street Apt C-7  Pascagoula, MS 39567 |

**Case Style**  Toria King, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.**  10-1303

| | | |
|---|---|---|
| Toria King, as Next Friend of O.P, a minor (200730) | **Address** | 1310 Market Street Apt C-7  Pascagoula, MS 39567 |

**Case Style**  Toria King, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.**  10-1303

| | | |
|---|---|---|
| Tracy Shaw (226865) | **Address** | 23120 Blackwell Rd.  Saucier , MS 39574 |

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.**  09-7910

| | | |
|---|---|---|
| Trenese George (201838) | **Address** | 36246 HWY 11  Baker, LA 70041 |

**Case Style**  Patricia Buie, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-4711

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7921

**Case Style**  Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.     **Cause No.**  10-1255

| | | |
|---|---|---|
| Troy Mitchell (213068) | **Address** | 2156 Benefit St.  Slidell, LA 70122 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-2207

| | | |
|---|---|---|
| Tyesha Johnson, as Next Friend of B.J, a minor (208070) | **Address** | 3807 Camilla Street  Moss Point, MS 39563 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-2207

| | | |
|---|---|---|
| Tyesha Johnson, as Next Friend of M.J, a minor (208069) | **Address** | 3807 Camilla Street  Moss Point, MS 39563 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  10-2223

| | | |
|---|---|---|
| Tyqwuan Jackson (226339) | **Address** | 3402 Sumedinger Street   Pascogoula, MS 39581 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7068

| | | |
|---|---|---|
| Velma Smooth (215989) | **Address** | 3116 Front St.  Slidell, LA 70458 |

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.**  09-7083

| | | |
|---|---|---|
| Vernon Hampton (226231) | **Address** | 5641 St. Matthew Circle  Violet, LA 70092 |

**Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.**  09-7087

| | | |
|---|---|---|
| Virgil Robinson (210227) | **Address** | 2200 Dinsmore Dr. Apt 210  Lexington, KY 40502 |

**Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7890

---

Walter Jones (224827)   **Address** 7558 Kings Port Blvd  New Orleans, LA 70128

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Wayne Hood, as Next Friend of J.H, a minor (229846)   **Address** 3608 Onita Rd  Gautier, MS 39553

**Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1266

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2178

---

Wayne Hood, as Next Friend of J.H, a minor (229847)   **Address** 3608 Onita Rd  Gautier, MS 39553

**Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1266

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2178

---

William Farmer, as Next Friend of D.F, a minor (213432)   **Address** 25009 Turps Dr.  Lucedale, MS 39452

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

Willie Burrage (229489)   **Address** 2816 Eden St. Apt 315  Pascagoula , MS 39581

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Willis Stevenson (215093)   **Address** 1306 Glacier Dr.  Ocean Springs, MS 39564

**Case Style** Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al.   **Cause No.** 09-7094

**Case Style** Don Watson, et. al.  vs. Oak Creek Homes, Inc., et. al.   **Cause No.** 09-7120

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122