## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

IN RE:     **FEMA TRAILER**          *     **MDL NO. 1873**
             **FORMALDEHYDE PRODUCTS** *
             **LIABILITY LITIGATION**     *     **SECTION "N" (5)**
                                      *

**THIS DOCUMENT PERTAINS TO**     *     **JUDGE ENGELHARDT**
**Civil Action No. 09-4678**          *     **MAGISTRATE CHASEZ**
**Gawanna Bethley, et. al.  vs. Gulf Stream** *
**Coach, Inc., et. al.**              *
                                        *
                                        *
                                        *

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

      **NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

      Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

                             Respectfully submitted,

                             /s/ Robert C. Hilliard

                           _____
                           **ROBERT C. HILLIARD**
                           **Trial Attorney in Charge for Plaintiffs**
                           Texas State Bar No. 09677700
                           Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


**CERTIFICATE OF SERVICE**

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard
_____
**ROBERT C. HILLIARD**

3

## Exhibit A

996

| | | |
|---|---|---|
| Adeline Buie (199835) | **Address** | 43200 N. Baham Lot 55 Hammond, LA 70403 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7063

| | | |
|---|---|---|
| Adonna Barnes (200165) | **Address** | 1950 N. Rochebalve St.  New Orleans, LA 70119 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

| | | |
|---|---|---|
| Akimma McClendon, as Next Friend of A.C, a minor (202208) | **Address** | 500 Airtex Dr Apt 797 Houston, TX 77090 |

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1282

| | | |
|---|---|---|
| Aleatria  Banks  (200128) | **Address** | 8380 E. Alba Street  Bayou La Batre, AL 36509 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7889

| | | |
|---|---|---|
| Alice Barger (200163) | **Address** | 7736 Jack Springs Rd  Lot 7 B Atmore, AL 36502 |

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7069

| | | |
|---|---|---|
| Alice Brooks (199941) | **Address** | 4315 Hen Bay Loop Road  Coden, AL 36523 |

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7064

| | | |
|---|---|---|
| Alice Brooks, as Next Friend of T.B, a minor (199945) | **Address** | 4315 Hen Bay Loop Road  Coden, AL 36523 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7797

| | | |
|---|---|---|
| Allison  Campsen (199891) | **Address** | 2309 Delta Queen Dr  Violet , LA 70092 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  09-7085

| | | |
|---|---|---|
| Andre Bethley (200052) | **Address** | 1925 Stephen Girard  New Orleans, LA 70122 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

| | | |
|---|---|---|
| Andrea Roberson, as Next Friend of C.C, a minor (202143) | **Address** | 8161 Rock Road  Coden, AL 36523 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7889

| | | |
|---|---|---|
| Andrea Roberson, as Next Friend of E.C, a minor (202146) | **Address** | 8161 Rock Road  Coden, AL 36523 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7889

| Andrea Roberson, as Next Friend of S.C, a minor (202159) | **Address** 8161 Rock Road  Coden, AL 36523 |
|---|---|
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 |

| Angel Lebeuf, as Next Friend of T.B, a minor (199869) | **Address** 3303 Lone Oak Drive Apt. E-101 Baton Rouge, LA 70814 |
|---|---|
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 |

| Angela Carter (202229) | **Address** 5235 E. Mubmours  New Orleans, LA 70129 |
|---|---|
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2248 |

| Angele Dailey, as Next Friend of C.D, a minor (202214) | **Address** 7503 Daisy Way  Moss Point, MS 39562 |
|---|---|
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 |

| Anita Crosby (200179) | **Address** 3115 Clouet St.  New Orleans, LA 70126 |
|---|---|
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| Anne Banks, as Next Friend of I.B, a minor (200136) | **Address** P.O. Box 1224  Springfield, LA 70462 |
|---|---|
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 |

| Antoine Adams (200202) | **Address** 7924 Mayo Blvd  New Orleans, LA 70127 |
|---|---|
| **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  09-7795 |

| Antoinette Brown (199954) | **Address** 7185 Greenwell St.  # 80 Baton Rouge, LA 70812 |
|---|---|
| **Case Style**  Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  10-1297 |

| Antoinette Brown, as Next Friend of A.C, a minor (202141) | **Address** 7185 Greenwell St. # 80  Baton Rouge, LA 70812 |
|---|---|
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

| Antoinette Brown, as Next Friend of J.B, a minor (199970) | **Address** 7185 Greenwell St. 80 # 80 Baton Rouge, LA 70812 |
|---|---|
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

| Antoinette Brown, as Next Friend of J.B, a minor (199974) | **Address** 7185 Greenwell St. # 80  Baton Rouge, LA 70812 |
|---|---|
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

**Aretha County (202177)**      **Address** 7222 Silvertrail  Austell, GA 30168

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Arnold  Anderson  (200251)**      **Address** 2224 Farrington Drive  Gautier, MS 39553

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

**Ashley Coleman (202307)**      **Address** 3520 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Ashley Coleman, as Next Friend of A.C, a minor (202305)**      **Address** 3520 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Ashley Coleman, as Next Friend of A.C, a minor (202306)**      **Address** 3520 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Ashley Coleman, as Next Friend of A.C, a minor (202308)**      **Address** 3520 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Benjamin  Bailey (200105)**      **Address** 301 Erie St  Baton Rouge, LA 70805

