# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | |
|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4679 | | * | MAGISTRATE CHASEZ |
| Brian Davis, et. al. vs. Gulf Stream Coach, | | * | |
| Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

## Exhibit A

---

**Aaron  Gaynard  (201832)**  **Address** 3301 Seventh St.  Des Moines, IA 50313

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 10-1292

---

**Adeline Encalade, as Next Friend of A.E, a minor**  **Address** 43200 N. Boham Lane Lot 55 Hammond, LA
**(201885)**  70403

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.  **Cause No.** 09-7063
al.

---

**Agnes Johnson (201445)**  **Address** 13570 Slater Avenue  Bayou La Batre, AL
36509

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Agnes Johnson, as Next Friend of A.H, a minor**  **Address** 13570 Slater Avenue  Bayou La Batre, AL
**(201537)**  36509

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Agnes Johnson, as Next Friend of J.J, a minor**  **Address** 13570 Slater Avenue  Bayou La Batre, AL
**(201467)**  36509

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Alvin Jackson (201577)**  **Address** 4555 Dale St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Amadius Ellsworth (201883)**  **Address** 9300 Dinkins St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Amos  Jackson (201584)**  **Address** 13537 Lakeview Dr. #1 Denham Springs, LA
70726

**Case Style** Sara Bailey, as Next Friend of B.  B., a minor, et. al.  vs.  **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Andrew Fowler (201779)**  **Address** 4311 Heron Bay Road  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J.  A., a minor, et. al.  vs.  **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Angela Dyer (201864)**  **Address** 3520 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Angela Dyer, as Next Friend of D.D, a minor**  **Address** 3520 W. Loyola  Kenner, LA 70065
**(201866)**

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| **Angela Dyer, as Next Friend of D.D, a minor (201867)** | **Address** 3520 W. Loyola Dr.  Kenner, LA 70065 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| **Angela Morris, as Next Friend of B.E, a minor (201899)** | **Address** 4935 Metropolotan Dr.   New Orleans , LA 70126 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

| | | |
|---|---|---|
| **Annie Dawson (202114)** | **Address** 4024 Charles  Moss Point, MS 39563 | |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 | |

| | | |
|---|---|---|
| **Anthony Garrison (201826)** | **Address** 209 W. St. Peter St.  Belle Chasse, LA 70037 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| **Anthony Hogue (201514)** | **Address** 817 13th Street  Pascagoula, MS 39567 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| **Antoinette Gines (201849)** | **Address** 253 Nixon Street  Biloxi, MS 39530 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |

| | | |
|---|---|---|
| **April Johnson (201447)** | **Address** P.O. Box 337  Coden, AL 36523 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| **Ashley Gurley (201742)** | **Address** 4311 Heron Bay Road  Coden, AL 36523 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| **Barry Deakle (202117)** | **Address** 14010 6th Avenue  Bayou La Batre, AL 36509 | |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 | |

| | | |
|---|---|---|
| **Beverly Flowers (201933)** | **Address** 30320 Marshall Warner Rd.  Franklinton, LA 70438 | |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 | |

| | | |
|---|---|---|
| **Beverly Jackson (201578)** | **Address** 15382 Summerfield Drive  Gulfport , MS 39503 | |
| **Case Style** Beverly Jackson, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. | **Cause No.** 10-2192 | |

---

Bianca Johnson (201449)                **Address** 1208 Conti St.  New Orleans, LA 70112

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Bobby Dickens (201972)                **Address** P.O. Box 159  Irvington, AL 36544

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Brandy Derwin (201965)                **Address** 6891 Old Pascagoula Road  Theodore, AL 36582

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Brenda Rice, as Next Friend of T.H, a minor        **Address** 10375 Cleveland Avenue  Irvington, AL 36544
(201637)

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

---

Brian  Davis (202076)                **Address** 3301 Seventh St.  Des Moines , IA 50313

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7092

---

Brooke Johnson (201452)                **Address** 7847 Roberson Street  Irvington, AL 36544

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Byron Horton (201530)                **Address** 3628  Loyola Drive  Kenner, LA 70065

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.        **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Candy  Gallimore (201812)                **Address** 22105 Bayou Portague  Long Beach, MS 39560

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
Forest River, Inc., et. al.

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf        **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Carl Davis (202078)                **Address** P.O Box 1638  Donaldsonville, LA 70346

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.        **Cause No.** 09-7087
al.

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.        **Cause No.** 09-7119

---

Carla Davis (202079)                          **Address** 807 Paschell   Houston, TX 77009

**Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.                **Cause No.** 10-2270

---

Carolyn Davis (202080)                        **Address** 1047 Clouet St.  New Orleans, LA 70117

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2246

---

Cecil Dickens (201973)                        **Address** P.O. Box 159  Irvington , AL 36544

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2246

---

Cecil Dickens (201975)                        **Address** P.O. Box 159  Irvington , AL 36544

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2246

---

Cedric  Dyer (201871)                         **Address** 3520 W. Loyola Dr.  Kenner, LA 70065

