## UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4680 | | * | MAGISTRATE CHASEZ |
| Tricia Johnson, as Next Friend of M. J., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard
_____
**ROBERT C. HILLIARD**

## Exhibit A

---

**Akimma McClendon (201131)**  **Address** 500 Airtex Dr. Apt. 797 Houston, TX 77090

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Akumma McClendon, as Next Friend of C.M, a minor (201132)**  **Address** 500 Airtex Dr. Apt 797 Houston, TX 77090

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Akumma Millan, as Next Friend of A.M, a minor (201130)**  **Address** 500 Airtex Dr. Apt. 707 Houston, TX 77090

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Akumma Millan, as Next Friend of E.M, a minor (201006)**  **Address** 500 Airtex Dr. Apt. 797 Houston, TX 77090

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Albert Joseph (201358)**  **Address** 611 Bristol Trace  Alpharetta, GA 30022

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

**Alesha McCall (201113)**  **Address** 4900 Old Mobile Highway #P113 Pascagoula, MS 39581

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2261

---

**Alexander McCullom (200973)**  **Address** 3717 Harrison Drive  Gulfport, MS 39501

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Alicia Posey (200747)**  **Address** P.O. Box 856  Tylertown, MS 39667

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Alicia Posey, as Next Friend of A.P, a minor (200748)**  **Address** P.O. Box 856  Tylertown, MS 39667

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Allen LaForce (201267)**  **Address** 12136 Safe Harbor Circle East  Irvington, AL 36544

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Angel Manning (201236)**  **Address** 9470 Hwy. 188  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Angela Mackey (201210)                           **Address** PO Box 364  Tickfaw, LA 70466

    **Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.                    **Cause No.** 10-2247

---

Anika Poole (200737)                             **Address** 2521 Acacia St.  New Orleans, LA 70122

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.                  **Cause No.** 10-2246

---

Annie Banks, as Next Friend of J.M, a minor     **Address** PO Box 1224  Springfield, LA 70462
(201065)

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.                    **Cause No.** 09-7910

---

Antavia McDonald, as Next Friend of K.M, a minor  **Address** 714 Shirley Drive  Gulfport, MS 39503
(200984)

    **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or       **Cause No.** 09-7103
River Birch Homes, L.L.C., et. al.

    **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.    **Cause No.** 09-7115
Heartland Recreational Vehicles, L.L.C., et. al.

---

Ashley  Pierce (200709)                          **Address** 1409 Hwy 90 Lot 257  Gautier, MS 39553

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

    **Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.                   **Cause No.** 09-7091

    **Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing,       **Cause No.** 10-2177
LLC d/b/a AMERI-CAMP, et. al.

---

Becky Lyons, as Next Friend of L.L, a minor      **Address** 9155 St Elmo Circle  Irvington, AL 36544
(201203)

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 10-1281

---

Becky Lyons, as Next Friend of S.L, a minor      **Address** 9155 St Elmo Circle  Irvington, AL 36544
(201204)

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 10-1281

---

Beulah McCorvey (201138)                         **Address** 4501 Atchison  Moss Point, MS 39563

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

Billy Nelson (200940)                            **Address** 7610 Marie Road  Theodore, AL 36582

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Billy Nelson, as Next Friend of T.N, a minor     **Address** 7610 Marie Road  Theodore, AL 36582
(200943)

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Billy Nelson, as Next Friend of T.N, a minor (200944)**

**Address** 7610 Marie Road  Theodore, AL 36582

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

**Brandy Derwin, as Next Friend of C.L, a minor (201288)**

**Address** 6891 Old Pascagoula Road  Theodore, AL 36582

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

**Brandy Poursine, as Next Friend of K.P, a minor (200753)**

**Address** 2618 Myrtle Grove # 89  Mereaux, LA 70075

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

**Brent Nicholson (200947)**

**Address** 1409 Hwy. 90  Lot 300 Gautier, MS 39553

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

**Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 10-2242

**Case Style** Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al.

**Cause No.** 10-2212

---

**Bria Narduzzi (200934)**

**Address** 8831 Satsuma Street  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

**Bruce  Place, as Representative of the Estate of Hilda Place, deceased (200718)**

**Address** P.O. Box 184  Bayou La Batre, AL 36509

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

**Bruce Landry (201281)**

**Address** 1506 Natchez St  Hammond, LA 70403

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

**Bruce Nelson (200938)**

**Address** 2432 St. Louis St.  New Orleans, LA 70119

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 10-2251

---

**Bruce Peralta (200854)**

**Address** 15565 9th Street  Coden, AL 36523

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.

