**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4680 | | * | MAGISTRATE CHASEZ |
| Tricia Johnson, as Next Friend of M. J., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

998

| | | |
|---|---|---|
| Akimma McClendon (201131) | **Address** | 500 Airtex Dr. Apt. 797 Houston, TX 77090 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

| | | |
|---|---|---|
| Akumma McClendon, as Next Friend of C.M, a minor (201132) | **Address** | 500 Airtex Dr. Apt 797 Houston, TX 77090 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

| | | |
|---|---|---|
| Akumma Millan, as Next Friend of A.M, a minor (201130) | **Address** | 500 Airtex Dr. Apt. 707 Houston, TX 77090 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

| | | |
|---|---|---|
| Akumma Millan, as Next Friend of E.M, a minor (201006) | **Address** | 500 Airtex Dr. Apt. 797 Houston, TX 77090 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

| | | |
|---|---|---|
| Albert Joseph (201358) | **Address** | 611 Bristol Trace  Alpharetta, GA 30022 |

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

| | | |
|---|---|---|
| Alesha McCall (201113) | **Address** | 4900 Old Mobile Highway #P113 Pascagoula, MS 39581 |

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2261

---

| | | |
|---|---|---|
| Alexander McCullom (200973) | **Address** | 3717 Harrison Drive  Gulfport, MS 39501 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

| | | |
|---|---|---|
| Alicia Posey (200747) | **Address** | P.O. Box 856  Tylertown, MS 39667 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

| | | |
|---|---|---|
| Alicia Posey, as Next Friend of A.P, a minor (200748) | **Address** | P.O. Box 856  Tylertown, MS 39667 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

| | | |
|---|---|---|
| Allen LaForce (201267) | **Address** | 12136 Safe Harbor Circle East  Irvington, AL 36544 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

| | | |
|---|---|---|
| Angel Manning (201236) | **Address** | 9470 Hwy. 188  Irvington, AL 36544 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| | |
|---|---|
| **Angela Mackey** (201210) | **Address** PO Box 364  Tickfaw, LA 70466 |
| **Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-2247 |

| | |
|---|---|
| **Anika Poole** (200737) | **Address** 2521 Acacia St.  New Orleans, LA 70122 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| **Annie Banks, as Next Friend of J.M, a minor** (201065) | **Address** PO Box 1224  Springfield, LA 70462 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| **Antavia McDonald, as Next Friend of K.M, a minor** (200984) | **Address** 714 Shirley Drive  Gulfport, MS 39503 |
| **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7103 |
| **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.** 09-7115 |

| | |
|---|---|
| **Ashley  Pierce** (200709) | **Address** 1409 Hwy 90 Lot 257  Gautier, MS 39553 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |
| **Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7091 |
| **Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | **Cause No.** 10-2177 |

| | |
|---|---|
| **Becky Lyons, as Next Friend of L.L, a minor** (201203) | **Address** 9155 St Elmo Circle  Irvington, AL 36544 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| **Becky Lyons, as Next Friend of S.L, a minor** (201204) | **Address** 9155 St Elmo Circle  Irvington, AL 36544 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| **Beulah McCorvey** (201138) | **Address** 4501 Atchison  Moss Point, MS 39563 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| **Billy Nelson** (200940) | **Address** 7610 Marie Road  Theodore, AL 36582 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| **Billy Nelson, as Next Friend of T.N, a minor** (200943) | **Address** 7610 Marie Road  Theodore, AL 36582 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

---

**Billy Nelson, as Next Friend of T.N, a minor (200944)**  **Address** 7610 Marie Road  Theodore, AL 36582

| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

---

**Brandy Derwin, as Next Friend of C.L, a minor (201288)**  **Address** 6891 Old Pascagoula Road  Theodore, AL 36582

| **Case Style** | Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** | Wendy January, et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

---

**Brandy Poursine, as Next Friend of K.P, a minor (200753)**  **Address** 2618 Myrtle Grove # 89  Mereaux, LA 70075

| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

---

**Brent Nicholson (200947)**  **Address** 1409 Hwy. 90  Lot 300 Gautier, MS 39553

| **Case Style** | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** | Ronald Major, et. al. vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 10-2242 |
| **Case Style** | Sibbonai Williams, et. al. vs. Homes of Merit, Inc., et. al. | **Cause No.** 10-2212 |

---

**Bria Narduzzi (200934)**  **Address** 8831 Satsuma Street  Coden, AL 36523

| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

---

**Bruce Place, as Representative of the Estate of Hilda Place, deceased (200718)**  **Address** P.O. Box 184  Bayou La Batre, AL 36509

| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

---

**Bruce Landry (201281)**  **Address** 1506 Natchez St  Hammond, LA 70403

| **Case Style** | Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

---

**Bruce Nelson (200938)**  **Address** 2432 St. Louis St.  New Orleans, LA 70119

| **Case Style** | Tomaka Stokes, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-2251 |

---

**Bruce Peralta (200854)**  **Address** 15565 9th Street  Coden, AL 36523

| **Case Style** | Jessica Koffi, et. al. vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7836 |

