# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

IN RE:      FEMA TRAILER              *      MDL NO. 1873
            FORMALDEHYDE PRODUCTS     *
            LIABILITY LITIGATION      *      SECTION "N" (5)
                                      *
THIS DOCUMENT PERTAINS TO             *      JUDGE ENGELHARDT
Civil Action No. 09-4681              *      MAGISTRATE CHASEZ
Oki Ragins, et. al.  vs. Gulf Stream Coach, *
Inc., et. al.                         *
                                      *
                                      *
                                      *
                                      *

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant. Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

## Exhibit A

| | |
|---|---|
| A'Chanta Weber (202474) | **Address** 3000 Touro St.  New Orleans, LA 70122 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

Aaron Thomas (200328)   **Address** 4937 Papania Dr  New Orleans, LA 70127

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Adera Weber (202475)   **Address** 116 Marylands Street  Hammond, LA 70403

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Aiesha  Stimage (200420)   **Address** P.O Box 2085  Albany, LA 70711

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Albert   Vereen (202406)   **Address** 13537 Lakeview Dr. # 18 Denham Springs, LA 70726

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.   **Cause No.** 09-7962

---

Alex Rogers (200557)   **Address** 2540 Conti Apt 3 New Orleans, LA 70112

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

**Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.   **Cause No.** 10-1255

---

Alexis Tucker (202364)   **Address** 3300 Pass Road  Apt. I-1 Gulfport, MS 39501

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Althea Robertson (200534)   **Address** P.O. Box 851  Hammond, LA 70404

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

---

Amber  Sykes (200296)   **Address** 6263 Wittman Road  Pass Christian, MS 39571

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

Amber Timmons, as Next Friend of J.R, a minor (200574)   **Address** 12789 John Ross Road  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Amy Brecheen, as Next Friend of B.T, a minor (202360)   **Address** 42050 Hwy 16  Franklinton, LA 70438

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.   **Cause No.** 09-7851

| | | |
|---|---|---|
| **Amy Brecheen, as Next Friend of J.T, a minor (202361)** | **Address** | 42050 Hwy 16  Franklinton, LA 70438 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** | 09-7851 |

| | | |
|---|---|---|
| **Andrea Roberson (200687)** | **Address** | 8161 Rock Road  Coden, AL 36523 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7072 |

| | | |
|---|---|---|
| **Angela Dyer, as Next Friend of D.S, a minor (200513)** | **Address** | 3520 W. Loyola Dr.  Kenner, LA 70065 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| **Angela Dyer, as Next Friend of D.S, a minor (200514)** | **Address** | 3520 W. Loyola Dr.  Kenner, LA 70065 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| **Angela Dyer, as Next Friend of P.S, a minor (200515)** | **Address** | 3520 W. Loyola Dr.  Kenner, LA 70065 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| **Angele Dailey, as Next Friend of G.W, a minor (202423)** | **Address** | 7503 Daisy Way  Moss Point, MS 39562 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |

| | | |
|---|---|---|
| **April Taylor, as Next Friend of B.T, a minor (200308)** | **Address** | P.O Box 1638  Donaldsonville, LA 70346 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7072 |
| **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** | 09-7087 |
| **Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** | 09-7119 |

| | | |
|---|---|---|
| **Ashley Stringfellow, as Next Friend of C.B, a minor (200268)** | **Address** | 7955 East Quail Ridge Lane  Grand Bay, AL 36541 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7078 |

| | | |
|---|---|---|
| **Ashley Ward, as Next Friend of J.R, a minor (200556)** | **Address** | 12975 Moreland Drive  Grand Bay, AL 36541 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| **Ayanna Henry, as Next Friend of H.R, a minor (200796)** | **Address** | 7744 I10 Service Road  New Orleans, LA 70126 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |

| | | |
|---|---|---|
| **Barbara Respert (200641)** | **Address** | 6001 Mandeville Street  New Orleans , LA 70122 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 10-2265 |

---

Barbara Robbins (200679)                                    **Address**  P.O. Box 26  Bayou La Batre, AL 36509

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.**  09-7072
Forest River, Inc., et. al.

---

Barbara Tims, as Next Friend of K.T, a minor              **Address**  173 Holly Circle  Gulfport, MS 39501
(202342)

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2246

---

Benjamin  Walker (202428)                                  **Address**  43435 Hwy. 16  Pine Grove, LA 70453

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  10-2221

---

Bernadette Bates, as Next Friend of A.S, a minor           **Address**  273 Magee Hill Rd.  Tylertown, MS 39667
(200521)

**Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs.   **Cause No.**  09-7858
Waverlee Homes, Inc., et. al.

---

Bernie Thomas (200331)                                     **Address**  4631 Lapalco Blvd.  Harvey, LA 70058

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2246

---

Bobby Walters (202433)                                     **Address**  9114 Titans Dr  Chalmette, LA 70043

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.**  09-7092

---

Brad Robbins, as Next Friend of B.R, a minor               **Address**  P.O. Box 371  Bayou La Batre, AL 36509
(200683)

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

---

Brandon Taylor (200309)                                    **Address**  P.O. Box 431  Natalbany, LA 70451

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.**  09-7830
Industries, Inc., et. al.

---

Brenda Rice (200649)                                       **Address**  10375 Cleveland Avenue  Irvington, AL 36544

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-1265

---

Brian Steward (200413)                                     **Address**  15 Airlie St. # B Harvey, LA 70058

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.**  09-7889
Forest River, Inc., et. al.

---

Brian Steward, as Next Friend of J.S, a minor              **Address**  15 Airlie St. Apt. B  Harvey, LA 70058
(200414)

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.**  09-7889
Forest River, Inc., et. al.

