**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | | |
|---|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 | |
| | FORMALDEHYDE PRODUCTS | * | | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) | |
| | | * | | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT | |
| Civil Action No. 09-4681 | | * | MAGISTRATE CHASEZ | |
| Oki Ragins, et. al.  vs. Gulf Stream Coach, | | * | | |
| Inc., et. al. | | * | | |
| | | * | | |
| | | * | | |
| | | * | | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

999

---

**A'Chanta Weber (202474)**     **Address** 3000 Touro St.  New Orleans, LA 70122

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

---

**Aaron Thomas (200328)**     **Address** 4937 Papania Dr  New Orleans, LA 70127

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Adera Weber (202475)**     **Address** 116 Marylands Street  Hammond, LA 70403

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

**Aiesha  Stimage (200420)**     **Address** P.O Box 2085  Albany, LA 70711

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Albert   Vereen (202406)**     **Address** 13537 Lakeview Dr. # 18 Denham Springs, LA 70726

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.     **Cause No.** 09-7962

---

**Alex Rogers (200557)**     **Address** 2540 Conti Apt 3 New Orleans, LA 70112

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

**Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.     **Cause No.** 10-1255

---

**Alexis Tucker (202364)**     **Address** 3300 Pass Road  Apt. I-1 Gulfport, MS 39501

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

**Althea Robertson (200534)**     **Address** P.O. Box 851  Hammond, LA 70404

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

---

**Amber  Sykes (200296)**     **Address** 6263 Wittman Road  Pass Christian, MS 39571

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Amber Timmons, as Next Friend of J.R, a minor (200574)**     **Address** 12789 John Ross Road  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Amy Brecheen, as Next Friend of B.T, a minor (202360)**     **Address** 42050 Hwy 16  Franklinton, LA 70438

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.     **Cause No.** 09-7851

| | | |
|---|---|---|
| Amy Brecheen, as Next Friend of J.T, a minor (202361) | **Address** 42050 Hwy 16  Franklinton, LA 70438 | |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 | |

| | |
|---|---|
| Andrea Roberson (200687) | **Address** 8161 Rock Road  Coden, AL 36523 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Angela Dyer, as Next Friend of D.S, a minor (200513) | **Address** 3520 W. Loyola Dr.  Kenner, LA 70065 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Angela Dyer, as Next Friend of D.S, a minor (200514) | **Address** 3520 W. Loyola Dr.  Kenner, LA 70065 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Angela Dyer, as Next Friend of P.S, a minor (200515) | **Address** 3520 W. Loyola Dr.  Kenner, LA 70065 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Angele Dailey, as Next Friend of G.W, a minor (202423) | **Address** 7503 Daisy Way  Moss Point, MS 39562 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| April Taylor, as Next Friend of B.T, a minor (200308) | **Address** P.O Box 1638  Donaldsonville, LA 70346 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |
| **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7087 |
| **Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7119 |

| | |
|---|---|
| Ashley Stringfellow, as Next Friend of C.B, a minor (200268) | **Address** 7955 East Quail Ridge Lane  Grand Bay, AL 36541 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Ashley Ward, as Next Friend of J.R, a minor (200556) | **Address** 12975 Moreland Drive  Grand Bay, AL 36541 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Ayanna Henry, as Next Friend of H.R, a minor (200796) | **Address** 7744 I10 Service Road  New Orleans, LA 70126 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Barbara Respert (200641) | **Address** 6001 Mandeville Street  New Orleans , LA 70122 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| Barbara Robbins (200679) | **Address** P.O. Box 26  Bayou La Batre, AL 36509 |

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

| | |
|---|---|
| Barbara Tims, as Next Friend of K.T, a minor (202342) | **Address** 173 Holly Circle  Gulfport, MS 39501 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Benjamin  Walker (202428) | **Address** 43435 Hwy. 16  Pine Grove, LA 70453 |

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

| | |
|---|---|
| Bernadette Bates, as Next Friend of A.S, a minor (200521) | **Address** 273 Magee Hill Rd.  Tylertown, MS 39667 |

**Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs.   **Cause No.** 09-7858
Waverlee Homes, Inc., et. al.

| | |
|---|---|
| Bernie Thomas (200331) | **Address** 4631 Lapalco Blvd.  Harvey, LA 70058 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Bobby Walters (202433) | **Address** 9114 Titans Dr  Chalmette, LA 70043 |

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

| | |
|---|---|
| Brad Robbins, as Next Friend of B.R, a minor (200683) | **Address** P.O. Box 371  Bayou La Batre, AL 36509 |

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| Brandon Taylor (200309) | **Address** P.O. Box 431  Natalbany, LA 70451 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

| | |
|---|---|
| Brenda Rice (200649) | **Address** 10375 Cleveland Avenue  Irvington, AL 36544 |

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

| | |
|---|---|
| Brian Steward (200413) | **Address** 15 Airlie St. # B Harvey, LA 70058 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

| | |
|---|---|
| Brian Steward, as Next Friend of J.S, a minor (200414) | **Address** 15 Airlie St. Apt. B  Harvey, LA 70058 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

| | |
|---|---|
| Brittany Sharp (200477) | **Address** PO Box 127  Franklinton, LA 70438 |

**Case Style**  Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or   **Cause No.** 10-2253
River Birch Homes, L.L.C., et. al.

