### UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4682 | | * | MAGISTRATE CHASEZ |
| Randi Cuevas, et. al. vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

## Exhibit A

---

Aaron Smith (210158)　　**Address**　P.O.Box 1205　Luling, LA 70070

**Case Style**　Ronique Lavigne, et. al.　vs. Recreation By Design, LLC, et. al.　**Cause No.**　09-7102

---

Alexis Cornelious (208880)　　**Address**　2359 Marais St.　New Orleans, LA 70117

**Case Style**　Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.　vs. Gulf Stream Coach, Inc., et. al.　**Cause No.**　10-2229

---

Alexis Cornelious, as Next Friend of L.J, a minor (208882)　　**Address**　2359 Marais St.　New Orleans, LA 70117

**Case Style**　Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.　vs. Gulf Stream Coach, Inc., et. al.　**Cause No.**　10-2229

---

Alexis Cornelious, as Next Friend of R.E, a minor (208881)　　**Address**　2359 Marais St.　New Orleans, LA 70117

**Case Style**　Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.　vs. Gulf Stream Coach, Inc., et. al.　**Cause No.**　10-2229

---

Alice Goff, as Next Friend of C.G, a minor (211164)　　**Address**　1775 Vaughn St.　Biloxi, MS 39531

**Case Style**　Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.　vs. Gulf Stream Coach, Inc., et. al.　**Cause No.**　10-2229

---

Alicia Burton (209897)　　**Address**　6030 Pine Street　Pearlington, MS 39572

**Case Style**　Ocenetta Singleton, et. al.　vs. Monaco Coach Corporation, et. al.　**Cause No.**　09-7093

---

Amber May (209553)　　**Address**　6033 Wales St.　New Orleans, LA 70126

**Case Style**　Timothy Lyons, et. al.　vs. Gulf Stream Coach, Inc., et. al.　**Cause No.**　09-7079

---

Angela Burton (209898)　　**Address**　6030 Pine Street　Pearlington, MS 39572

**Case Style**　Ocenetta Singleton, et. al.　vs. Monaco Coach Corporation, et. al.　**Cause No.**　09-7093

---

Ann Minor (209480)　　**Address**　8059 Curran Rd.　New Orleans, LA 70126

**Case Style**　Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.　vs. Gulf Stream Coach, Inc., et. al.　**Cause No.**　10-2229

---

Anthony Bryan, as Next Friend of A.B, a minor (210310)　　**Address**　6251 Carco St.　Bay St. Louis, MS 39520

**Case Style**　Maggie McNair, et. al.　vs. Coachmen Industries, Inc., et. al.　**Cause No.**　10-2218

---

Anthony Daniel (209851)　　**Address**　1112 Jones Lane　Luling, LA 70070

**Case Style**　Tomaka Stokes, et. al.　vs. Recreation By Design, LLC, et. al.　**Cause No.**　10-2251

**April Thomas (210079)**  **Address** 1770 Rousselin Dr.  New Orleans, LA 70119

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.  Horton Homes, Inc., et. al.  **Cause No.** 09-7793

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**April Thomas, as Next Friend of C.C, a minor (209839)**  **Address** 1770 Rousselin Dr.  New Orleans, LA 70119

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.  Horton Homes, Inc., et. al.  **Cause No.** 09-7793

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**April Thomas, as Next Friend of D.T, a minor (210084)**  **Address** 1770 Rousselin Dr.  New Orleans, LA 70119

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 10-1279

---

**April Thomas, as Next Friend of T.T, a minor (210085)**  **Address** 1770 Rousselin Dr.  New Orleans, LA 70119

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.  Horton Homes, Inc., et. al.  **Cause No.** 09-7793

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Ashley McGee (209573)**  **Address** P.O.Box 726  Boutte, LA 70039

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**August Percle (210334)**  **Address** P.O. Box 482  Pearlington , MS 39572

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

**Bernadette Arceneaux (211189)**  **Address** 6186  E. Lamar St.  Bay St. Louis, MS 39520

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2239

---

**Beverly Lanclos (208936)**  **Address** 6004 Rd. 135  Bay St. Louis, MS 39520

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Bobby Washington (210125)**  **Address** 2711 Wabafh St.   New Orleans , LA 70114

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Brain Washington (210126)**  **Address** 2711 Wabafh St.  New Orleans , LA 70114

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

Brandon Chiles (208933)                        **Address** 1414 Niagara Street  Waveland, MS 39576

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Brandon Millender (210664)                     **Address** P.O. Box 915  Pascagoula, MS 39568

    **Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.        **Cause No.** 09-7113

---

Brian Thomas (210081)                          **Address** 1770 Rousselin Dr.  New Orleans, LA 70119

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.     **Cause No.** 09-7793
    Horton Homes, Inc., et. al.
    **Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

Britian Patmon (208865)                        **Address** PO Box 821  Pearlington, MS 39572

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Brittany Feigel (208849)                       **Address** 3031 Fourth Street  Bay St. Louis, MS 39520

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

Calvin Tarleton (210075)                       **Address** 1576 Conti St.  New Orleans, LA 70112