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Brady Banks  (200137)**      **Address** 8471 Alba Street  Bayou La Batre, AL 36509

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Brian Covington (202179)**      **Address** 12204 Landing Circle North  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Brittany Buie (199836)**      **Address** 2350 Park Place Dr.  Apt. 170 Gretna, LA 70056

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

**Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.    **Cause No.** 10-1255

---

**Caliviana Coleman (202310)**      **Address** 3007 Robert St.  New Orleans, LA 70119

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Cameka Clark (202278)     **Address** 3417 Upperline St.  New Orleans, LA 70119

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

Camille Colomb (202161)     **Address** 5115 Conti St Apt Q New Orleans, LA 70119

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-2251

---

Candice Willis, as Next Friend of E.C, a minor (202233)     **Address** 2112 18th Ave  Gulfport , MS 39501

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Carlson Caster (200178)     **Address** 1750 Staples Road  Mobile, AL 36605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Carlson Caster, as Next Friend of Z.H, a minor (200186)     **Address** 1750 Staples Road  Mobile, AL 36605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Carolina Dallas (202220)     **Address** 6845 Carol Plantation Rd. Apt. 411 Theodore, AL 36582

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Catherine Cain, as Next Friend of N.C, a minor (199874)     **Address** 9800 Hurricane Blvd  Irvington, AL 36544

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Cathy Brock (199937)     **Address** 1408 St. Louis St.  # F New Orleans, LA 70112

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Cedric Barnett (200004)     **Address** 522 South Telemachus St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Chacedi Allen (200226)     **Address** 1665 N. Rocheblave St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Chansonette Releford, as Next Friend of J.C, a minor (202279)     **Address** P.O BOX 99  Franklinton, LA 70438

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Chanta Burks (199844)     **Address** P.O. Box 264  Bayou La Batre, AL 36509

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Chanta Burks, as Next Friend of K.B, a minor (200047)

**Address** P.O. Box 264  Bayou La Batre, AL 36509

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Chanta Burks, as Next Friend of M.B, a minor (200048)

**Address** P.O. Box 264  Bayou La Batre, AL 36509

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Charles Burns (199846)

**Address** 154 W. St. Peters  Belle Chasse, LA 70037

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 10-2238

---

Charles Clowder (202289)

**Address** P.O. Box 491  Coden, AL 36523

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

Charles Daughtry  (202065)

**Address** PO box 362  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Chastity Ayodele (200101)

**Address** 16530 Road 520  Saucier, MS 39574

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7101

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7099

---

Chastity Ayodele, as Next Friend of A.A, a minor (200100)

**Address** 2520 31st Street  Gulfport, MS 39501

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7101

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7099

---

Chastity Ayodele, as Next Friend of D.A, a minor (200102)

**Address** 2520 31st Street  Gulfport , MS 39501

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Chastity Ayodele, as Next Friend of K.A, a minor (200103)

**Address** 16530 Road 520  Saucier, MS 39574

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7101

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7099

---

Cheryl Derouen, as Next Friend of M.C, a minor (202302)

**Address** P.O. Box 271  Bayou La Batre, AL 36509

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

Chizun Holman (200187)                    **Address** P. O. Box 50956  Mobile, AL 36605

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Chris Bourgeois (199914)                  **Address** 212 Wrentree Dr  Easley, SC 29642

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Christine Dallas (202040)                 **Address** P.O. Box 293   Theodore, AL 36590

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

Clotell Bufkin (199833)                   **Address** 59 Holly Circle  Gulfport, MS 39501

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

Colin Brown (199959)                      **Address** 10045 Fernland Road  Grand Bay, AL 36541

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

---

Connie Boulieu (199913)                   **Address** 8812 Bunker Hill  New Orleans, LA 70127

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

---

Constance Barley (200164)                 **Address** 6930 Morrison Rd Apt 212 New Orleans, LA
    70125

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Cornelia Carrie (202222)                  **Address** 1875 N. Rocheblave St.  New Orleans, LA
    70119

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Dale  Campsen (199892)                    **Address** 2309 Delta Queen Dr  Violet, LA 70092

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

Darren Callhan (199886)                   **Address** 2051 N Rocheblave St Apt A New Orleans, LA
    70119

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

David Barber (200156)                     **Address** 3770 Delaware Avenue  Coden, AL 36523

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

David Boykins (199919)  **Address** 4935 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

David Carter (202230)  **Address** 10375 Ramsey Road  Grand Bay, AL 36541

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Deborah Barnes (199991)  **Address** 13935 Sprinkle Avenue  Bayou La Batre, AL 36509

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

Deborah Cotton (202174)  **Address** 712 Josephine St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Deeshon Banks  (200151)  **Address** 7645 Two Mile Road  Irvington, AL 36544

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

Demetrius Banks (200134)  **Address** 8461 Lucky Way  Bayou La Batre, AL 36509

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

Dennis Bryant (199829)  **Address** 1639 Wiltshire Blvd.  Biloxi, MS 39531

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Dennis Collier (202145)  **Address** 6140 Rester  Rd.   Theodore, AL 36582

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Dennis Collier, as Representative of the Estate of Lana Collier, deceased (202153)  **Address** 14421 Railroad Street  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