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Cedric Dyer, as Next Friend of C.D, a minor   **Address** 3520 W. Loyola Dr.  Kenner, LA 70065
(201865)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Cedric Dyer, as Next Friend of C.D, a minor   **Address** 3520 W. Loyola Dr.  Kenner, LA 70065
(201868)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Cedric Dyer, as Next Friend of K.D, a minor   **Address** 3520 W. Loyola  Kenner, LA 70065
(201869)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Cedric Foster (201772)                        **Address** 403 Wallace Dr.  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2246

---

Cheryl Derouen (201963)                       **Address** P.O. Box 271  Bayou La Batre, AL 36509

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Christopher Johnson (201454)                  **Address** P.O. Box 1016  Hahnville, LA 70057

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 10-1265

---

Cornelius  Gould (201707)                     **Address** 10104 Waldrop Place   Decatur, GA 30034

**Case Style** Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.            **Cause No.** 10-2263

---

Cornelius Gould, as Next Friend of C.G, a minor (201702)

**Address** 39 Bruces Loop  Donaldsonville, LA 70346

**Case Style** Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-2263

---

Dalezelle Duplessis (202031)

**Address** PO Box 88  Violet , LA 70092

**Case Style** Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 10-2245

---

Dana  Jackson (201581)

**Address** 3628 Clematis St.  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Dana Jackson (201580)

**Address** 3628 Clematis St.  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Danielle Jackson (201582)

**Address** 8540 East Warner Street  Bayou La Batre, AL 36509

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Danielle Jackson, as Next Friend of B.J, a minor (201579)

**Address** 8540 East Warner Street  Bayou La Batre, AL 36509

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Danny Ellis (201880)

**Address** 4651 Erise St.  New Orleans, LA 70127

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Deanne Ester (201898)

**Address** 1710 Eastnorth Blvd.  # C Murgreebour, TN 37130

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Deavon  Gill (201846)

**Address** 7610 Marie Road  Theodore, AL 36582

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Debbie Johnson (201457)

**Address** 1980 N. Rocheblave St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Deborah Dempey (201956)

**Address** 4315T Heron Bay Loop Road  Coden, AL 36523

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7086

---

**Deborah Horn (201525)**                  **Address** 172 Holly Circle  Gulfport, MS 39501

**Case Style**  Albert Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.**  09-7072
Forest River, Inc., et. al.

---

**Demetrius Ewing (201904)**                **Address** 7185 Greenwell St.  Baton Rouge, LA 70812

**Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs.   **Cause No.**  09-7858
Waverlee Homes, Inc., et. al.

---

**Dequarius Hamler (201598)**               **Address** P.O. Box 1056  Greensburg, LA 70441

**Case Style**  Dequarius Hamler, et. al.  vs. Tom Stinnett Holiday RV Center,     **Cause No.**  10-2287
et. al.

---

**Desi Day (202115)**                       **Address** 25589 La Hwy. 16  Lot 21 Denham Springs, LA
70726

**Case Style**  Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.           **Cause No.**  10-2247

---

**Diamond Green (201722)**                  **Address** 1264 Press Dr.  New Orleans, LA 70126

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  10-2246

---

**Donna Crane, as Next Friend of J.G, a minor**   **Address** 7610 Marie Road  Theodore, AL 36582
**(201847)**

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

---

**Donna Dunhurst (202030)**                 **Address** 3127 Johnson Still  D'iberville, MS 39532

**Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  10-2218

---

**Dwanna Francis (201782)**                 **Address** PO Box 88  Violet , LA 70092

**Case Style**  Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.**  10-2245

---

**Dwanna Francis, as Next Friend of M.F, a minor**   **Address** 2821 Myrtle Grove  Meraux, LA 70075
**(201783)**

**Case Style**  Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.**  10-2245

---

**Dwight Godwin (201855)**                  **Address** 6250 Quail Ct.  Theodore, AL 36582

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-2190

---

**Dyan Flood (201926)**                     **Address** 9355 Cody Driskell Rd.  Grand Bay, AL 36541

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Eddie Johnson (201461) | **Address** 25687 Mc Carroll Rd  Springfield, LA 70462 | |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.**  10-2207
Cavalier Home Builders, LLC, et. al.

| | | |
|---|---|---|
| Edward  James (201434) | **Address** 2301 Carlie St.  Franklinton, LA 70438 | |

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1281

| | | |
|---|---|---|
| Elio Garcia (201814) | **Address** 2904 Pleasant Valley Apt 122 Mobile , AL 36606 | |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

| | | |
|---|---|---|
| Elizabeth Gazzier (201833) | **Address** 9860 Beverly Road  Irvington, AL 36544 | |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

| | | |
|---|---|---|
| Ella Mcgee, as Next Friend of E.E, a minor (201900) | **Address** P.O BOX 431  Natalbany, LA 70451 | |

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.**  09-7099

| | | |
|---|---|---|
| Eluid Godwin (201856) | **Address** 13085 N. Wintzell Ave  Bayou La Barte, AL 36509 | |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.   **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Elvis Hodges (201512) | **Address** 37610 Nuveo St.  Slidell, LA 70458 | |

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.   **Cause No.**  09-7898
Giles Family Holdings, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1281

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-1253

| | | |
|---|---|---|
| Enola Holmes (201519) | **Address** P.O Box 770483  New Orleans, LA 70177 | |