**Cause No.** 09-7836

---

**Bruce Place (200717)**

**Address** P.O. Box 184  Bayou La Batre, AL 36509

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

**Bryan McCullom (201148)**

**Address** 2711 E. Steven Circle  Gulfport, MS 39503

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

---

**Carrie Pollard (200731)**　　　　　**Address** 3622 Gen. Pershing St.  New Orleans, LA 70125

　　**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2223

---

**Cassandra Magee, as Next Friend of D.M, a minor (201220)**　　**Address** P.O BOX 99  Franklinton, LA 70438

　　**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

---

**Ceasar Marshall  (201072)**　　　　**Address** 319 Morton Avenue  Pass Christian, MS 39571

　　**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7063

---

**Chad Leonard (201319)**　　　　　**Address** P.O. Box 271  Bayou La Batre, AL 36509

　　**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7921

---

**Charles McCaskill (201123)**　　　　**Address** 4316 Rayne Dr.  New Orleans, LA 70122

　　**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7079

---

**Charleston  Mitchell (201045)**　　　**Address** 25678 McCarrol Rd  Springfield, LA 70462

　　**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-2207

---

**Chris Lundy (201197)**　　　　　　**Address** 843 Eagle Eyrie Drive  Biloxi, MS 39532

　　**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2246

---

**Christopher  Kirkland  (201414)**　　**Address** 3902 Sherwood  Pascagoula, MS 39581

　　**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7921

　　**Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.　　**Cause No.** 10-1285

---

**Christopher Kirkland (201409)**　　　**Address** 3902 Sherwood Dr  Pascagoula, MS 39581

　　**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-1267

　　**Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.　　**Cause No.** 10-1285

---

**Claudia Kennedy (201378)**　　　　**Address** P.O. Box 1262  Walker, LA 70785

　　**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7890

---

**Clenard Pigott (200716)**　　　　　**Address** 31244 Kat. Pigott Rd.  Franklinton, LA 70438

　　**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7890

Clinton Magee (201219)                    **Address** 31240 Kat Pigott Rd.  Franklinton, LA 70438

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Clyde Poullard (200751)                   **Address** 202 Lowe St.  Palestine, TX 75803

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.    **Cause No.** 09-7087
al.

Corey Ledet (201304)                      **Address** 1408 St. Louis St.  New Orleans, LA 70112

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

Curtis Norwood (200968)                   **Address** 6060 Winchester Ave. # 45 Baton Rouge, LA
70805
**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or    **Cause No.** 10-2253
River Birch Homes, L.L.C., et. al.

Cynthia McNealy (201013)                  **Address** 3770 Michigan Avenue  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Dallas Lane (201284)                      **Address** 1946 Law St.  New Orleans, LA 70119

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

Damien Prout (200766)                     **Address** 2018 N. Tonti St.  New Orleans, LA 70119

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

Daniel Orsag (200806)                     **Address** 13525 Simonson Street  Bayou La Batre, AL
36509
**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

Danielle Jones (201330)                   **Address** 4801 Grammer Ave.  Metairie, LA 70001

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

Danny Nelson (200939)                     **Address** 1420 Pelican St.  New Orleans, LA 70114

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

**Danny Philson** (200883)                    **Address** 60435 West Spruce Lane  Lacombe, LA 70445

  **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

  **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

  **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

**Danny Thomas, as Next Friend of D.L, a minor** (201290)     **Address** 9300 Dinkins St.  New Orleans, LA 70127

  **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

**Daphne Lawrence, as Next Friend of M.O, a minor** (200803)     **Address** P.O. Box 153  Lucedale, MS 39452

  **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

**Dasmond  Kirkland** (201410)                    **Address** 3902 Sherwood  Pascagoula, MS 39581

  **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

  **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L. L.C., et. al.     **Cause No.** 10-1285

**Deanna Knapp** (201243)                    **Address** 12504 Hamilton  Ocean Springs, MS 39564

  **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

  **Case Style** Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 10-2245

**Debra Patronas** (200836)                    **Address** 136 Chamber Lain Ave Apt C Mobile , AL 36604

  **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

**Delise Mckay** (200993)                    **Address** 239 Seal Avenue  Pass Christian, MS 39571

  **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 09-7964

**Delise Mckay, as Next Friend of M.M, a minor** (200994)     **Address** 239 Seal Avenue  Pass Christian, MS 39571

  **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 09-7964

**Devin Lane** (201285)                    **Address** 1946 Law St.  New Orleans, LA 70119

  **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

**Diane Keys** (201386)                    **Address** 5051 Metroploitan Dr.  New Orleans, LA 70126

  **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Dominica Jones** (201332)  **Address** 39 Bruces Loop  Donaldsonville, LA 70346

**Case Style**  Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 10-2263

---

**Donna Ladnier** (201256)  **Address** 9310 Satsuma St.  Coden , AL 36523

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Dorothy Peters** (200861)  **Address** 1541 Rue Ave.  New Orleans, LA 70119

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

---

**Dorothy Poole** (200738)  **Address** 2521 Acacia St.  New Orleans, LA 70122

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Drieon Martin** (201073)  **Address** 1519 New Orleans St.  New Orleans, LA 70119

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Dwanna  Patton** (200838)  **Address** 15070 Tyler St Apt. 11 Gulfport, MS 39501

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Dwayne Petit** (200870)  **Address** 4515 Plum Orchard Ave.  New Orleans, LA 70126

**Case Style**  Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or  **Cause No.** 10-2253
River Birch Homes, L.L.C., et. al.

---

**Earline Jones** (201333)  **Address** 2902 St. Roch Ave.  New Orleans, LA 70122

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Edgar Martin** (201074)  **Address** 1301 Simon Bolivar  # 226 New Orleans, LA 70113

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Edward Lenoir** (201316)  **Address** 224 Magee Hill Rd.  Tylertown, MS 39667

**Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 10-1269
et. al.

---

**Edward McKinney** (200996)  **Address** 6060 Winchester Ave. # 48 Baton Rouge, LA 70805

**Case Style**  Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et.  **Cause No.** 10-2266
al.

---

**Elaine Miller** (201028)  **Address** 4855 Montegut Dr.  New Orleans, LA 70126

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Ella McGee (200991)                                  **Address** P.O. Box 431  Natalbany, LA 70451

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor       **Cause No.** 09-7830
Industries, Inc., et. al.