---

**Bruce Place (200717)**  **Address** P.O. Box 184  Bayou La Batre, AL 36509

| **Case Style** | Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

---

**Bryan McCullom (201148)**  **Address** 2711 E. Steven Circle  Gulfport, MS 39503

| **Case Style** | Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| | |
|---|---|
| **Carrie Pollard** (200731) | **Address** 3622 Gen. Pershing St.  New Orleans, LA 70125 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| **Cassandra Magee**, as Next Friend of D.M, a minor (201220) | **Address** P.O BOX 99  Franklinton, LA 70438 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| **Ceasar Marshall**  (201072) | **Address** 319 Morton Avenue  Pass Christian, MS 39571 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| **Chad Leonard** (201319) | **Address** P.O. Box 271  Bayou La Batre, AL 36509 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| **Charles McCaskill** (201123) | **Address** 4316 Rayne Dr.  New Orleans, LA 70122 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| **Charleston  Mitchell** (201045) | **Address** 25678 McCarrol Rd  Springfield, LA 70462 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| **Chris Lundy** (201197) | **Address** 843 Eagle Eyrie Drive  Biloxi, MS 39532 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| **Christopher  Kirkland**  (201414) | **Address** 3902 Sherwood  Pascagoula, MS 39581 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L. L.C., et. al. | **Cause No.** 10-1285 |

| | |
|---|---|
| **Christopher Kirkland** (201409) | **Address** 3902 Sherwood Dr  Pascagoula, MS 39581 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |
| **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L. L.C., et. al. | **Cause No.** 10-1285 |

| | |
|---|---|
| **Claudia Kennedy** (201378) | **Address** P.O. Box 1262  Walker, LA 70785 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| **Clenard Pigott** (200716) | **Address** 31244 Kat. Pigott Rd.  Franklinton, LA 70438 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

---

**Clinton Magee (201219)**                    **Address** 31240 Kat Pigott Rd.  Franklinton, LA 70438

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Clyde Poullard (200751)**                    **Address** 202 Lowe St.  Palestine, TX 75803

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.     **Cause No.** 09-7087
al.

---

**Corey Ledet (201304)**                    **Address** 1408 St. Louis St.  New Orleans, LA 70112

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Curtis Norwood (200968)**                    **Address** 6060 Winchester Ave. # 45 Baton Rouge, LA
70805

**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or     **Cause No.** 10-2253
River Birch Homes, L.L.C., et. al.

---

**Cynthia McNealy (201013)**                    **Address** 3770 Michigan Avenue  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Dallas Lane (201284)**                    **Address** 1946 Law St.  New Orleans, LA 70119

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Damien Prout (200766)**                    **Address** 2018 N. Tonti St.  New Orleans, LA 70119

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.     **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Daniel Orsag (200806)**                    **Address** 13525 Simonson Street  Bayou La Batre, AL
36509

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

---

**Danielle Jones (201330)**                    **Address** 4801 Grammer Ave.  Metairie, LA 70001

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

**Danny Nelson (200939)**                    **Address** 1420 Pelican St.  New Orleans, LA 70114

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Danny Philson (200883)　　　　**Address** 60435 West Spruce Lane  Lacombe, LA 70445

　　**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-1274

　　**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1282

　　**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 10-1253

---

Danny Thomas, as Next Friend of D.L, a minor　　**Address** 9300 Dinkins St.  New Orleans, LA 70127
(201290)

　　**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2246

---

Daphne Lawrence, as Next Friend of M.O, a minor　　**Address** P.O. Box 153  Lucedale, MS 39452
(200803)

　　**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.　　**Cause No.** 09-7853
　　CMH Manufacturing, Inc., et. al.

---

Dasmond  Kirkland  (201410)　　　　**Address** 3902 Sherwood  Pascagoula, MS 39581

　　**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7921

　　**Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.　　**Cause No.** 10-1285
　　L.C., et. al.

---

Deanna Knapp (201243)　　　　**Address** 12504 Hamilton  Ocean Springs, MS 39564

　　**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 10-2218

　　**Case Style** Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al.　　**Cause No.** 10-2245

---

Debra Patronas (200836)　　　　**Address** 136 Chamber Lain Ave Apt C Mobile , AL
　　　　36604

　　**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.　　**Cause No.** 09-7890
　　Gulf Stream Coach, Inc., et. al.

---

Delise Mckay (200993)　　　　**Address** 239 Seal Avenue  Pass Christian, MS 39571

　　**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/　　**Cause No.** 09-7964
　　Adventure Manufacturing, et. al.

---

Delise Mckay, as Next Friend of M.M, a minor　　**Address** 239 Seal Avenue  Pass Christian, MS 39571
(200994)

　　**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/　　**Cause No.** 09-7964
　　Adventure Manufacturing, et. al.

---

Devin Lane (201285)　　　　**Address** 1946 Law St.  New Orleans, LA 70119

　　**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2246

---

Diane Keys (201386)　　　　**Address** 5051 Metroploitan Dr.  New Orleans, LA 70126

　　**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2223

---

Dominica Jones (201332)                           **Address** 39 Bruces Loop  Donaldsonville, LA 70346

**Case Style**  Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.                 **Cause No.**  10-2263

---

Donna Ladnier (201256)                            **Address** 9310 Satsuma St.  Coden , AL 36523

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

---

Dorothy Peters (200861)                           **Address** 1541 Rue Ave.  New Orleans, LA 70119

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.       **Cause No.**  10-2221

---

Dorothy Poole (200738)                            **Address** 2521 Acacia St.  New Orleans, LA 70122

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.             **Cause No.**  10-2246

---

Drieon Martin (201073)                            **Address** 1519 New Orleans St.  New Orleans, LA 70119

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.             **Cause No.**  10-2246