---

Brittany Sharp (200477)                                    **Address**  PO Box 127  Franklinton, LA 70438

**Case Style**  Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or   **Cause No.**  10-2253
River Birch Homes, L.L.C., et. al.

| | | |
|---|---|---|
| Brittany Tyler (202394) | **Address** | 808 East Sanford St.   Arlington, TX 76011 |

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1281

| | | |
|---|---|---|
| Bryan Theriot (200326) | **Address** | 3770 Delaware Avenue  Coden, AL 36523 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

| | | |
|---|---|---|
| Bryant Schivers (200614) | **Address** | 5316 Cronier Avenue  Long Beach, MS 39560 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  09-7085

| | | |
|---|---|---|
| Calvin Scott (200442) | **Address** | P.O. Box 1502 Lot 21 Escatawpa, MS 39552 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7068

| | | |
|---|---|---|
| Carl  Stewart (200416) | **Address** | P.O. Box 81  Boothville, LA 70038 |

**Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.**  09-7919

| | | |
|---|---|---|
| Carla Simmons (200491) | **Address** | 13000 Curran Rd.  New Orleans, LA 70128 |

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7890

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-1274

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  10-1253

| | | |
|---|---|---|
| Carolina Dallas, as Next Friend of T.S, a minor (200281) | **Address** | 6845 Carol Plantation Rd  Apt 308 Theodore, AL 36582 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7889

| | | |
|---|---|---|
| Cassandra Magee, as Next Friend of B.R, a minor (200634) | **Address** | P.O BOX 99  Franklinton, LA 70438 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7962

| | | |
|---|---|---|
| Chana Williams, as Next Friend of C.S, a minor (200592) | **Address** | 43451 Willow Villa Rd  Hammond, LA 70403 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7068

**Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.**  09-7086

**Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.**  09-7122

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1275

**Chana Williams, as Next Friend of J.S, a minor (200593)**   **Address** 25250 Pardue Rd.  #67 Springfield, LA 70462

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 10-1263

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2199

---

**Chana Williams, as Next Friend of L.S, a minor (200594)**   **Address** 43451 William VIlla Rd.  Hammond, LA 706403

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 10-1263

---

**Chandra Reed (200790)**   **Address** 972 W. Montery Ct.  Apt D  Gretna, LA 70056

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Chandra Reed, as Next Friend of D.R, a minor (200791)**   **Address** 972 W. Montery Ct.  Apt D  Gretna, LA 70056

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

**Case Style** Chandra Reed, as Next Friend of D.R, a minor, et. al.  vs. Cavalier Homes Inc.   **Cause No.** 10-2278

---

**Chansonette Releford, as Next Friend of J.R, a minor (200636)**   **Address** P.O BOX 99  Franklinton, LA 70438

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Charleen Smith (200528)**   **Address** 5943 Tullis  New Orleans, LA 70131

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Charlene Weber (202477)**   **Address** 3000 Touro St.  New Orleans, LA 70122

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

**Charlie Simmons (200492)**   **Address** 864 West 36th st. Apt B Norfolk, VA 23508

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

**China Sheldon (200479)**   **Address** P.O. Box 750045 New Orleans, LA 70175

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Jessie Thomas, et. al. vs. Jayco, Inc., et. al.   **Cause No.** 10-1277

---

**Cindy Champagne, as Next Friend of S.S, a minor (200274)**   **Address** 212 Rolling Hills Biloxi, MS 39532

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

**Clarence Waters, as Next Friend of A.W, a minor (202460)**   **Address** P.O. Box 261 Bayou La Batre, AL 36509

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Cornelius Singleton (200506)**   **Address** 1733 Esther St Harvey , LA 70058

**Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Corun Riley (200668)**   **Address** 25250 Pardue Rd. #39 Springfield, LA 70462

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Daisy Smith (200352)**   **Address** 4203 Henderson Rd. Byron, MS 39272

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Danieal Thomas (200332)**   **Address** 9300 Dinkins New Orleans, LA 70127

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Danny Thomas (200333)**   **Address** PO Box 872783 New Orleans, LA 70187

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Danny Thomas, as Next Friend of D.T, a minor (200335)**   **Address** 9300 Dinkins St. New Orleans, LA 70127

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**David Todd** (202345)                      **Address** 6301 Boykin Road  Theodore, AL 36582

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**David Walter** (202432)                    **Address** 2304 Plaza Dr.  Chalmette, LA 70043

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Davie Scott** (200445)                     **Address** 2105 33rd St.  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

**Debbie Roberson** (200689)                 **Address** 511 Saraland Circle  Saraland, AL 36571

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

**Debra Simmons** (200493)                   **Address** 13000 Curran Rd.  New Orleans, LA 70128

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.
**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-1253

---

**Debra Sullivan** (200276)                  **Address** P.O. Box 532  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Debroski Tucker** (202366)                 **Address** 1498 Guice Place  Biloxi, MS 39530

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

**Demetrius Stanley** (200400)               **Address** 2765 Faure Drive South  Mobile, AL 36605

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Diane Thompson** (202318)                  **Address** P.O. Box 871448  New Orleans, LA 70187

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.
**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 10-2251