---

Brittany Tyler (202394)      **Address**   808 East Sanford St.   Arlington, TX 76011

**Case Style**   Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**   10-1281

---

Bryan Theriot (200326)      **Address**   3770 Delaware Avenue  Coden, AL 36523

**Case Style**   George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**   10-2246

---

Bryant Schivers (200614)      **Address**   5316 Cronier Avenue  Long Beach, MS 39560

**Case Style**   Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**   09-7085

---

Calvin Scott (200442)      **Address**   P.O. Box 1502 Lot 21 Escatawpa, MS 39552

**Case Style**   Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**   09-7068

---

Carl  Stewart (200416)      **Address**   P.O. Box 81  Boothville, LA 70038

**Case Style**   Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.**   09-7919

---

Carla Simmons (200491)      **Address**   13000 Curran Rd.  New Orleans, LA 70128

**Case Style**   Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**   09-7890

**Case Style**   Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**   10-1274

**Case Style**   Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**   10-1253

---

Carolina Dallas, as Next Friend of T.S, a minor (200281)      **Address**   6845 Carol Plantation Rd  Apt 308 Theodore, AL 36582

**Case Style**   Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**   09-7889

---

Cassandra Magee, as Next Friend of B.R, a minor (200634)      **Address**   P.O BOX 99  Franklinton, LA 70438

**Case Style**   Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**   09-7962

---

Chana Williams, as Next Friend of C.S, a minor (200592)      **Address**   43451 Willow Villa Rd  Hammond, LA 70403

**Case Style**   Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**   09-7068

**Case Style**   Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.**   09-7086

**Case Style**   Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.**   09-7122

**Case Style**   Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**   10-1275

---

Chana Williams, as Next Friend of J.S, a minor (200593)    **Address** 25250 Pardue Rd. #67 Springfield, LA 70462

| | | |
|---|---|---|
| **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al. | | **Cause No.** 09-7085 |
| **Case Style** Maudean Harrison, et. al. vs. KZRV, LP, et. al. | | **Cause No.** 10-1263 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 10-2183 |
| **Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | | **Cause No.** 10-2199 |

---

Chana Williams, as Next Friend of L.S, a minor (200594)    **Address** 43451 William VIlla Rd. Hammond, LA 706403

| | | |
|---|---|---|
| **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 09-7068 |
| **Case Style** Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al. | | **Cause No.** 09-7122 |
| **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | | **Cause No.** 10-1275 |
| **Case Style** Maudean Harrison, et. al. vs. KZRV, LP, et. al. | | **Cause No.** 10-1263 |

---

Chandra Reed (200790)    **Address** 972 W. Montery Ct. Apt D Gretna, LA 70056

| | | |
|---|---|---|
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | | **Cause No.** 09-7962 |

---

Chandra Reed, as Next Friend of D.R, a minor (200791)    **Address** 972 W. Montery Ct. Apt D Gretna, LA 70056

| | | |
|---|---|---|
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | | **Cause No.** 10-2207 |
| **Case Style** Chandra Reed, as Next Friend of D.R, a minor, et. al. vs. Cavalier Homes Inc. | | **Cause No.** 10-2278 |

---

Chansonette Releford, as Next Friend of J.R, a minor (200636)    **Address** P.O BOX 99 Franklinton, LA 70438

| | | |
|---|---|---|
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | | **Cause No.** 09-7962 |

---

Charleen Smith (200528)    **Address** 5943 Tullis New Orleans, LA 70131

| | | |
|---|---|---|
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7890 |

---

Charlene Weber (202477)    **Address** 3000 Touro St. New Orleans, LA 70122

| | | |
|---|---|---|
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7890 |
| **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | | **Cause No.** 10-1274 |
| **Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al. | | **Cause No.** 10-1253 |

**Charlie Simmons (200492)**                                   **Address** 864 West 36th st. Apt B Norfolk, VA 23508

| | | |
|---|---|---|
| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| **Case Style** | Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| **Case Style** | Joan Martin, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

**China Sheldon (200479)**                                     **Address** P.O. Box 750045 New Orleans, LA 70175

| | | |
|---|---|---|
| **Case Style** | Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** | Jessie Thomas, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 |

**Cindy Champagne, as Next Friend of S.S, a minor (200274)**         **Address** 212 Rolling Hills Biloxi, MS 39532

| | | |
|---|---|---|
| **Case Style** | Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

**Clarence Waters, as Next Friend of A.W, a minor (202460)**          **Address** P.O. Box 261 Bayou La Batre, AL 36509

| | | |
|---|---|---|
| **Case Style** | Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** | Wendy January, et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

**Cornelius Singleton (200506)**                              **Address** 1733 Esther St Harvey , LA 70058

| | | |
|---|---|---|
| **Case Style** | Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

**Corun Riley (200668)**                                      **Address** 25250 Pardue Rd. #39 Springfield, LA 70462

| | | |
|---|---|---|
| **Case Style** | Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

**Daisy Smith (200352)**                                      **Address** 4203 Henderson Rd. Byron, MS 39272

| | | |
|---|---|---|
| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

**Danieal Thomas (200332)**                                   **Address** 9300 Dinkins New Orleans, LA 70127

| | | |
|---|---|---|
| **Case Style** | George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

**Danny Thomas (200333)**                                     **Address** PO Box 872783 New Orleans, LA 70187

| | | |
|---|---|---|
| **Case Style** | George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

**Danny Thomas, as Next Friend of D.T, a minor (200335)**            **Address** 9300 Dinkins St. New Orleans, LA 70127

| | | |
|---|---|---|
| **Case Style** | George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

**David Todd** (202345)                    **Address** 6301 Boykin Road  Theodore, AL 36582

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.    **Cause No.** 09-7890
             Gulf Stream Coach, Inc., et. al.

---

**David Walter** (202432)                  **Address** 2304 Plaza Dr.  Chalmette, LA 70043

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.    **Cause No.** 09-7890
             Gulf Stream Coach, Inc., et. al.

---

**Davie Scott** (200445)                   **Address** 2105 33rd St.  Gulfport, MS 39501

    **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Debbie Roberson** (200689)               **Address** 511 Saraland Circle  Saraland, AL 36571

    **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Debra Simmons** (200493)                 **Address** 13000 Curran Rd.  New Orleans, LA 70128

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.    **Cause No.** 09-7890
             Gulf Stream Coach, Inc., et. al.