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Carrie Sprouse (210173)                        **Address** 6234 West Lamar  Bay St. Louis, MS 39520

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-1258

---

Casey White (210039)                           **Address** 610 Wallace Dr.  New Orleans, LA 70122

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Cassie Duvernay (211368)                       **Address** 515 Easterbrook St  Bay St. Louis, MS 39520

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7090

---

Catherine Doby (209870)                        **Address** P.O. Box 606  Pearlington, MS 39572

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7083

---

**Chamika Holmes (209745)**  **Address** 1007 Le Boeuf St.  New Orleans, LA 70114

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Charles Burton (209904)**  **Address** 6030 Pine Street  Pearlington, MS 39572

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

**Charles Wilson (210069)**  **Address** 414 Sunflower Ave  Bastrop, LA 71220

**Case Style** Charles Wilson, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.** 10-2282

---

**Chastity Shepheard (210149)**  **Address** 219 Pecan Circle  Lucedale, MS 39452

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

**Cherly Bruno (209892)**  **Address** 1635 Bartholomew St.  New Orleans, LA 70117

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

**Cheryl Todd, as Next Friend of S.T, a minor (210588)**  **Address** 112 Ridgeview Ln  Lucedale, MS 39452

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

**Chester  Bilbo, as Next Friend of T.B, a minor (211294)**  **Address** 403 Seventh Street  Bay St. Louis, MS 39520

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-1277

---

**Chester Bilbo , as Next Friend of T.B, a minor (211295)**  **Address** 403 Seventh Street  Bay St. Louis, MS 39520

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-1277

---

**Chester Bilbo (211293)**  **Address** 403 Seventh Street  Bay St. Louis, MS 39520

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-1277

---

**Christine Thomas (210082)**  **Address** 1770 Rousselin Dr.   New Orleans, LA 70119

**Case Style** April Thomas, as Next Friend of C. T., a minor, et. al.  vs. Horton Homes, inc., et. al.   **Cause No.** 09-7082

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Clara Morris, as Next Friend of N.A, a minor (210564)**  **Address** PO Box 402  Pearlington, MS 39572

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.   **Cause No.** 09-7095

---

Clarence Lucas (208890) **Address** 688 Killona Dr.  Killona, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.   **Cause No.** 09-7072

---

Cle'lie Hecker (209730) **Address** 15090 Dawsey Lane  Pearlington, MS 39572

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Cle'lie Hecker, as Next Friend of B.R, a minor (210206) **Address** 15090 Dawsey Lane  Pearlington, MS 39572

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Cle'lie Hecker, as Next Friend of J.H, a minor (209731) **Address** 15090 Dawsey Lane  Pearlington, MS 39572

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Consuella Gillum, as Next Friend of T.W, a minor (210066) **Address** 308 Hargett St  Waveland, MS 39576

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

Courtney Lett (211259) **Address** 4730 DONVAN STR.  Moss Point, MS 39563

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Courtney Millender (211429) **Address** P.O. Box 915  Pascagoula, MS 39568

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 09-7113

---

Cynthia Gordon (209705) **Address** P.O.Box 616  Hahnville, LA 70057

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

Cynthia Smith (210159) **Address** 815 Paul Fredrick St.  Luling, LA 70070

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

---

Dakota Jordan (210326) **Address** 6086 9th Ave  Pearlington, MS 39572

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Dallas Isham (209651) **Address** 5600 Arrow head Drive  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

Dana Draper, as Next Friend of J.R, a minor (210233)

**Address** 5604 Wellington Dr.  Gautier, MS 39553

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Dana Jackson (209656)

**Address** 338 N Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Dana Jackson, as Next Friend of D.J, a minor (209657)

**Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Dana Jackson, as Next Friend of K.J, a minor (209660)

**Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Dana Jackson, as Next Friend of L.J, a minor (209661)

**Address** 338 N Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Daniel Wood (211275)

**Address** 3922 Palmetto Ave.  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Danneil Weston (211258)

**Address** 1109 Live Oak Ave  Pascagoula, MS 39567

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Darlene Holmes, as Next Friend of J.H, a minor (208878)

**Address** 1730 Paul Mailliad  Boutte, LA 70039

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

Darlene Wallace (210115)

**Address** 1122 Adams St.  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Darrelyn Ingram, as Next Friend of D.I, a minor (209757)

**Address** P.O.Box 709  Boutte, LA 70039

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Darren Foley (208884)

**Address** 2661 Republic Street  New Orleans, LA 70119

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Darryelle Neville (209528)

**Address** 6165 7th Ave.  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Deanna Beans, as Next Friend of B.M, a minor (209489)**    **Address** 2316 26th St.  Pascagoula, MS 39581

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Deanna Beans, as Next Friend of K.M, a minor (209490)**    **Address** 2316 26th St.  Pascagoula, MS 39581

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Deborah Stanley (211319)**    **Address** 2213 Victoria Dr.  Gautier, MS 39553

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Debra Williams (210057)**    **Address** P.O.Box 585  Hahnville, LA 70057

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Debra Williams, as Next Friend of D.W, a minor (210123)**    **Address** P.O. Box 585  Hahnville, LA 70057