Derrick Brown (199960)  **Address** 6173 Hwy 73  Geismar, LA 70734

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Dersha Bean (200030)  **Address** 7450 Northgate Dr.  New Orleans, LA 70128

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 09-7832

---

Devon Borne (199940)  **Address** P.O. Box 508  Edgard, LA 70049

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 09-7100

---

Dion Blanchard (200062)                          **Address**  3417 Upperline St  New Orleans, LA 70119

    **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  10-2265

---

Dion Coleman (202131)                            **Address**  3009 Robert St.  New Orleans, LA 70119

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  10-2221

---

Dodecanese Alexander, as Next Friend of J.A, a          **Address**  13004 Hwy. 450  Franklinton, LA 70438
minor (200221)

    **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7096

---

Dodecanese Alexander, as Next Friend of P.A, a          **Address**  13004 Hwy 450  Franklinton, LA 70438
minor (200222)

    **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7096

---

Dominic Clavo (202283)                           **Address**  P.O Box 26177  New Orleans, LA 70186

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.**  09-7063
al.

    **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.**  09-7102

---

Donna Carter (202231)                            **Address**  10375 Ramsey Rd  Grand Bay, AL 36541

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Donna Crane (202189)                             **Address**  7610 Marie Road  Theodore, AL 36582

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

---

Dorothy Ludgood, as Next Friend of A.A, a minor          **Address**  2224 Farrington Drive  Gautier, MS 39553
(200244)

    **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.**  09-7102

---

Douggreco Askew (200091)                         **Address**  1409 Hwy. 90  Gautier, MS 39553

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.**  09-7063
al.

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7101

---

Dwayne Carter (202232)                           **Address**  2521 Acacia St.  New Orleans, LA 70122

    **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  10-2265

---

Elisa Daniels (202053)                           **Address**  1264 Press Dr.  New Orleans, LA 70126

    **Case Style**  Keisha James, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.**  10-2255

---

Erica Crosby (202192)        **Address** 295 County Rd 4191   Quitman, MS 39355

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Ericka Conerly (202162)        **Address** 7316 Hickman St. New Orleans, LA 70127

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Esther Bosarge (200076)        **Address** 9260 Cain Street Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Evelyn Bryant, as Next Friend of B.B, a minor        **Address** 24108 Hwy 430 Franklinton, LA 70438
(199827)

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Evelyn Bryant, as Next Friend of D.B, a minor        **Address** 24108 Hwy 430 Franklinton, LA 70438
(199828)

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Fe'Nethateti Wells, as Next Friend of C.A, a minor        **Address** 16521 Kelly Ct. Moss Point, MS 39562
(200227)

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

Foreta Allen (200229)        **Address** 16521 Kelly Court Moss Point, MS 39562

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Forrest Collier (202148)        **Address** 4941 Hwy. 188 Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Frank Collier, as Representative of the Estate of        **Address** 9310 Satsuma Street Coden, AL 36523
Theo Collier, deceased (202160)

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Gawanna Bethley (200260)        **Address** 1925 Stephen Girard St. New Orleans, LA
70122

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

George Burns (199847)        **Address** 14871 Coden Belt Rd. West Coden, AL 36523

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | | |
|---|---|---|
| Georgia Robert, as Next Friend of K.A, a minor (200243) | **Address** | 2301 Carlie St.  Franklinton, LA 70438 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1281 |

| | | |
|---|---|---|
| Gerry Allen-Gould (200235) | **Address** | 10104 Waldrop Place  Decatur, GA 30034 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7068 |

| | | |
|---|---|---|
| Gia Williamson, as Next Friend of B.B, a minor (199831) | **Address** | 615 Railroad Ave.  Morgan City, LA 70380 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** | 09-7919 |

| | | |
|---|---|---|
| Gilbert Cuevas (202201) | **Address** | 5326 Cronier Avenue  Long Beach, MS 39560 |
| **Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** | 09-7796 |

| | | |
|---|---|---|
| Harold Harris (200184) | **Address** | P. O. Box 181  Coden, AL 36523 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 09-7064 |

| | | |
|---|---|---|
| Harry Chaney (202261) | **Address** | 7700 Chef Menteur Hwy.  New Orleans, LA 70127 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7075 |

| | | |
|---|---|---|
| Harvey Ball (200126) | **Address** | 2311 Hewes Avenue  Gulfport, MS 39501 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |

| | | |
|---|---|---|
| Heather Bosarge (200077) | **Address** | P.O. Box 371  Bayou La Batre, AL 36509 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7921 |

| | | |
|---|---|---|
| Helen Borrego (200074) | **Address** | Hwy 90 Lot 56  Gautier, MS 39553 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| Herman Bailey (200108) | **Address** | 2732 Huron St.  Baton Rouge, LA 70805 |
| **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-2253 |

| | | |
|---|---|---|
| Herman Prevost (200189) | **Address** | P.O. Box 912  Harvey , LA 70059 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

| | | |
|---|---|---|
| Hiwanis Adams, as Next Friend of A.A, a minor (200200) | **Address** | 1208 East Morris  Hammond , LA 70403 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7075

**Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.**  09-7096

| | | |
|---|---|---|
| Hiwanis Adams, as Next Friend of M.A, a minor (200207) | **Address** | 2350 Park Place DR.   Gretna , LA 70056 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7075

**Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.**  10-1254

| | | |
|---|---|---|
| Irina  Barboza (200161) | **Address** | 15228 Lemoyne Blvd #36  Biloxi, MS 39532 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7068

| | | |
|---|---|---|
| Jacqueline Ward, as Next Friend of C.B, a minor (200138) | **Address** | 12224 Landing Circle North  Irvington, AL 36544 |

**Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7890

| | | |
|---|---|---|
| Jada Bailey (200109) | **Address** | 709 Killona Dr.  Killona, LA 70057 |

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7072

| | | |
|---|---|---|
| James Baker (200119) | **Address** | 3417 W Metairie Rd  Metairie, LA 70062 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

| | | |
|---|---|---|
| James Brewer (199932) | **Address** | 166 Brewer Town Road  Richton, MS 39476 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

| | | |
|---|---|---|
| Janell Brown, as Next Friend of L.B, a minor (199984) | **Address** | 2132 Oak Tree Drive  La Plaz, LA 70068 |

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

| | | |
|---|---|---|
| Jason Clegg (202286) | **Address** | 7640 Plum St.  New Orleans, LA 70112 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

| | | |
|---|---|---|
| Jean Wells, as Next Friend of D.B, a minor (200139) | **Address** | 7645 Two Mile Road  Irvington, AL 36544 |

**Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7890

| | | |
|---|---|---|
| Jeffrey Barnes (199998) | **Address** | 13930 Childress Avenue  Bayou La Batre, AL 36509 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

---

**Jennifer Altman, as Next Friend of W.A, a minor (200238)**  **Address** 2005 1st. Street  Harvey, LA 70058

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Jennifer Beard (200032)**  **Address** 5348 Cronier Avenue  Long Beach, MS 39560

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Jentae Bickham (200053)**  **Address** P.O. Box 912  Harvey , LA 70059

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Jessica Erwin, as Next Friend of S.B, a minor (199911)**  **Address** 836 Elysian Fields  New Orleans, LA 70117

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

**Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 10-1286

---

**Jonathan Conway (202165)**  **Address** 1925 Stephen Girard St.  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Jonique Brown (199977)**  **Address** 2017 Spain St.  New Orleans, LA 70117

**Case Style** Jonique Brown, et. al.  vs. Patriot Homes of Texas, L.P., et. al.  **Cause No.** 10-1306

---

**Jonique Brown, as Next Friend of J.B, a minor (199969)**  **Address** 2017 Spain St.  New Orleans , LA 70117

**Case Style** Jonique Brown, as Next Friend of J.B, a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.  **Cause No.** 10-2216

---

**Jonique Brown, as Next Friend of J.B, a minor (199972)**  **Address** 2017 Spain St.  New Orleans, LA 70117

**Case Style** Jonique Brown, as Next Friend of J.B, a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.  **Cause No.** 10-2216

---

**Joseph Bell (200040)**  **Address** 3312 Frenchmen St.  New Orleans, LA 70122

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

**Joseph Hodges, as Next Friend of J.C, a minor (202172)**  **Address** 37610 Nuveo Street  Slidell, LA 70458

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 09-7898

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

Joseph Hodges, as Next Friend of J.C, a minor (202173)     **Address** 37610 Nuveo Street  Slidell, LA 70458

    **Case Style** Shanell Singleton, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 09-7074

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Joseph Simmons (200174)     **Address** 2349 Mazant  New Orleans , LA 70117

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Joshua  Bailey (200111)     **Address** 38263 Hwy. 621 Oak Place Rv Park # 42  Gonzales, LA 70737

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

Josie Ball (200127)     **Address** 3000  40th Avenue  Gulfport, MS 39501

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Joyce Cincere (202277)     **Address** 2312 Allen St.  New Orleans, LA 70119

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

June Carr (199899)     **Address** 12601 N. Pennsylvania  Apt 145 Oklahoma City, OK 73120

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

June Murray, as Next Friend of A.B, a minor (199952)     **Address** 2300 Heritage Drive  Gautier, MS 39553

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

June Murray, as Next Friend of N.B, a minor (199812)     **Address** 2300 Heritage Drive  Gautier, MS 39553

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

K'Ya Brock (199938)     **Address** 1408 St. Louis St.  New Orleans, LA 70112

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Kasey Beard (200033)     **Address** 5348 Cronier Avenue   Long Beach, MS 39560

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Kasinda Brumfield, as Next Friend of K.B, a minor (199824)     **Address** 43288 Klein Rd  Hammond, LA 70403

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

---

**Katherine Banks (200141)**  **Address** 8461 Lucky Way  Bayou La Batre, AL 36509

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

---

**Katherine Banks, as Next Friend of L.B, a minor (200142)**  **Address** 8461 Lucky Way  Bayou La Batre, AL 36509

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

---

**Kathleen Covington, as Next Friend of A.C, a minor (202178)**  **Address** 12204 Landing Circle North  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Kathleen Covington, as Next Friend of M.C, a minor (202181)**  **Address** 12204 Landing Circle North  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Kathleen Covington, as Next Friend of Z.C, a minor (202182)**  **Address** 12204 Landing Circle North  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Kem Cooper (200261)**  **Address** 2403 Pauline St.  New Orleans, LA 70117