**Case Style** Enola Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.   **Cause No.**  09-7913

| | | |
|---|---|---|
| Ericka Conerly, as Next Friend of J.E, a minor (201886) | **Address** 7316 Hickman St.  New Orleans, LA 70127 | |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

| | | |
|---|---|---|
| Erin Grader (201710) | **Address** 15209 Bethel Hill Church Rd.  Ocean Springs, MS 39565 | |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

| | | |
|---|---|---|
| Ernest Jenkins (201444) | **Address** 4413 Tram Road  Mosspoint, MS 39563 | |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

---

**Etsel Jackson (201583)**                    **Address** 3009 Robert St.  New Orleans, LA 70119

   **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

**Fenwick Hunter (201561)**                   **Address** 8930 Morrison  New Orleans, LA 70127

   **Case Style** Barbara Bernard, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.** 10-2262

   **Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-2258

---

**Florine Bucknor, as Next Friend of N.G, a minor (201724)**                   **Address** 578 Park Street  Lucedale, MS 39452

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Floyd Flood (201927)**                   **Address** 8470 Debra Lane  Irvington, AL 36544

   **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Floyd Johnson (201463)**                   **Address** 16020 Williams Road  Coden, AL 36523

   **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Frances Johnson (201464)**                   **Address** 8405 Hemley Road  Bayou La Batre, AL 36509

   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Frank  Howard (201539)**                   **Address** 735 Killona Dr.  Killona, LA 70057

   **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

**Gary Followell (201935)**                   **Address** 16024-A Mabry Road  Coden, AL 36523

   **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Gayle Gibson, as Representative of the Estate of Darryl Gibson, deceased (201841)**                   **Address** P.O. Box 3142  Bay St Louis, MS 39520

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

**Gaynelle Davis (202083)**                   **Address** 1541 Cleveland St.  New Orleans, LA 70116

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Georgia Dicksaeth, as Representative of the Estate of Horace Haynes, deceased (201653)**                   **Address** 130 Holly Circle  Gulfport, MS 39501

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Georgia Robert, as Next Friend of E.J, a minor (201429) **Address** 2301 Carlie St. Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 09-7063

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1281

---

Georgia Robert, as Next Friend of E.J, a minor (201430) **Address** 2301 Carlie St. Franklinton, LA 70438

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7890

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 10-1274

---

Georgia Robert, as Next Friend of E.J, a minor (201431) **Address** 2301 Carlie St. Franklinton, LA 70438

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7890

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 10-1274

---

Gloria Dixon (202002) **Address** 11435 Johnson Alley Irvington, AL 36544

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al. **Cause No.** 09-7085

---

Gloria Dixon, as Representative of the Estate of Fannie Johnson, deceased (201462) **Address** 11435 Johnson Alley Irvington, AL 36544

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7078

---

Glynn Fuertes (201803) **Address** 7225 Chef Menteur Hwy Apt E1 New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7890

---

Helen Davis (202085) **Address** 487 Raymond Dr. Winder, GA 30680

**Case Style** Keisha James, et. al. vs. R-Vision, Inc., et. al. **Cause No.** 10-2255

---

Hilton Grant (201716) **Address** 2122 Felicity St. New Orleans, LA 70113

**Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al. vs. Waverlee Homes, Inc., et. al. **Cause No.** 09-7858

**Case Style** Toria King, et. al. vs. Homes of Merit, Inc., et. al. **Cause No.** 10-1303

---

Idi Flood (201930) **Address** 10165 Mccovery Rd. Ext Lot 5 Mobile, AL 36695

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7890

---

Idi Flood, as Next Friend of K.I, a minor (201576) **Address** 10165 Mccovery Rd Ext Lot 5 Mobile, AL 36695

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7890

Iman Flood (201928)                          **Address**  8470 Debra Lane  Irvington, AL 36544

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

India Deakle (202120)                         **Address**  14010 6th Avenue  Bayou La Batre, AL 36509

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7921

India Deakle, as Next Friend of B.D, a minor       **Address**  14010 6th Avenue  Bayou La Batre, AL 36509
(202118)

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7921

Inetta Hunt (201559)                          **Address**  14100 1st Ave  Bayou La Batre, AL 36509

**Case Style**  Keisha James, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.**  10-2255

Isreal  Duplessis (202032)                     **Address**  2821 Myrtle Grove  Meraux, LA 70075

**Case Style**  Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.**  10-2245

Jackie Dillon, as Next Friend of L.D, a minor      **Address**  149 Lehr Crossing Rd.  Tylertown, MS 39667
(201991)

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.      **Cause No.**  09-7108

Jackie Dillon, as Next Friend of Q.D, a minor      **Address**  149 Lehr Crossing Rd.  Tylertown, MS 39667
(201993)

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.      **Cause No.**  09-7108

Jackie Dillon, as Next Friend of Q.D, a minor      **Address**  149 Lehr Crossing Rd.  Tylertown, MS 39667
(201995)

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.      **Cause No.**  09-7108

Jacob Followell (201936)                       **Address**  16024-A Mabry Road  Coden, AL 36523

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

Jaimee  Goodwin (201687)                       **Address**  2105 33rd St  Gulfport, MS 39501

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

Jalita Flood (201931)                         **Address**  1101 Rhett Drive  Mobile, AL 36608

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

James Davis (202086)                          **Address**  487 Raymond Dr.  Winder, GA 30680

**Case Style**  Keisha James, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.**  10-2255

---

**James Ewing (201905)**      **Address** P.O. Box 38  Bayou La Batre, AL 36509

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**James Jackson  (201591)**      **Address** 5022 Ohio Avenue  Gulfport, MS 39501

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 10-1269
et. al.