---

Emily Lee (201308)                                   **Address** 3770 Texas Street  Coden, AL 36523

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7078

---

Erica Magee, as Next Friend of F.M, a minor          **Address** 45064 Oner Miller Rd.  Franklinton, LA 70438
(201222)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.      **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Erica Magee, as Next Friend of J.M, a minor          **Address** 31240 Kat Pigott Road  Franklinton, LA 70438
(201224)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.      **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Erica Magee, as Next Friend of P.M, a minor          **Address** 31240 Kat Pigott Road  Franklinton, LA 70438
(201230)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.      **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Ernest Montgomery (201058)                           **Address** 2305 Plaza Dr.  Chalmette, LA 70043

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Ernest Montgomery, as Next Friend of E.M, a minor    **Address** 2305 Plaza Dr.  Chalmette, LA 70043
(201057)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Ernest Osbey (200807)                                **Address** 2317 S. Prieur St.  New Orleans, LA 70125

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Errol Lazard (201296)                                **Address** 2149 Carol Sue  Gretna, LA 70115

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-2246

---

Ethel Mayfield (201108)                              **Address** 506 Genois St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-2246

---

Ethel Monson (201056)                                **Address** 64127 Recreation Center Rd  Franklinton, LA
                                                     70426

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.           **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Eva Ladnier (201257)                                 **Address** 8831 Satsuma Street  Coden, AL 36523

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7078

Evelyn Lockett (201163)                    **Address** 735 Killona Dr.  Killona, LA 70057

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Evonne Tucker, as Next Friend of M.P, a minor          **Address** 2020 Lawrence St. Apt. J-74 Biloxi, MS 39531
(200827)

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Felix  Mackey (201212)                     **Address** P.O Box 193  Port Sulphur, LA 70083

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7910

**Case Style**  Rena Semien, et. al.  vs. Timberland RV Company d/b/a/        **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

Florestine Lanauex (201277)                 **Address** 435 Betsy Ave  Pass Christian, MS 39571

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Frank  Nelson (200941)                      **Address** 1385 Broad St  New Orleans, LA 70119

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Fredilyn McCoy (201143)                     **Address** 6001 Chef Menteur  New Orleans, LA 70126

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Gabriel McCall (201114)                     **Address** 2813 Connie Circle  Gautier, MS 39553

**Case Style**  Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.        **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

---

Gary   Martin (201088)                      **Address** 1301 Simon Bolivar  # 226 New Orleans, LA
                                                      70113

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Geleta  Landry, as Next Friend of B.L, a minor          **Address** 106 Field Dr.  Hammond, LA 70403
(201280)

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

George Jones (201336)                       **Address** 2032 St. Phillip  New Orleans, LA 70116

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

**Gerald Nicholson (200949)**                          **Address** 1409 Hwy. 90  Lot 300 Gautier, MS 39553

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

    **Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.** 10-2242

    **Case Style** Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 10-2212

---

**Giana Phillips (200878)**                          **Address** 25250 Pardue Rd.  # 47 Springfield, LA 70462

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Giana Phillips, as Next Friend of K.P, a minor (200879)**                          **Address** 25250 Pardue Rd. #47 Springfield, LA 70462

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Giana Phillips, as Next Friend of K.P, a minor (200880)**                          **Address** 25250 Pardue Rd. #47 Springfield, LA 70462

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Gilda Knight (201246)**                          **Address** P.O. Box 2373  Hammond, LA 70404

    **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.        **Cause No.** 10-2270

---

**Glinda Lenoir (201317)**                          **Address** 224 Magee Hill Rd.  Tylertown, MS 39667

    **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 10-1269

---

**Gloria Dixon, as Next Friend of L.P, a minor (200873)**                          **Address** 8580 Williams Drive  Irvington, AL 36544

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7890

---

**Hardy McKinney (200997)**                          **Address** 3681 Oregon Ave  Coden, AL 36523

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 10-1261

---

**Hazel Lewis (201153)**                          **Address** 1665 N. Rocheblave St.  New Orleans, LA 70119

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

**Henry Lyons (201202)**                          **Address** 3770 Michigan Avenue  Coden, AL 36523

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Herman LaForce (201268)**                          **Address** P O Box 984  Bayou La Batre, AL 36509

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

| | | |
|---|---|---|
| Hilda Magee, as Next Friend of A.L, a minor (201327) | **Address** | 31240 Kat Pigott Rd.  Franklinton, LA 70438 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Hiwanis Adams, as Next Friend of T.M, a minor (201024) | **Address** | 1208 East Morris  Hammond , LA 70403 |
| **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7096 | |
| **Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2261 | |

| | | |
|---|---|---|
| Hope  Washington , as Next Friend of A.P, a minor (200876) | **Address** | 43200 Bahan Lane Lot 31  Hammond, LA 70403 |
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 | |

| | | |
|---|---|---|
| Irene Martin, as Next Friend of M.M, a minor (201079) | **Address** | 25250 Pardue Rd.  Baton Rouge, LA 70812 |
| **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7063 | |

| | | |
|---|---|---|
| Ivy Jordan (201356) | **Address** | 8750 University Rd. Apt L-1 Bayou La Batra, AL 36509 |
| **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 | |

| | | |
|---|---|---|
| Jacqueline Lindsey (201161) | **Address** | 8157 Louis Ave.  Gulfport , MS 39501 |
| **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.**  09-7832 | |

| | | |
|---|---|---|
| Jacqueline Miller (201029) | **Address** | PO Box 770552  New Orleans, LA 70177 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Jalita Flood, as Next Friend of A.M, a minor (201119) | **Address** | 1101 Rhett Drive  Mobile, AL 36608 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| Jalita Flood, as Next Friend of A.M, a minor (201120) | **Address** | 1101 Rhett Drive  Mobile, AL 36608 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| James Mayfield (201109) | **Address** | 506 S. Genois St.  New Orleans, LA 70119 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| James McKinney (200999) | **Address** | 8540 East Warner Street  Bayou La Batre, AL 36509 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

James McKnight (201002)                          **Address**  3417 Upperline St.  New Orleans, LA 70119

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.**  10-2221

---

Javious  Magee (201225)                          **Address**  06 Hobgood Rd.  Franklinton, LA 70438

    **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.      **Cause No.**  10-2248
    Pilgrim International, Inc., et. al.