---

Dwanna  Patton (200838)                           **Address** 15070 Tyler St Apt. 11 Gulfport, MS 39501

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.              **Cause No.**  09-7070

---

Dwayne Petit (200870)                             **Address** 4515 Plum Orchard Ave.  New Orleans, LA
                                                  70126

**Case Style**  Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.**  10-2253
River Birch Homes, L.L.C., et. al.

---

Earline Jones (201333)                            **Address** 2902 St. Roch Ave.  New Orleans, LA 70122

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.**  09-7075

---

Edgar Martin (201074)                             **Address** 1301 Simon Bolivar  # 226 New Orleans, LA
                                                  70113

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.             **Cause No.**  10-2246

---

Edward Lenoir (201316)                            **Address** 224 Magee Hill Rd.  Tylertown, MS 39667

**Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.**  10-1269
et. al.

---

Edward McKinney (200996)                          **Address** 6060 Winchester Ave. # 48 Baton Rouge, LA
                                                  70805

**Case Style**  Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et.         **Cause No.**  10-2266
al.

---

Elaine Miller (201028)                            **Address** 4855 Montegut Dr.  New Orleans, LA 70126

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.             **Cause No.**  10-2246

Ella McGee (200991)   **Address** P.O. Box 431  Natalbany, LA 70451

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

---

Emily Lee (201308)   **Address** 3770 Texas Street  Coden, AL 36523

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Erica Magee, as Next Friend of F.M, a minor   **Address** 45064 Oner Miller Rd.  Franklinton, LA 70438
(201222)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Erica Magee, as Next Friend of J.M, a minor   **Address** 31240 Kat Pigott Road  Franklinton, LA 70438
(201224)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Erica Magee, as Next Friend of P.M, a minor   **Address** 31240 Kat Pigott Road  Franklinton, LA 70438
(201230)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Ernest Montgomery (201058)   **Address** 2305 Plaza Dr.  Chalmette, LA 70043

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Ernest Montgomery, as Next Friend of E.M, a minor   **Address** 2305 Plaza Dr.  Chalmette, LA 70043
(201057)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Ernest Osbey (200807)   **Address** 2317 S. Prieur St.  New Orleans, LA 70125

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Errol Lazard (201296)   **Address** 2149 Carol Sue  Gretna, LA 70115

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Ethel Mayfield (201108)   **Address** 506 Genois St.  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Ethel Monson (201056)   **Address** 64127 Recreation Center Rd  Franklinton, LA
70426

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Eva Ladnier (201257)   **Address** 8831 Satsuma Street  Coden, AL 36523

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Evelyn Lockett (201163)                    **Address** 735 Killona Dr.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Evonne Tucker, as Next Friend of M.P, a minor        **Address** 2020 Lawrence St. Apt. J-74 Biloxi, MS 39531
(200827)

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Felix  Mackey (201212)                    **Address** P.O Box 193  Port Sulphur, LA 70083

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7910

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/        **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

Florestine Lanauex (201277)                **Address** 435 Betsy Ave  Pass Christian, MS 39571

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Frank  Nelson (200941)                    **Address** 1385 Broad St  New Orleans, LA 70119

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Fredilyn McCoy (201143)                    **Address** 6001 Chef Menteur  New Orleans, LA 70126

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Gabriel McCall (201114)                    **Address** 2813 Connie Circle  Gautier, MS 39553

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.        **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

---

Gary   Martin (201088)                    **Address** 1301 Simon Bolivar  # 226 New Orleans, LA
                                                 70113

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Geleta  Landry, as Next Friend of B.L, a minor        **Address** 106 Field Dr.  Hammond, LA 70403
(201280)

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

George Jones (201336)                    **Address** 2032 St. Phillip  New Orleans, LA 70116

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

**Gerald Nicholson (200949)**                    **Address** 1409 Hwy. 90  Lot 300 Gautier, MS 39553

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

   **Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 10-2242

   **Case Style** Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 10-2212

---

**Giana Phillips (200878)**                    **Address** 25250 Pardue Rd.  # 47 Springfield, LA 70462

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

**Giana Phillips, as Next Friend of K.P, a minor (200879)**                    **Address** 25250 Pardue Rd. #47 Springfield, LA 70462

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

**Giana Phillips, as Next Friend of K.P, a minor (200880)**                    **Address** 25250 Pardue Rd. #47 Springfield, LA 70462

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

**Gilda Knight (201246)**                    **Address** P.O. Box 2373  Hammond, LA 70404

   **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.        **Cause No.** 10-2270

---

**Glinda Lenoir (201317)**                    **Address** 224 Magee Hill Rd.  Tylertown, MS 39667

   **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 10-1269

---

**Gloria Dixon, as Next Friend of L.P, a minor (200873)**                    **Address** 8580 Williams Drive  Irvington, AL 36544

   **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7890

---

**Hardy McKinney (200997)**                    **Address** 3681 Oregon Ave  Coden, AL 36523

   **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 10-1261

---

**Hazel Lewis (201153)**                    **Address** 1665 N. Rocheblave St.  New Orleans, LA 70119

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

**Henry Lyons (201202)**                    **Address** 3770 Michigan Avenue  Coden, AL 36523

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Herman LaForce (201268)**                    **Address** P O Box 984  Bayou La Batre, AL 36509