---

**Diann Reed** (200792)                      **Address** 3430 Bryce Canyon  Grand Prarie, TX 75052

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

**Diego Struiken** (200270)                  **Address** 13510 N. Lemans St.  New Orleans, LA 70129

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| **Diego Struiken, as Next Friend of D.S, a minor (200269)** | **Address** | 13510 N. Lemans St.  New Orleans, LA 70129 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| **Donald Ross (200566)** | **Address** | 9267 Caundet Road Trailer #74 Gulfport, MS 39503 |
| **Case Style** Angela Morris, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. | **Cause No.** | 10-1304 |

| | | |
|---|---|---|
| **Donald Washington (202451)** | **Address** | 1385 Broad St  New Orleans, LA 70119 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| **Donna Robinson (200543)** | **Address** | 3530 Machpelah Road  Apt. C Moss Point, MS 39563 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| **Donna Robinson, as Next Friend of S.T, a minor (202326)** | **Address** | 3530 Machpelah Road Apt C  Moss Point, MS 39563 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| **Doris Taylor (200311)** | **Address** | 4407 Eastern St.  New Orleans, LA 70122 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-1274 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 10-1253 |

| | | |
|---|---|---|
| **Ebone Williams, as Next Friend of C.T, a minor (202377)** | **Address** | 702 Washington Ave  Hammond, LA 70403 |
| **Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** | 10-2236 |

| | | |
|---|---|---|
| **Edward Walker, as Next Friend of C.W, a minor (202421)** | **Address** | 9341 Satsuma Street  Coden, AL 36523 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |

| | | |
|---|---|---|
| **Elisa Sims (200499)** | **Address** | 2017 1/2 Guerra Dr.  Violet, LA 70092 |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-1274 |

| | | |
|---|---|---|
| **Elizabeth Washington (202452)** | **Address** | 256 Schoolhouse Rd.  Killona, LA 70057 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7072 |

---

**Ell Taylor (200312)**                              **Address** 4407 Eastern St.  New Orleans, LA 70122

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

**Ella Mcgee, as Next Friend of A.W, a minor (202476)**          **Address** P.O BOX 431  Natalbany, LA 70451

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

**Elmore   Turner (202384)**                         **Address** 2201 Port St.  New Orleans , LA 70117

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

**Emmett Rhodes (200646)**                           **Address** 43353 Happywoods Rd.  # 35 Hammond, LA 70403

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Eric Richardson (200653)**                         **Address** 3535 Touro St.  New Orleans, LA 70122

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7091

---

**Eric Thomas (200337)**                             **Address** P.O. Box 770198  New Orleans, LA 70117

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Eric Thomas, as Next Friend of E.T, a minor (200338)**         **Address** P.O. Box 770198  New Orleans, LA 70117

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Eva Sigur (200487)**                               **Address** 1964 N. Rocheblave St.  New Orleans, LA 70119

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Evonne Tucker (202369)**                           **Address** 2020 Lawrence St.  Apt. J-74 Biloxi, MS 39531

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

**Evonne Tucker, as Next Friend of C.T, a minor (202365)**          **Address** 2020 Lawrence St.  Apt. J-74 Biloxi, MS 39531

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Evonne Tucker, as Next Friend of D.T, a minor (202367)

**Address** 2020 Lawrence St. Apt. J-74 Biloxi, MS 39531

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Evonne Tucker, as Next Friend of Z.T, a minor (202373)

**Address** 2020 Lawrence St. Apt. J-74 Biloxi, MS 39531

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Florine Bucknor, as Next Friend of A.S, a minor (200517)

**Address** 578 Park Street  Lucedale, MS 39452

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-1253

---

Frank Collier  (202409)

**Address** 9310 Sastuma Street  Coden, AL 36523

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Fred Weary (202472)

**Address** 31240 Katherine Pigott Rd.  Franklinton, LA 70438

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Frederick Taylor (200313)

**Address** P.O. Box 99  Franklinton, LA 70438

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.

**Cause No.** 09-7962

---

Gayla Simmons (200494)

**Address** P.O. Box 103  Bayou La Batre, AL 36509

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

Gayla Simmons, as Next Friend of B.S, a minor (200490)

**Address** P.O. Box 103  Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Gayla Simmons, as Next Friend of K.S, a minor (200495)

**Address** P.O. Box 103  Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Gaynelle Sylve (200297)

**Address** 325 Filmore St.  Kenner, LA 70062

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

George Reine (200633)

**Address** 7571 Morel St.  New Orleans, LA 70127

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

| | | |
|---|---|---|
| **George Sigur** (200488) | **Address** | 1964 N. Rocheblave St.  New Orleans, LA 70119 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

| | | |
|---|---|---|
| **Georgia Robert, as Next Friend of E.R, a minor** (200693) | **Address** | 2301 CARLIE ST  Franklinton, LA 70438 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

| | | |
|---|---|---|
| **Georgia Robert, as Next Friend of J.R, a minor** (200536) | **Address** | 2301 CARLIE ST.  Franklinton, LA 70438 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

| | | |
|---|---|---|
| **Georgia Robert, as Next Friend of J.R, a minor** (200700) | **Address** | 2301 Carlie St.  Franklinton, LA 70438 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

| | | |
|---|---|---|
| **Georgia Robert, as Next Friend of K.R, a minor** (200701) | **Address** | 2301 Carlie St.  Franklinton, LA 70438 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

| | | |
|---|---|---|
| **Georgia Robert, as Next Friend of K.R, a minor** (200702) | **Address** | 2301 CARLIE ST  Franklinton, LA 70438 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

| | | |
|---|---|---|
| **Georgia Robert, as Next Friend of R.R, a minor** (200532) | **Address** | 2301 CARLIE ST  Franklinton, LA 70438 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

| | | |
|---|---|---|
| **Georgia Roberts, as Next Friend of J.R, a minor** (200699) | **Address** | 2301 Carlie St.  Franklinton, LA 70438 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

| | | |
|---|---|---|
| **Gertrude Robbins** (200681) | **Address** | P.O. Box 26  Bayou La Batre, AL 36509 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Giana Phillips, as Next Friend of L.S, a minor (200448)**   **Address** 25250 Pardue Rd. #47 Springfield, LA 70462

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Greta Walker (202424)**   **Address** 9341 Satsuma Street  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Harold Weight  (202481)**   **Address** 9470 Hwy. 188  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Hastings Smith, as Next Friend of K.S, a minor (200367)**   **Address** 5500 Press Dr.  New Orleans, LA 70126