    **Case Style** Terrell  Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

    **Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

**Debra Sullivan** (200276)                **Address** P.O. Box 532  Coden, AL 36523

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.    **Cause No.** 09-7890
             Gulf Stream Coach, Inc., et. al.

---

**Debroski Tucker** (202366)               **Address** 1498 Guice Place  Biloxi, MS 39530

    **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Demetrius Stanley** (200400)             **Address** 2765 Faure Drive South  Mobile, AL 36605

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.    **Cause No.** 09-7890
             Gulf Stream Coach, Inc., et. al.

---

**Diane Thompson** (202318)                **Address** P.O. Box 871448  New Orleans, LA 70187

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs.    **Cause No.** 10-2207
             Cavalier Home Builders, LLC, et. al.

    **Case Style** Tomaka Stokes, et. al. vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-2251

---

**Diann Reed** (200792)                    **Address** 3430 Bryce Canyon  Grand Prarie, TX 75052

    **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Diego Struiken** (200270)                **Address** 13510 N. Lemans St.  New Orleans, LA 70129

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.    **Cause No.** 09-7890
             Gulf Stream Coach, Inc., et. al.

---

**Diego Struiken, as Next Friend of D.S, a minor (200269)**  **Address** 13510 N. Lemans St.  New Orleans, LA 70129

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7890

---

**Donald Ross (200566)**  **Address** 9267 Caundet Road Trailer #74 Gulfport, MS 39503

    **Case Style** Angela Morris, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.      **Cause No.** 10-1304

---

**Donald Washington (202451)**  **Address** 1385 Broad St  New Orleans, LA 70119

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Donna Robinson (200543)**  **Address** 3530 Machpelah Road  Apt. C Moss Point, MS 39563

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Donna Robinson, as Next Friend of S.T, a minor (202326)**  **Address** 3530 Machpelah Road Apt C  Moss Point, MS 39563

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

**Doris Taylor (200311)**  **Address** 4407 Eastern St.  New Orleans, LA 70122

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7890

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 10-1253

---

**Ebone Williams, as Next Friend of C.T, a minor (202377)**  **Address** 702 Washington Ave  Hammond, LA 70403

    **Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs.  Horton Homes, Inc., et. al.      **Cause No.** 10-2236

---

**Edward Walker, as Next Friend of C.W, a minor (202421)**  **Address** 9341 Satsuma Street  Coden, AL 36523

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.      **Cause No.** 09-7889

---

**Elisa Sims (200499)**  **Address** 2017 1/2 Guerra Dr.  Violet, LA 70092

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Elizabeth Washington (202452)**  **Address** 256 Schoolhouse Rd.  Killona, LA 70057

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.      **Cause No.** 09-7072

---

**Ell Taylor (200312)**                                 **Address** 4407 Eastern St.  New Orleans, LA 70122

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7063

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-1253

---

**Ella Mcgee, as Next Friend of A.W, a minor (202476)**        **Address** P.O BOX 431  Natalbany, LA 70451

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7830

---

**Elmore   Turner (202384)**                                 **Address** 2201 Port St.  New Orleans , LA 70117

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

**Emmett Rhodes (200646)**                                 **Address** 43353 Happywoods Rd.  # 35 Hammond, LA 70403

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

**Eric Richardson (200653)**                                 **Address** 3535 Touro St.  New Orleans, LA 70122

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 09-7091

---

**Eric Thomas (200337)**                                 **Address** P.O. Box 770198  New Orleans, LA 70117

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

**Eric Thomas, as Next Friend of E.T, a minor (200338)**        **Address** P.O. Box 770198  New Orleans, LA 70117

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 09-7085

---

**Eva Sigur (200487)**                                 **Address** 1964 N. Rocheblave St.  New Orleans, LA 70119

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

**Evonne Tucker (202369)**                                 **Address** 2020 Lawrence St. Apt. J-74 Biloxi, MS 39531

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2249

---

**Evonne Tucker, as Next Friend of C.T, a minor (202365)**        **Address** 2020 Lawrence St. Apt. J-74 Biloxi, MS 39531

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

| | |
|---|---|
| Evonne Tucker, as Next Friend of D.T, a minor (202367) | **Address** 2020 Lawrence St. Apt. J-74 Biloxi, MS 39531 |

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2223

| | |
|---|---|
| Evonne Tucker, as Next Friend of Z.T, a minor (202373) | **Address** 2020 Lawrence St. Apt. J-74 Biloxi, MS 39531 |

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2223

| | |
|---|---|
| Florine Bucknor, as Next Friend of A.S, a minor (200517) | **Address** 578 Park Street Lucedale, MS 39452 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7890

**Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al.　　**Cause No.** 10-1253

| | |
|---|---|
| Frank Collier  (202409) | **Address** 9310 Sastuma Street Coden, AL 36523 |

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2246

| | |
|---|---|
| Fred Weary (202472) | **Address** 31240 Katherine Pigott Rd. Franklinton, LA 70438 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7890

| | |
|---|---|
| Frederick Taylor (200313) | **Address** P.O. Box 99 Franklinton, LA 70438 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

| | |
|---|---|
| Gayla Simmons (200494) | **Address** P.O. Box 103 Bayou La Batre, AL 36509 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.　　**Cause No.** 09-7072

| | |
|---|---|
| Gayla Simmons, as Next Friend of B.S, a minor (200490) | **Address** P.O. Box 103 Bayou La Batre, AL 36509 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.　　**Cause No.** 09-7889

| | |
|---|---|
| Gayla Simmons, as Next Friend of K.S, a minor (200495) | **Address** P.O. Box 103 Bayou La Batre, AL 36509 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.　　**Cause No.** 09-7889

| | |
|---|---|
| Gaynelle Sylve (200297) | **Address** 325 Filmore St.  Kenner, LA 70062 |