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Debra Williams, as Next Friend of T.L, a minor (209595)**    **Address** P.O.Box 585  Hahnville, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Demond White (210042)**    **Address** 610 Wallace Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Dennis Sanders (210135)**    **Address** P.O. Box 985  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Derrick Gabriel (209805)**    **Address** 1578 Conti St Apt E New Orleans, LA 70112

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Dianne Burton (209900)**    **Address** 6030 Pine Street  Pearlington, MS 39572

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

**Dianne Frederick (210625)**     **Address** 515 Easterbrook Street  Bay St. Louis, MS 39520

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

**Dianne Frederick, as Next Friend of E.D, a minor (211369)**     **Address** 515 Easterbrook Street  Bay St. Louis, MS 39520

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

**Dietra Holmes (209746)**     **Address** 16525 Whites Rd   Pearlington, MS 39572

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Dietra Holmes (Burton), as Next Friend of K.H, a minor (209747)**     **Address** P.O. Box 832  Pearlington, MS 39572

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Dietra Holmes Burton, as Next Friend of K.H, a minor (209748)**     **Address** P.O. Box 832  Pearlington, MS 39572

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Don Lee (209619)**     **Address** P.O. Box 392  Pearlington, MS 39572

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Don Lee (209622)**     **Address** P.O. Box 392  Pearlington, MS 39572

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Donald McCurdy (211481)**     **Address** 10051 Rivendell Way  Picayune, MS 39466

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Donald Wood (211276)**     **Address** 3922 Palmetto Ave.  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Doris Loper (209545)**     **Address** 2605 Jasper Ave    Kenner, LA 70062

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-2251

---

**Douglas & Havalyn Smith, as Next Friend of A.S, a minor (208843)**     **Address** 1980 Washington Street  Bay St. Louis, MS 39520

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

**Douglas Smith, as Next Friend of K.S, a minor (208842)**

**Address** 1980 Washington Street  Bay St. Louis, MS 39520

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Dwayne Evans (211263)**

**Address** 4730 Donovan St.  Moss Point, MS 39563

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Edwin Bennett (209941)**

**Address** P.O. Box 332  Pearlington, MS 39572

**Case Style** Edwin Bennett, et. al. vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7920

---

**Eliza Williams (210058)**

**Address** 4155 Washington Dr  Moss Point, MS 39563

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Eric Pierre (210290)**

**Address** PO Box 726  Boutte, LA 70039

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

---

**Erica Parker (210267)**

**Address** 4524 Fourth St.  Moss Point, MS 39563

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Erica Parker, as Next Friend of R.P, a minor (210269)**

**Address** 4524 Fourth St.  Moss Point, MS 39563

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Erica Parker, as Next Friend of T.P, a minor (210273)**

**Address** 4524 Fourth St.  Moss Point, MS 39563

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Ethel Oldham (210246)**

**Address** PO Box 824  Escatawpa, MS 39552

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Eugene Fountain (210650)**

**Address** 4004 Scovel Rd Apt A-5  Pascagoula, MS 39581

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Francis Fairchild (210341)**

**Address** 6145 7th Avenue  Pearlington, MS 39572

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

| | |
|---|---|
| Gail Fountain (209797) | **Address** PO Box 8959 Moss Point, MS 39562 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

| | |
|---|---|
| Gayden Hayes (211153) | **Address** 7600 Gierson Street  Moss Point, MS 39563 |

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.      **Cause No.** 09-7107

| | |
|---|---|
| Gerald Fleming, as Next Friend of M.F, a minor (209787) | **Address** 2057 Waveland Ave Apt # 108 Waveland, MS 39576 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

| | |
|---|---|
| Gertrude Anderson (209437) | **Address** 1562 Conti St.  New Orleans, LA 70112 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

| | |
|---|---|
| Gertrude Anderson, as Next Friend of J.A, a minor (209438) | **Address** 1562 Conti St.  New Orleans, LA 70112 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

| | |
|---|---|
| Glendell Hall (209717) | **Address** P.O. Box 374  Pearlington, MS 39572 |

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7922

| | |
|---|---|
| Gloria Millender (210665) | **Address** 8004 Exchange St.  Gautier, MS 39553 |

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.      **Cause No.** 09-7113

| | |
|---|---|
| Gregory Woods (209992) | **Address** 238 Schoolhouse Rd.  Killona, LA 70057 |

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7073

| | |
|---|---|
| Ha Huynh (211362) | **Address** 3816 Despaux Dr.  Chalmette, LA 70043 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

| | |
|---|---|
| Harlon Jordan (210325) | **Address** 9145 Hwy 49  Gulfport, MS 39503 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

| | |
|---|---|
| Heather Knoblock, as Next Friend of B.K, a minor (208923) | **Address** 125 Beth Court  Waveland, MS 39576 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

| | |
|---|---|
| Henry Jordan, as Next Friend of H.J, a minor (209685) | **Address** PO Box 4051  Bay St. Louis, MS 39521 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

| | | |
|---|---|---|
| Hermon Lambert (209602) | **Address** 17072 Birck Dr  Pearlington, MS 39572 | |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