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Kerry Brooks (199943)**  **Address** 718 Central Ave. # 201 Jefferson, LA 70121

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Kevin Baker (200120)**  **Address** 8860 West Alaba Street  Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Kimberly Bosarge (199901)**  **Address** 8425 Halfmile Rd.   Irvington , AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Kimberly Cherry (202269)**  **Address** 15309 Anderson St.  Biloxi, MS 39532

**Case Style** Elizabeth Siverand , et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2180

---

**Kimberly Holloway, as Representative of the Estate of Barbara Carl, deceased (199897)**  **Address** 1750 Staples Rd  Mobile, AL 36605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Kirstin Coleman (202135)**  **Address** 302 Neil St.  New Orleans, LA 70131

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Kittrell Burks (199845)      **Address** 14160 Mars Avenue  Bayou La Batre, AL 36509

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Kobina Aquil (200087)      **Address** 4627 Longfellow Dr.  New Orleans, LA 70129

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Kori Cabell (199870)      **Address** 2101 Springwood Road  Gautier, MS 39553

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Lajuana Davis, as Next Friend of T.C, a minor (202246)      **Address** 3808 Charolais Dr Apt C Killeen, TX 76542

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2179

---

Lakeidra Brown, as Next Friend of L.B, a minor (199968)      **Address** 2205 Williamsburg Drive  La Place, LA 70068

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Lakeidra Brown, as Next Friend of L.B, a minor (199982)      **Address** 2205 Williamsburg Dr  Laplace, LA 70068

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Lakenya Hall (200182)      **Address** 709 Vouray Dr. Apt #A  Kenner, LA 70065

**Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.    **Cause No.** 10-2270

---

Lakenya Hall, as Next Friend of P.H, a minor (200183)      **Address** 709 VourayDr. Apt #A Kenner, LA 70065

**Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.    **Cause No.** 10-2270

---

Latasha  Anderson (200254)      **Address** 2224 Farrington Drive  Gautier, MS 39553

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Laveda Munson, as Next Friend of J.B, a minor (200060)      **Address** 47280 Aretha Warner  Franklinton, LA 70438

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Lavon Lollar, as Representative of the Estate of Lavone Bassham, deceased (200014)      **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.    **Cause No.** 09-7119

Lawanda Banks (200143)                          **Address** 12120 Safe Harbor Circle East  Irvington , AL 36544

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.       **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

---

Lawrence Green (200172)                         **Address** P.O. Box 912  Harvey , LA 70059

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  10-2223

---

Leisha Blanchard (200063)                       **Address** 3417 Upperline St.  New Orleans, LA 70119

    **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.**  10-2265

---

Lennie Brown (199983)                           **Address**

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7921

---

Leonard  Brown (199978)                         **Address** 6146 Ippawamba  Waveland, MS 39576

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  10-2223

---

Leonard Curtis (202209)                         **Address** 1541 Cleveland St.  New Orleans, LA 70116

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2246

---

Leroy Blackwell (200061)                        **Address** 2512 Acacia St.  New Orleans, LA 70122

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2246

---

Lester Adams (200206)                           **Address** 4028 N. Miro St.  New Orleans, LA 70117

    **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.       **Cause No.**  09-7102

---

Lester Bradley (199926)                         **Address** 4555 Dale St.  New Orleans, LA 70126

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2246

---

Leulla Daughtry (202068)                        **Address** P.O. Box 362  Bayou La Batre, AL 36509

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  10-2223

---

Levi Bonds (200067)                             **Address** 12039 Safe Harbor Dr.
Irvington, AL 36544

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.**  10-1268

---

Lisa Bosarge (199903)                           **Address** 8109 Gulf Court  Irvington, AL 36544

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.       **Cause No.**  09-7795

---

Lisa Bosarge, as Next Friend of K.B, a minor (200080)

**Address** 8109 Gulf Court  Irvington, AL 36544

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

Loyale Bosarge (199906)

**Address** 9260 Cain Street  Coden, AL 36523

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Luella  Daughtry, as Next Friend of S.D, a minor (202072)

**Address** P.O. Box 362  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Lynda Craig (202187)

**Address** 10525 Tom Waller Rd.  Granbay, AL 36541

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Lynda Huggins, as Next Friend of J.B, a minor (199931)

**Address** 22098 Episcopal School Road  Long Beach, MS 39560

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

Mark Brimmer  (199826)

**Address** 1020 Revere Lane  Gretna, LA 70056

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

Markevia Blunt (200065)

**Address** 520 Saint Andrews St.  Apt. 402 New Orleans, LA 70130

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-2265

---

Marrisa  Collier (202154)

**Address** P.O. BOX 834  Irvington, AL 36544

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

---

Martha Cooley (202167)

**Address** 130 Roy Shoe Maker Dr.  Waynesboro, MS 39367

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

---

Marvin Bishop (200055)