---

**Janell Brown, as Next Friend of S.G, a minor**      **Address** 2132 Oak Tree Drive  La Plaz , LA 70068
**(201706)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Janelle Downs (202016)**      **Address** 1541 Iberville St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Jean Wells, as Next Friend of C.D, a minor (202021)**      **Address** 7645 Two Mile Road  Irvington, AL 36544

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Jean Wells, as Next Friend of F.D, a minor (202022)**      **Address** 7645 Two Mile Road  Irvington, AL 36544

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Jeanette Davis (202087)**      **Address** 268 Nixon Street  Biloxi, MS 39530

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Jennifer Encalade (201887)**      **Address** 43200 N. Bohamland Lot 55 Hammond, LA
70403

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063

---

**Jennifer Encalade, as Next Friend of L.E, a minor**      **Address** 43200 N. Baham Lane Lot 55 Hammond , LA
**(201888)**    70403

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
al.

---

**Jennifer Hebert (201654)**      **Address** 3361 Hwy. 188  Coden, AL 36523

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,    **Cause No.** 09-7067
et. al.

---

**Jennifer Hebert, as Next Friend of K.H, a minor**      **Address** 3361 Hwy 188  Coden, AL 36523
**(201656)**

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.    **Cause No.** 09-7922
al.

---

**Jennifer Hebert, as Next Friend of S.H, a minor**      **Address** 3361 Hwy 188  Coden, AL 36523
**(201659)**

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.    **Cause No.** 09-7922
al.

| | | |
|---|---|---|
| **Jerome Holloway (201516)** | **Address** | 8611 Williams Drive  Irvington, AL 36544 |

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7890

| | | |
|---|---|---|
| **Jessica Jackson (201586)** | **Address** | P. O. Box 1830  Woodville, MS 39669 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2246

| | | |
|---|---|---|
| **Joan Decourcy (202124)** | **Address** | 10501 Terral  Dr. S   Tickfaw, LA 70466 |

**Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2297

| | | |
|---|---|---|
| **Joanna Edwards (201876)** | **Address** | 75 Holly Circle  Gulfport, MS 39501 |

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.**  09-7093

| | | |
|---|---|---|
| **Joeann Hunter (201562)** | **Address** | 32149 Hwy. 438  Franklinton, LA 70438 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.  **Cause No.**  10-2207

| | | |
|---|---|---|
| **John Jackson (201588)** | **Address** | 353 Grayson Street  Pass Christian, MS 39571 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  10-2223

| | | |
|---|---|---|
| **Johnathan Harvey (201642)** | **Address** | 75 Holly Circle  Gulfport, MS 39501 |

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.**  09-7093

| | | |
|---|---|---|
| **Johnny Hilton (201509)** | **Address** | 3001 Burdette St.  New Orleans, LA 70118 |

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7081

| | | |
|---|---|---|
| **Jonathan Early (201872)** | **Address** | 10155 Bammel North Houston Rd.  Apt. 301  Houston, TX 77086 |

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.**  10-2265

| | | |
|---|---|---|
| **Jordan  Jackson (201589)** | **Address** | P.O. Box 1243  Natalbany, LA 70451 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.**  09-7830

| | | |
|---|---|---|
| **Joseph  Dice (201969)** | **Address** | 8850 Little River Road  Bayou La Batre, AL 36509 |

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.**  09-7917

| | | |
|---|---|---|
| **Joseph Derouen (201964)** | **Address** | 14280 South Wintzell Avenue  Bayou La Batre, AL 36509 |

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7921

---

Justin  Gill (201848)                                  **Address** 7610 Marie Road  Theodore, AL 36582

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Justin Girley (201851)                                 **Address** 3770 Texas Street  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Ka'Wanna Hawthorne (201648)                            **Address** 100 Elm Court  Gulfport, MS 39501

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.

---

Karen Gazzier (201835)                                 **Address** 12126 Safe Harbor Cir E  Irvington, AL 36544

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Karen Jackson, as Next Friend of J.J, a minor          **Address** 13537 Lakeview Dr. #1 Denham Springs, LA
(201590)                                                         70726

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Kashala Flowers (201934)                               **Address** 30338 Marshall Warner Rd.  Franklinton, LA
                                                                 70438

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.    **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Kathy Franklin (201789)                                **Address** 10175 N. Summit Court  Lot 31 Grand Bay, AL
                                                                 36541

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Keisha Davis (202089)                                  **Address** 1541 Cleveland St.  New Orleans, LA 70116

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Keisha Jacobs (201424)                                 **Address** 3406 Clematis St.  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Keisha James (201433)                                  **Address** 1264 Press Dr.  New Orleans, LA 70126

**Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-2255

---

Kendrick  House (201534)                               **Address** 8380 E. Alba Street  Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Kenneth Hagans, as Next Friend of D.H, a minor         **Address** 13155 Brickyard Rd.  Independence, LA 70443
(201748)

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

Kenneth Hagans, as Next Friend of D.H, a minor (201749)

**Address** 13155 Brickyard Rd.  Independence, LA 70443

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Kenneth Hagans, as Next Friend of K.H, a minor (201750)

**Address** 13155 Brickyard Rd.  Independence, LA 70443

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Kenneth Hebert  (201655)

**Address** 3361 Hwy. 188  Coden, AL 36523

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7922

---

Kevin Gross (201735)

**Address** PO Box 4076  Hammond, LA 70404

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Kimberly  Fullen (201804)

**Address** P.O. Box 5014  Vancleave, MS 39565

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.