---

Jeff Pope (200740)                               **Address**  623 Murray St.  Biloxi, MS 39530

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  09-7101

---

Jeremy  McCarty (201122)                         **Address**  270 Nixon Street  Biloxi, MS 39530

    **Case Style**  Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.**  10-2182

---

Jerry Morris (200909)                            **Address**  7503 Daisy Way  Moss Point, MS 39562

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  09-7909

---

Jerry Morris, as Next Friend of G.M, a minor    **Address**  7503 Daisy Way  Moss Point, MS 39562
(200908)

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  09-7909

---

Jessica Koffi (201250)                           **Address**  129 West 126th Street 1st Floor New York , NY
                                                              10027

    **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.      **Cause No.**  09-7836

---

Jessica Massey (201098)                          **Address**  54101 Seminary Pl.  New Orleans, LA 70126

    **Case Style**  Jessica Massey, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.**  10-2254

---

Jessica Meadows (201015)                         **Address**  25690 Hwy. 613  Lucedale, MS 39564

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,      **Cause No.**  09-7067
    et. al.

---

Jessica Meadows, as Next Friend of C.M, a minor  **Address**  25690 Hwy 613  Lucedale, MS 39564
(201014)

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,      **Cause No.**  09-7067
    et. al.

---

Jessie Lee (201309)                              **Address**  904 N. Rendon St.  New Orleans, LA 70119

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1281

---

Jimmy Paille (200818)                            **Address**  PO Box 1204  Albany, LA 70711

    **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.**  10-2268
    CMH Manufacturing, Inc., et. al.

| | | |
|---|---|---|
| Joan Lee (201310) | **Address** | 8850 Little River Road  Bayou La Batre, AL 36509 |
| **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 | |

| | | |
|---|---|---|
| Joan Lee, as Next Friend of M.L, a minor (201305) | **Address** | 8850 Little River Road  Bayou La Batre, AL 36509 |
| **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 | |

| | | |
|---|---|---|
| Joan Martin (201078) | **Address** | 3005 Robert St.  New Orleans, LA 70125 |
| **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-1253 | |

| | | |
|---|---|---|
| John  Lollar (201171) | **Address** | 1409 Hwy 90 Lot 57  Gautier, MS 39553 |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |
| **Case Style**  Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.**  09-7091 | |
| **Case Style**  Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | **Cause No.**  10-2177 | |

| | | |
|---|---|---|
| John Marshall (201067) | **Address** | 44194 Simpson Pl. Apt. B  Hammond, LA 70403 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| John Marshall, as Next Friend of J.M, a minor (201066) | **Address** | P.O Box 1224  Springfield, LA 70462 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Johnitha Kersh (201385) | **Address** | 10571 Hwy. 188  Grand Bay, AL 36541 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 | |

| | | |
|---|---|---|
| Jonathan  Lenoir (201318) | **Address** | 224 Magee Hill Rd.  Tylertown, MS 39667 |
| **Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  10-1269 | |

| | | |
|---|---|---|
| Jonathon  Patton (200839) | **Address** | 24 Dogwood Court  Gulfport, MS 39501 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 | |

| | | |
|---|---|---|
| Joseph Lewis (201155) | **Address** | 178 William Estate Road  Lucedale, MS 39452 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| Joseph Merrick (201023) | **Address** | 1208 East Morris  Hammond , LA 70403 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 | |
| **Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  10-1254 | |

**Joshua Nash (200935)**                    **Address** 2860 North Street  Baton Rouge, LA 70805

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.       **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

---

**Juanita Jones, as Next Friend of N.J, a minor**       **Address** P.O. Box 1105  Grand Bay, AL 36541
**(201347)**

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.       **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Judy Mobley, as Next Friend of S.Q, a minor**       **Address** 15228 Lemoyne Blvd Lot 9  Biloxi, MS 39532
**(200773)**

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.       **Cause No.** 09-7063
al.

---

**Julie Owens (200809)**                    **Address** 8765 Beverly Rd Extension   Irvington, AL
36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.       **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Karen Noflift (200958)**                    **Address** 2521 Acacia St.  New Orleans, LA 70122

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.** 10-2265

---

**Kathy Mercadel (201020)**                    **Address** 8830 Morrison Rd.  New Orleans, LA 70127

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2246

---

**Keisha LeBlanc (201302)**                    **Address** 1758 N. Gayoso St.  New Orleans, LA 70119

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

**Keisha McKnight (201003)**                    **Address** 3417 Upperline St.  New Orleans, LA 70119

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.       **Cause No.** 10-2221

---

**Keisha Porter (200742)**                    **Address** 5051 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-2223

---

**Keith Lockett (201164)**                    **Address** 735 Killona Dr.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7797

---

**Keith Philip (200875)**                    **Address** 120 Sunset DR.  Slidell, LA 70460

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 09-7909

| | |
|---|---|
| **Kelly Mays** (201110) | **Address** 15228 Lemoyne Blvd.  Lot 15 Biloxi, MS 39532 |
| **Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-1277 |

| | |
|---|---|
| **Kesha Pugh, as Next Friend of B.P, a minor** (200769) | **Address** 5130 Frederick Street  Moss Point, MS 39563 |
| **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7922 |

| | |
|---|---|
| **Kesha Pugh, as Next Friend of K.P, a minor** (200772) | **Address** 5130 Frederick Street  Moss Point, MS 39563 |
| **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7922 |

| | |
|---|---|
| **Ketera Naquin** (200927) | **Address** 2207 S. Robertson St.   New Orleans, LA 70113 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 |