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

| | |
|---|---|
| Hilda Magee, as Next Friend of A.L, a minor (201327) | **Address** 31240 Kat Pigott Rd.  Franklinton, LA 70438 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Hiwanis Adams, as Next Friend of T.M, a minor (201024) | **Address** 1208 East Morris  Hammond , LA 70403 |
| **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |
| **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2261 |

| | |
|---|---|
| Hope  Washington , as Next Friend of A.P, a minor (200876) | **Address** 43200 Bahan Lane Lot 31  Hammond, LA 70403 |
| **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7858 |

| | |
|---|---|
| Irene Martin, as Next Friend of M.M, a minor (201079) | **Address** 25250 Pardue Rd.  Baton Rouge, LA 70812 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ivy Jordan (201356) | **Address** 8750 University Rd. Apt L-1 Bayou La Batra, AL 36509 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Jacqueline Lindsey (201161) | **Address** 8157 Louis Ave.  Gulfport , MS 39501 |
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 |

| | |
|---|---|
| Jacqueline Miller (201029) | **Address** PO Box 770552  New Orleans, LA 70177 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Jalita Flood, as Next Friend of A.M, a minor (201119) | **Address** 1101 Rhett Drive  Mobile, AL 36608 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Jalita Flood, as Next Friend of A.M, a minor (201120) | **Address** 1101 Rhett Drive  Mobile, AL 36608 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| James Mayfield (201109) | **Address** 506 S. Genois St.  New Orleans, LA 70119 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| James McKinney (200999) | **Address** 8540 East Warner Street  Bayou La Batre, AL 36509 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

James McKnight (201002)                    **Address**  3417 Upperline St.  New Orleans, LA 70119

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  10-2221

---

Javious  Magee (201225)                    **Address**  06 Hobgood Rd.  Franklinton, LA 70438

    **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.**  10-2248
    Pilgrim International, Inc., et. al.

---

Jeff Pope (200740)                    **Address**  623 Murray St.  Biloxi, MS 39530

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7101

---

Jeremy  McCarty (201122)                    **Address**  270 Nixon Street  Biloxi, MS 39530

    **Case Style**  Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  10-2182

---

Jerry Morris (200909)                    **Address**  7503 Daisy Way  Moss Point, MS 39562

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7909

---

Jerry Morris, as Next Friend of G.M, a minor                    **Address**  7503 Daisy Way  Moss Point, MS 39562
(200908)

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7909

---

Jessica Koffi (201250)                    **Address**  129 West 126th Street 1st Floor New York , NY
                                                       10027

    **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.     **Cause No.**  09-7836

---

Jessica Massey (201098)                    **Address**  54101 Seminary Pl.  New Orleans, LA 70126

    **Case Style**  Jessica Massey, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.**  10-2254

---

Jessica Meadows (201015)                    **Address**  25690 Hwy. 613  Lucedale, MS 39564

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.**  09-7067
    et. al.

---

Jessica Meadows, as Next Friend of C.M, a minor                    **Address**  25690 Hwy 613  Lucedale, MS 39564
(201014)

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.**  09-7067
    et. al.

---

Jessie Lee (201309)                    **Address**  904 N. Rendon St.  New Orleans, LA 70119

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1281

---

Jimmy Paille (200818)                    **Address**  PO Box 1204  Albany, LA 70711

    **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.**  10-2268
    CMH Manufacturing, Inc., et. al.

**Joan Lee (201310)**

**Address** 8850 Little River Road  Bayou La Batre, AL 36509

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

**Joan Lee, as Next Friend of M.L, a minor (201305)**

**Address** 8850 Little River Road  Bayou La Batre, AL 36509

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

**Joan Martin (201078)**

**Address** 3005 Robert St.  New Orleans, LA 70125

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-1253

---

**John  Lollar (201171)**

**Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.

**Cause No.** 09-7091

**Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

**Cause No.** 10-2177

---

**John Marshall (201067)**

**Address** 44194 Simpson Pl. Apt. B  Hammond, LA 70403

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

**John Marshall, as Next Friend of J.M, a minor (201066)**

**Address** P.O Box 1224  Springfield, LA 70462

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

**Johnitha Kersh (201385)**

**Address** 10571 Hwy. 188  Grand Bay, AL 36541

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

**Jonathan  Lenoir (201318)**

**Address** 224 Magee Hill Rd.  Tylertown, MS 39667

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 10-1269

---

**Jonathon  Patton (200839)**

**Address** 24 Dogwood Court  Gulfport, MS 39501

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

**Joseph Lewis (201155)**

**Address** 178 William Estate Road  Lucedale, MS 39452

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

**Joseph Merrick (201023)**

**Address** 1208 East Morris  Hammond , LA 70403

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 10-1254

**Joshua Nash** (200935)   **Address** 2860 North Street  Baton Rouge, LA 70805

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Juanita Jones, as Next Friend of N.J, a minor** (201347)   **Address** P.O. Box 1105  Grand Bay, AL 36541

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Judy Mobley, as Next Friend of S.Q, a minor** (200773)   **Address** 15228 Lemoyne Blvd Lot 9  Biloxi, MS 39532

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.   **Cause No.** 09-7063
al.