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Heidi Smith (200361)**   **Address** 1045 Mullins Station Rd #75419 c/o Shelley County Correctional Facility Memphis, TN

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Henry  Strickland (200265)**   **Address** P.O. Box 990  Killona, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Ida Robinson (200544)**   **Address** 2107 Elysian Fields Ave.  New Orleans, LA 70117

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Irene Thomas (200339)**   **Address** 4631 Lapalco Blvd.  Harvey, LA 70058

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Jacqueline Ward (202440)**   **Address** 12224 Landing Circle North  Irvington, AL 36544

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Jail Sheldon (200481)**   **Address** P.O. Box  New Orleans, LA 70175

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-1277

---

**Jamarcus Smith (200362)**   **Address** P.O. Box 341  Bayou Labatre, AL 36509

**Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 10-2289

**Jamecia Robbins (200682)**      **Address** P.O. Box 26  Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

---

**James Turner (202380)**      **Address** 74 Holly Circle  Gulfport, MS 39501

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 10-2230

---

**James Wallace (202430)**      **Address** 95 Lasalle Street  East Long Meadow , MA 01028

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-2218

---

**Janie Riley, as Next Friend of D.R, a minor (200673)**      **Address** P.O. Box 626  Empire, LA 70050

**Case Style** Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et. al.      **Cause No.** 09-7121

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

**Jasmine  Roberts (200697)**      **Address** 2301 CARLIE ST  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

**Javetta Reed, as Next Friend of Z.R, a minor (200628)**      **Address** 2904 N. Montorey Court Apt D.  Gretna, LA 70056

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2207

---

**Jeanell Watson (202463)**      **Address** 12160 Heritage Lane  Irvington, AL 36544

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Jeffery Sullivan (200278)**      **Address** P.O. Box 532  Coden, AL 36523

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Jermaine Roberts (200698)**      **Address** 7320 Camberlet Dr  New Orleans, LA 70128

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7890

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Jerry Ryals, as Next Friend of D.R, a minor (200579)**      **Address** 5346 Cronier Avenue  Long Beach, MS 39560

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

**Jerry Ryan (200581)**      **Address** 5346 Cronier Avenue  Long Beach, MS 39560

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

**Jessie Roberson (200690)**      **Address** 3600 Oregon Avenue  Coden, AL 36532

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Jordan  Smith (200364)**      **Address** 385 1/2 Seal Avenue  Pass Christian, MS 39571

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.      **Cause No.** 09-7086

---

**Josephine James, as Next Friend of B.R, a minor (200785)**      **Address** 3017 Laurel St.  Baton Rouge, LA 70802

    **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al. vs. Waverlee Homes, Inc., et. al.      **Cause No.** 09-7858

---

**Joshua Rogers (200558)**      **Address** 2703 Rue Saint Martin Apt C Hammond, LA 70403

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

    **Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.      **Cause No.** 10-1255

---

**Julie Seaman (200465)**      **Address** 9761 Hwy 188  Grand Bay, AL 36541

    **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al.      **Cause No.** 09-7117

---

**Julie Seaman, as Next Friend of T.S, a minor (200469)**      **Address** 9761 Hwy 188  Grand Bay, AL 36541

    **Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs. Vanguard, LLC, et. al.      **Cause No.** 09-7834

---

**Kaila Ward (202441)**      **Address** 12224 Landing Circle North  Irvington, AL 36544

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7890

---

**Kana  Roberts (200703)**      **Address** 2301 CARLIE ST  Franklinton, LA 70438

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

**Karen Roberts (200704)**      **Address** 1639 Wiltshire Blvd.  Biloxi, MS 39531

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7069

---

**Kasey Beard, as Next Friend of J.W, a minor (202415)**      **Address** 5348 Cronier Avenue  Long Beach, MS 39560

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Kasey Beard, as Next Friend of T.W, a minor (202416)**      **Address** 5348 Cronier Avenue  Long Beach, MS 39560

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Kasey Roberts (200705)**                    **Address** 2301 Carlie St.  Franklinton, LA 70438

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Keara Thomas (200346)**                    **Address** 256 Schoolhouse Rd  Killona, LA 70057

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Keith Rendon (200637)**                    **Address** P.O. Box 507  Baker, LA 70714

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

---

**Kendell Shaw (200478)**                    **Address** 3481 Kendell M Shaw Rd  Terkinston, MS
39573

    **Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch    **Cause No.** 09-7796
Homes), et. al.

---

**Kenneth Reed (200619)**                    **Address** 3504 Barbed Wire Dr.   Killeen, TX 76549

    **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2179

---

**Kenshandra Reed, as Next Friend of K.R, a minor**    **Address** 733 Carroll Wood Village Drive Apt 155
**(200618)**                                  Gretna, LA 70056

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Kenshandra Reed, as Next Friend of S.R, a minor**    **Address** 917 W. Monterey Ct Apt D. Gretna, LA 70056
**(200625)**

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Kentrell Roberts (200706)**                    **Address** 2301 Carlie St.  Franklinton, LA 70438

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Kerwin Robertson (200537)**                    **Address** 224 Magee Hill Rd.  Tylertown, MS 39667

    **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 10-1269
et. al.

---

**Kevin Ruffin (200573)**                    **Address** 1942 N. Dorgenois St.  New Orleans, LA 70119

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Kevin Simmons (200496)**                    **Address** P.O. Box 103  Bayou La Batre, AL 36509

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Keyanna Robertson (200538)**  **Address** 224 Magee Hill Rd.  Tylertown, MS 39667

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 10-1269
et. al.