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2246

| | |
|---|---|
| George Reine (200633) | **Address** 7571 Morel St. New Orleans, LA 70127 |

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2246

---

George Sigur (200488)      **Address** 1964 N. Rocheblave St.  New Orleans, LA 70119

     **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Georgia Robert, as Next Friend of E.R, a minor (200693)      **Address** 2301 CARLIE ST  Franklinton, LA 70438

     **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

     **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Georgia Robert, as Next Friend of J.R, a minor (200536)      **Address** 2301 CARLIE ST.  Franklinton, LA 70438

     **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Georgia Robert, as Next Friend of J.R, a minor (200700)      **Address** 2301 Carlie St.  Franklinton, LA 70438

     **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Georgia Robert, as Next Friend of K.R, a minor (200701)      **Address** 2301 Carlie St.  Franklinton, LA 70438

     **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

     **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Georgia Robert, as Next Friend of K.R, a minor (200702)      **Address** 2301 CARLIE ST  Franklinton, LA 70438

     **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Georgia Robert, as Next Friend of R.R, a minor (200532)      **Address** 2301 CARLIE ST  Franklinton, LA 70438

     **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Georgia Roberts, as Next Friend of J.R, a minor (200699)      **Address** 2301 Carlie St.  Franklinton, LA 70438

     **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7063

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Gertrude Robbins (200681)      **Address** P.O. Box 26  Bayou La Batre, AL 36509

     **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

| | |
|---|---|
| Giana Phillips, as Next Friend of L.S, a minor (200448) | **Address** 25250 Pardue Rd. #47 Springfield, LA 70462 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| Greta Walker (202424) | **Address** 9341 Satsuma Street  Coden, AL 36523 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Harold Weight  (202481) | **Address** 9470 Hwy. 188  Irvington, AL 36544 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Hastings Smith, as Next Friend of K.S, a minor (200367) | **Address** 5500 Press Dr.  New Orleans, LA 70126 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

| | |
|---|---|
| Heidi Smith (200361) | **Address** 1045 Mullins Station Rd #75419 c/o Shelley County Correctional Facility Memphis, TN |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

| | |
|---|---|
| Henry  Strickland (200265) | **Address** P.O. Box 990  Killona, LA 70057 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Ida Robinson (200544) | **Address** 2107 Elysian Fields Ave.  New Orleans, LA 70117 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Irene Thomas (200339) | **Address** 4631 Lapalco Blvd.  Harvey, LA 70058 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Jacqueline Ward (202440) | **Address** 12224 Landing Circle North  Irvington, AL 36544 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

| | |
|---|---|
| Jail Sheldon (200481) | **Address** P.O. Box  New Orleans, LA 70175 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

| | |
|---|---|
| Jamarcus Smith (200362) | **Address** P.O. Box 341  Bayou Labatre, AL 36509 |

**Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 10-2289

---

**Jamecia Robbins (200682)**  **Address** P.O. Box 26  Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**James Turner (202380)**  **Address** 74 Holly Circle  Gulfport, MS 39501

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs.  Keystone RV Company, et. al.  **Cause No.** 10-2230

---

**James Wallace (202430)**  **Address** 95 Lasalle Street  East Long Meadow , MA 01028

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2218

---

**Janie Riley, as Next Friend of D.R, a minor (200673)**  **Address** P.O. Box 626  Empire, LA 70050

**Case Style** Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et. al.  **Cause No.** 09-7121

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Jasmine  Roberts (200697)**  **Address** 2301 CARLIE ST  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Javetta Reed, as Next Friend of Z.R, a minor (200628)**  **Address** 2904 N. Montorey Court Apt D.  Gretna, LA 70056

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

**Jeanell Watson (202463)**  **Address** 12160 Heritage Lane  Irvington, AL 36544

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Jeffery Sullivan (200278)**  **Address** P.O. Box 532  Coden, AL 36523

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Jermaine Roberts (200698)**  **Address** 7320 Camberlet Dr  New Orleans, LA 70128

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Jerry Ryals, as Next Friend of D.R, a minor (200579)**  **Address** 5346 Cronier Avenue  Long Beach, MS 39560

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Jerry Ryan (200581)**  **Address** 5346 Cronier Avenue  Long Beach, MS 39560

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Jessie Roberson (200690)                    **Address** 3600 Oregon Avenue  Coden, AL 36532

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Jordan  Smith (200364)                      **Address** 385 1/2 Seal Avenue  Pass Christian, MS 39571

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.                     **Cause No.** 09-7086

---

Josephine James, as Next Friend of B.R, a minor    **Address** 3017 Laurel St.  Baton Rouge, LA 70802
(200785)

    **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al. vs.     **Cause No.** 09-7858
Waverlee Homes, Inc., et. al.

---

Joshua Rogers (200558)                      **Address** 2703 Rue Saint Martin Apt C Hammond, LA
70403

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

    **Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.          **Cause No.** 10-1255

---

Julie Seaman (200465)                       **Address** 9761 Hwy 188  Grand Bay, AL 36541

    **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs.    **Cause No.** 09-7117
Vanguard, LLC, et. al.

---

Julie Seaman, as Next Friend of T.S, a minor    **Address** 9761 Hwy 188  Grand Bay, AL 36541
(200469)

    **Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs.      **Cause No.** 09-7834
Vanguard, LLC, et. al.

---

Kaila Ward (202441)                         **Address** 12224 Landing Circle North  Irvington, AL
36544

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Kana  Roberts (200703)                      **Address** 2301 CARLIE ST  Franklinton, LA 70438

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.     **Cause No.** 09-7063
al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Karen Roberts (200704)                      **Address** 1639 Wiltshire Blvd.  Biloxi, MS 39531