| | | |
|---|---|---|
| Hong Tran (210614) | **Address** 115 Spanish Cove Present Waveland, MS 39576 | |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| | | |
|---|---|---|
| Hong Tran, as Next Friend of T.H, a minor (211364) | **Address** 115 Spanish Cove  Waveland, MS 39576 | |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| | | |
|---|---|---|
| Ian Birdsall (209965) | **Address** 1271 Beech Tree Avenue East.  Woodville, GA 30669 | |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | | |
|---|---|---|
| Jamie Chase (209931) | **Address** 1050 Rue Toulouso  Slidell, LA 70458 | |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

| | | |
|---|---|---|
| Jamie Chase, as Next Friend of K.B, a minor (209943) | **Address** 1050 Rue Toulouse  Slidell, LA 70458 | |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

| | | |
|---|---|---|
| Jamila Mason, as Next Friend of D.F, a minor (208886) | **Address** 2661 Republic Street  New Orleans, LA 70119 | |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

| | | |
|---|---|---|
| Jamonica Holloway (209742) | **Address** 2316 26th St.  Pascagoula, MS 39581 | |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

| | | |
|---|---|---|
| Janet Alexander, as Next Friend of A.D, a minor (209867) | **Address** P. O Box 136  Carriere, MS 39426 | |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | | |
|---|---|---|
| Janet Alexander, as Next Friend of K.D, a minor (209869) | **Address** P.O. Box  136  Carriere, MS 39426 | |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | | |
|---|---|---|
| Jasmine Burton, as Next Friend of A.B, a minor (209899) | **Address** P.O. Box 43  Pearlington, MS 39572 | |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

| | | |
|---|---|---|
| Jasmine Burton, as Next Friend of P.B, a minor (209903) | **Address** PO Box 43  Pearlington, MS 39572 | |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

| | |
|---|---|
| **Jason Bennett (209937)** | **Address** P.O. Box 864 Pearlington, MS 39572 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

| | |
|---|---|
| **Jason Valentine (210102)** | **Address** P.O. Box  441  Pearlington, MS 39572 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| **Jeanetta Jimerson (211247)** | **Address** P. O. Box 1842  Lucedale, MS 39452 |

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

**Case Style** Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.** 10-2224

| | |
|---|---|
| **Jeneshia James (209665)** | **Address** 5600 Arrow head Dr.  Pascagoula, MS 39581 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| | |
|---|---|
| **Jeneshia James, as Next Friend of A.I, a minor (209650)** | **Address** 5600 Arrowhead Dr  Pascagoula, MS 39581 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| | |
|---|---|
| **Jeneshia James, as Next Friend of D.I, a minor (209652)** | **Address** 5600 Arrowhead Dr.  Pascagoula, MS 39581 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| | |
|---|---|
| **Jennifer Young (210004)** | **Address** P.O. Box 1316  Luling, LA 70070 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

| | |
|---|---|
| **Jennifer Young, as Next Friend of K.Y, a minor (210006)** | **Address** P.O. Box 1316  Luling, LA 70070 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

| | |
|---|---|
| **Jerome Odom (210244)** | **Address** 2214 Columbus St.  New Orleans, LA 70119 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

| | |
|---|---|
| **Jerry Smith (210166)** | **Address** 1303 Bloom Place  Apt. 201  Whazzeland, MS 39576 |

**Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 10-2260

| | |
|---|---|
| **Jewel  Green , as Next Friend of F.G, a minor (211307)** | **Address** 1805 Esther St.  Harvey , LA 70058 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Jewel Green (211306)        **Address** 6234 west kemper  Bay St. Louis, MS 39520

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Joey Todd, as Next Friend of M.T, a minor (211428)        **Address** 112 Ridgeview Ln  Lucedale, MS 39452

**Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

John Lee (209623)        **Address** P.O. Box 414  Pearlington, MS 39572

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2230

---

John Woods, as Next Friend of D.W, a minor (209991)        **Address** P.O. Box 294  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Jonate Cousin (208879)        **Address** P.O.Box 726  Boutte, LA 70039

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

Joseph Earl (209764)        **Address** 61626 Road  220  Pearlington, MS 39572

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2179

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

---

Judy Hayes (211152)        **Address** 7600 Grierson Street  Moss Point, MS 39563

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 09-7107

---

Judy Williams (210059)        **Address** 238 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

---

Judy Williams, as Representative of the Estate of Corrine Woods, deceased (209990)        **Address** 238 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-2243

---

Julius Young (208887)        **Address** P.O.Box 1316  Luling, LA 70070

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Kasheena Pierre (210291)        **Address** P.O.Box 726  Boutte, LA 70039

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

Kathleen Paige (210255)                     **Address** 3507 Pauger St.  New Orleans, LA 70119

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Katrina Wood (210406)                       **Address** 3922 Palmetto Avenue  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

Kellie Murphy, as Next Friend of J.S, a minor   **Address** P.O. Box 2525  Bay St. Louis, MS 39520
(211188)

**Case Style** Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs.         **Cause No.** 10-2286
Destiny Industries, LLC, et. al.