**Address** P.O. Box 173  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Marvin Bishop (200056)

**Address** PO Box 173  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | | |
|---|---|---|
| Marvin Bishop, as Next Friend of T.B, a minor (200057) | **Address** PO Box 173  Bayou La Batre, AL 36509 | |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Mary Bosarge (199907) | **Address** 9260 Cain Street  Coden, AL 36523 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Mel Eskridge, as Next Friend of J.B, a minor (199928) | **Address** 5453 B Banyon Trace Dr.  Baton Rouge, LA 70805 | |
| **Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7907 | |
| **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 | |

| | | |
|---|---|---|
| Melton  Crosby (200180) | **Address** 3115 Clouet St.  New Orleans, LA 70126 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

| | | |
|---|---|---|
| Melton Crosby (200181) | **Address** 3115 Clouet St.  New Orleans, LA 70126 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

| | | |
|---|---|---|
| Michael Amos (200240) | **Address** 4407 Eastern St.  New Orleans, LA 70122 | |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 | |

| | | |
|---|---|---|
| Michael Barron (200006) | **Address** 10543 APO AP 96367  Biloxi, MS 39532 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| Michael Brown (199990) | **Address** 10045 Fernland Road  Grand Bay, AL 36541 | |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Michelle Cherry (202270) | **Address** 4450 Unicorn Lane  D'Iberville, MS 39540 | |
| **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 | |

| | | |
|---|---|---|
| Moneeshea Dailey (202216) | **Address** 6100 Orange Grove Rd  Moss Point , MS 39563 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |

| | | |
|---|---|---|
| Monique Allen (200231) | **Address** 4515 Plum Orchard St.  New Orleans, LA 70126 | |
| **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-2253 | |

| | | |
|---|---|---|
| Monique Allen, as Next Friend of C.A, a minor (200228) | **Address** | 4515 Plum Orchard St.  New Orleans, LA 70126 |
| **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-2253 |

| | | |
|---|---|---|
| Monique Allen, as Next Friend of H.A, a minor (200230) | **Address** | 4515 Plum Orchard St.  New Orleans, LA 70126 |
| **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-2253 |

| | | |
|---|---|---|
| Monique Allen, as Next Friend of R.A, a minor (200232) | **Address** | 4515 Plum Orchard  New Orleans, LA 70126 |
| **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-2253 |

| | | |
|---|---|---|
| Nancy Carroll (202227) | **Address** | 880 Cedar Lake Rd. # 202 Biloxi, MS 39532 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7962 |

| | | |
|---|---|---|
| Nancy Carroll, as Next Friend of B.C, a minor (202225) | **Address** | 880 Cedar Lake Rd #202  Biloxi, MS 39532 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7962 |

| | | |
|---|---|---|
| Natasha Angelin (200085) | **Address** | 13388 Old Baton Rouge Hwy Lot 333 Hammond, LA 70403 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| Natasha Williams, as Next Friend of I.B, a minor (199967) | **Address** | 38259 Hwy 621  # 17 Gonzales, LA 70737 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |

| | | |
|---|---|---|
| Natasha Williams, as Next Friend of M.B, a minor (199989) | **Address** | 38259 Hwy 621 # 17  Gonzales, LA 70737 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |

| | | |
|---|---|---|
| Nisheca Coleman (202136) | **Address** | 7210 Bunker Hill  New Orleans, LA 70127 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1282 |

| | | |
|---|---|---|
| Nola Bailey (200112) | **Address** | 38263 Hwy. 621 Oak Place Rv Parks Elvin Simpson # 42 Gonzales, LA 70737 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |

| | | |
|---|---|---|
| Nola Bailey, as Next Friend of B.B, a minor (200106) | **Address** | 38263 Hwy. 621 Oak Place Rv Park # 42 Gonzales, LA 70737 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |

| | | |
|---|---|---|
| Nola Bailey, as Next Friend of S.B, a minor (200115) | **Address** | 38263 Hwy. 621 Oak Place Rv Park # 42 Gonzales, LA 70737 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |

Nora Clowder (202290)                          **Address** P.O. Box 491 Coden, AL 36523

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Norwood Cain (199877)                          **Address** 9800 Hurricane Blvd.  Irvington, AL 36544

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.     **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

---

Norwood Bienaime (200054)                      **Address** 6050 Chef Menteur Hwy. Lot 85 New Orleans, LA 70126

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Oki Ragins, as Next Friend of K.C, a minor    **Address** 704 Lopasser Avenue  Gulfport, MS 39507
(202285)

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

Pansy Cuevas, as Next Friend of B.C, a minor  **Address** 1591 West Railroad  Long Beach, MS 39560
(202198)

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7065
    Inc., et. al.

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Phyllis Bullock (199842)                       **Address** 270 Nixon Street  Biloxi, MS 39530

    **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2182

---

Phyllis Bullock (199843)                       **Address** 270 Nixon Street  Biloxi, MS 39530

    **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2182

---

Phyllis Bullock, as Next Friend of J.B, a minor   **Address** 270 Nixon Street  Biloxi, MS 39530
(199841)

    **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2182

---

Prentiss Cuevas (202205)                       **Address** 5334 Courtenay Avenue  Pass Christian, MS 39571

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Preslyn Adams (200208)                         **Address** 1052 Terry St.  New Orleans, LA 70114

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Raven  Conerly (202163)                        **Address** 7316 Hickman St.  New Orleans, LA 70127

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

Raymond Blanchard (200064)    **Address** 3417 Upperline St.  New Orleans, LA 70119