**Cause No.** 09-7084

---

Kimberly Holloway (201517)

**Address** 1750 Staples Rd.   Mobile, AL 36605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Kimberly Holloway, as Next Friend of J.H, a minor (201628)

**Address** 1750 Staples Rd.  Mobile, AL 36605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Kimberly Holloway, as Next Friend of J.J, a minor (201468)

**Address** 1750 Staples Street  Mobile, AL 36605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Kimberly Willard, as Next Friend of L.G, a minor (201813)

**Address** 22105 Bayou Portague  Long Beach, MS 39560

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1280

---

Lacey Evans (201901)

**Address** 8701 Hammond St.  New Orleans, LA 70127

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Lacey Hebert (201657)

**Address** 8036 Clarke St.  Bay Saint Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Lajuana Davis (202090)                          **Address** 3808 Charolais Dr Apt C Killeen, TX 76542

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 10-2179

---

Larry Harris (201629)                           **Address** 2415 E. 15th Ave.  Sheffield , AL 35660-3267

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Larry Harris, as Next Friend of A.H, a minor    **Address** P.O. Box 337  Coden, AL 36523
(201621)

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Larry Harris, as Next Friend of T.H, a minor    **Address** P.O. Box 361  Coden , AL 36523
(201636)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 09-7079

---

Latasha Dorsey, as Next Friend of B.D, a minor  **Address** 29326 Deschamp Road  Kiln, MS 39571
(202011)

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

Latasha Dorsey, as Next Friend of B.D, a minor  **Address** 29326 Deschamp Road  Pass Christian, MS
(202012)                                                 39571

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

LaToya Jackson (201594)                         **Address** 4217 Mithra St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-2246

---

LaToya Jackson, as Next Friend of K.J, a minor  **Address** 4217 Mithra  New Orleans, LA 70126
(201593)

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-2246

---

LaToya Jackson, as Next Friend of T.J, a minor  **Address** 4217 Mithra  New Orleans, LA 70126
(201422)

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-2246

---

Laura Followell (201937)                        **Address** 16024-A Mabry Road  Coden, AL 36523

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

Lawanda Banks, as Next Friend of J.D, a minor   **Address** 8471 Alba Street  Bayou La Batre, AL 36509
(202111)

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Leola Green (201723)     **Address** 1825 Laurel St.  New Orleans, LA 70130

**Case Style** Shandreka Foucha, et. al.  vs. Sunline Coach Company, et. al.     **Cause No.** 09-7847

---

Leonard Davis (202092)     **Address** 268 Nixon Street  Biloxi, MS 39530

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

Leonard Jasper (201436)     **Address** 2310 Allen St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Leroy Hunter (201563)     **Address** 2904 Montorey Court Apt D. Gretna, LA 70056

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

lerryette Davis, as Representative of the Estate of Sandra Davis, deceased (202102)     **Address** 2536 Pauger St.  New Orleans, LA 70116

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.     **Cause No.** 09-7124

---

Letlanva Hawkins, as Next Friend of D.H, a minor (201645)     **Address** 1506 Varisco Lane  Hammond, LA 70403

**Case Style** Cathy Diamond, et. al. vs. Lexington Homes, et. al.     **Cause No.** 09-7110

**Case Style** Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Letlanva Hawkins, as Next Friend of K.H, a minor (201646)     **Address** 1506 Varisco Lane  Hammond, LA 70403

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.     **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Linda Dejean (202130)     **Address** 7019 Crowder Blvd. Apt. 45  New Orleans, LA 70127

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Lisa Herbert, as Next Friend of D.H, a minor (201671)     **Address** 650 Avenue A  Marrero, LA 70072

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Lisa Stimage, as Next Friend of A.H, a minor (201518)     **Address** P.O Box 2085  Albany, LA 70711

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Lisa Stimage, as Next Friend of J.H, a minor (201521)

**Address** P.O Box 2085  Albany, LA 70711

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 09-7085

---

Lisa Stimage, as Next Friend of J.H, a minor (201523)

**Address** P.O Box 2085  Albany, LA 70711

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Lishunda White, as Next Friend of J.H, a minor (201663)

**Address** 2160 Sere St.  New Orleans, LA 70122

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Louis Ellis (201881)

**Address** 504 E North St  Pass Christian, MS 39571

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Lowell Horne (201528)

**Address** 4038 Velie St  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Lucy Fowler (201780)

**Address** 4311 Heron Bay Road  Coden, AL 36523

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

Luther Hosey (201531)

**Address** 13001 Ken Drive  Grand Bay, AL 36541

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Lynda Huggins, as Next Friend of J.H, a minor (201550)

**Address** 22098 Episcopal School Road, Long Beach MS 39560    Long Beach , MS 39560

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.