| | |
|---|---|
| **Kimberly Cherry, as Next Friend of R.M, a minor** (201083) | **Address** 15309 Anderson St.  Biloxi, MS 39531 |
| **Case Style**  Elizabeth Siverand , et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  10-2180 |

| | |
|---|---|
| **Kyva Mason** (201095) | **Address** 3537 W. Loyola Dr.  Kenner, LA 70065 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7079 |

| | |
|---|---|
| **Lakeisha Polk, as Next Friend of K.L, a minor** (201188) | **Address** 3416 Chicot St  Apt E34 Pascagoula, MS 39581 |
| **Case Style**  Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  10-2253 |

| | |
|---|---|
| **Larenzeo King** (201397) | **Address** P.O. Box 1537  Escatawpa, MS 39552 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| **Larry Knight** (201247) | **Address** 1205 Lowerline Dr.  Metairie, LA 70121 |
| **Case Style**  Lakenya Hall, et. al.  vs. Karsten Homes, et. al. | **Cause No.**  10-2270 |

| | |
|---|---|
| **Larry Knight, as Next Friend of T.K, a minor** (201249) | **Address** 1205 Lowerline Dr.  Metairie, LA 70121 |
| **Case Style**  Lakenya Hall, et. al.  vs. Karsten Homes, et. al. | **Cause No.**  10-2270 |

| | |
|---|---|
| **Larry Peters**  (200863) | **Address** 4021 Johnson Road  Coden, AL 36523 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 |

| | |
|---|---|
| **Larry Peters** (200864) | **Address** 4021 Johnson Road  Coden, AL 36523 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 |

---

**Latasha Dorsey, as Next Friend of R.N, a minor (200959)**  **Address** 24112 Road 357  Kiln, MS 39566

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Latasha Pritchett, as Next Friend of A.P, a minor (200763)**  **Address** 194 Roy Street Rd  Lucedale, MS 39452

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Laveda Munson (200919)**  **Address** 17519 Black Jack Road  Franklinton, LA 70438

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Lavon Lollar, as Next Friend of A.L, a minor (201169)**  **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

    **Case Style**  Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 09-7091

    **Case Style**  Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.    **Cause No.** 10-2177

---

**Lavon Lollar, as Next Friend of R.L, a minor (201173)**  **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

    **Case Style**  Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 09-7091

    **Case Style**  Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.    **Cause No.** 10-2177

---

**Lavon Lollar, as Next Friend of T.L, a minor (201174)**  **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

    **Case Style**  Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 09-7091

    **Case Style**  Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.    **Cause No.** 10-2177

---

**Leander  Jones (201339)**  **Address** 5920 Ridgewood Rd.  Jackson, MS 39211

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Leanderous McClendon (201133)**  **Address** 663 Ard Lane  Greensburg, LA 70441

    **Case Style**  Leanderous McClendon, et. al.  vs. Morgan Building Systems, Inc., et. al.    **Cause No.** 10-2279

| | |
|---|---|
| Letlanva Hawkins, as Next Friend of K.M, a minor (201102) | **Address** 44173 Simpson Lane Apt B  Hammond, LA 70403 |

| | | | |
|---|---|---|---|
| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |
| **Case Style** | Joyce Calabretta , et. al.  vs. Lexington Homes, et. al. | **Cause No.** | 10-1300 |
| **Case Style** | Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 10-1307 |

| | |
|---|---|
| Lionel Porter (200743) | **Address** 5051 Metroploitan Dr.  New Orleans, LA 70126 |

| | | | |
|---|---|---|---|
| **Case Style** | June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

| | |
|---|---|
| Lisha Nicolas (200953) | **Address** 8109 Gulf Court  Irvington, AL 36544 |

| | | | |
|---|---|---|---|
| **Case Style** | Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** | 09-7795 |

| | |
|---|---|
| Lisha Nicolas, as Next Friend of B.N, a minor (200952) | **Address** 8109 Gulf Court  Irvington, AL 36544 |

| | | | |
|---|---|---|---|
| **Case Style** | Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** | 09-7795 |

| | |
|---|---|
| Lizza Love (201187) | **Address** 131 Roy Street Road  Lucedale, MS 39452 |

| | | | |
|---|---|---|---|
| **Case Style** | Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 09-7922 |

| | |
|---|---|
| Lola Pierre (200715) | **Address** PO Box 1204  Albany, LA 70711 |

| | | | |
|---|---|---|---|
| **Case Style** | Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 10-2268 |

| | |
|---|---|
| Lonnie Lyles, as Next Friend of H.M, a minor (200990) | **Address** 339 Mccaughan Ave Apt A Long Beach, MS 39560 |

| | | | |
|---|---|---|---|
| **Case Style** | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7076 |
| **Case Style** | Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7101 |

| | |
|---|---|
| Lucille Pierce (200710) | **Address** 2224 Leafireine St  New Orleans, LA 70122 |

| | | | |
|---|---|---|---|
| **Case Style** | George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | |
|---|---|
| Luther  Lowry , as Representative of the Estate of Luther Lowry, deceased (201189) | **Address** 3645 Oregon Avenue  Coden, AL 36523 |

| | | | |
|---|---|---|---|
| **Case Style** | Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 10-1265 |

| | |
|---|---|
| Lydia Montgomery, as Next Friend of G.M, a minor (201059) | **Address** 2305 Plaza Dr.  Chalmette, LA 70043 |

| | | | |
|---|---|---|---|
| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | |
|---|---|
| Lynnard Paul (200842) | **Address** P.O. Box 1064  Hahnville, LA 70057 |

| | | | |
|---|---|---|---|
| **Case Style** | Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |

Marlene Lockett (201165)                    **Address**  320 Julia St.  Killona, LA 70057

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7797

---

Martha Nicholson (200950)                   **Address**  1409 Hwy. 90  Lot 300 Gautier, MS 39553

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7076

    **Case Style**  Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.**  10-2242

    **Case Style**  Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al.      **Cause No.**  10-2212

---

Mary LaForce (201269)                       **Address**  P.O. Box 984   Bayou La Batre, AL 36509

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1281

---

Marybelle Potter (200750)                   **Address**  10175 Summit Ct #26 Grand Bay, AL 36541

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.**  09-7072
Forest River, Inc., et. al.