---

**Julie Owens** (200809)   **Address** 8765 Beverly Rd Extension  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Karen Noflift** (200958)   **Address** 2521 Acacia St.  New Orleans, LA 70122

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-2265

---

**Kathy Mercadel** (201020)   **Address** 8830 Morrison Rd.  New Orleans, LA 70127

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Keisha LeBlanc** (201302)   **Address** 1758 N. Gayoso St.  New Orleans, LA 70119

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Keisha McKnight** (201003)   **Address** 3417 Upperline St.  New Orleans, LA 70119

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

**Keisha Porter** (200742)   **Address** 5051 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Keith Lockett** (201164)   **Address** 735 Killona Dr.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

**Keith Philip** (200875)   **Address** 120 Sunset DR.  Slidell, LA 70460

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Kelly Mays (201110)  **Address** 15228 Lemoyne Blvd.  Lot 15 Biloxi, MS 39532

  **Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.  **Cause No.**  10-1277

---

Kesha Pugh, as Next Friend of B.P, a minor (200769)  **Address** 5130 Frederick Street  Moss Point, MS 39563

  **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.**  09-7922

---

Kesha Pugh, as Next Friend of K.P, a minor (200772)  **Address** 5130 Frederick Street  Moss Point, MS 39563

  **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.**  09-7922

---

Ketera Naquin (200927)  **Address** 2207 S. Robertson St.   New Orleans, LA 70113

  **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7890

---

Kimberly Cherry, as Next Friend of R.M, a minor (201083)  **Address** 15309 Anderson St.  Biloxi, MS 39531

  **Case Style**  Elizabeth Siverand , et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.**  10-2180

---

Kyva Mason (201095)  **Address** 3537 W. Loyola Dr.  Kenner, LA 70065

  **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7079

---

Lakeisha Polk, as Next Friend of K.L, a minor (201188)  **Address** 3416 Chicot St  Apt E34 Pascagoula, MS 39581

  **Case Style**  Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.**  10-2253

---

Larenzeo King (201397)  **Address** P.O. Box 1537  Escatawpa, MS 39552

  **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  10-2223

---

Larry Knight (201247)  **Address** 1205 Lowerline Dr.  Metairie, LA 70121

  **Case Style**  Lakenya Hall, et. al.  vs. Karsten Homes, et. al.  **Cause No.**  10-2270

---

Larry Knight, as Next Friend of T.K, a minor (201249)  **Address** 1205 Lowerline Dr.  Metairie, LA 70121

  **Case Style**  Lakenya Hall, et. al.  vs. Karsten Homes, et. al.  **Cause No.**  10-2270

---

Larry Peters  (200863)  **Address** 4021 Johnson Road  Coden, AL 36523

  **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7889

---

Larry Peters (200864)  **Address** 4021 Johnson Road  Coden, AL 36523

  **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7889

---

**Latasha Dorsey, as Next Friend of R.N, a minor (200959)**  **Address** 24112 Road 357  Kiln, MS 39566

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Latasha Pritchett, as Next Friend of A.P, a minor (200763)**  **Address** 194 Roy Street Rd  Lucedale, MS 39452

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Laveda Munson (200919)**  **Address** 17519 Black Jack Road  Franklinton, LA 70438

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

**Lavon Lollar, as Next Friend of A.L, a minor (201169)**  **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7091

**Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.  **Cause No.** 10-2177

---

**Lavon Lollar, as Next Friend of R.L, a minor (201173)**  **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7091

**Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.  **Cause No.** 10-2177

---

**Lavon Lollar, as Next Friend of T.L, a minor (201174)**  **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7091

**Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.  **Cause No.** 10-2177

---

**Leander  Jones (201339)**  **Address** 5920 Ridgewood Rd.  Jackson, MS 39211

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

**Leanderous McClendon (201133)**  **Address** 663 Ard Lane  Greensburg, LA 70441

**Case Style** Leanderous McClendon, et. al.  vs. Morgan Building Systems, Inc., et. al.  **Cause No.** 10-2279

| | |
|---|---|
| Letlanva Hawkins, as Next Friend of K.M, a minor (201102) | **Address** 44173 Simpson Lane Apt B  Hammond, LA 70403 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.  **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Lionel Porter (200743)  **Address** 5051 Metroploitan Dr.  New Orleans, LA 70126

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

Lisha Nicolas (200953)  **Address** 8109 Gulf Court  Irvington, AL 36544

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

Lisha Nicolas, as Next Friend of B.N, a minor (200952)  **Address** 8109 Gulf Court  Irvington, AL 36544

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

Lizza Love (201187)  **Address** 131 Roy Street Road  Lucedale, MS 39452

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

---

Lola Pierre (200715)  **Address** PO Box 1204  Albany, LA 70711

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

Lonnie Lyles, as Next Friend of H.M, a minor (200990)  **Address** 339 Mccaughan Ave Apt A Long Beach, MS 39560

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Lucille Pierce (200710)  **Address** 2224 Leafireine St  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Luther  Lowry , as Representative of the Estate of Luther Lowry, deceased (201189)  **Address** 3645 Oregon Avenue  Coden, AL 36523

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

Lydia Montgomery, as Next Friend of G.M, a minor (201059)  **Address** 2305 Plaza Dr.  Chalmette, LA 70043

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Lynnard Paul (200842)  **Address** P.O. Box 1064  Hahnville, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Marlene Lockett (201165)**                    **Address** 320 Julia St.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

**Martha Nicholson (200950)**                   **Address** 1409 Hwy. 90  Lot 300 Gautier, MS 39553

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

**Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.** 10-2242

**Case Style** Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al.      **Cause No.** 10-2212

---

**Mary LaForce (201269)**                       **Address** P.O. Box 984   Bayou La Batre, AL 36509

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

**Marybelle Potter (200750)**                   **Address** 10175 Summit Ct #26 Grand Bay, AL 36541

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Maurice  McCormick (201137)**                 **Address** 3152 N. Jog Rd. Apt 10202  West Palm Beach, FL 33411