---

**Keyvaughn Roche (200552)**  **Address** 2105 Duels St.  New Orleans, LA 70117

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Keyvaughn Roche, as Next Friend of R.R, a minor**  **Address** 2105 Duels St.  New Orleans, LA 70119
**(200553)**

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Kimberly Herrera, as Next Friend of A.R, a minor**  **Address** 1213 Safe Harbor Cr. East  Irvington , AL
**(200541)**  36544

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Kimberly Holloway, as Next Friend of J.S, a minor**  **Address** 1750 Staples Rd  Mobile, AL 36605
**(200449)**

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**La' Darrel Robertson (200539)**  **Address** 30320 Marshall Warner Rd.  Franklinton, LA
70438

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

**Lacey Hebert, as Next Friend of D.S, a minor**  **Address** 7022 Dormac  Bay St Louis, MS 39520
**(200283)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf  **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Lacey Hebert, as Next Friend of L.S, a minor**  **Address** 7022 Dormac  Bay St Louis, MS 39520
**(200284)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf  **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Lacey Hebert, as Next Friend of S.S, a minor**  **Address** 7022 Dormac  Bay St Louis , MS 39520
**(200286)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf  **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Lacey Scott (200451)**  **Address** 25687 McCarroll Rd.  Springfield, LA 70462

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Larry Thompson (200437)   **Address** P.O. Box 1182  Luling, LA 70070

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Lenora Tucker (202370)   **Address** 338 Gloster Street  Biloxi, MS 39530

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Lenwood Seaman (200466)   **Address** 13520 N. Seaman Avenue  Bayou La Batre, AL
36509

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

Leslie Welch (202483)   **Address** 9420 Travis Ave.  Bancleave, MS 39565

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Letlanva Hawkins, as Next Friend of V.T, a minor   **Address** 44173 Simpson Lane Apt B Hammond, LA
(200323)   70403

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.   **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Levi  Tootle (202352)   **Address** 2020 Lawrence St Apt 29-D Biloxi, MS 39531

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

---

Linda Brown, as Next Friend of A.R, a minor   **Address** 3653 W. Loyola Dr.  Kenner, LA 70065
(200575)

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Lionel Strickland (200438)   **Address** 715 Killona Dr.  Killona, LA 70057

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Lorenzo Thomas (200347)   **Address** P.O. Box 97  Franklinton, LA 70438

**Case Style** Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et.   **Cause No.** 09-7121
al.

---

Lydia Montgomery, as Next Friend of J.S, a minor   **Address** 2305 Plaza Dr.  Chalmette, LA 70043
(200287)

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Lydia Montgomery, as Next Friend of J.S, a minor   **Address** 2305 Plaza Dr.  Chalmette, LA 70043
(200288)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Lydia Swift (200294)                          **Address** 7944 Seedling Ct.  Irvington, AL 36544

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Marcus Wallace (202431)                       **Address** 2062 Goudchoux Street  Baton Rouge, LA
                                                      70807

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Margie Stapleton (200401)                     **Address** 5346 Courtney Avenue  Pass Christian, MS
                                                      39571

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Marvell Stewart (200419)                      **Address** P.O. Box 928  Hahnville, LA 70057

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Marvell Stewart, as Next Friend of K.S, a minor    **Address** P.O. Box 928   Hahnville, LA 70057
(200417)

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Marvell Stewart, as Next Friend of K.S, a minor    **Address** PO Box 928  Hahnville, LA 70057
(200418)

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Marvin Tanner, as Next Friend of T.T, a minor    **Address** 9681 Hwy 449  Greensburg, LA 70441
(200307)

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Melissa Singley (200509)                      **Address** 11845 Jesse Jackson Dr  Mobile, AL 36608

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Melissa Singley, as Next Friend of C.S, a minor    **Address** 11845 Jesse Jackson Dr  Mobile, AL 36608
(200508)

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Melvin  Riley (200670)                        **Address** 13537 Lakeview Dr Apt 19 Denham Springs,
                                                      LA 70726

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Melvin  Turberville (202375)                  **Address** 3879 Hwy 188  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Melvin Turberville (202376)                   **Address** 3879 Hwy. 188  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Michael Sanders (200591)                         **Address** 4658 Bonita Dr.  New Orleans, LA 70126

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Michelle Dickerson, as Next Friend of D.R, a minor        **Address** 628 15th St.  Franklinton, LA 70438
(200577)

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

Miochi Sumling (200282)                          **Address** 3130 Frenchman St.  New Orleans, LA 70122

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Monique Allen, as Next Friend of L.R, a minor        **Address** 4515 Plum Orchard St.  New Orleans, LA
(200621)                                                     70162

    **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or        **Cause No.** 10-2253
River Birch Homes, L.L.C., et. al.

---

Montresa Johnson, as Next Friend of T.W, a minor        **Address** 4116 Duplessis St.  New Orleans, LA 70117
(202479)

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Mya Weller (202485)                              **Address** 3417 Upperline St.  New Orleans, LA 70119

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-2221

---

Nadine Ratcliff (200787)                         **Address** 9147 N Ridgewood Dr.  Baton Rouge , LA
                                                             70814

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

Nadine Ratcliff, as Next Friend of S.R, a minor        **Address** 9147 N. Ridgewood Drive  Baton Rouge , LA
(200788)                                                     70814

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

Nancy Struiken (200271)                          **Address** 13510 N. Lemans St.  New Orleans, LA 70129

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Necole Robinson (200547)                         **Address** 8830 Morrison Rd.  New Orleans, LA 70127

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Nellie Miller, as Next Friend of S.W, a minor        **Address** P.O. Box 214  St. Elmo, AL 36568
(202457)