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Kasey Beard, as Next Friend of J.W, a minor    **Address** 5348 Cronier Avenue  Long Beach, MS 39560
(202415)

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2246

---

Kasey Beard, as Next Friend of T.W, a minor    **Address** 5348 Cronier Avenue  Long Beach, MS 39560
(202416)

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2246

**Kasey Roberts (200705)**  **Address** 2301 Carlie St.  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Keara Thomas (200346)**  **Address** 256 Schoolhouse Rd  Killona, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Keith Rendon (200637)**  **Address** P.O. Box 507  Baker, LA 70714

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7092

---

**Kendell Shaw (200478)**  **Address** 3481 Kendell M Shaw Rd  Terkinston, MS 39573

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.  **Cause No.** 09-7796

---

**Kenneth Reed (200619)**  **Address** 3504 Barbed Wire Dr.   Killeen, TX 76549

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2179

---

**Kenshandra Reed, as Next Friend of K.R, a minor (200618)**  **Address** 733 Carroll Wood Village Drive Apt 155 Gretna, LA 70056

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Kenshandra Reed, as Next Friend of S.R, a minor (200625)**  **Address** 917 W. Monterey Ct Apt D. Gretna, LA 70056

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Kentrell Roberts (200706)**  **Address** 2301 Carlie St.  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Kerwin Robertson (200537)**  **Address** 224 Magee Hill Rd.  Tylertown, MS 39667

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-1269

---

**Kevin Ruffin (200573)**  **Address** 1942 N. Dorgenois St.  New Orleans, LA 70119

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Kevin Simmons (200496)**  **Address** P.O. Box 103  Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Keyanna Robertson (200538)**                    **Address** 224 Magee Hill Rd.  Tylertown, MS 39667

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 10-1269
et. al.

---

**Keyvaughn Roche (200552)**                      **Address** 2105 Duels St.  New Orleans, LA 70117

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Keyvaughn Roche, as Next Friend of R.R, a minor**    **Address** 2105 Duels St.  New Orleans, LA 70119
**(200553)**

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Kimberly Herrera, as Next Friend of A.R, a minor**   **Address** 1213 Safe Harbor Cr. East  Irvington , AL
**(200541)**                                                    36544

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Kimberly Holloway, as Next Friend of J.S, a minor**  **Address** 1750 Staples Rd  Mobile, AL 36605
**(200449)**

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**La' Darrel Robertson (200539)**                 **Address** 30320 Marshall Warner Rd.  Franklinton, LA
70438

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

**Lacey Hebert, as Next Friend of D.S, a minor**   **Address** 7022 Dormac  Bay St Louis, MS 39520
**(200283)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Lacey Hebert, as Next Friend of L.S, a minor**   **Address** 7022 Dormac  Bay St Louis, MS 39520
**(200284)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Lacey Hebert, as Next Friend of S.S, a minor**   **Address** 7022 Dormac  Bay St Louis , MS 39520
**(200286)**

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Lacey Scott (200451)**                          **Address** 25687 McCarroll Rd.  Springfield, LA 70462

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Larry Thompson (200437)                                  **Address** P.O. Box 1182  Luling, LA 70070

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Lenora Tucker (202370)                                   **Address** 338 Gloster Street  Biloxi, MS 39530

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Lenwood Seaman (200466)                                  **Address** 13520 N. Seaman Avenue  Bayou La Batre, AL
                                                         36509
**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Leslie Welch (202483)                                    **Address** 9420 Travis Ave.  Bancleave, MS 39565

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Letlanva Hawkins, as Next Friend of V.T, a minor         **Address** 44173 Simpson Lane Apt B Hammond, LA
(200323)                                                 70403
**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.    **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

Levi  Tootle (202352)                                    **Address** 2020 Lawrence St Apt 29-D Biloxi, MS 39531

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,    **Cause No.** 09-7067
et. al.

---

Linda Brown, as Next Friend of A.R, a minor             **Address** 3653 W. Loyola Dr.  Kenner, LA 70065
(200575)
**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Lionel Strickland (200438)                               **Address** 715 Killona Dr.  Killona, LA 70057

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Lorenzo Thomas (200347)                                  **Address** P.O. Box 97  Franklinton, LA 70438

**Case Style** Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et.    **Cause No.** 09-7121
al.

---

Lydia Montgomery, as Next Friend of J.S, a minor         **Address** 2305 Plaza Dr.  Chalmette, LA 70043
(200287)
**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Lydia Montgomery, as Next Friend of J.S, a minor         **Address** 2305 Plaza Dr.  Chalmette, LA 70043
(200288)
**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Lydia Swift (200294)                                          **Address** 7944 Seedling Ct.  Irvington, AL 36544

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Marcus Wallace (202431)                                       **Address** 2062 Goudchoux Street  Baton Rouge, LA 70807

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Margie Stapleton (200401)                                     **Address** 5346 Courtney Avenue  Pass Christian, MS 39571

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Marvell Stewart (200419)                                      **Address** P.O. Box 928  Hahnville, LA 70057

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.           **Cause No.** 10-2190

---

Marvell Stewart, as Next Friend of K.S, a minor              **Address** P.O. Box 928   Hahnville, LA 70057
(200417)

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.           **Cause No.** 10-2190

---

Marvell Stewart, as Next Friend of K.S, a minor              **Address** PO Box 928  Hahnville, LA 70057
(200418)

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Marvin Tanner, as Next Friend of T.T, a minor               **Address** 9681 Hwy 449  Greensburg, LA 70441
(200307)

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 09-7075

---

Melissa Singley (200509)                                     **Address** 11845 Jesse Jackson Dr  Mobile, AL 36608

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Melissa Singley, as Next Friend of C.S, a minor             **Address** 11845 Jesse Jackson Dr  Mobile, AL 36608
(200508)