Kenisha Conway (209835)                     **Address** 338 N Robertson St  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1282

Kenisha Conway, as Next Friend of J.C, a minor   **Address** 338 N. Robertson St.  New Orleans, LA 70112
(209833)

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1282

Kenisha Conway, as Next Friend of J.C, a minor   **Address** 338 N.Robertson St.  New Orleans, LA 70112
(209834)

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1282

Kenneth Jordan (209689)                     **Address** 6086 9th Ave.  Pearlington, MS 39572

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

Kerionda Ingram (209760)                    **Address** P.O.Box 709  Boutte, LA 70039

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.       **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Kevin Berry (209964)                        **Address** P.O. Box 2032  Bay St. Louis, MS 39521

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2220

Khien Huynh (211363)                        **Address** 115 Spanish Cove  Waveland, MS 39576

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

Kimberly Oliver, as Next Friend of A.L, a minor   **Address** P.O. Box  12  Kiln, MS 39556
(209608)

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.        **Cause No.** 09-7115
Heartland Recreational Vehicles, L.L.C., et. al.

Kimberly Woods (209997)                     **Address** 238 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.             **Cause No.** 09-7897

| | |
|---|---|
| Kimberly Woods, as Next Friend of M.P, a minor (210289) | **Address** 238 Schoolhouse Rd.  Killona, LA 70057 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

| | |
|---|---|
| Lakeisha Polk (211220) | **Address** 3416 Chico St. 34  Pascagoula, MS 39581 |

**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-2253

| | |
|---|---|
| Lameka Harris (209723) | **Address** P.O.Box 616  Hahnville, LA 70057 |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

| | |
|---|---|
| Lamonica Lett (210663) | **Address** 4737 Jackson St  Moss Point, MS 39563 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

| | |
|---|---|
| Lana Miller (210681) | **Address** 1402 Resca de la Palma  Pascagoula, MS 39567 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

| | |
|---|---|
| Larry Parker (210272) | **Address** P.O. Box 313  Pearlington, MS 39572 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| | |
|---|---|
| Latasha Cannon (209916) | **Address** 1517 Bienville St  New Orleans, LA 70112 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| Latasha Cannon, as Next Friend of A.C, a minor (209913) | **Address** 1517 Bienville St.  New Orleans, LA 70112 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| Latoya Washington (210013) | **Address** 4710 N Rendon St  New Orleans, LA 70119 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| Leayn Lambert (209603) | **Address** 17072 Birck Dr  Pearlington, MS 39572 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

| | |
|---|---|
| Leon Wallace (210116) | **Address** 1122 Adams St.  New Orleans, LA 70118 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| Leonard Valentine (210103) | **Address** P.O. Box 372  Pearlington, MS 39572 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

Lester White (210045)     **Address** 610 Wallace Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Lillian Rogers (210235)     **Address** P.O. Box 393  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Lillie Sams (210131)     **Address** P.O. 945-16221  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Linda Boughton (210558)     **Address** P.O Box 472  Pearlington, MS 39572

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 10-1262

---

Linda Bradbury, as Next Friend of D.S, a minor (210070)     **Address** 6073 Tatnall Ave.  Pearlington, MS 39572

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2230

**Case Style** Linda Bradbury, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-2215

---

Linda Bradbury, as Next Friend of L.A, a minor (209450)     **Address** 6073 Tatnall Ave  Pearlington, MS 39572

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2230

**Case Style** Linda Bradbury, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-2215

---

Linda Bradbury (210071)     **Address** 6073 Tatnall Ave.  Pearlington, MS 39572

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

**Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-2260

---

Linda Lenain (210556)     **Address** P.O Box 244  Pearlington, MS 39572

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Linda Swanson, as Next Friend of D.E, a minor (209769)     **Address** 6073 Tatnall Ave.  Pearlington, MS 39572

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2230

**Case Style** Linda Bradbury, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-2215

Linda Wallace (210117)  **Address** 1122 Adams St.  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

Lindsey Barr (208852)  **Address** P.O. Box 2226  Bay St. Louis, MS 39520

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

Lionel Brown (208889)  **Address** P.O.Box 497  Luling, LA 70070

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

Lionel Haynes (209727)  **Address** 706 Morris St  Waveland, MS 39576

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2184

Lonnie  Morrow, as Next Friend of L.M, a minor (211158)  **Address** 13901 Oak Haven Drive  Moss Point , MS 39562

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

Lonnie Woods (209998)  **Address** 238 School House Rd.  Killona, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

Louis Wallace (210118)  **Address** 1122 Adams St.  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

Lovie White (210046)  **Address** 610 Wallace Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

Lucille Martin, as Next Friend of D.M, a minor (211373)  **Address** 24071 Placide Rd  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

Lucille Parker, as Representative of the Estate of Timothy Parker, deceased (211374)  **Address** 24071 Placide Rd  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

Lugenia Dixon (210662)  **Address** 5015 Old Mobile Hwy  Pascagoula, MS 39581

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

Luller McCall (211191)  **Address** P.O. Box 945  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Maggie Rasco, as Next Friend of K.B, a minor (209453)

**Address** 5518 Frederick Street  Moss Point, MS 39563

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Markus Davison (210653)

**Address** 3304 Spruce St  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7101

---

Marques Wallace (210119)