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

---

Rhonda Aguilar (200215)    **Address** P. O. Box 181  Coden, AL 36523

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Richard Cokes (202303)    **Address** 14731 Dante St.  Dalton, IL 60419

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

Richonna Barnes (200000)    **Address** 1950 N. Rocheblave St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Rikita Alexander (200223)    **Address** PO Box 684  Saint Rose, LA 70087

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

Rikita Alexander, as Next Friend of J.A, a minor (200220)    **Address** PO Box 684  Saint Rose, LA 70087

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

Robert  Barnes (200002)    **Address** 4022 Franklin Ave.   New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Robert Banks  (200140)    **Address** 8461 Lucky Way  Bayou La Batre, AL 36509

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

Robin Barbour (200159)    **Address** 8725 Hemley Street  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Robin Brown (199817)    **Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Roland  Ayo (200098)**      **Address** # 7 Allard Blvd.  # 1 New Orleans, LA 70119

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-1277

---

**Ronda Campbell (199889)**      **Address** 15228 Lemoyne Blvd. Lot 15 Biloxi, MS 39532

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-1277

---

**Roy Burrows (199854)**      **Address** 10615 Rainbow Drive  Irvington, AL 36544

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

**Roy Clowder (202291)**      **Address** 3731 TX St  Coden , AL 36523

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Sallie Ladner, as Next Friend of D.C, a minor (202199)**      **Address** 13780 Vidilla Road #85  Pass Christian, MS 39571

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Sandra Baker (200122)**      **Address** 1385 Broad St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Sandra Bonds (200068)**      **Address** 11971 Lee Bishop Road  Irvington, AL 36544

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Sandra Bonds, as Next Friend of S.B, a minor (200069)**      **Address** 11971 Lee Bishop Road  Irvington, AL 36544

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Sandra Cash (202245)**      **Address** 2512 Acacia St.  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Sandy  Barnes (200001)**      **Address** 13935 Sprinkle Avenue  Bayou La Batre, AL 36509

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

**Sandy Collier, as Next Friend of E.C, a minor (202147)**      **Address** 4941 Hwy 188  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| | |
|---|---|
| Sandy Collier, as Next Friend of F.C, a minor (202151) | **Address**  4941 Hwy 188  Coden, AL 36523 |

| | | | |
|---|---|---|---|
| **Case Style** | Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |

| | |
|---|---|
| Sandy Collier, as Next Friend of H.C, a minor (202149) | **Address**  4941 Hwy 188  Coden, AL 36523 |

| | | | |
|---|---|---|---|
| **Case Style** | Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |

| | |
|---|---|
| Santonia Brooks, as Next Friend of J.B, a minor (199942) | **Address**  7600 Fieldston Road  New Orleans, LA 70127 |

| | | | |
|---|---|---|---|
| **Case Style** | Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 | |

| | |
|---|---|
| Sara Bailey, as Next Friend of D.B, a minor (200107) | **Address**  301 Erie St  Baton Rouge, LA 70805 |

| | | | |
|---|---|---|---|
| **Case Style** | Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7081 | |
| **Case Style** | Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  09-7103 | |

| | |
|---|---|
| Sara Bailey, as Next Friend of J.B, a minor (200110) | **Address**  301 Erie St  Baton Rouge, LA 70805 |

| | | | |
|---|---|---|---|
| **Case Style** | Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7081 | |
| **Case Style** | Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  09-7103 | |

| | |
|---|---|
| Schwanda  Coates , as Next Friend of D.D, a minor (202052) | **Address**  PO Box 1022  Franklinton, LA 70438 |

| | | | |
|---|---|---|---|
| **Case Style** | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7063 | |
| **Case Style** | Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 | |

| | |
|---|---|
| Seternea Harris, as Next Friend of T.A, a minor (200198) | **Address**  10435 Ramsey Rd.  Grand Bay, AL 36541 |

| | | | |
|---|---|---|---|
| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 | |

| | |
|---|---|
| Seymand Brown (199819) | **Address**  P.O. Box 625  Buras , LA 70041 |

| | | | |
|---|---|---|---|
| **Case Style** | Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | **Cause No.**  09-7110 | |
| **Case Style** | Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7122 | |
| **Case Style** | Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 | |

| | |
|---|---|
| Shaft Carriere (202224) | **Address**  P.O. Box 3750  New Orleans, LA 70177 |

| | | | |
|---|---|---|---|
| **Case Style** | Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  09-7822 | |

| | |
|---|---|
| Shalena Dailey, as Next Friend of J.D, a minor (202215) | **Address** 707 E North St. Ap 1206  Pass Christian, MS 39571 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7076

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  10-1265

---

Shannon Clark (202281)   **Address**  3417 Upperline St.  New Orleans, LA 70119

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  10-2221

---

Sharelle Cotton (202175)   **Address**  712 Josephine St.  New Orleans, LA 70119

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

---

Shatoyar Johnson, as Next Friend of R.B, a minor (199999)   **Address**  7011 Yorktown Dr.  New Orleans, LA 70126

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

---

Shawanda Cox (202186)   **Address**  2559 Jura St.  Baton Rouge, LA 70806

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

---

Shekinah Bennett (200045)   **Address**  9183 Satsuma St.  Coden, AL 36523

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7890

---

Shelia Daughtry-Jenkins (202073)   **Address**  P.O. Box 362  Bayou La Batre, AL 36509