**Cause No.** 09-7912

---

Manuel Johnson (201477)

**Address** 5232 Westlake  New Orleans, LA 70127

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7907

---

Marcus  Davis (202093)

**Address** 1750 Staples Street  Mobile, AL 36605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Margaret Geagan (201836)

**Address** 56 Whitmar Dr. Apt. 20  Hammond, LA 70401

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

Margaret Johnson (201478)                **Address** 4315 Hern Bay Look Road  Coden, AL 36523

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Mario Flood (201932)                     **Address** 8470 Debra Lane  Irvington, AL 36544

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Mark Hunter (201564)                     **Address** 2607 Grimsley Street  Pascagoula, MS 39567

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

Marshall Hamptons (201600)               **Address** 5916 Providence Pl.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.             **Cause No.** 10-2246

---

Martha Dickens (201974)                  **Address** P.O. Box 159  Irvington, AL 36544

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.             **Cause No.** 10-2246

---

Martha Ewing (201906)                    **Address** 9250 Satsuma Street  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Mary Davis (202095)                      **Address** 1264 Press Dr.  New Orleans, LA 70126

**Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al.                      **Cause No.** 10-2255

---

Mary Dorsey (202014)                     **Address** 7544 Pointsetta St.  Baton Rouge, LA 70812

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.             **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Mary Goleman (201685)                    **Address** 8109 Gulf Court Blvd.  Irvington, AL 36544

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

---

Mattie Gholor (201839)                   **Address** 226255  Hakley Hwy.430    Franklinton, LA
                                                     70438

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

---

Mel Eskridge (201896)                    **Address** 5453 B Banyan Trace Dr.  Baton Rouge, LA
                                                     70805

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.           **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.           **Cause No.** 10-1252

Mel Eskridge, as Next Friend of J.E, a minor (201895)

**Address** 5453 B Banyan Trace Dr.  Baton Rouge, LA 70805

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7907

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 10-1252

---

Mel Eskridge, as Next Friend of R.D, a minor (202088)

**Address** 5453 B Banyan Trace Dr.  Baton Rouge, LA 70805

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7907

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 10-1252

---

Melanie Davis (202096)

**Address** 1264 Press Dr.  New Orleans, LA 70126

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 10-2182

---

Melanie Davis (202097)

**Address** 2508 Acacia St.  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Melissa Dennis, as Next Friend of C.D, a minor (201958)

**Address** 5327 Cronier Avenue  Long Beach, MS 39560

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.

**Cause No.** 09-7796

---

Merlin Dezara (201968)

**Address** 14150 Peltier St.  New Orleans, LA 70129

**Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 10-2247

---

Micah Glover (201854)

**Address** 38263 Hwy 621  Lot 43 Gonzales, LA 70737

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 09-7103

---

Michael Johnson (201481)

**Address** 16020 Williams Road  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Michelle Johnson (201482)

**Address** 13805 Hemley Road  Coden, AL 36523

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Michelle Johnson, as Next Friend of M.J, a minor (201476)

**Address** 13805 Hemley Road  Coden, AL 36523

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

| | | |
|---|---|---|
| Michelle Johnson, as Next Friend of T.J, a minor (201472) | **Address** | 13805 Hemley Road  Coden, AL 36523 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 09-7792 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1268 |

| | | |
|---|---|---|
| Milton Jackson (201419) | **Address** | 3009 Robert St.  New Orleans, LA 70119 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 10-2221 |

| | | |
|---|---|---|
| Miranda White, as Next Friend of A.G, a minor (201719) | **Address** | P.O Box 583  Hahnville, LA 70057 |
| **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** | 09-7104 |

| | | |
|---|---|---|
| Montresa Johnson, as Next Friend of R.F, a minor (201915) | **Address** | 2500 Saint Roch Ave.  New Orleans , LA 70117 -7922 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| Myron Encalade (201889) | **Address** | 1665 N. Rocheblave St.  New Orleans, LA 70119 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| Nellie Miller, as Next Friend of S.H, a minor (201652) | **Address** | P.O. Box 325  St. Elmo, AL 36568 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| Norman House (201535) | **Address** | P.O. Box 267  Coden, AL 36509 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7072 |

| | | |
|---|---|---|
| Oscar Gaines (201809) | **Address** | 2237 Mazant St.  New Orleans, LA 70117 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| Pamela Fullen (201805) | **Address** | P.O. Box1896  Gautier, MS 39553 |
| **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** | 09-7084 |

| | | |
|---|---|---|
| Paul Downs (202017) | **Address** | 1541 Iberville St.  New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1282 |

| | | |
|---|---|---|
| Petula Fairley (201913) | **Address** | 178 William Estate Road  Lucedale, MS 39452 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7076 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7078 |

Phillip Fortenberry (201948)                    **Address** P.O. Box 99  Franklinton, LA 70438

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
    al.