---

Maurice  McCormick (201137)                 **Address**  3152 N. Jog Rd. Apt 10202  West Palm Beach,
FL 33411

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2246

---

Melania Morris, as Next Friend of C.M, a minor       **Address**  4935 Metropolitan Dr  New Orleans, LA 70126
(200904)

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1282

---

Melania Morris, as Next Friend of C.M, a minor       **Address**  2902 Cumberland Dr.  Missouri City, TX 77459
(200905)

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1282

---

Michael   Jones (201340)                    **Address**  2118 Clio 2C  New Orleans, LA 70113

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2246

---

Michael Lee (201312)                        **Address**  8850 Little River Road  Bayou La Batre, AL
36509

    **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.      **Cause No.**  09-7917

---

Michael Lowry (201190)                      **Address**  3645 Oregon Avenue  Coden, AL 36523

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  10-1265

---

Michael Nickson (200951)                    **Address**  3048 Edith Weston Place   New Orleans , LA
70112

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2246

Micheal  Nowack (200969)                    **Address** P.O. Box 38  Bayou La Batre, AL 36509

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Michelle Norton, as Next Friend of C.N, a minor    **Address** 647 Dina Drive  Diberville, MS 39540
(200965)

    **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.**  09-7088

---

Mindy Smith, as Next Friend of C.L, a minor    **Address** 8359 Louisiana Ave.  Gulfport, MS 39501
(201307)

    **Case Style**  Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.**  09-7091

---

Mindy Smith, as Next Friend of J.K, a minor    **Address** 8359  Louisiana Ave  Gulfport , MS 39501
(201368)

    **Case Style**  Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs.     **Cause No.**  09-7905
    Liberty Homes Inc., et. al.

---

Miyoshi Kelly, as Next Friend of A.K, a minor    **Address** 56160 Richard Wright Rd.  Amite, LA 70422
(201369)

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7101

---

Miyoshi Kelly, as Next Friend of D.K, a minor    **Address** P.O. Box 894   Independence , LA 70422
(201367)

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  09-7909

---

Miyoshi Kelly, as Next Friend of K.M, a minor    **Address** PO Box 894   Independence , LA 70443
(200895)

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7101

---

Montresa Johnson (201485)                    **Address** 2500 Saint Roch Ave.  New Orleans, LA 70117
-7922

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2246

---

Myles Mensah (201019)                        **Address** 7420 Northgate Dr.  New Orleans, LA 70128

    **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.**  09-7832

---

Myra Peters (200865)                         **Address** 4021 Johnson Road  Coden, AL 36523

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.**  09-7072
    Forest River, Inc., et. al.

---

Myra Peters, as Next Friend of L.P, a minor    **Address** 4021 Johnson Road  Coden, AL 36523
(200862)

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

Myra Peters, as Next Friend of S.P, a minor    **Address** 4021 Johnson Road  Coden, AL 36523
(200868)

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

Natasha Kirkland (201240)                    **Address** 3902 Sherwood  Pascagoula, MS 39581

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.    **Cause No.** 10-1285
           L.C., et. al.

---

Natasha Kirkland, as Next Friend of A.K, a minor    **Address** 3902 Sherwood Dr  Pascagoula, MS 39581
(201404)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.    **Cause No.** 10-1285
           L.C., et. al.

---

Natasha Kirkland, as Next Friend of A.K, a minor    **Address** 3902 Sherwood Dr  Pascagoula, MS 39581
(201406)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.    **Cause No.** 10-1285
           L.C., et. al.

---

Natasha Kirkland, as Next Friend of C.J, a minor    **Address** 3902 Sherwood Dr  Pascagoula, MS 39581
(201329)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.    **Cause No.** 10-1285
           L.C., et. al.

---

Natasha Kirkland, as Next Friend of C.K, a minor    **Address** 3902 Sherwood Dr  Pascagoula, MS 39581
(201407)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.    **Cause No.** 10-1285
           L.C., et. al.

---

Natasha Kirkland, as Next Friend of C.K, a minor    **Address** 3902 Sherwood Dr  Pascagoula, MS 39581
(201408)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.    **Cause No.** 10-1285
           L.C., et. al.

---

Natasha Kirkland, as Next Friend of M.K, a minor    **Address** 3902 Sherwood  Pascagoula, MS 39581
(201417)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.    **Cause No.** 10-1285
           L.C., et. al.

---

Nathaniel Jones (201346)                    **Address** 2902 St. Roch Ave.  New Orleans, LA 70122

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Neville Johnson (201486)                    **Address** 2217 Roberts Street  Gulfport, MS 39501