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Melania Morris, as Next Friend of C.M, a minor (200904)**    **Address** 4935 Metropolitan Dr  New Orleans, LA 70126

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

**Melania Morris, as Next Friend of C.M, a minor (200905)**    **Address** 2902 Cumberland Dr.  Missouri City, TX 77459

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

**Michael   Jones (201340)**                    **Address** 2118 Clio 2C  New Orleans, LA 70113

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Michael Lee (201312)**                        **Address** 8850 Little River Road  Bayou La Batre, AL 36509

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7917

---

**Michael Lowry (201190)**                      **Address** 3645 Oregon Avenue  Coden, AL 36523

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

---

**Michael Nickson (200951)**                    **Address** 3048 Edith Weston Place   New Orleans , LA 70112

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

Micheal  Nowack (200969)                    **Address**  P.O. Box 38  Bayou La Batre, AL 36509

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Michelle Norton, as Next Friend of C.N, a minor     **Address**  647 Dina Drive  Diberville, MS 39540
(200965)

    **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.**  09-7088

---

Mindy Smith, as Next Friend of C.L, a minor     **Address**  8359 Louisiana Ave.  Gulfport, MS 39501
(201307)

    **Case Style**  Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.**  09-7091

---

Mindy Smith, as Next Friend of J.K, a minor     **Address**  8359  Louisiana Ave  Gulfport , MS 39501
(201368)

    **Case Style**  Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs.     **Cause No.**  09-7905
    Liberty Homes Inc., et. al.

---

Miyoshi Kelly, as Next Friend of A.K, a minor     **Address**  56160 Richard Wright Rd.  Amite, LA 70422
(201369)

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7101

---

Miyoshi Kelly, as Next Friend of D.K, a minor     **Address**  P.O. Box 894   Independence , LA 70422
(201367)

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7909

---

Miyoshi Kelly, as Next Friend of K.M, a minor     **Address**  PO Box 894   Independence , LA 70443
(200895)

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7101

---

Montresa Johnson (201485)                    **Address**  2500 Saint Roch Ave.  New Orleans, LA 70117
                                                          -7922

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

---

Myles Mensah (201019)                       **Address**  7420 Northgate Dr.  New Orleans, LA 70128

    **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.**  09-7832

---

Myra Peters (200865)                        **Address**  4021 Johnson Road  Coden, AL 36523

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.**  09-7072
    Forest River, Inc., et. al.

---

Myra Peters, as Next Friend of L.P, a minor     **Address**  4021 Johnson Road  Coden, AL 36523
(200862)

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

Myra Peters, as Next Friend of S.P, a minor     **Address**  4021 Johnson Road  Coden, AL 36523
(200868)

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

Natasha Kirkland (201240)                    **Address** 3902 Sherwood  Pascagoula, MS 39581

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style**  Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.      **Cause No.** 10-1285
                          L.C., et. al.

---

Natasha Kirkland, as Next Friend of A.K, a minor      **Address** 3902 Sherwood Dr  Pascagoula, MS 39581
(201404)

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style**  Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.      **Cause No.** 10-1285
                          L.C., et. al.

---

Natasha Kirkland, as Next Friend of A.K, a minor      **Address** 3902 Sherwood Dr  Pascagoula, MS 39581
(201406)

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style**  Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.      **Cause No.** 10-1285
                          L.C., et. al.

---

Natasha Kirkland, as Next Friend of C.J, a minor      **Address** 3902 Sherwood Dr  Pascagoula, MS 39581
(201329)

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style**  Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.      **Cause No.** 10-1285
                          L.C., et. al.

---

Natasha Kirkland, as Next Friend of C.K, a minor      **Address** 3902 Sherwood Dr  Pascagoula, MS 39581
(201407)

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style**  Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.      **Cause No.** 10-1285
                          L.C., et. al.

---

Natasha Kirkland, as Next Friend of C.K, a minor      **Address** 3902 Sherwood Dr  Pascagoula, MS 39581
(201408)

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style**  Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.      **Cause No.** 10-1285
                          L.C., et. al.

---

Natasha Kirkland, as Next Friend of M.K, a minor      **Address** 3902 Sherwood  Pascagoula, MS 39581
(201417)

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style**  Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.      **Cause No.** 10-1285
                          L.C., et. al.

---

Nathaniel Jones (201346)                    **Address** 2902 St. Roch Ave.  New Orleans, LA 70122

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Neville Johnson (201486)                    **Address** 2217 Roberts Street  Gulfport, MS 39501

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

| | |
|---|---|
| **Nicole Mobly, as Next Friend of C.L, a minor (201306)** | **Address** 15228 Lemoyne Blvd Lot 9 Biloxi, MS 39532 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

| | |
|---|---|
| **Nyisha Mutin (200924)** | **Address** 2860 North Street  Baton Rouge, LA 70802 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

| | |
|---|---|
| **Obadiah Mitchell (201048)** | **Address** 41373 N. 11th St.  Ponchatoula, LA 70454 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

| | |
|---|---|
| **Ossie Joseph (201359)** | **Address** 3000 Touro St.  New Orleans, LA 70122 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

| | |
|---|---|
| **Patti Lose, as Next Friend of S.L, a minor (201186)** | **Address** 12189 Heritage Lane  Irvington, AL 36504 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

| | |
|---|---|
| **Paula  Pierce (200711)** | **Address** 1409 Hwy 90 Lot 57  Gautier, MS 39553 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7091

**Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.     **Cause No.** 10-2177

---

| | |
|---|---|
| **Paulesha  Johnson (201490)** | **Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

| | |
|---|---|
| **Phillip McCullom, as Next Friend of P.M, a minor (200974)** | **Address** 880 Lindh Dr.  Gulfport, MS 39501 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

| | |
|---|---|
| **Princess McKay (200995)** | **Address** 7185 Greenwell St.  # 41 Baton Rouge, LA 70812 |

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7118

---

| | |
|---|---|
| **Quana Lockett (201166)** | **Address** 735 Killona Dr.  Killona, LA 70057 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

| | |
|---|---|
| **Quana Lockett, as Next Friend of L.M, a minor (201144)** | **Address** 735 Killona Dr.  Killona, LA 70057 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

| | | |
|---|---|---|
| Rachelle McCaffrey (201112) | **Address** P.O Box 7546  Diberville, MS 39540 | |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Rae Morgan (200898) | **Address** 2229 General Taylor  New Orleans, LA 70115 | |
| **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al. | **Cause No.** 09-7124 | |

| | | |
|---|---|---|
| Randy Mackey (201214) | **Address** P.O Box 943  Walker, LA 70785 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |

| | | |
|---|---|---|
| Raphel Parker (200821) | **Address** 2107 Elysian Fields Ave.  New Orleans, LA 70117 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Raymone Martin (201084) | **Address** P.O. Box 1143  Springfield, LA 70462 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Regginald Poole (200739) | **Address** 2521 Acacia St.  New Orleans, LA 70122 | |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Rene Levario (201322) | **Address** 25690 Hwy 613  Lucedale , MS 39452 | |
| **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |

| | | |
|---|---|---|
| Rene Levario (201323) | **Address** 25690 Hwy 613  Lucedale , MS 39452 | |
| **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |

| | | |
|---|---|---|
| Ricky Knapp (201244) | **Address** 9155 St Elmo Circle  Irvington, AL 36544 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| Robert Ladnier, as Next Friend of N.L, a minor (201261) | **Address** 13935 Harding Avenue  Bayou La Batre, AL 36509 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Roger Johnson (201493) | **Address** 7847 Roberson Street  Irvington, AL 36544 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 | |

---

Ronald Miller (201035)   **Address** 1246 Macon Dr.  Kenner, LA 70072

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Rose Martin (201085)   **Address** 4551  Dale St.  New Orleans, LA 70126

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

Ruby Peters (200866)   **Address** 3731 Texas St   Coden, AL 36523

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Ruth Peters (200867)   **Address** 4021 Johnson Road  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Ryan Massey (201099)   **Address** 1946 Law St.  New Orleans, LA 70119

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Sallie Ladner, as Next Friend of C.L, a minor (201252)   **Address** 13780 Vidilla Road #85 Pass Christian, MS 39571

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Sallie Ladner, as Next Friend of H.L, a minor (201253)   **Address** 13780 Vidilla Road #85  Pass Christian, MS 39571

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Santelli Mackie- Hamilton (201216)   **Address** 2121 N. Lobrell Blvd # 1107 Baton Rouge, LA 70805

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Schwanda Coates, as Next Friend of K.L, a minor (201156)   **Address** P.O. 1022  Franklinton, LA 70438

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Shametra Morgan (200899)   **Address** 1825 Laurel St.  New Orleans, LA 70130

**Case Style** Shandreka Foucha, et. al.  vs. Sunline Coach Company, et. al.   **Cause No.** 09-7847

---

Shanetha LeFrance, as Next Friend of C.N, a minor (200964)   **Address** P.O Box 1058  Hammond, LA 70404

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

Shannon Oller, as Next Friend of D.O, a minor (200800)

**Address** 113 Othar Lee Rogers Rd.  Fitzgerald, GA 31750

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Sharon Mayberry (201107)

**Address** 6700 April Bayou Drive  Biloxi, MS 39532

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7067

---

Shatoyar Johnson (201495)

**Address** 7011 Yorktown Dr.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Shatoyar Johnson, as Next Friend of T.P, a minor (200756)

**Address** 7011 Yorktown Dr.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Sheldon Morgan (200900)

**Address** 1825 Laurel St.  New Orleans, LA 70130

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.

**Cause No.** 09-7124

---

Shelia McClantoc (201128)

**Address** 13935 Jernberg Ave.  Bayou La Batre, AL 36509

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

Shelia Murray (200921)

**Address** 2300 Heritage Drive  Gautier, MS 39553

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Sheri Mills (201041)

**Address** P.O. Box 507  Baker, LA 70714

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7088

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7092

---

Sherry Hall, as Next Friend of T.P, a minor (200744)

**Address** 14461 Tabb St  Coden , AL 36523

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Sherry Hall, as Next Friend of T.P, a minor (200745)

**Address** 8961 Satsuma Street  Coden, AL 36523

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Shonda Martin, as Next Friend of S.M, a minor (201086)