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Nicole Simoneaux (200498) | **Address** 10620 Magnolia Rd. Lot 8 Irvington, AL 36544 | |
| **Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |

| | |
|---|---|
| Nina Addison, as Next Friend of D.S, a minor (200502) | **Address** 3270 Desaix Blvd New Orleans, LA 70119 |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Nina Addison, as Next Friend of D.S, a minor (200503) | **Address** 3270 Desaix Blvd New Orleans, LA 70119 |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Odile Strickland (200263) | **Address** P.O. Box 1016 Hahnville, LA 70057 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Oki Ragins (200780) | **Address** 704 Lopasser Avenue Gulfport, MS 39507 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Ollie Reeder (200629) | **Address** P.O. Box 1204 Albany, LA 70711 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Pamela Reynolds (200644) | **Address** P.O. Box 38 Bayou La Batre, AL 36509 |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Paul Warrington, as Next Friend of A.W, a minor (202446) | **Address** 1655 Irish Hill Dr. Apt. 46 Biloxi, MS 39531 |
| **Case Style** Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |

| | |
|---|---|
| Paul Warrington (202448) | **Address** 1655 Irish Hill Dr. Apt. 46 Biloxi, MS 39531 |
| **Case Style** Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |

| | |
|---|---|
| Paul Warrington, as Next Friend of M.W, a minor (202447) | **Address** 235 McDonnell Apt. 101-A Biloxi, MS 39531 |
| **Case Style** Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |

| | |
|---|---|
| Paul Warrington, as Next Friend of W.W, a minor (202449) | **Address** 235 McDonnell Apt. 101-A Biloxi, MS 39531 |
| **Case Style** Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |

| | |
|---|---|
| Peggy Todd (202346) | **Address** P.O. Box 1954 Pasacagoula, MS 39568 |
| **Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

Phylicia Washington (202454)     **Address** 5561 Amite Dr
                                         Marrero, LA 70072

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Quentin Tadlock (200299)     **Address** P.O. Box 828  Violet, LA 70092

**Case Style** Quentin Tadlock, et. al. vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 10-2245

---

Quianna Thomas (200349)     **Address** 7544 Pointsetta St.  Baton Rouge, LA 70812

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Quianna Thomas, as Next Friend of A.T, a minor     **Address** 7544 Pointsetta St.  Baton Rouge , LA 70812
(200329)

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Quianna Thomas, as Next Friend of A.T, a minor     **Address** 7544 Pointsetta St.  Baton Rouge, LA 70812
(200330)

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Quianna Thomas, as Next Friend of D.T, a minor     **Address** 7544 Pointsetta St.  Baton Rouge, LA 70812
(200336)

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Quianna Thomas, as Next Friend of J.T, a minor     **Address** 7544 Pointsetta St.  Baton Rouge , LA 70812
(200341)

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Randal Todd (202347)     **Address** 6301 Boykin Road  Theodore, AL 36582

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Randy Sunday (200285)     **Address** 10243 Bayou Drive  Bay St. Louis, MS 39520

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf     **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Rashad Reed (200624)     **Address** 2131Deer Ridge Ave  Baton Rouge, LA 70816

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs.     **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

| Riana  Sandifier  (200595) | **Address** 43451 William Villa Rd.  Hammond, LA 70403 |

**Case Style** Gregory Albert, et. al.  vs Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Shabree Page, et. al.  vs CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

**Case Style** Huey  Phan , et. al.  vs Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

**Case Style** Maudean Harrison, et. al.  vs KZRV, LP, et. al.     **Cause No.** 10-1263

---

Rikita Alexander, as Next Friend of D.T, a minor   **Address**
(200300)

**Case Style** Casey Brown, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

**Case Style** Cherlyn Rogers, et. al.  vs Forest River, Inc., et. al.     **Cause No.** 10-1265

**Case Style** George Jones, et. al.  vs Monaco Coach Corporation, et. al.     **Cause No.** 10-1258

---

Rikita Alexander, as Next Friend of M.T, a minor   **Address** 2 Summerton Dr.  St. Rose, LA 70087
(200316)

**Case Style** Albert  Williams, et. al.  vs Forest River, Inc., et. al.     **Cause No.** 09-7070

**Case Style** Angela Pittman, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

**Case Style** George Jones, et. al.  vs Monaco Coach Corporation, et. al.     **Cause No.** 10-1258

---

Rikita Alexander, as Next Friend of M.T, a minor   **Address** 2 Summerton Dr.  #384 St. Rose, LA 70087
(200318)

**Case Style** Ocenetta Singleton, et. al.  vs Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

**Case Style** Cherlyn Rogers, et. al.  vs Forest River, Inc., et. al.     **Cause No.** 10-1265

**Case Style** Angela Pittman, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Rio  Sandifier  (200596) **Address** 25250 Pardue Rd. # 67  Springfield, LA 70462

**Case Style** Heather Bosarge, et. al.  vs Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Case Style** Wendy January, et. al.  vs Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

**Case Style** Maudean Harrison, et. al.  vs KZRV, LP, et. al.     **Cause No.** 10-1263

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2199

---

Robert Taylor (200319) **Address** 130 W Oakville St  Belle Chasse, LA 70037

**Case Style** Robert Taylor, et. al.  vs Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

**Case Style** Charles Burns, et. al.  vs Jayco, Inc., et. al.     **Cause No.** 10-2238

| | | |
|---|---|---|
| Rosie Robbins (200685) | **Address** | P.O. Box 371  Bayou La Batre, AL 36509 |

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  10-2221

| | | |
|---|---|---|
| Ruby Strauder, as Next Friend of A.S, a minor (200428) | **Address** | 3037 Tupelo St.  Kenner, LA 70065 |

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.**  09-7092

| | | |
|---|---|---|
| Ruby Taylor (200320) | **Address** | 2510 Acacia St  New Orleans, LA 70122 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

| | | |
|---|---|---|
| Ryeshia Washington (202455) | **Address** | 6060 Winchester Ave. # 41 Baton Rouge, LA 70805 |