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Melvin  Riley (200670)                                       **Address** 13537 Lakeview Dr Apt 19 Denham Springs, LA 70726

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Melvin  Turberville (202375)                                 **Address** 3879 Hwy 188  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.       **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Melvin Turberville (202376)                                  **Address** 3879 Hwy. 188  Coden, AL 36523

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.       **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Michael Sanders** (200591)                              **Address** 4658 Bonita Dr.  New Orleans, LA 70126

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2234

---

**Michelle Dickerson, as Next Friend of D.R, a minor** (200577)          **Address** 628 15th St.  Franklinton, LA 70438

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  10-1307

---

**Miochi Sumling** (200282)                              **Address** 3130 Frenchman St.  New Orleans, LA 70122

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

**Monique Allen, as Next Friend of L.R, a minor** (200621)          **Address** 4515 Plum Orchard St.  New Orleans, LA 70162

    **Case Style**  Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.**  10-2253

---

**Montresa Johnson, as Next Friend of T.W, a minor** (202479)          **Address** 4116 Duplessis St.  New Orleans, LA 70117

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

**Mya Weller** (202485)                              **Address** 3417 Upperline St.  New Orleans, LA 70119

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  10-2221

---

**Nadine Ratcliff** (200787)                              **Address** 9147 N Ridgewood Dr.  Baton Rouge , LA 70814

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  09-7815

---

**Nadine Ratcliff, as Next Friend of S.R, a minor** (200788)          **Address** 9147 N. Ridgewood Drive  Baton Rouge , LA 70814

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  09-7815

---

**Nancy Struiken** (200271)                              **Address** 13510 N. Lemans St.  New Orleans, LA 70129

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7890

---

**Necole Robinson** (200547)                              **Address** 8830 Morrison Rd.  New Orleans, LA 70127

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

**Nellie Miller, as Next Friend of S.W, a minor** (202457)          **Address** P.O. Box 214  St. Elmo, AL 36568

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7890

| | | |
|---|---|---|
| Nicole  Simoneaux (200498) | **Address** 10620 Magnolia Rd. Lot 8 Irvington, AL 36544 | |
| **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7922 | |
| Nina Addison, as Next Friend of D.S, a minor (200502) | **Address** 3270 Desaix Blvd  New Orleans, LA 70119 | |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |
| Nina Addison, as Next Friend of D.S, a minor (200503) | **Address** 3270 Desaix Blvd  New Orleans, LA 70119 | |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |
| Odile Strickland (200263) | **Address** P.O. Box 1016  Hahnville, LA 70057 | |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |
| Oki Ragins (200780) | **Address** 704 Lopasser Avenue  Gulfport, MS 39507 | |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 | |
| Ollie Reeder (200629) | **Address** P.O. Box 1204  Albany, LA 70711 | |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |
| Pamela Reynolds (200644) | **Address** P.O. Box 38  Bayou La Batre, AL 36509 | |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |
| Paul  Warrington, as Next Friend of A.W, a minor (202446) | **Address** 1655 Irish Hill Dr. Apt. 46 Biloxi, MS 39531 | |
| **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7096 | |
| Paul Warrington (202448) | **Address** 1655 Irish Hill Dr. Apt. 46 Biloxi, MS 39531 | |
| **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7096 | |
| Paul Warrington, as Next Friend of M.W, a minor (202447) | **Address** 235 McDonnell Apt. 101-A Biloxi, MS 39531 | |
| **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7096 | |
| Paul Warrington, as Next Friend of W.W, a minor (202449) | **Address** 235 McDonnell Apt. 101-A Biloxi, MS 39531 | |
| **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7096 | |
| Peggy Todd (202346) | **Address** P.O. Box 1954  Pasacagoula, MS 39568 | |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |

| Phylicia Washington (202454) | **Address** 5561 Amite Dr Marrero, LA 70072 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

| Quentin Tadlock (200299) | **Address** P.O. Box 828 Violet, LA 70092 |

**Case Style** Quentin Tadlock, et. al. vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 10-2245

---

| Quianna Thomas (200349) | **Address** 7544 Pointsetta St. Baton Rouge, LA 70812 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

| Quianna Thomas, as Next Friend of A.T, a minor (200329) | **Address** 7544 Pointsetta St. Baton Rouge , LA 70812 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

| Quianna Thomas, as Next Friend of A.T, a minor (200330) | **Address** 7544 Pointsetta St. Baton Rouge, LA 70812 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

| Quianna Thomas, as Next Friend of D.T, a minor (200336) | **Address** 7544 Pointsetta St. Baton Rouge, LA 70812 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

| Quianna Thomas, as Next Friend of J.T, a minor (200341) | **Address** 7544 Pointsetta St. Baton Rouge , LA 70812 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

| Randal Todd (202347) | **Address** 6301 Boykin Road Theodore, AL 36582 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

| Randy Sunday (200285) | **Address** 10243 Bayou Drive Bay St. Louis, MS 39520 |

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

| Rashad Reed (200624) | **Address** 2131Deer Ridge Ave Baton Rouge, LA 70816 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

Riana  Sandifier  (200595)                    **Address**  43451 William Villa Rd.  Hammond, LA 70403

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7068

**Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.**  09-7122

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1275

**Case Style**  Maudean Harrison, et. al.  vs. KZRV, LP, et. al.        **Cause No.**  10-1263

---

Rikita Alexander, as Next Friend of D.T, a minor        **Address**
(200300)

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7075

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-1265

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  10-1258

---

Rikita Alexander, as Next Friend of M.T, a minor        **Address**  2 Summerton Dr.  St. Rose, LA 70087
(200316)

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7070

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1282

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  10-1258

---

Rikita Alexander, as Next Friend of M.T, a minor        **Address**  2 Summerton Dr.  #384 St. Rose, LA 70087
(200318)