**Address** 1122 Adams St.  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Martina Taylor, as Next Friend of R.S, a minor (210139)

**Address** 6035 E Lincoln  Bay St. Louis, MS 39520

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Mary Hill (209737)

**Address** PO Box 8378  Moss Point, MS 39562

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7101

---

Mary Williams (210338)

**Address** 8010 Hwy 49  Apt 107-A Gulfport , MS 39501

**Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-2199

---

Matthew McCarty (211254)

**Address** 215 Plum Bluff Rd.  Lucedale, MS 39452

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Melina Fountain (209798)

**Address** 4402 Pimlico St  Pascagoula, MS 39581

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

Melina Fountain, as Next Friend of P.F, a minor (209799)

**Address** 4402 Pimlico St  Pascagoula, MS 39581

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Melina Foutanin, as Next Friend of T.F, a minor (209800)

**Address** 4402 Pimlico St  Pascagoula, MS 39581

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Michael Acker (209421)

**Address** 6228 7th Ave.  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Michael Green (209712)

**Address** 318 Victoria St.  Bay St. Louis, MS 39520

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

| | |
|---|---|
| Michelle Destarkey (209862) | **Address** 5160 Tampa Dr.  Pearlington, MS 39572 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| | |
|---|---|
| Mildred Bennett (209947) | **Address** 312 Holmes Dr.  Slidell, LA 70460 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

| | |
|---|---|
| Millie Young (208888) | **Address** P. O. Box 623  Luling, LA 70070 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

| | |
|---|---|
| MONICA EVANS (211262) | **Address** 4730 DONOVAN ST.  Moss Point, MS 39563 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

| | |
|---|---|
| Nakisha Wallace (210120) | **Address** 1122 Adams St.  New Orleans, LA 70118 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| | |
|---|---|
| Nancy Havard (208924) | **Address** 9154 B Road 556  Bay St. Louis, MS 39520 |

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | |
|---|---|
| Nicole Kael, as Next Friend of H.K, a minor (208941) | **Address** 2057 Waveland Ave.  Apt.130 Waveland, MS 39576 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| Nikita McGee (209574) | **Address** P.O.Box 726  Boutte, LA 70039 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

| | |
|---|---|
| Nolan Vince (210112) | **Address** P. O. Box 703  Pearlington, MS 39572 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

| | |
|---|---|
| Octavia Dunmore (210312) | **Address** 130 Shelia Dr.  Bay St. Louis , MS 39521 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

| | |
|---|---|
| Oren Lewis (209533) | **Address** 716 Amar Street  Waveland, MS 39576 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7100

---

Pamela Bennett, as Next Friend of C.B, a minor (209934)     **Address** 17111 Birch  Pearlington, MS 39572

     **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

     **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

     **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7104

---

Pamela Lee (211384)     **Address** P.O. Box 416  Pearlington, MS 39572

     **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Pauline Coleman (210340)     **Address** PO BOX 1642  Escatawpa , MS 39552

     **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Peggy McCool (210411)     **Address** 4512 Kreole Avenue  Moss Point, MS 39563

     **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Prenee' Chiles-Simmons (208932)     **Address** 1414 Niagara Street  Waveland, MS 39576

     **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Ran'Jon Robinson (210224)     **Address** 9101 Claiborne St  New Orleans, LA 70118

     **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Randi Cuevas (208918)     **Address** 7338 Fire Tower Road  Kiln, MS 39556

     **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Randi Cuevas, as Next Friend of W.B, a minor (208919)     **Address** 7338 FireTower Rd.  Kiln, MS 39556

     **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Ray Davis (209857)     **Address** 3924 Hollygrove St.   New Orleans, LA 70118

     **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Raymond Millender (210658)     **Address** P.O. Box 915  Pascagoula, MS 39568

     **Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 09-7113

---

Rebecca  D'Angelo, as Next Friend of M.D, a minor (209847)     **Address** 17207 Gardenia St  Kiln, MS 39556

     **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

Rebecca D'Angelo (209849)     **Address** 17207 Gardenia St Kiln, MS 39556

**Case Style** Nisha Hyde, et. al. vs. Heartland Recreational Vehicles, L.L.C., et. al.     **Cause No.** 09-7825

---

Rebecca D'Angelo, as Next Friend of M.D, a minor (209848)     **Address** 17207 Gardenia St Kiln , MS 39556

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Reginald Woods (209999)     **Address** 238 Schoolhouse Rd. Killona, LA 70057

**Case Style** Mary Covan, et. al. vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2243

---

Reuben Fields (210656)     **Address** 3304 Spruce St Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Reynard Stewart (210179)     **Address** 1517 Bienville St. New Orleans, LA 70112

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Richard McCool (211184)     **Address** P.O. Box 9111 Moss Point, MS 39562

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Richard Wallace (210122)     **Address** 1122 Adams St. New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Rita Barnes (209459)     **Address** P.O. Box 236 Pearlington, MS 39572

**Case Style** Tanisha Banks, et. al. vs. Skyline Corporation, et. al.     **Cause No.** 09-7084

---

Rita White (210047)     **Address** 610 Wallace Dr. New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Robert Sams (210132)     **Address** 16266 Whites Road Pearlington, MS 39572