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7064

---

Shelia Daughtry-Jenkins, as Next Friend of A.D, a minor (202060)   **Address**  P.O. Box 362  Bayou La Batre, AL 36509

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7797

---

Shelia Daughtry-Jenkins, as Next Friend of C.B, a minor (200073)   **Address**  P.O. Box 362  Bayou La Batre, AL 36509

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7797

---

Sherman Clarke (202282)   **Address**  16007 Headings Court   Slidell , LA 70458

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

---

Shywanda Coleman (202138)   **Address**  2101 Allen St  New Orleans, LA 70119

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

| | |
|---|---|
| Stacy Couisan, as Next Friend of T.C, a minor (202294) | **Address** 25678 McCarrol Rd.  Springfield, LA 70462 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Susan Baker, as Next Friend of D.B, a minor (200117) | **Address** 8730 University Rd C-9 Bayou La Batre, AL 36509 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| T'Chete Patton, as Next Friend of D.C, a minor (199884) | **Address** 24 Dogwood Court  Gulfport, MS 39501 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Tammy Baker (200124) | **Address** 204 Warrington Dr  New Orleans , LA 70122 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Tammy Hosey, as Next Friend of J.B, a minor (200023) | **Address** 8651 Dauphin Island Pkwy  Theodore, AL 36582 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Tanasha Weatherspoon, as Next Friend of L.C, a minor (202249) | **Address** 13537 Lakeview Dr. # 1  Denham Springs, LA 70726 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Teresa Dabbs (202211) | **Address** 12136 School Road  Saucier, MS 39574 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Terrance Andrews (200083) | **Address** 6060 Winchester Ave.  # 45 Baton Rouge, LA 70805 |
| **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-2253 |

| | |
|---|---|
| Terrence  Casimier (202247) | **Address** 3504 Barbed Wire Dr.   Killeen, TX 76549 |
| **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 |

| | |
|---|---|
| Terrence Butler (199858) | **Address** 520 Saint Andrews St.  Apt. 402  New Orleans, LA 70130 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| Terry Butler (199859) | **Address** 520 Saint Andrews St.  Apt. 402  New Orleans , LA 70130 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| Theron Daunoy (202074) | **Address** 2431 New Orleans St.  New Orleans, LA 70119 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

Timothy Bosarge (199909)                                    **Address** 9260 Cain Street  Coden, AL 36523

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.       **Cause No.** 09-7889
                  Forest River, Inc., et. al.

---

Tina Stokes, as Representative of the Estate of            **Address** 2212 Columbus St.  New Orleans, LA 70119
Tracey Andrews, deceased (200084)

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2246

---

Tony Dalgo (202219)                                        **Address** 3004 1/2 Annette St.  New Orleans, LA 70122

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Tremaine Barthelemy, as Next Friend of J.B, a              **Address** 2901 Daniel Dr.   Violet, LA 70092
minor (200009)

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Tremaine Barthelemy, as Next Friend of J.B, a              **Address** 2901 Daniel Dr  Violet, LA 70092
minor (200011)

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Tremaine Barthelemy, as Representative of the              **Address** 2901 Daniel Dr.  Violet, LA 70092
Estate of Jo'Lacia Barthelemy, deceased (200008)

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Trevione Fleming, as Next Friend of D.C, a minor           **Address** 5068 Crown Ave   Baton Rouge , LA 70811
(202284)

   **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.         **Cause No.** 10-2207
                  Cavalier Home Builders, LLC, et. al.

---

Valerie Thomas (200175)                                    **Address** 4700 General Ike St.  Moss Point , MS 39563

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2246

---

Vance Cain (199875)                                        **Address** 8430 Gray Drive  Irvington, AL 36544

   **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Veronica Thomas, as Next Friend of K.C, a minor            **Address** 4935 Metropolitan Dr.  New Orelans, LA 70126
(202280)

   **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.** 09-7890
                  Gulf Stream Coach, Inc., et. al.

   **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

Victoria Tucker, as Next Friend of R.C, a minor            **Address** #4 Leggett Circle  Gulfport, MS 39503
(202268)

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

Victoria Tucker, as Next Friend of R.C, a minor (202271)   **Address** #4 Leggett Circle  Gulfport, MS 39503

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Victoria Tucker, as Next Friend of V.C, a minor (202272)   **Address** #4 Leggett Circle  Gulfport, MS 39503

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Wade Desilva (200171)   **Address** P.O. Box 912  Harvey , LA 70059

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Walter  Craig (202188)   **Address** 10525 Tom Waller Rd.  Grand Bay, AL 36541

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

Willie Bufkins (199834)   **Address** 59 Holly Circle  Gulfport, MS 39501

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Ya'Trell Coleman (202140)   **Address** 8812 Bunclerhill  New Orleans, LA 70127

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Yvonne Mutin, as Next Friend of J.C, a minor (202304)   **Address** 7001 Bundy Rd Apt L22 New Orleans, LA 70127

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7103

---

Zackary Baker (200125)   **Address** 8730 University Rd C-9 Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Zina Carr (202221)   **Address** 12601 N. Pennsylvania  Apt 145 Oklahoma City, OK 73120

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223