---

Priscilla Hill (201682)                         **Address** 808 Klondike Road  Long Beach, MS 39560

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Quenisha House (201536)                         **Address** P.O. Box 267  Coden, AL 36509

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Quenisha House, as Next Friend of K.H, a minor    **Address** P.O. Box 267  Coden, AL 36509
(201533)
    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Quentis Dillon (201994)                         **Address** 149 Lehr Crossing Rd.  Tylertown, MS 39667

    **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

---

Ralph Harbison (201617)                         **Address** 8365 Hemley Street  Bayou La Batre, AL 36509

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Randy Harris (201630)                           **Address** 10375 Cleveland Avenue  Irvington, AL 36544

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

Ray Dixon (202007)                              **Address** 8580 Williams Drive  Irvington, AL 36544

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
    Keystone RV Company, et. al.
    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Raychell Waldon, as Next Friend of S.G, a minor    **Address** 4054 W. Loyola Dr  Kenner, LA 70065
(201691)
    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

---

Reginald Hamilton (201770)                      **Address** 300 Webb Avenue  Breaux Ridge, LA 70517

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
    al.

---

Rhonda Green (201725)                           **Address** 3120 North Robertson St.  New Orleans, LA
                                                70117
    **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-2251

| | |
|---|---|
| Rhonda Johnson, as Next Friend of M.J, a minor (201480) | **Address** 16020  Williams Road  Coden, AL 36523 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

| | |
|---|---|
| Rickey Dyer (201870) | **Address** 3520 W. Loyola Dr.  Kenner, LA 70065 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

| | |
|---|---|
| Rishard Davis (202106) | **Address** 1609 West Minister Blvd.  Marrero, LA 70072 |

**Case Style** Jessica Massey, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 10-2254

| | |
|---|---|
| Rishel Waymire, as Next Friend of C.J, a minor (201456) | **Address** 5824 Justinia Ct Apt. 9 Jacksonville, FL 32277 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

| | |
|---|---|
| Robbie Halpin (201759) | **Address** 2101 Ladnier Rd  Gautier, MS 39553 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| | |
|---|---|
| Robbie Halpin, as Representative of the Estate of Rodney Halpin, deceased (201760) | **Address** 2101 Ladnier Road  Gautier, MS 39553 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| | |
|---|---|
| Rochelle Davis (202100) | **Address** 1412 Hickory Ave  Harahan, LA 70123 |

**Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.    **Cause No.** 10-2270

| | |
|---|---|
| Rochelle Gould (201704) | **Address** 10104 Waldrop Place   Decatur , GA 30034 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

| | |
|---|---|
| Rodney  Gould (201703) | **Address** 12601 N. Pennsylvania  Apt 145 Oklahoma City, OK 73120 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

| | |
|---|---|
| Rufus Hall  (201758) | **Address** 13525 Simonson Street  Bayou La Batre, AL 36509 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

| | |
|---|---|
| Sandra Hebert (201658) | **Address** 8036 Clarke St.  Bay Saint Louis, MS 39520 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

| | | |
|---|---|---|
| **Sara Fowler** (201781) | **Address** | 4311 Heron Bay Road  Coden, AL 36523 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

| | | |
|---|---|---|
| **Sema Hall** (201756) | **Address** | 3537 Boone Street  Moss Point, MS 39563 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

| | | |
|---|---|---|
| **Shandreka Foucha** (201777) | **Address** | 6031 Lasaye  New Orleans, LA 70122 |

**Case Style** Shandreka Foucha, et. al. vs. Sunline Coach Company, et. al.  **Cause No.** 09-7847

| | | |
|---|---|---|
| **Shandry Davis** (202103) | **Address** | 2508 Acacia St.  New Orleans, LA 70122 |

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

| | | |
|---|---|---|
| **Shannon Jackson** (201421) | **Address** | 5051 Metropolitan Dr.  New Orleans, LA 70126 |

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

| | | |
|---|---|---|
| **Shannon Oller, as Next Friend of P.H, a minor** (201650) | **Address** | 113 Othar Lee Rogers Rd  Fitzgerald, GA 31750 |

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

| | | |
|---|---|---|
| **Sharon  Dice** (201970) | **Address** | 8850 Little River Road  Bayou La Batre, AL 36509 |

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

| | | |
|---|---|---|
| **Sharon Davis** (202104) | **Address** | 4409 McArthur St. Apt. 22  Pascagoula, MS 39567 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 09-7118

| | | |
|---|---|---|
| **Sharon Davis, as Next Friend of M.D, a minor** (202094) | **Address** | 4409 McArthur St. Apt. 22  Pascagoula, MS 39567 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 09-7118

| | | |
|---|---|---|
| **Sharon Davis, as Next Friend of R.D, a minor** (202101) | **Address** | 4409 McArthur St. Apt 22  Pascagoula, MS 39567 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 09-7118

| | | |
|---|---|---|
| **Sharon Guyton** (201744) | **Address** | 4824 Scott St  Moss Point, MS 39563 |