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

| | | |
|---|---|---|
| **Nicole Mobly, as Next Friend of C.L, a minor (201306)** | **Address** 15228 Lemoyne Blvd Lot 9 Biloxi, MS 39532 | |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 | |

| | |
|---|---|
| **Nyisha Mutin (200924)** | **Address** 2860 North Street  Baton Rouge, LA 70802 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| **Obadiah Mitchell (201048)** | **Address** 41373 N. 11th St.  Ponchatoula, LA 70454 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| **Ossie Joseph (201359)** | **Address** 3000 Touro St.  New Orleans, LA 70122 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| **Patti Lose, as Next Friend of S.L, a minor (201186)** | **Address** 12189 Heritage Lane  Irvington, AL 36504 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| **Paula  Pierce (200711)** | **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |
| **Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7091 |
| **Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | **Cause No.** 10-2177 |

| | |
|---|---|
| **Paulesha  Johnson (201490)** | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| **Phillip McCullom, as Next Friend of P.M, a minor (200974)** | **Address** 880 Lindh Dr.  Gulfport, MS 39501 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| **Princess McKay (200995)** | **Address** 7185 Greenwell St.  # 41 Baton Rouge, LA 70812 |
| **Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118 |

| | |
|---|---|
| **Quana Lockett (201166)** | **Address** 735 Killona Dr.  Killona, LA 70057 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| **Quana Lockett, as Next Friend of L.M, a minor (201144)** | **Address** 735 Killona Dr.  Killona, LA 70057 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

Rachelle McCaffrey (201112)                    **Address**  P.O Box 7546  Diberville, MS 39540

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2246

---

Rae Morgan (200898)                            **Address**  2229 General Taylor  New Orleans, LA 70115

    **Case Style**  Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.        **Cause No.**  09-7124

---

Randy Mackey (201214)                          **Address**  P.O Box 943  Walker, LA 70785

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.**  09-7890
    Gulf Stream Coach, Inc., et. al.

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  10-1274

---

Raphel  Parker (200821)                        **Address**  2107 Elysian Fields Ave.  New Orleans, LA 70117

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.**  09-7890
    Gulf Stream Coach, Inc., et. al.

---

Raymone Martin (201084)                        **Address**  P.O. Box 1143  Springfield, LA 70462

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.**  09-7962
    Cavalier Home Builders, LLC, et. al.

---

Regginald Poole (200739)                       **Address**  2521 Acacia St.  New Orleans, LA 70122

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2246

---

Rene Levario (201322)                          **Address**  25690 Hwy 613  Lucedale , MS 39452

    **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.        **Cause No.**  09-7922
    al.

---

Rene Levario (201323)                          **Address**  25690 Hwy 613  Lucedale , MS 39452

    **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.        **Cause No.**  09-7922
    al.

---

Ricky  Knapp (201244)                          **Address**  9155 St Elmo Circle  Irvington, AL 36544

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.**  09-7889
    Forest River, Inc., et. al.

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1281

---

Robert  Ladnier, as Next Friend of N.L, a minor        **Address**  13935 Harding Avenue  Bayou La Batre, AL
(201261)                                                            36509

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.**  09-7890
    Gulf Stream Coach, Inc., et. al.

---

Roger Johnson (201493)                         **Address**  7847 Roberson Street  Irvington, AL 36544

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.**  09-7792
    Keystone RV Company, et. al.

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

**Ronald Miller (201035)**  **Address** 1246 Macon Dr.  Kenner, LA 70072

   **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

---

**Rose Martin (201085)**  **Address** 4551  Dale St.  New Orleans, LA 70126

   **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

**Ruby Peters (200866)**  **Address** 3731 Texas St   Coden, AL 36523

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Ruth Peters (200867)**  **Address** 4021 Johnson Road  Coden, AL 36523

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Ryan Massey (201099)**  **Address** 1946 Law St.  New Orleans, LA 70119

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Sallie Ladner, as Next Friend of C.L, a minor (201252)**  **Address** 13780 Vidilla Road #85 Pass Christian, MS 39571

   **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Sallie Ladner, as Next Friend of H.L, a minor (201253)**  **Address** 13780 Vidilla Road #85  Pass Christian, MS 39571

   **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Santelli Mackie- Hamilton (201216)**  **Address** 2121 N. Lobrell Blvd # 1107 Baton Rouge, LA 70805

   **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Schwanda Coates, as Next Friend of K.L, a minor (201156)**  **Address** P.O. 1022  Franklinton, LA 70438

   **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

   **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Shametra Morgan (200899)**  **Address** 1825 Laurel St.  New Orleans, LA 70130

   **Case Style** Shandreka Foucha, et. al.  vs. Sunline Coach Company, et. al.  **Cause No.** 09-7847

---

**Shanetha LeFrance, as Next Friend of C.N, a minor (200964)**  **Address** P.O Box 1058  Hammond, LA 70404

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

| | | |
|---|---|---|
| Shannon Oller, as Next Friend of D.O, a minor (200800) | **Address** | 113 Othar Lee Rogers Rd.  Fitzgerald, GA 31750 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |

| | | |
|---|---|---|
| Sharon Mayberry (201107) | **Address** | 6700 April Bayou Drive  Biloxi, MS 39532 |
| **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7067 | |

| | | |
|---|---|---|
| Shatoyar Johnson (201495) | **Address** | 7011 Yorktown Dr.  New Orleans, LA 70126 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| Shatoyar Johnson, as Next Friend of T.P, a minor (200756) | **Address** | 7011 Yorktown Dr.  New Orleans, LA 70126 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2246 | |

| | | |
|---|---|---|
| Sheldon Morgan (200900) | **Address** | 1825 Laurel St.  New Orleans, LA 70130 |
| **Case Style**  Shelly Amos, et. al.  vs. Sunline Coach Company, et. al. | **Cause No.**  09-7124 | |

| | | |
|---|---|---|
| Shelia McClantoc (201128) | **Address** | 13935 Jernberg Ave.  Bayou La Batre, AL 36509 |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 | |

| | | |
|---|---|---|
| Shelia Murray (200921) | **Address** | 2300 Heritage Drive  Gautier, MS 39553 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 | |

| | | |
|---|---|---|
| Sheri Mills (201041) | **Address** | P.O. Box 507  Baker, LA 70714 |
| **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.**  09-7088 | |
| **Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  09-7092 | |