**Address** P.O. Box 1318  Springfield, LA 70462

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

| | | |
|---|---|---|
| Sieda Mackey, as Next Friend of D.M, a minor (201211) | **Address** | 10888 Buddy Ellis Rd. Apt. 99 Denham Springs, LA 70726 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Sonja Miskell-Mathers (201044) | **Address** | 3111 Eads St. New Orleans, LA 70122 |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

| | | |
|---|---|---|
| Stephanie Knight (201248) | **Address** | 2841 North Dorgenois St. New Orleans, LA 70117 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Sylvia Pearson (200851) | **Address** | 276 Nixon Biloxi, MS 39530 |
| **Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 | |

| | | |
|---|---|---|
| T'Chete Patton (200841) | **Address** | 24 Dogwood Court Gulfport, MS 39501 |
| **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| T'Chete Patton, as Next Friend of D.P, a minor (200840) | **Address** | 24 Dogwood Court Gulfport, MS 39501 |
| **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| Tammy Johnson (201498) | **Address** | 8860 Little River Road Bayou La Batre, AL 36509 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |

| | | |
|---|---|---|
| Tanisha Banks, as Next Friend of J.P, a minor (200707) | **Address** | P.O Box 1331 Braithwaite, LA 70040 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al. vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 | |

| | | |
|---|---|---|
| Tanisha Banks, as Next Friend of T.P, a minor (200708) | **Address** | 142 Newsome Dr Braithwaite, LA 70040 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al. vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 | |

| | | |
|---|---|---|
| Tara Nelson (200942) | **Address** | 7610 Marie Road Theodore, AL 36582 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Tasha Jones (201351) | **Address** | 2512 Acacia St. New Orleans, LA 70122 |
| **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

---

**Tashell Jones (201352)**                    **Address** 1747 South Pointe Drive # 1 Baton Rouge, LA
                                              70808

   **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor      **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Tashell Jones, as Next Friend of E.J, a minor**   **Address** 1711 Ryder Dr. Apt # 1 Baton Rouge, LA
**(201334)**                                        70808

   **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor      **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Tashell Jones, as Next Friend of J.J, a minor**   **Address** 3201 Ave Park Auntan Apt 7705 New Orleans,
**(201338)**                                        LA

   **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor      **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Tashell Jones, as Next Friend of L.J, a minor**   **Address** 1747 Southpointe Dr Apt. 1 Baton Rouge, LA
**(201344)**                                        70808

   **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor      **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Terry McConnell (201136)**                  **Address** 22105 Bayou Portague  Long Beach, MS 39560

   **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
Forest River, Inc., et. al.

   **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs Gulf      **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Tiffany Merkison (201022)**                 **Address** 2224 Pass Rd Apt 803 Biloxi , MS 39531

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

**Timothy Johnson (201500)**                  **Address** 13570 Slater Avenue  Bayou La Batre, AL
                                              36509

   **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.      **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Tommy Peters (200869)**                     **Address** 4021 Johnson Road  Coden, AL 36523

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Tony Dalgo, as Next Friend of R.L, a minor**      **Address** 3004 1/2 Annette St.  New Orleans, LA 70127
**(201293)**

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7075

---

**Tony Johnson (201501)**                     **Address** 13805 Hemley Road  Coden, AL 36523

   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
Keystone RV Company, et. al.

   **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Toria King, as Next Friend of O.P, a minor (200727)**   **Address** 3400 MacPhelah Rd  Moss Point, MS 39563

   **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.            **Cause No.** 10-1303

Tracy Hinton, as Next Friend of A.M, a minor (201009)

**Address** 1923 29th Avenue  Gulfport, MS 39501

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2230

---

Tracy Hinton, as Next Friend of B.M, a minor (201010)

**Address** 1923 29th Avenue  Gulfport, MS 39501

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2230

---

Travis Peyton (200874)

**Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Trent  Martin (201089)

**Address** P.O. Box 286  Port Sulphur, LA 70083

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7063

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.

**Cause No.** 10-1288

---

Trevione Fleming, as Next Friend of J.M, a minor (200983)

**Address** 5068 Crown Ave  Baton Rouge , LA 70811

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Tricia Johnson, as Next Friend of M.J, a minor (201484)

**Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Tricia Johnson, as Next Friend of P.J, a minor (201487)

**Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Tricia Johnson, as Next Friend of P.J, a minor (201489)

**Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Tricia Johnson, as Next Friend of P.J, a minor (201491)

**Address** 6831 Tara Ln.  Apt. B New Orleans, LA 70127

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Tyrone Nelson (200945)

**Address** 4443 Ulloa St.  New Orleans, LA 70119

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Vanessa  Levario (201324)

**Address** 25690 Hwy 613  Lucedale, MS 39452

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7922

---

**Vernon Navarre (200937)**          **Address**  1413 St. Roch St.   New Orleans, LA 70119

**Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.**  10-2284

---

**Vettice Payton (200850)**          **Address**  3144 Desaix Blvd  New Orleans, LA 70119

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.  **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

---

**Victor Ladnier (201265)**          **Address**  8900 Satsuma St.   Coden, AL 36526

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.**  09-7792
Keystone RV Company, et. al.

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

---

**Victor Magee (201231)**          **Address**  31240 Kat Pigott Rd.  Franklinton, LA 70438

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.  **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

---

**Walter Martin (201093)**          **Address**  3005 Robert St.  New Orleans, LA 70121

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7909

---

**William Johnson  (201497)**          **Address**  4325 Haron Bay Loop  Coden, AL 36523

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.  **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

---

**Willie Pugh (200770)**          **Address**  5130 Frederick Street  Moss Point, MS 39563

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,  **Cause No.**  09-7067
et. al.