**Case Style**  Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et. al.     **Cause No.**  10-2266

| | | |
|---|---|---|
| Sabrina Roberts (200533) | **Address** | 2301 Carlie St.  Franklinton, LA 70438 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7063

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1281

| | | |
|---|---|---|
| Sabrina Rogers (200560) | **Address** | 5326 Cronier Avenue  Long Beach, MS 39560 |

**Case Style**  Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.     **Cause No.**  09-7796

| | | |
|---|---|---|
| Sadonia Watson (202465) | **Address** | 239 Seal Avenue  Pass Christian, MS 39571 |

**Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.**  09-7107

| | | |
|---|---|---|
| Samuel Smith (200373) | **Address** | 10970 Mcdavid Road  Wilmer, AL 36587 |

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  09-7067

| | | |
|---|---|---|
| Sandra Virgil (202410) | **Address** | 6021 Mandezillie  New Orleans, LA 70122 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

| | | |
|---|---|---|
| Sarah Rigo, as Next Friend of K.R, a minor (200661) | **Address** | 231 Popps Ferry Rd Lot 19  Biloxi, MS 39531 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

| | | |
|---|---|---|
| Selmia  Tootle (202353) | **Address** | 6700 April Bayou Drive  Biloxi, MS 39532 |

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  09-7067

---

**Seth Stallworth (200399)**  **Address** 10130 Fernland Road  Grand Bay, AL 36541

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

**Shawn Watson (202466)**  **Address** 239 Seal Avenue  Pass Christian, MS 39571

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 09-7964

---

**Shermay Washington, as Next Friend of A.T, a minor (202357)**  **Address** 2834 Myrtle Grove Dr. # 123  Meraux, LA 70075

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Shermay Washington, as Next Friend of L.T, a minor (202358)**  **Address** 2834 Myrtle Grove Dr. # 123  Meraux, LA 70075

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Shermay Washington, as Next Friend of T.T, a minor (202359)**  **Address** 2834 Myrtle Grove Dr. # 123  Meraux, LA 70075

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Sherry Hall, as Next Friend of D.S, a minor (200277)**  **Address** 8961 Satsuma Street  Coden, AL 36523

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Sherry Hall, as Next Friend of R.S, a minor (200280)**  **Address** 8961 Satsuma Street  Coden, AL 36523

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Shirley Taboney (200298)**  **Address** 2120 Bayou Rd.  St. Bernard, LA 70085

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Sieda Mackey, as Next Friend of D.S, a minor (200353)**  **Address** 10888 Buddy Ellis Rd. Apt. 99 Denham Springs, LA 70726

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Sieda Mackey, as Next Friend of D.V, a minor (202414)**  **Address** 10888 Buddy Ellis Rd. Apt. 99 Denham Springs, LA 70726

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

| | |
|---|---|
| Stacey Swanier, as Next Friend of D.S, a minor (200289) | **Address** 310 Lorraine Avenue  Pass Christian, MS 39571 |
| **Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |
| Stacey Swanier, as Next Friend of J.S, a minor (200291) | **Address** 310 Lorraine Avenue  Pass Christian, MS 39571 |
| **Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |
| Stacy Couisan, as Next Friend of Q.S, a minor (200454) | **Address** 25687 Mccarrol Rd.  Springfield, LA 70462 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| Stanley Smith (200379) | **Address** 24 Dogwood Court  Gulfport, MS 39501 |
| **Case Style** Albert  Williams, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| Stella Smith (200380) | **Address** P.O. Box 341  Bayou Labatre, AL 36509 |
| **Case Style** Jamarcus Smith, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 10-2289 |
| Stephani Steinbeck (200405) | **Address** 103 McCormick Rd  Rayville, LA 71269 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Steven Harris, as Next Friend of A.H, a minor (202335) | **Address** 5954 Speery Road Apt K-3 Theodore, AL 36582 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| T'Chete Patton, as Next Friend of M.V, a minor (202403) | **Address** 3019-A 56th  Gulfport, MS 39503 |
| **Case Style** Ricky Calhoun, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7108 |
| Tanasha Weatherspoon (202473) | **Address** 13537 Lakeview Dr.  Denham Springs, LA 70726 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Tanjia Tims (202344) | **Address** 173 Holly Circle  Gulfport, MS 39501 |
| **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |
| Tasha Turner (202388) | **Address** 74 Holly Circle  Gulfport, MS 39501 |
| **Case Style** Tasha Turner, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 |
| Tavious  Robbins (200686) | **Address** P.O. Box 371  Bayou La Batre, AL 36509 |
| **Case Style** Robert Taylor, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |

| Terrell  Reed (200627) | **Address** 917 W. Montery Blvd Apt D  Gretna, LA 70056 |
|---|---|

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

---

| Terry Sirmon (200511) | **Address** 13510 Simonson St.  Bayou La Batre, AL 36509 |
|---|---|

**Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7890

---

| Theodore Watson (202467) | **Address** 3628 Clematis St.  New Orleans, LA 70122 |
|---|---|

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

| Tiffany Roche (200554) | **Address** 2106 Duels St.  New Orleans, LA 70119 |
|---|---|

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7921

---

| Tiffany Roche, as Next Friend of J.R, a minor (200550) | **Address** 2105 Duels St.  New Orleans, LA 70119 |
|---|---|

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7068

---

| Tiffany Roche, as Next Friend of J.R, a minor (200551) | **Address** 2105 Duels St.  New Orleans, LA 70119 |
|---|---|

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7068

---

| Tiffany Savage (200612) | **Address** 1919 Martin Bluff Road Apt H 129 Gautier, MS 39553 |
|---|---|