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  09-7093

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-1265

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1282

---

Rio  Sandifier  (200596)                    **Address**  25250 Pardue Rd. # 67  Springfield, LA 70462

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7921

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1268

**Case Style**  Maudean Harrison, et. al.  vs. KZRV, LP, et. al.        **Cause No.**  10-1263

**Case Style**  Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.**  10-2199

---

Robert Taylor (200319)                    **Address**  130 W Oakville St  Belle Chasse, LA 70037

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.**  10-2221

**Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al.        **Cause No.**  10-2238

---

Rosie Robbins (200685) **Address** P.O. Box 371  Bayou La Batre, AL 36509

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 10-2221

---

Ruby Strauder, as Next Friend of A.S, a minor (200428) **Address** 3037 Tupelo St.  Kenner, LA 70065

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. **Cause No.** 09-7092

---

Ruby Taylor (200320) **Address** 2510 Acacia St  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2246

---

Ryeshia Washington (202455) **Address** 6060 Winchester Ave. # 41 Baton Rouge, LA 70805

**Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et. al. **Cause No.** 10-2266

---

Sabrina Roberts (200533) **Address** 2301 Carlie St.  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1281

---

Sabrina Rogers (200560) **Address** 5326 Cronier Avenue  Long Beach, MS 39560

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. **Cause No.** 09-7796

---

Sadonia Watson (202465) **Address** 239 Seal Avenue  Pass Christian, MS 39571

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. **Cause No.** 09-7107

---

Samuel Smith (200373) **Address** 10970 Mcdavid Road  Wilmer, AL 36587

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7067

---

Sandra Virgil (202410) **Address** 6021 Mandezillie  New Orleans, LA 70122

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2246

---

Sarah Rigo, as Next Friend of K.R, a minor (200661) **Address** 231 Popps Ferry Rd Lot 19  Biloxi, MS 39531

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2246

---

Selmia  Tootle (202353) **Address** 6700 April Bayou Drive  Biloxi, MS 39532

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7067

---

Seth Stallworth (200399)  **Address** 10130 Fernland Road  Grand Bay, AL 36541

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

Shawn Watson (202466)  **Address** 239 Seal Avenue  Pass Christian, MS 39571

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/  **Cause No.** 09-7964
Adventure Manufacturing, et. al.

---

Shermay Washington, as Next Friend of A.T, a  **Address** 2834 Myrtle Grove Dr. # 123  Meraux, LA
minor (202357)  70075

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Shermay Washington, as Next Friend of L.T, a  **Address** 2834 Myrtle Grove Dr. # 123  Meraux, LA
minor (202358)  70075

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Shermay Washington, as Next Friend of T.T, a  **Address** 2834 Myrtle Grove Dr. # 123  Meraux, LA
minor (202359)  70075

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Sherry Hall, as Next Friend of D.S, a minor  **Address** 8961 Satsuma Street  Coden, AL 36523
(200277)

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Sherry Hall, as Next Friend of R.S, a minor  **Address** 8961 Satsuma Street  Coden, AL 36523
(200280)

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Shirley Taboney (200298)  **Address** 2120 Bayou Rd.  St. Bernard, LA 70085

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Sieda Mackey, as Next Friend of D.S, a minor  **Address** 10888 Buddy Ellis Rd. Apt. 99 Denham
(200353)  Springs, LA 70726

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Sieda Mackey, as Next Friend of D.V, a minor  **Address** 10888 Buddy Ellis Rd. Apt. 99 Denham
(202414)  Springs, LA 70726

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

| | |
|---|---|
| Stacey Swanier, as Next Friend of D.S, a minor (200289) | **Address** 310 Lorraine Avenue  Pass Christian, MS 39571 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |
| Stacey Swanier, as Next Friend of J.S, a minor (200291) | **Address** 310 Lorraine Avenue  Pass Christian, MS 39571 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |
| Stacy Couisan, as Next Friend of Q.S, a minor (200454) | **Address** 25687 Mccarrol Rd.  Springfield, LA 70462 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| Stanley Smith (200379) | **Address** 24 Dogwood Court  Gulfport, MS 39501 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| Stella Smith (200380) | **Address** P.O. Box 341  Bayou Labatre, AL 36509 |
| **Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 10-2289 |
| Stephani Steinbeck (200405) | **Address** 103 McCormick Rd  Rayville, LA 71269 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Steven Harris, as Next Friend of A.H, a minor (202335) | **Address** 5954 Speery Road Apt K-3 Theodore, AL 36582 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| T'Chete Patton, as Next Friend of M.V, a minor (202403) | **Address** 3019-A 56th  Gulfport, MS 39503 |
| **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7108 |
| Tanasha Weatherspoon (202473) | **Address** 13537 Lakeview Dr.  Denham Springs, LA 70726 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Tanjia Tims (202344) | **Address** 173 Holly Circle  Gulfport, MS 39501 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |
| Tasha Turner (202388) | **Address** 74 Holly Circle  Gulfport, MS 39501 |
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 |
| Tavious  Robbins (200686) | **Address** P.O. Box 371  Bayou La Batre, AL 36509 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |

---

**Terrell  Reed (200627)**  **Address** 917 W. Montery Blvd Apt D  Gretna, LA 70056

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.**  10-1274

---

**Terry Sirmon (200511)**  **Address** 13510 Simonson St.  Bayou La Batre, AL 36509

**Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7890

---

**Theodore Watson (202467)**  **Address** 3628 Clematis St.  New Orleans, LA 70122

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2246

---

**Tiffany Roche (200554)**  **Address** 2106 Duels St.  New Orleans, LA 70119

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7921

---

**Tiffany Roche, as Next Friend of J.R, a minor (200550)**  **Address** 2105 Duels St.  New Orleans, LA 70119

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7068

---

**Tiffany Roche, as Next Friend of J.R, a minor (200551)**  **Address** 2105 Duels St.  New Orleans, LA 70119

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7068

---

**Tiffany Savage (200612)**  **Address** 1919 Martin Bluff Road Apt H 129 Gautier, MS 39553

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.**  09-7119

---

**Tiffany Savage, as Next Friend of C.S, a minor (200609)**  **Address** 1919 Martin Bluff Rd Apt. H 129 Gautier, MS 39553