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

Romalis Chiles (208944)     **Address** 1414 Niagara Street Waveland, MS 39576

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Roselliera Ladner, as Next Friend of M.L, a minor (210332)     **Address** 10052 13th St. Bay St. Louis, MS 39520

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

| Roy Washington (210014) | **Address** 2332 Ursulines Ave  New Orleans, LA 70119 |
|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2229

| Rusty Hughes (211183) | **Address** 815 Lafayette Ave.  Pascagoula, MS 39567 |
|---|---|

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-2190

| Ruth Bennett (209950) | **Address** P.O. Box 332  Pearlington, MS 39572 |
|---|---|

**Case Style**  Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.**  09-7920

| Sammie Randell, as Next Friend of C.M, a minor (209547) | **Address** 6033 Wales St.  New Orleans, LA 70126 |
|---|---|

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7079

| Shakeitha  Middleton (209582) | **Address** 5201 Monaco Dr Apt 13-C Pascagoula, MS 39581 |
|---|---|

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7101

| Shanell Pride (210188) | **Address** 1558 Conti St.  New Orleans, LA 70112 |
|---|---|

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

| Shanell Pride, as Next Friend of C.H, a minor (210187) | **Address** 1558 Conti St.  New Orleans, LA 70112 |
|---|---|

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

| Shanell Pride, as Next Friend of T.P, a minor (210189) | **Address** 1558 Conti St.  New Orleans, LA 70112 |
|---|---|

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

| Sharon Antoine (209443) | **Address** 716 Amar Street  Waveland, MS 39576 |
|---|---|

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

**Case Style**  Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.**  09-7100

| Shawn Washington (210015) | **Address** 2711 Wabash St.  New Orleans , LA 70114 |
|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2229

| Sheila Evans, as Next Friend of D.E, a minor (209773) | **Address** 10085 Thirteenth St.  Bay St. Louis, MS 39521 |
|---|---|

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7072

**Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.**  09-7107

| | |
|---|---|
| Sheila Evans, as Next Friend of S.E, a minor (209777) | **Address** 10085 Thirteenth St. Bay St. Louis, MS 39521 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

**Case Style** Allison Cook, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 09-7107

| | |
|---|---|
| Sheila Evans, as Next Friend of W.E, a minor (209779) | **Address** 10085 Thirteenth St Bay St. Louis, MS 39521 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

**Case Style** Allison Cook, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 09-7107

| | |
|---|---|
| Sheila Jordan (209692) | **Address** 6086 9th Ave. Pearlington, MS 39572 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

| | |
|---|---|
| Sheila Jordan, as Next Friend of H.J, a minor (210327) | **Address** 6086 9th Ave Pearlington, MS 39572 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

| | |
|---|---|
| Shelia Washington (210016) | **Address** 2332 Ursulines Ave New Orleans, LA 70119 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

| | |
|---|---|
| Shelly Berry (209963) | **Address** P.O. Box 2032 Bay St. Louis, MS 39521 |

**Case Style** Michael Walker, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

| | |
|---|---|
| Shentra Smith (210165) | **Address** P.O.Box 954 Hahnville, LA 70057 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

| | |
|---|---|
| Shentra Smith, as Next Friend of S.W, a minor (210063) | **Address** P.O.Box 954 Hahnville, LA 70057 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

| | |
|---|---|
| Sonny Freeman, as Next Friend of J.D, a minor (209865) | **Address** 3208 Lampkin Rd Moss Point, MS 39562 |

**Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

| | |
|---|---|
| Staci Harrison, as Representative of the Estate of Dyamond McDaniels, deceased (209568) | **Address** 3924 Hollygrove St. New Orleans, LA 70118 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

| | |
|---|---|
| Staci Harrison, as Representative of the Estate of Terry McDaniels, deceased (209569) | **Address** 3924 Hollygrove St. New Orleans, LA 70118 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

| | | |
|---|---|---|
| Steven D'Angelo (209850) | **Address** 17207 Gardenia St. Kiln, MS 39556 | |
| **Case Style** Nisha Hyde, et. al. vs. Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.** 09-7825 | |
| Steven Mitchell (209487) | **Address** P.O.Box 1050 Hahnville, LA 70057 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |
| Suzanne Wood (211274) | **Address** 3922 Palmetto Ave Pascagoula, MS 39581 | |
| **Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |
| Tamara Hemphill, as Next Friend of C.H, a minor (209732) | **Address** 110 Canulette Rd. # 8 Slidell, LA 70458 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| Tamara Hemphill, as Next Friend of J.B, a minor (209468) | **Address** 110 Canulette Rd. # 8 Slidell, LA 70458 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| Tamara Hemphill, as Next Friend of K.H, a minor (209733) | **Address** 110 Canulette Rd. # 8 Slidell, LA 70458 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| Tanya Washington (210017) | **Address** 2711 Wabash St. New Orleans , LA 70114 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| Tawanna Washington (210018) | **Address** 2332 Ursulines Ave New Orleans, LA 70119 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| Terry Spiers (211221) | **Address** P.O. Box 1223 Kiln, MS 39556 | |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 | |
| Terry Spiers, as Next Friend of J.S, a minor (211222) | **Address** P.O. Box 1223 Kiln, MS 39556 | |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 | |
| Thomas Morgan (209508) | **Address** P.O. Box 332 Pearlington, MS 39572 | |
| **Case Style** Thomas Morgan, et. al. vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2260 | |
| Tina Moran, as Next Friend of K.M, a minor (209497) | **Address** 6243 W. Hinds St Bay St. Louis , MS 39520 | |
| **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| Tracy Feigel, as Next Friend of J.F, a minor (208848) | **Address** | 3031 4th Street  Bay St. Louis, MS 39520 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7068