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

| | |
|---|---|
| Sharon Guyton, as Next Friend of B.G, a minor (201743) | **Address** 4430 Walter St  Moss Point, MS 39562 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Sharonda Hamilton, as Next Friend of C.E, a minor (201891) | **Address** 337 Mccaughan  Long Beach, MS 39560 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Sharonda Hamilton, as Next Friend of J.E, a minor (201892) | **Address** 337 Mccaughan  Long Beach, MS 39560 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Sharonda Hamilton, as Next Friend of J.H, a minor (201765) | **Address** 337 Mccaughan  Long Beach, MS 39560 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Sherry Hall (201757) | **Address** 8961 Satsuma Street  Coden, AL 36523 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Stephen Harvey (201644) | **Address** 1622 Frenchmen St.  New Orleans, LA 70116 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Steve   Fisher (201919) | **Address** 4068 Paige Janette Dr.  Harvey, LA 70058 |
| **Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 10-2242 |

| | |
|---|---|
| Steve  Dice (201971) | **Address** 8850 Little River Road  Bayou La Batre, AL 36509 |
| **Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Steven Harris (201633) | **Address** 5954 Sperry Road Apt K-3 Theodore, AL 36582 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Susan Ellis (201882) | **Address** 14190 Big Creek Rd  Gulfport , MS 39503 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Tami Israel (201575) | **Address** 9400 Shiprock Road  Pascagoula, MS 39562 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Tammy Hosey (201532) | **Address** 13001 Ken Drive  Grand Bay, AL 36541 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | | |
|---|---|---|
| Terence Horne, as Next Friend of J.H, a minor (201753) | **Address** 4315 Orchard Ave.  Apt. 68 Pascagoula, MS 39581 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

| | | |
|---|---|---|
| Terry Free (201799) | **Address** 9114 Titans Dr.  Chalmette, LA 70043 | |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 | |

| | | |
|---|---|---|
| Thomas Guillotte (201741) | **Address** 8500 E. Davenport Street  Bayou La Batre, AL 36509 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Tiffany James (201435) | **Address** 4638 Laura St.  New Orleans, LA 70115 | |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 | |

| | | |
|---|---|---|
| Tiffany Wilson, as Next Friend of J.G, a minor (201737) | **Address** 6721 Washington Ave. Apt 4G Ocean Spring , MS 39564 | |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Titianna Deberry (202123) | **Address** 360 Adams St.  Killona, LA 70057 | |
| **Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7100 | |

| | | |
|---|---|---|
| Tracy Hinton, as Representative of the Estate of James Jackson, deceased (201585) | **Address** 1923 29th Avenue  Gulfport, MS 39501 | |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Tracy Howard (201544) | **Address** 735 Killona Dr.  Killona, LA 70057 | |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| Trevione Fleming (201923) | **Address** 5068 Crown Ave   Baton Rouge , LA 70811 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | | |
|---|---|---|
| Trevione Fleming, as Next Friend of D.F, a minor (201920) | **Address** 5068 Crown Ave  Baton Rouge , LA 70811 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | | |
|---|---|---|
| Trevione Fleming, as Next Friend of K.F, a minor (201921) | **Address** 5068 Crown Ave   Baton Rouge, LA 70811 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | | |
|---|---|---|
| Tricia Johnson, as Next Friend of B.J, a minor (201451) | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 | |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 | |

| | |
|---|---|
| Tricia Johnson, as Next Friend of C.J, a minor (201453) | **Address** 6831 Tara Ln.  Apt B New Orleans, LA 70127 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

| | |
|---|---|
| Tricia Johnson, as Next Friend of D.J, a minor (201458) | **Address** 6831 Tara Ln.  Apt B New Orleans, LA 70127 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

| | |
|---|---|
| Tricia Johnson, as Next Friend of D.J, a minor (201460) | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

| | |
|---|---|
| Tricia Johnson, as Next Friend of J.J, a minor (201470) | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

| | |
|---|---|
| Tristen Harris (201638) | **Address** 184 W. Oakville St.  Belle Chase, LA 70037 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Troy Jacobs (201425) | **Address** 3406 Clematis St.  New Orleans, LA 70122 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Tyrell  Guyton (201745) | **Address** 4430 Walter St.  Moss Point, MS 39562 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

| | |
|---|---|
| Victoria Dempey (201957) | **Address** 8590 St. Micheal St.  Bayou La Batre , AL 36509 |

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7908

| | |
|---|---|
| Virginia Henson (201669) | **Address** 9240 Old Pascagoula  Theodore, AL 36582 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

| | |
|---|---|
| Vivian Wells, as Next Friend of A.H, a minor (201639) | **Address** 11620 Wheatcroft Road N.  Grand Bay, AL 36541 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| | |
|---|---|
| Walker Grader (201711) | **Address** 15209 Bethel Hill Church Rd.  Ocean Springs, MS 39565 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Wesley Guyton (201746) | **Address** 4430 Walter St.  Moss Point , MS 39562 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

William Eskridge (201897)    **Address** 210 Independent St.  Matchitoches, LA 71457

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

William Ewing (201907)    **Address** 9250 Satsuma Street  Coden, AL 36523

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.
Forest River, Inc., et. al.  **Cause No.** 09-7072

---

William Gazzier  (201834)    **Address** 12126 Safe Harbor Cir E  Irvington, AL 36544

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Yasieka Hawthorne (201649)    **Address** 110 Elm Court  Gulfport, MS 39501

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

Yvonne Jackson (201423)    **Address** 3417 Upperline St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Zina Carr, as Next Friend of R.G, a minor (201701)  **Address** 12601 N. Pennsylvania Ave. Apt 145 Oklahoma City, OK 73120

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

Zina Carr, as Next Friend of T.G, a minor (201708)  **Address** 12601 N. Pennsylvania  Apt 145 Oklahoma City, OK 73120

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223