| | | |
|---|---|---|
| Sherry Hall, as Next Friend of T.P, a minor (200744) | **Address** | 14461 Tabb St  Coden , AL 36523 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7792 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

| | | |
|---|---|---|
| Sherry Hall, as Next Friend of T.P, a minor (200745) | **Address** | 8961 Satsuma Street  Coden, AL 36523 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7792 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

| | | |
|---|---|---|
| Shonda Martin, as Next Friend of S.M, a minor (201086) | **Address** | P.O. Box 1318  Springfield, LA 70462 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

| | |
|---|---|
| Sieda Mackey, as Next Friend of D.M, a minor (201211) | **Address** 10888 Buddy Ellis Rd. Apt. 99 Denham Springs, LA 70726 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Sonja Miskell-Mathers (201044) | **Address** 3111 Eads St.  New Orleans, LA 70122 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Stephanie Knight (201248) | **Address** 2841 North Dorgenois St.  New Orleans, LA 70117 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Sylvia Pearson (200851) | **Address** 276 Nixon  Biloxi, MS 39530 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| T'Chete Patton (200841) | **Address** 24 Dogwood Court  Gulfport, MS 39501 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| T'Chete Patton, as Next Friend of D.P, a minor (200840) | **Address** 24 Dogwood Court  Gulfport, MS 39501 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Tammy Johnson (201498) | **Address** 8860 Little River Road  Bayou La Batre, AL 36509 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Tanisha Banks, as Next Friend of J.P, a minor (200707) | **Address** P.O Box 1331  Braithwaite, LA 70040 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 |

| | |
|---|---|
| Tanisha Banks, as Next Friend of T.P, a minor (200708) | **Address** 142 Newsome Dr  Braithwaite, LA 70040 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 |

| | |
|---|---|
| Tara  Nelson (200942) | **Address** 7610 Marie Road  Theodore, AL 36582 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Tasha Jones (201351) | **Address** 2512 Acacia St.  New Orleans, LA 70122 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Tashell Jones (201352) | **Address** 1747 South Pointe Drive # 1 Baton Rouge, LA 70808 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

| | |
|---|---|
| Tashell Jones, as Next Friend of E.J, a minor (201334) | **Address** 1711 Ryder Dr. Apt # 1 Baton Rouge, LA 70808 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

| | |
|---|---|
| Tashell Jones, as Next Friend of J.J, a minor (201338) | **Address** 3201 Ave Park Auntan Apt 7705 New Orleans, LA |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

| | |
|---|---|
| Tashell Jones, as Next Friend of L.J, a minor (201344) | **Address** 1747 Southpointe Dr Apt. 1 Baton Rouge, LA 70808 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

| | |
|---|---|
| Terry McConnell (201136) | **Address** 22105 Bayou Portague  Long Beach, MS 39560 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

| | |
|---|---|
| Tiffany Merkison (201022) | **Address** 2224 Pass Rd Apt 803 Biloxi , MS 39531 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

| | |
|---|---|
| Timothy Johnson (201500) | **Address** 13570 Slater Avenue  Bayou La Batre, AL 36509 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

| | |
|---|---|
| Tommy Peters (200869) | **Address** 4021 Johnson Road  Coden, AL 36523 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

| | |
|---|---|
| Tony Dalgo, as Next Friend of R.L, a minor (201293) | **Address** 3004 1/2 Annette St.  New Orleans, LA 70127 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

| | |
|---|---|
| Tony Johnson (201501) | **Address** 13805 Hemley Road  Coden, AL 36523 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

| | |
|---|---|
| Toria King, as Next Friend of O.P, a minor (200727) | **Address** 3400 MacPhelah Rd  Moss Point, MS 39563 |

**Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 10-1303

| | |
|---|---|
| Tracy Hinton, as Next Friend of A.M, a minor (201009) | **Address** 1923 29th Avenue  Gulfport, MS 39501 |
| **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 |
| Tracy Hinton, as Next Friend of B.M, a minor (201010) | **Address** 1923 29th Avenue  Gulfport, MS 39501 |
| **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 |
| Travis Peyton (200874) | **Address** 10045 Fernland Road  Grand Bay, AL 36541 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| Trent  Martin (201089) | **Address** P.O. Box 286  Port Sulphur, LA 70083 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |
| Trevione Fleming, as Next Friend of J.M, a minor (200983) | **Address** 5068 Crown Ave  Baton Rouge , LA 70811 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| Tricia Johnson, as Next Friend of M.J, a minor (201484) | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Tricia Johnson, as Next Friend of P.J, a minor (201487) | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Tricia Johnson, as Next Friend of P.J, a minor (201489) | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Tricia Johnson, as Next Friend of P.J, a minor (201491) | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Tyrone Nelson (200945) | **Address** 4443 Ulloa St.  New Orleans, LA 70119 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| Vanessa  Levario (201324) | **Address** 25690 Hwy 613  Lucedale, MS 39452 |
| **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |

Vernon Navarre (200937)                    **Address** 1413 St. Roch St.   New Orleans, LA 70119

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 10-2284

---

Vettice Payton (200850)                    **Address** 3144 Desaix Blvd  New Orleans, LA 70119

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Victor Ladnier (201265)                    **Address** 8900 Satsuma St.   Coden, AL 36526

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
Keystone RV Company, et. al.

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Victor Magee (201231)                    **Address** 31240 Kat Pigott Rd.  Franklinton, LA 70438

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Walter Martin (201093)                    **Address** 3005 Robert St.  New Orleans, LA 70121

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

William Johnson  (201497)                    **Address** 4325 Haron Bay Loop  Coden, AL 36523

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Willie Pugh (200770)                    **Address** 5130 Frederick Street  Moss Point, MS 39563

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
et. al.