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.**  09-7119

---

| Tiffany Savage, as Next Friend of C.S, a minor (200609) | **Address** 1919 Martin Bluff Rd Apt. H 129 Gautier, MS 39553 |
|---|---|

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.**  09-7119

---

| Tiffany Savage, as Next Friend of J.S, a minor (200610) | **Address** 1919 Martin Bluff Rd. Apt. H 129 Gautier, MS 39553 |
|---|---|

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.**  09-7119

---

| Tiffany Savage, as Next Friend of K.S, a minor (200611) | **Address** 1919 Martin Bluff Rd. Apt. H 129 Gautier, MS 39553 |
|---|---|

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.**  09-7119

---

| Tiffany Walters, as Next Friend of M.W, a minor (202434) | **Address** 9114 Titans Dr  Chalmette, LA 70043 |
|---|---|

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

---

| Tiffany Walters, as Next Friend of S.W, a minor (202435) | **Address** 9114 Titans Drive  Chalmette, LA 70043 |
|---|---|

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

| | |
|---|---|
| Tiffany Washington, as Next Friend of A.V, a minor (202404) | **Address** 107 Gabrielle Loop  Natchitoches, LA 71457 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

| | |
|---|---|
| Tiffany Washington, as Next Friend of A.V, a minor (202405) | **Address** 107 Gabrielle Loop  Natchitoches, LA 71457 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

| | |
|---|---|
| Tiffany Washington, as Next Friend of T.W, a minor (202459) | **Address** 107 Gabrielle Loop  Natchitoches, LA 71457 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

| | |
|---|---|
| Tomaka Stokes (200427) | **Address** 6050 Curran Rd.  New Orleans, LA 70126 |

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-2251

---

| | |
|---|---|
| Tracey Welch, as Next Friend of D.R, a minor (200648) | **Address** 311 Lorraine Avenue  Pass Christian, MS 39571 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

| | |
|---|---|
| Travion  Tanner (200306) | **Address** 9681 Hwy 449  Greensburg, LA 70441 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

| | |
|---|---|
| Tremayne  Sandifier  (200597) | **Address** 45451 William Villa Rd.  Hammond, LA 70403 |

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 10-1263

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

---

| | |
|---|---|
| Trenese George, as Next Friend of J.S, a minor (200588) | **Address** 13388 Old Baton Rouge Hwy. # 328 Hammond, LA 70403 |

**Case Style** Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al.    **Cause No.** 09-7094

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

| | |
|---|---|
| Treschelle Taylor (200322) | **Address** 2709 Marais St.  New Orleans, LA 70117 |

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7110

---

| | |
|---|---|
| Tresscel Thomas (202311) | **Address** 819 North Reed St.  Villeplatte, LA 70586 |

**Case Style** Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs. Destiny Industries, LLC, et. al.    **Cause No.** 10-2286

| | |
|---|---|
| Tresscel Thomas, as Next Friend of J.T, a minor (200340) | **Address** 819 North Reed St  Villeplatte, LA 70586 |
| **Case Style** Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs. Destiny Industries, LLC., et. al. | **Cause No.** 10-2286 |
| Tresscel Thomas, as Next Friend of J.T, a minor (200343) | **Address** 819 North Reed St.  Villeplatte, LA 70586 |
| **Case Style** Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs. Destiny Industries, LLC., et. al. | **Cause No.** 10-2286 |
| Tresscel Thomas, as Next Friend of J.T, a minor (200344) | **Address** 819 North Reed St.  Villeplatte, LA 70586 |
| **Case Style** Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs. Destiny Industries, LLC., et. al. | **Cause No.** 10-2286 |
| Trinity Reddick (200789) | **Address** 2132 Oak Tree Drive  La Plaz, LA 70068 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| Verona Smith , as Next Friend of B.W, a minor (202420) | **Address** 43435 HWY 16  Pine Grove, LA 70453 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |
| Veronica Thomas (202330) | **Address** 2520 De Soto Street  New Orleans, LA 70119 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| Vicky Thomas, as Next Friend of D.T, a minor (200334) | **Address** P.O. Box 3172  Gretna, LA 70054 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 10-1279 |
| Vicky Thomas, as Next Friend of J.T, a minor (200345) | **Address** P.O. Box 3172  Gretna, LA 70054 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 10-1279 |
| Victoria Dempcy, as Next Friend of A.S, a minor (200459) | **Address** 4315 Hen Bay Loop Road  Coden, AL 36523 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |
| Voicell Smith (200382) | **Address** 2230 Mazant St.  New Orleans, LA 70117 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

---

**Walter Stipe** (200422)                          **Address** 708 Killona Dr.  Killona, LA 70057

  **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.        **Cause No.** 10-1257

  **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.         **Cause No.** 10-1288

---

**Wayne Taylor** (200325)                          **Address** 1719 Govb. Nicholls St.  New Orleans, LA 70116

  **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

**Wendy Williams, as Representative of the Estate of Kim Sanders, deceased** (200590)          **Address** 2903 St. Roch Ave.  New Orleans, LA 70122

  **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7069

---

**William Register** (200632)                      **Address** 8100 Seaman Rd.  Apt. 113 Ocean Springs, MS 39564

  **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Winslow Richardson** (200657)                    **Address** 10571 Hwy 188  Grand Bay, AL 36541

  **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7890

---

**Xavier Sheldon** (200482)                        **Address** P.O. Box  New Orleans, LA 70175

  **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7890

  **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.                 **Cause No.** 10-1277

---

**Yvonne Sinclair** (200501)                       **Address** 2510 Acacia St.  New Orleans, LA 70122

  **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Zinnie Turner** (202389)                         **Address** 74 Holly Circle  Gulfport, MS 39501

  **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 10-2239