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.**  09-7119

---

**Tiffany Savage, as Next Friend of J.S, a minor (200610)**  **Address** 1919 Martin Bluff Rd. Apt. H 129 Gautier, MS 39553

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.**  09-7119

---

**Tiffany Savage, as Next Friend of K.S, a minor (200611)**  **Address** 1919 Martin Bluff Rd. Apt. H 129 Gautier, MS 39553

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.**  09-7119

---

**Tiffany Walters, as Next Friend of M.W, a minor (202434)**  **Address** 9114 Titans Dr  Chalmette, LA 70043

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.**  09-7916

---

**Tiffany Walters, as Next Friend of S.W, a minor (202435)**  **Address** 9114 Titans Drive  Chalmette, LA 70043

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.**  09-7916

| | | |
|---|---|---|
| Tiffany Washington, as Next Friend of A.V, a minor (202404) | **Address** 107 Gabrielle Loop  Natchitoches, LA 71457 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Tiffany Washington, as Next Friend of A.V, a minor (202405) | **Address** 107 Gabrielle Loop  Natchitoches, LA 71457 | |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 | |

| | | |
|---|---|---|
| Tiffany Washington, as Next Friend of T.W, a minor (202459) | **Address** 107 Gabrielle Loop  Natchitoches, LA 71457 | |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 | |

| | | |
|---|---|---|
| Tomaka Stokes (200427) | **Address** 6050 Curran Rd.  New Orleans, LA 70126 | |
| **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-2251 | |

| | | |
|---|---|---|
| Tracey Welch, as Next Friend of D.R, a minor (200648) | **Address** 311 Lorraine Avenue  Pass Christian, MS 39571 | |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 | |

| | | |
|---|---|---|
| Travion  Tanner (200306) | **Address** 9681 Hwy 449  Greensburg, LA 70441 | |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

| | | |
|---|---|---|
| Tremayne  Sandifier  (200597) | **Address** 45451 William Villa Rd.  Hammond, LA 70403 | |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 | |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |
| **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 10-1263 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 | |

| | | |
|---|---|---|
| Trenese George, as Next Friend of J.S, a minor (200588) | **Address** 13388 Old Baton Rouge Hwy. # 328 Hammond, LA 70403 | |
| **Case Style** Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.** 09-7094 | |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 | |

| | | |
|---|---|---|
| Treschelle Taylor (200322) | **Address** 2709 Marais St.  New Orleans, LA 70117 | |
| **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7110 | |

| | | |
|---|---|---|
| Tresscel Thomas (202311) | **Address** 819 North Reed St.  Villeplatte, LA 70586 | |
| **Case Style** Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 10-2286 | |

| | |
|---|---|
| Tresscel Thomas, as Next Friend of J.T, a minor (200340) | **Address** 819 North Reed St  Villeplatte, LA 70586 |
| **Case Style** Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 10-2286 |

| | |
|---|---|
| Tresscel Thomas, as Next Friend of J.T, a minor (200343) | **Address** 819 North Reed St.  Villeplatte, LA 70586 |
| **Case Style** Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 10-2286 |

| | |
|---|---|
| Tresscel Thomas, as Next Friend of J.T, a minor (200344) | **Address** 819 North Reed St.  Villeplatte, LA 70586 |
| **Case Style** Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 10-2286 |

| | |
|---|---|
| Trinity Reddick (200789) | **Address** 2132 Oak Tree Drive   La Plaz, LA 70068 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Verona Smith , as Next Friend of B.W, a minor (202420) | **Address** 43435 HWY 16  Pine Grove, LA 70453 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |

| | |
|---|---|
| Veronica Thomas (202330) | **Address** 2520 De Soto Street  New Orleans, LA 70119 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Vicky Thomas, as Next Friend of D.T, a minor (200334) | **Address** P.O. Box 3172  Gretna, LA 70054 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 10-1279 |

| | |
|---|---|
| Vicky Thomas, as Next Friend of J.T, a minor (200345) | **Address** P.O. Box 3172  Gretna, LA 70054 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 10-1279 |

| | |
|---|---|
| Victoria Dempcy, as Next Friend of A.S, a minor (200459) | **Address** 4315 Hen Bay Loop Road  Coden, AL 36523 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |

| | |
|---|---|
| Voicell Smith (200382) | **Address** 2230 Mazant St.  New Orleans, LA 70117 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

---

**Walter Stipe** (200422)   **Address** 708 Killona Dr.  Killona, LA 70057

    **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.** 10-1257

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-1288

---

**Wayne Taylor** (200325)   **Address** 1719 Govb. Nicholls St.  New Orleans, LA 70116

    **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Wendy Williams, as Representative of the Estate of Kim Sanders, deceased** (200590)   **Address** 2903 St. Roch Ave.  New Orleans, LA 70122

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

**William Register** (200632)   **Address** 8100 Seaman Rd.  Apt. 113 Ocean Springs, MS 39564

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Winslow Richardson** (200657)   **Address** 10571 Hwy 188  Grand Bay, AL 36541

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Xavier Sheldon** (200482)   **Address** P.O. Box  New Orleans, LA 70175

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-1277

---

**Yvonne Sinclair** (200501)   **Address** 2510 Acacia St.  New Orleans, LA 70122

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Zinnie Turner** (202389)   **Address** 74 Holly Circle  Gulfport, MS 39501

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2239