| | | |
|---|---|---|
| Trang Tran (211181) | **Address** | 14104 Big Ridge Rd. Apt. 235 Biloxi, MS 39532 |

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  10-2190

| | | |
|---|---|---|
| Trang Tran, as Next Friend of K.T, a minor (211182) | **Address** | 14104 Big Ridge Rd  Apt. 235 Biloxi , MS 39532 |

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  10-2190

| | | |
|---|---|---|
| Travis Rayburn (210207) | **Address** | 15090 Dawsey Lane  Pearlington, MS 39572 |

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  10-2190

| | | |
|---|---|---|
| Trinesha Ingram, as Next Friend of A.B, a minor (209885) | **Address** | 53 Richelle St.  Waggaman, LA 70094 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7075

| | | |
|---|---|---|
| Trinesha Ingram, as Next Friend of C.B, a minor (209886) | **Address** | 53 Richelle St.  Waggaman, LA 70094 |

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7890

| | | |
|---|---|---|
| Trinesha Ingram, as Next Friend of I.B, a minor (209890) | **Address** | 53 Richelle St.  Waggaman, LA 70094 |

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7890

| | | |
|---|---|---|
| Trinesha Ingram, as Next Friend of K.B, a minor (209891) | **Address** | 53 Richelle St.  Waggaman, LA 70094 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7075

| | | |
|---|---|---|
| Trinh Huynh (210613) | **Address** | 115 Spanish Cove  Waveland, MS 39576 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7076

| | | |
|---|---|---|
| Valada Lewis, as Next Friend of T.L, a minor (209534) | **Address** | P.O. Box 156  Waveland, MS 39576 |

**Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.**  09-7107

| | | |
|---|---|---|
| Veronica  Young, as Next Friend of N.Y, a minor (210339) | **Address** | P.O. Box 623  Luling , LA 70070 |

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7890

| | | |
|---|---|---|
| Veronica Young (210008) | **Address** | P.O.Box 623  Luling, LA 70070 |

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7890

| | |
|---|---|
| Veronica Young, as Next Friend of A.Y, a minor (210001) | **Address** P.O.Box 623  Luling, LA 70070 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| Veronica Young, as Next Friend of D.Y, a minor (210002) | **Address** P.O.Box 623  Luling, LA 70070 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| Veronica Young, as Next Friend of T.Y, a minor (210007) | **Address** P.O.Box 623  Luling, LA 70070 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
| Viola Ishem (209654) | **Address** 6145  7th Ave.  P.O. Box 313 Pearlington, MS 39572 |
| **Case Style** Kinard Parish, et. al.  vs. Morgan Buildings & Spas, Inc., et. al. | **Cause No.** 10-2276 |
| Viola Washington (210019) | **Address** 1039 Marais St.  New Orleans, LA 70116 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| Virginia Doby (209871) | **Address** P.O. Box 441  Pearlington, MS 39572 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |
| Wanda White (210048) | **Address** 610 Wallace Dr.  New Orleans, LA 70122 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| Whitney Lewis, as Next Friend of J.L, a minor (209641) | **Address** P.O.BOX 744  Pearlington, MS 39572 |
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 |
| Wilbert Young (208874) | **Address** P.O. Box 1382  Luling, LA 70070 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |
| Wilson Bosarge (211351) | **Address** 4000 Olympia Dr  Moss Point, MS 39562 |
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 |
| Yumika  Watts (210031) | **Address** 27 S Pine St  Lucedale, MS 39452 |
| **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7095 |

| | |
|---|---|
| Yumika Watts, as Next Friend of L.M, a minor (209587) | **Address** 27 South Pine Street  Lucedale, MS 39452 |

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.     **Cause No.** 09-7095

| | |
|---|---|
| Yumika Watts, as Next Friend of W.M, a minor (209478) | **Address** 27 South Pine Street  Lucedale, MS 39452 |

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.     **Cause No.** 09-7095

| | |
|---|---|
| Yvette Earl (209765) | **Address** 6126 Road 220  Pearlington, MS 39572 |

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2179

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2183

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

| | |
|---|---|
| Yvette Earl, as Next Friend of B.E, a minor (209762) | **Address** 6126 Road 220  Pearlington, MS 39572 |

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2179

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2183

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

| | |
|---|---|
| Yvette Earl, as Next Friend of M.E, a minor (209763) | **Address** 6126 Road 220  Pearlington, MS 39572 |

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2179

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2183

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184