# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4682 | | * | MAGISTRATE CHASEZ |
| Randi Cuevas, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## ORDER

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

| | | |
|---|---|---|
| Aaron Smith (210158) | **Address** | P.O.Box 1205  Luling, LA 70070 |
| **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  09-7102 | |

| | | |
|---|---|---|
| Alexis Cornelious (208880) | **Address** | 2359 Marais St.  New Orleans, LA 70117 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |

| | | |
|---|---|---|
| Alexis Cornelious, as Next Friend of L.J, a minor (208882) | **Address** | 2359 Marais St.  New Orleans, LA 70117 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |

| | | |
|---|---|---|
| Alexis Cornelious, as Next Friend of R.E, a minor (208881) | **Address** | 2359 Marais St.  New Orleans, LA 70117 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |

| | | |
|---|---|---|
| Alice Goff, as Next Friend of C.G, a minor (211164) | **Address** | 1775 Vaughn St.   Biloxi, MS 39531 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |

| | | |
|---|---|---|
| Alicia Burton (209897) | **Address** | 6030 Pine Street  Pearlington, MS 39572 |
| **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7093 | |

| | | |
|---|---|---|
| Amber May (209553) | **Address** | 6033 Wales St.  New Orleans, LA 70126 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7079 | |

| | | |
|---|---|---|
| Angela Burton (209898) | **Address** | 6030 Pine Street  Pearlington, MS 39572 |
| **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7093 | |

| | | |
|---|---|---|
| Ann Minor (209480) | **Address** | 8059 Curran Rd.  New Orleans, LA 70126 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |

| | | |
|---|---|---|
| Anthony  Bryan, as Next Friend of A.B, a minor (210310) | **Address** | 6251 Carco St.  Bay St. Louis, MS 39520 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 | |

| | | |
|---|---|---|
| Anthony Daniel (209851) | **Address** | 1112 Jones Lane  Luling, LA 70070 |
| **Case Style**  Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  10-2251 | |

---

**April Thomas (210079)**                     **Address** 1770 Rousselin Dr.  New Orleans, LA 70119

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.   **Cause No.** 09-7793
Horton Homes, Inc., et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**April Thomas, as Next Friend of C.C, a minor**        **Address** 1770 Rousselin Dr.  New Orleans, LA 70119
**(209839)**

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.   **Cause No.** 09-7793
Horton Homes, Inc., et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**April Thomas, as Next Friend of D.T, a minor**        **Address** 1770 Rousselin Dr.  New Orleans, LA 70119
**(210084)**

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 10-1279

---

**April Thomas, as Next Friend of T.T, a minor**        **Address** 1770 Rousselin Dr.  New Orleans, LA 70119
**(210085)**

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.   **Cause No.** 09-7793
Horton Homes, Inc., et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Ashley McGee (209573)**                     **Address** P.O.Box 726  Boutte, LA 70039

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**August Percle (210334)**                    **Address** P.O. Box 482  Pearlington , MS 39572

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

**Bernadette Arceneaux (211189)**             **Address** 6186  E. Lamar St.  Bay St. Louis, MS 39520

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2239

---

**Beverly Lanclos (208936)**                  **Address** 6004 Rd. 135  Bay St. Louis, MS 39520

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Bobby Washington (210125)**                 **Address** 2711 Wabafh St.   New Orleans , LA 70114

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Brain Washington (210126)**                 **Address** 2711 Wabafh St.  New Orleans , LA 70114

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Brandon Chiles (208933)                              **Address** 1414 Niagara Street  Waveland, MS 39576

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Brandon Millender (210664)                           **Address** P.O. Box 915  Pascagoula, MS 39568

    **Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.          **Cause No.** 09-7113

---

Brian Thomas (210081)                                **Address** 1770 Rousselin Dr.  New Orleans, LA 70119

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.          **Cause No.** 09-7793
    Horton Homes, Inc., et. al.
    **Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Britian Patmon (208865)                              **Address** PO Box 821  Pearlington, MS 39572

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

Brittany Feigel (208849)                             **Address** 3031 Fourth Street  Bay St. Louis, MS 39520

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

Calvin Tarleton (210075)                             **Address** 1576 Conti St.  New Orleans, LA 70112

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Carrie Sprouse (210173)                              **Address** 6234 West Lamar  Bay St. Louis, MS 39520

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

Casey White (210039)                                 **Address** 610 Wallace Dr.  New Orleans, LA 70122

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Cassie Duvernay (211368)                             **Address** 515 Easterbrook St  Bay St. Louis, MS 39520

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

Catherine Doby (209870)                              **Address** P.O. Box 606  Pearlington, MS 39572

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

---

**Chamika Holmes (209745)**     **Address** 1007 Le Boeuf St.  New Orleans, LA 70114

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Charles Burton (209904)**     **Address** 6030 Pine Street  Pearlington, MS 39572

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

---

**Charles Wilson (210069)**     **Address** 414 Sunflower Ave  Bastrop, LA 71220

    **Case Style** Charles Wilson, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.** 10-2282

---

**Chastity Shepheard (210149)**     **Address** 219 Pecan Circle  Lucedale, MS 39452

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

**Cherly Bruno (209892)**     **Address** 1635 Bartholomew St.  New Orleans, LA 70117

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

**Cheryl Todd, as Next Friend of S.T, a minor (210588)**     **Address** 112 Ridgeview Ln  Lucedale, MS 39452

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

**Chester  Bilbo, as Next Friend of T.B, a minor (211294)**     **Address** 403 Seventh Street  Bay St. Louis, MS 39520

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

---

**Chester Bilbo , as Next Friend of T.B, a minor (211295)**     **Address** 403 Seventh Street  Bay St. Louis, MS 39520

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

---

**Chester Bilbo (211293)**     **Address** 403 Seventh Street  Bay St. Louis, MS 39520

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

---

**Christine Thomas (210082)**     **Address** 1770 Rousselin Dr.   New Orleans, LA 70119

    **Case Style** April Thomas, as Next Friend of C. T., a minor, et. al.  vs. Horton Homes, inc., et. al.     **Cause No.** 09-7082

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Clara Morris, as Next Friend of N.A, a minor (210564)**     **Address** PO Box 402  Pearlington, MS 39572

    **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.     **Cause No.** 09-7095

---

Clarence Lucas (208890)                         **Address** 688 Killona Dr.  Killona, LA 70057

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
                  Forest River, Inc., et. al.

---

Cle'lie Hecker (209730)                         **Address** 15090 Dawsey Lane  Pearlington, MS 39572

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Cle'lie Hecker, as Next Friend of B.R, a minor         **Address** 15090 Dawsey Lane  Pearlington, MS 39572
(210206)

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Cle'lie Hecker, as Next Friend of J.H, a minor         **Address** 15090 Dawsey Lane  Pearlington, MS 39572
(209731)

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Consuella Gillum, as Next Friend of T.W, a minor       **Address** 308 Hargett St  Waveland, MS 39576
(210066)

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
                  Fleetwood Enterprises, Inc., et. al.

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
                  al.

---

Courtney Lett (211259)                          **Address** 4730 DONVAN STR.  Moss Point, MS 39563

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Courtney Millender (211429)                     **Address** P.O. Box 915  Pascagoula, MS 39568

    **Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 09-7113

---

Cynthia Gordon (209705)                         **Address** P.O.Box 616  Hahnville, LA 70057

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2268
                  CMH Manufacturing, Inc., et. al.

---

Cynthia Smith (210159)                          **Address** 815 Paul Fredrick St.  Luling, LA 70070

    **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-2251

---

Dakota Jordan (210326)                          **Address** 6086 9th Ave  Pearlington, MS 39572

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Dallas Isham (209651)                           **Address** 5600 Arrow head Drive  Pascagoula, MS 39581

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | | |
|---|---|---|
| Dana Draper, as Next Friend of J.R, a minor (210233) | **Address** 5604 Wellington Dr.  Gautier, MS 39553 | |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 | |

| | | |
|---|---|---|
| Dana Jackson (209656) | **Address** 338 N Robertson St.  New Orleans, LA 70112 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Dana Jackson, as Next Friend of D.J, a minor (209657) | **Address** 338 N. Robertson St.  New Orleans, LA 70112 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Dana Jackson, as Next Friend of K.J, a minor (209660) | **Address** 338 N. Robertson St.  New Orleans, LA 70112 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Dana Jackson, as Next Friend of L.J, a minor (209661) | **Address** 338 N Robertson St.  New Orleans, LA 70112 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Daniel Wood (211275) | **Address** 3922 Palmetto Ave.  Pascagoula, MS 39581 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

| | | |
|---|---|---|
| Danneil Weston (211258) | **Address** 1109 Live Oak Ave  Pascagoula, MS 39567 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

| | | |
|---|---|---|
| Darlene Holmes, as Next Friend of J.H, a minor (208878) | **Address** 1730 Paul Mailliad  Boutte, LA 70039 | |
| **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |

| | | |
|---|---|---|
| Darlene Wallace (210115) | **Address** 1122 Adams St.  New Orleans, LA 70118 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Darrelyn Ingram, as Next Friend of D.I, a minor (209757) | **Address** P.O.Box 709  Boutte, LA 70039 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Darren Foley (208884) | **Address** 2661 Republic Street  New Orleans, LA 70119 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Darryelle Neville (209528) | **Address** 6165 7th Ave.  Pearlington, MS 39572 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

---

**Deanna Beans, as Next Friend of B.M, a minor (209489)**  **Address** 2316 26th St.  Pascagoula, MS 39581

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Deanna Beans, as Next Friend of K.M, a minor (209490)**  **Address** 2316 26th St.  Pascagoula, MS 39581

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Deborah Stanley (211319)**  **Address** 2213 Victoria Dr.  Gautier, MS 39553

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Debra Williams (210057)**  **Address** P.O.Box 585  Hahnville, LA 70057

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

---

**Debra Williams, as Next Friend of D.W, a minor (210123)**  **Address** P.O. Box 585  Hahnville, LA 70057

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

---

**Debra Williams, as Next Friend of T.L, a minor (209595)**  **Address** P.O.Box 585  Hahnville, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

---

**Demond White (210042)**  **Address** 610 Wallace Dr. New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Dennis Sanders (210135)**  **Address** P.O. Box 985  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Derrick Gabriel (209805)**  **Address** 1578 Conti St Apt E New Orleans, LA 70112

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Dianne Burton (209900)**  **Address** 6030 Pine Street  Pearlington, MS 39572

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

Dianne Frederick (210625)                                **Address** 515 Easterbrook Street  Bay St. Louis, MS
                                                          39520

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.            **Cause No.**  09-7090

---

Dianne Frederick, as Next Friend of E.D, a minor         **Address** 515 Easterbrook Street  Bay St. Louis, MS
(211369)                                                 39520

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.            **Cause No.**  09-7090

---

Dietra Holmes (209746)                                   **Address**  16525 Whites Rd   Pearlington, MS 39572

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7076

---

Dietra Holmes (Burton), as Next Friend of K.H, a         **Address**  P.O. Box 832  Pearlington, MS 39572
minor (209747)

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7076

---

Dietra Holmes Burton, as Next Friend of K.H, a           **Address**  P.O. Box 832  Pearlington, MS 39572
minor (209748)

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7076

---

Don Lee (209619)                                         **Address**  P.O. Box 392  Pearlington, MS 39572

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-2190

---

Don Lee (209622)                                         **Address**  P.O. Box 392  Pearlington, MS 39572

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-2190

---

Donald McCurdy (211481)                                  **Address**  10051 Rivendell Way  Picayune, MS 39466

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2234

---

Donald Wood (211276)                                     **Address**  3922 Palmetto Ave.  Pascagoula, MS 39581

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  09-7101

---

Doris Loper (209545)                                     **Address**  2605 Jasper Ave    Kenner, LA 70062

    **Case Style**  Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.**  10-2251

---

Douglas & Havalyn Smith, as Next Friend of A.S, a        **Address**  1980 Washington Street  Bay St. Louis, MS
minor (208843)                                           39520

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.           **Cause No.**  09-7070

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.**  09-7072
    Forest River, Inc., et. al.

| | | |
|---|---|---|
| **Douglas Smith, as Next Friend of K.S, a minor (208842)** | **Address** | 1980 Washington Street  Bay St. Louis, MS 39520 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 | |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 | |

| | | |
|---|---|---|
| **Dwayne Evans (211263)** | **Address** | 4730 Donovan St.  Moss Point, MS 39563 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |

| | | |
|---|---|---|
| **Edwin Bennett (209941)** | **Address** | P.O. Box 332  Pearlington, MS 39572 |
| **Case Style**  Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7920 | |

| | | |
|---|---|---|
| **Eliza Williams (210058)** | **Address** | 4155 Washington Dr  Moss Point, MS 39563 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| **Eric Pierre (210290)** | **Address** | PO Box 726  Boutte, LA 70039 |
| **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2297 | |

| | | |
|---|---|---|
| **Erica Parker (210267)** | **Address** | 4524 Fourth St.  Moss Point, MS 39563 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| **Erica Parker, as Next Friend of R.P, a minor (210269)** | **Address** | 4524 Fourth St.  Moss Point, MS 39563 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| **Erica Parker, as Next Friend of T.P, a minor (210273)** | **Address** | 4524 Fourth St.  Moss Point, MS 39563 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| **Ethel Oldham (210246)** | **Address** | PO Box 824  Escatawpa, MS 39552 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 | |

| | | |
|---|---|---|
| **Eugene Fountain (210650)** | **Address** | 4004 Scovel Rd Apt A-5  Pascagoula, MS 39581 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |

| | | |
|---|---|---|
| **Francis Fairchild (210341)** | **Address** | 6145 7th Avenue  Pearlington, MS 39572 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 | |

| | | |
|---|---|---|
| Gail Fountain (209797) | **Address** PO Box 8959  Moss Point, MS 39562 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

| | |
|---|---|
| Gayden Hayes (211153) | **Address** 7600 Gierson Street  Moss Point, MS 39563 |
| **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7107 |

| | |
|---|---|
| Gerald Fleming, as Next Friend of M.F, a minor (209787) | **Address** 2057 Waveland Ave Apt # 108 Waveland, MS 39576 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Gertrude Anderson (209437) | **Address** 1562 Conti St.  New Orleans, LA 70112 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Gertrude Anderson, as Next Friend of J.A, a minor (209438) | **Address** 1562 Conti St.  New Orleans, LA 70112 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Glendell Hall (209717) | **Address** P.O. Box 374  Pearlington, MS 39572 |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |

| | |
|---|---|
| Gloria Millender (210665) | **Address** 8004 Exchange St.  Gautier, MS 39553 |
| **Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 09-7113 |

| | |
|---|---|
| Gregory Woods (209992) | **Address** 238 Schoolhouse Rd.  Killona, LA 70057 |
| **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7073 |

| | |
|---|---|
| Ha Huynh (211362) | **Address** 3816 Despaux Dr.  Chalmette, LA 70043 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Harlon Jordan (210325) | **Address** 9145 Hwy 49  Gulfport, MS 39503 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Heather Knoblock, as Next Friend of B.K, a minor (208923) | **Address** 125 Beth Court  Waveland, MS 39576 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| | |
|---|---|
| Henry Jordan, as Next Friend of H.J, a minor (209685) | **Address** PO Box 4051  Bay St. Louis, MS 39521 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| Hermon Lambert (209602) | **Address** 17072 Birck Dr  Pearlington, MS 39572 |
|---|---|

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  09-7067

---

| Hong Tran (210614) | **Address** 115 Spanish Cove Present Waveland, MS 39576 |
|---|---|

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7078

---

| Hong Tran, as Next Friend of T.H, a minor (211364) | **Address** 115 Spanish Cove  Waveland, MS 39576 |
|---|---|

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7076

---

| Ian Birdsall (209965) | **Address** 1271 Beech Tree Avenue East.  Woodville, GA 30669 |
|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2229

---

| Jamie Chase (209931) | **Address** 1050 Rue Toulouso  Slidell, LA 70458 |
|---|---|

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1280

---

| Jamie Chase, as Next Friend of K.B, a minor (209943) | **Address** 1050 Rue Toulouse  Slidell, LA 70458 |
|---|---|

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1280

---

| Jamila Mason, as Next Friend of D.F, a minor (208886) | **Address** 2661 Republic Street  New Orleans, LA 70119 |
|---|---|

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7075

---

| Jamonica Holloway (209742) | **Address** 2316 26th St.  Pascagoula, MS 39581 |
|---|---|

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  09-7085

---

| Janet Alexander, as Next Friend of A.D, a minor (209867) | **Address** P. O Box 136  Carriere, MS 39426 |
|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2229

---

| Janet Alexander, as Next Friend of K.D, a minor (209869) | **Address** P.O. Box  136  Carriere, MS 39426 |
|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2229

---

| Jasmine Burton, as Next Friend of A.B, a minor (209899) | **Address** P.O. Box 43  Pearlington, MS 39572 |
|---|---|

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  09-7085

---

| Jasmine Burton, as Next Friend of P.B, a minor (209903) | **Address** PO Box 43  Pearlington, MS 39572 |
|---|---|

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  09-7085

| | |
|---|---|
| **Jason Bennett** (209937) | **Address** P.O. Box 864 Pearlington, MS 39572 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

| | |
|---|---|
| **Jason Valentine** (210102) | **Address** P.O. Box 441 Pearlington, MS 39572 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

| | |
|---|---|
| **Jeanetta Jimerson** (211247) | **Address** P. O. Box 1842 Lucedale, MS 39452 |

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

**Case Style** Agnes Wells, et. al. vs. Liberty Homes Inc., et. al.     **Cause No.** 10-2224

---

| | |
|---|---|
| **Jeneshia James** (209665) | **Address** 5600 Arrow head Dr. Pascagoula, MS 39581 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

| | |
|---|---|
| **Jeneshia James, as Next Friend of A.I, a minor** (209650) | **Address** 5600 Arrowhead Dr Pascagoula, MS 39581 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

| | |
|---|---|
| **Jeneshia James, as Next Friend of D.I, a minor** (209652) | **Address** 5600 Arrowhead Dr. Pascagoula, MS 39581 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

| | |
|---|---|
| **Jennifer Young** (210004) | **Address** P.O. Box 1316 Luling, LA 70070 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

| | |
|---|---|
| **Jennifer Young, as Next Friend of K.Y, a minor** (210006) | **Address** P.O. Box 1316 Luling, LA 70070 |

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

| | |
|---|---|
| **Jerome Odom** (210244) | **Address** 2214 Columbus St. New Orleans, LA 70119 |

**Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

| | |
|---|---|
| **Jerry Smith** (210166) | **Address** 1303 Bloom Place Apt. 201 Whazzeland, MS 39576 |

**Case Style** Thomas Morgan, et. al. vs. Starcraft RV, Inc., et. al.     **Cause No.** 10-2260

---

| | |
|---|---|
| **Jewel Green , as Next Friend of F.G, a minor** (211307) | **Address** 1805 Esther St. Harvey , LA 70058 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| | | |
|---|---|---|
| **Jewel Green** (211306) | **Address** 6234 west kemper  Bay St. Louis, MS 39520 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| **Joey Todd, as Next Friend of M.T, a minor** (211428) | **Address** 112 Ridgeview Ln  Lucedale, MS 39452 | |
| **Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 | |
| **John Lee** (209623) | **Address** P.O. Box 414  Pearlington, MS 39572 | |
| **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 | |
| **John Woods, as Next Friend of D.W, a minor** (209991) | **Address** P.O. Box 294  Pearlington, MS 39572 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| **Jonate Cousin** (208879) | **Address** P.O.Box 726  Boutte, LA 70039 | |
| **Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |
| **Joseph Earl** (209764) | **Address** 61626 Road  220  Pearlington, MS 39572 | |
| **Case Style** Vanessa Buras, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 | |
| **Case Style** Bernell Clements, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 | |
| **Judy Hayes** (211152) | **Address** 7600 Grierson Street  Moss Point, MS 39563 | |
| **Case Style** Allison Cook, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7107 | |
| **Judy Williams** (210059) | **Address** 238 Schoolhouse Rd.  Killona, LA 70057 | |
| **Case Style** Steve Robinson, et. al. vs. Frontier RV, Inc., et. al. | **Cause No.** 10-1284 | |
| **Judy Williams, as Representative of the Estate of Corrine Woods, deceased** (209990) | **Address** 238 Schoolhouse Rd.  Killona, LA 70057 | |
| **Case Style** Mary Covan, et. al. vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2243 | |
| **Julius Young** (208887) | **Address** P.O.Box 1316  Luling, LA 70070 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |
| **Kasheena Pierre** (210291) | **Address** P.O.Box 726  Boutte, LA 70039 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Kathleen Paige (210255) | **Address** 3507 Pauger St.  New Orleans, LA 70119 | |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Katrina Wood (210406) | **Address** 3922 Palmetto Avenue  Pascagoula, MS 39581 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

| | | |
|---|---|---|
| Kellie Murphy, as Next Friend of J.S, a minor (211188) | **Address** P.O. Box 2525  Bay St. Louis, MS 39520 | |
| **Case Style** Tresscel Thomas, as Next Friend of J.T, a minor, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 10-2286 | |

| | | |
|---|---|---|
| Kenisha Conway (209835) | **Address** 338 N Robertson St  New Orleans, LA 70112 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Kenisha Conway, as Next Friend of J.C, a minor (209833) | **Address** 338 N. Robertson St.  New Orleans, LA 70112 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Kenisha Conway, as Next Friend of J.C, a minor (209834) | **Address** 338 N.Robertson St.  New Orleans, LA 70112 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Kenneth Jordan (209689) | **Address** 6086 9th Ave.  Pearlington, MS 39572 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | | |
|---|---|---|
| Kerionda Ingram (209760) | **Address** P.O.Box 709  Boutte, LA 70039 | |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Kevin Berry (209964) | **Address** P.O. Box 2032  Bay St. Louis, MS 39521 | |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 | |

| | | |
|---|---|---|
| Khien Huynh (211363) | **Address** 115 Spanish Cove  Waveland, MS 39576 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | | |
|---|---|---|
| Kimberly Oliver, as Next Friend of A.L, a minor (209608) | **Address** P.O. Box  12  Kiln, MS 39556 | |
| **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.** 09-7115 | |

| | | |
|---|---|---|
| Kimberly Woods (209997) | **Address** 238 Schoolhouse Rd.  Killona, LA 70057 | |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 | |

Kimberly Woods, as Next Friend of M.P, a minor (210289)

**Address** 238 Schoolhouse Rd.  Killona, LA 70057

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.**  09-7897

---

Lakeisha Polk (211220)

**Address** 3416 Chico St. 34  Pascagoula, MS 39581

**Case Style**  Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.**  10-2253

---

Lameka Harris (209723)

**Address** P.O.Box 616  Hahnville, LA 70057

**Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  10-2268

---

Lamonica Lett (210663)

**Address** 4737 Jackson St  Moss Point, MS 39563

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2249

---

Lana Miller (210681)

**Address** 1402 Resca de la Palma  Pascagoula, MS 39567

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2249

---

Larry Parker (210272)

**Address** P.O. Box 313  Pearlington, MS 39572

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7078

---

Latasha Cannon (209916)

**Address** 1517 Bienville St  New Orleans, LA 70112

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2229

---

Latasha Cannon, as Next Friend of A.C, a minor (209913)

**Address** 1517 Bienville St.  New Orleans, LA 70112

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2229

---

Latoya Washington (210013)

**Address** 4710 N Rendon St  New Orleans, LA 70119

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2229

---

Leayn Lambert (209603)

**Address** 17072 Birck Dr  Pearlington, MS 39572

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  09-7067

---

Leon Wallace (210116)

**Address** 1122 Adams St.  New Orleans, LA 70118

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2229

---

Leonard Valentine (210103)

**Address** P.O. Box 372  Pearlington, MS 39572

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2234

| Lester White (210045) | **Address** 610 Wallace Dr.  New Orleans, LA 70122 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Lillian Rogers (210235) | **Address** P.O. Box 393  Pearlington, MS 39572 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Lillie Sams (210131) | **Address** P.O. 945-16221  Pearlington, MS 39572 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Linda Boughton (210558) | **Address** P.O Box 472  Pearlington, MS 39572 |
|---|---|
| **Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 10-1262 |

| Linda Bradbury, as Next Friend of D.S, a minor (210070) | **Address** 6073 Tatnall Ave.  Pearlington, MS 39572 |
|---|---|
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |
| **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 |
| **Case Style** Linda Bradbury, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2215 |

| Linda Bradbury, as Next Friend of L.A, a minor (209450) | **Address** 6073 Tatnall Ave  Pearlington, MS 39572 |
|---|---|
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |
| **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 |
| **Case Style** Linda Bradbury, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2215 |

| Linda Bradbury (210071) | **Address** 6073 Tatnall Ave.  Pearlington, MS 39572 |
|---|---|
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |
| **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2260 |

| Linda Lenain (210556) | **Address** P.O Box 244  Pearlington, MS 39572 |
|---|---|
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| Linda Swanson, as Next Friend of D.E, a minor (209769) | **Address** 6073 Tatnall Ave.  Pearlington, MS 39572 |
|---|---|
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |
| **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 |
| **Case Style** Linda Bradbury, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2215 |

| | | |
|---|---|---|
| **Linda Wallace** (210117) | **Address** 1122 Adams St.  New Orleans, LA 70118 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| **Lindsey Barr** (208852) | **Address** P.O. Box 2226  Bay St. Louis, MS 39520 | |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 | |
| **Lionel Brown** (208889) | **Address** P.O.Box 497  Luling, LA 70070 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |
| **Lionel Haynes** (209727) | **Address** 706 Morris St  Waveland, MS 39576 | |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 | |
| **Lonnie  Morrow, as Next Friend of L.M, a minor** (211158) | **Address** 13901 Oak Haven Drive  Moss Point , MS 39562 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |
| **Lonnie Woods** (209998) | **Address** 238 School House Rd.  Killona, LA 70057 | |
| **Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2243 | |
| **Louis Wallace** (210118) | **Address** 1122 Adams St.  New Orleans, LA 70118 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| **Lovie White** (210046) | **Address** 610 Wallace Dr.  New Orleans, LA 70122 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| **Lucille Martin, as Next Friend of D.M, a minor** (211373) | **Address** 24071 Placide Rd  Pass Christian, MS 39571 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |
| **Lucille Parker, as Representative of the Estate of Timothy Parker, deceased** (211374) | **Address** 24071 Placide Rd  Pass Christian, MS 39571 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |
| **Lugenia Dixon** (210662) | **Address** 5015 Old Mobile Hwy  Pascagoula, MS 39581 | |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 | |
| **Luller McCall** (211191) | **Address** P.O. Box 945  Pearlington, MS 39572 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | |
|---|---|
| Maggie Rasco, as Next Friend of K.B, a minor (209453) | **Address** 5518 Frederick Street  Moss Point, MS 39563 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Markus Davison (210653) | **Address** 3304 Spruce St  Pascagoula, MS 39581 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| | |
|---|---|
| Marques Wallace (210119) | **Address** 1122 Adams St.  New Orleans, LA 70118 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Martina Taylor, as Next Friend of R.S, a minor (210139) | **Address** 6035 E Lincoln  Bay St. Louis, MS 39520 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Mary Hill (209737) | **Address** PO Box 8378  Moss Point, MS 39562 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| | |
|---|---|
| Mary Williams (210338) | **Address** 8010 Hwy 49  Apt 107-A Gulfport , MS 39501 |
| **Case Style** Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2199 |

| | |
|---|---|
| Matthew McCarty (211254) | **Address** 215 Plum Bluff Rd.  Lucedale, MS 39452 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Melina Fountain (209798) | **Address** 4402 Pimlico St  Pascagoula, MS 39581 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Melina Fountain, as Next Friend of P.F, a minor (209799) | **Address** 4402 Pimlico St  Pascagoula, MS 39581 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Melina Foutanin, as Next Friend of T.F, a minor (209800) | **Address** 4402 Pimlico St  Pascagoula, MS 39581 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Michael Acker (209421) | **Address** 6228 7th Ave.  Pearlington, MS 39572 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Michael Green (209712) | **Address** 318 Victoria St.  Bay St. Louis, MS 39520 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | | |
|---|---|---|
| Michelle Destarkey (209862) | **Address** 5160 Tampa Dr.  Pearlington, MS 39572 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Mildred Bennett (209947) | **Address** 312 Holmes Dr.  Slidell, LA 70460 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Millie Young (208888) | **Address** P. O. Box 623  Luling, LA 70070 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| MONICA EVANS (211262) | **Address** 4730 DONOVAN ST.  Moss Point, MS 39563 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 | |

| | | |
|---|---|---|
| Nakisha Wallace (210120) | **Address** 1122 Adams St.  New Orleans, LA 70118 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Nancy Havard (208924) | **Address** 9154 B Road 556  Bay St. Louis, MS 39520 | |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 | |

| | | |
|---|---|---|
| Nicole Kael, as Next Friend of H.K, a minor (208941) | **Address** 2057 Waveland Ave.  Apt.130 Waveland, MS 39576 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | | |
|---|---|---|
| Nikita McGee (209574) | **Address** P.O.Box 726  Boutte, LA 70039 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |

| | | |
|---|---|---|
| Nolan Vince (210112) | **Address** P. O. Box 703  Pearlington, MS 39572 | |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 | |

| | | |
|---|---|---|
| Octavia Dunmore (210312) | **Address** 130 Shelia Dr.  Bay St. Louis , MS 39521 | |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 | |

| | | |
|---|---|---|
| Oren Lewis (209533) | **Address** 716 Amar Street  Waveland, MS 39576 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |
| **Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7100 | |

Pamela Bennett, as Next Friend of C.B, a minor (209934)

**Address** 17111 Birch  Pearlington, MS 39572

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7067

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7104

---

Pamela Lee (211384)

**Address** P.O. Box 416  Pearlington, MS 39572

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

---

Pauline Coleman (210340)

**Address** PO BOX 1642  Escatawpa , MS 39552

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7101

---

Peggy McCool (210411)

**Address** 4512 Kreole Avenue  Moss Point, MS 39563

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Prenee' Chiles-Simmons (208932)

**Address** 1414 Niagara Street  Waveland, MS 39576

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7797

---

Ran'Jon Robinson (210224)

**Address** 9101 Claiborne St  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Randi Cuevas (208918)

**Address** 7338 Fire Tower Road  Kiln, MS 39556

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Randi Cuevas, as Next Friend of W.B, a minor (208919)

**Address** 7338 FireTower Rd.  Kiln, MS 39556

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Ray Davis (209857)

**Address** 3924 Hollygrove St.   New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Raymond Millender (210658)

**Address** P.O. Box 915  Pascagoula, MS 39568

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.

**Cause No.** 09-7113

---

Rebecca  D'Angelo, as Next Friend of M.D, a minor (209847)

**Address** 17207 Gardenia St  Kiln, MS 39556

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

**Rebecca D'Angelo (209849)**  **Address** 17207 Gardenia St Kiln, MS 39556

**Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.  **Cause No.** 09-7825

---

**Rebecca D'Angelo, as Next Friend of M.D, a minor (209848)**  **Address** 17207 Gardenia St Kiln , MS 39556

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

**Reginald Woods (209999)**  **Address** 238 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

---

**Reuben Fields (210656)**  **Address** 3304 Spruce St  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Reynard Stewart (210179)**  **Address** 1517 Bienville St.  New Orleans, LA 70112

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Richard McCool (211184)**  **Address** P.O. Box 9111  Moss Point, MS 39562

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Richard Wallace (210122)**  **Address** 1122 Adams St.  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Rita Barnes (209459)**  **Address** P.O. Box  236  Pearlington, MS 39572

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7084

---

**Rita White (210047)**  **Address** 610 Wallace Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Robert Sams (210132)**  **Address** 16266 Whites Road  Pearlington, MS 39572

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

**Romalis Chiles (208944)**  **Address** 1414 Niagara Street  Waveland, MS 39576

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

**Roselliera  Ladner, as Next Friend of M.L, a minor (210332)**  **Address** 10052 13th St.   Bay St. Louis, MS 39520

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

| | | |
|---|---|---|
| Roy Washington (210014) | **Address** | 2332 Ursulines Ave  New Orleans, LA 70119 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

| | | |
|---|---|---|
| Rusty Hughes (211183) | **Address** | 815 Lafayette Ave.  Pascagoula, MS 39567 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

| | | |
|---|---|---|
| Ruth Bennett (209950) | **Address** | P.O. Box 332  Pearlington, MS 39572 |

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

| | | |
|---|---|---|
| Sammie Randell, as Next Friend of C.M, a minor (209547) | **Address** | 6033 Wales St.  New Orleans, LA 70126 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | | |
|---|---|---|
| Shakeitha  Middleton (209582) | **Address** | 5201 Monaco Dr Apt 13-C Pascagoula, MS 39581 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

| | | |
|---|---|---|
| Shanell Pride (210188) | **Address** | 1558 Conti St.  New Orleans, LA 70112 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

| | | |
|---|---|---|
| Shanell Pride, as Next Friend of C.H, a minor (210187) | **Address** | 1558 Conti St.  New Orleans, LA 70112 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

| | | |
|---|---|---|
| Shanell Pride, as Next Friend of T.P, a minor (210189) | **Address** | 1558 Conti St.  New Orleans, LA 70112 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

| | | |
|---|---|---|
| Sharon Antoine (209443) | **Address** | 716 Amar Street  Waveland, MS 39576 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7100

| | | |
|---|---|---|
| Shawn Washington (210015) | **Address** | 2711 Wabash St.  New Orleans , LA 70114 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

| | | |
|---|---|---|
| Sheila Evans, as Next Friend of D.E, a minor (209773) | **Address** | 10085 Thirteenth St.  Bay St. Louis, MS 39521 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 09-7107

| | |
|---|---|
| Sheila Evans, as Next Friend of S.E, a minor (209777) | **Address** 10085 Thirteenth St. Bay St. Louis, MS 39521 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

**Case Style** Allison Cook, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 09-7107

| | |
|---|---|
| Sheila Evans, as Next Friend of W.E, a minor (209779) | **Address** 10085 Thirteenth St Bay St. Louis, MS 39521 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

**Case Style** Allison Cook, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 09-7107

| | |
|---|---|
| Sheila Jordan (209692) | **Address** 6086 9th Ave. Pearlington, MS 39572 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| | |
|---|---|
| Sheila Jordan, as Next Friend of H.J, a minor (210327) | **Address** 6086 9th Ave Pearlington, MS 39572 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| | |
|---|---|
| Shelia Washington (210016) | **Address** 2332 Ursulines Ave New Orleans, LA 70119 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| Shelly Berry (209963) | **Address** P.O. Box 2032 Bay St. Louis, MS 39521 |

**Case Style** Michael Walker, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

| | |
|---|---|
| Shentra Smith (210165) | **Address** P.O.Box 954 Hahnville, LA 70057 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

| | |
|---|---|
| Shentra Smith, as Next Friend of S.W, a minor (210063) | **Address** P.O.Box 954 Hahnville, LA 70057 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

| | |
|---|---|
| Sonny Freeman, as Next Friend of J.D, a minor (209865) | **Address** 3208 Lampkin Rd Moss Point, MS 39562 |

**Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

| | |
|---|---|
| Staci Harrison, as Representative of the Estate of Dyamond McDaniels, deceased (209568) | **Address** 3924 Hollygrove St. New Orleans, LA 70118 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| Staci Harrison, as Representative of the Estate of Terry McDaniels, deceased (209569) | **Address** 3924 Hollygrove St. New Orleans, LA 70118 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| Steven D'Angelo (209850) | **Address** 17207 Gardenia St.  Kiln, MS 39556 |
|---|---|

**Case Style**  Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.  **Cause No.** 09-7825

---

| Steven Mitchell (209487) | **Address** P.O.Box 1050  Hahnville, LA 70057 |
|---|---|

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

| Suzanne Wood (211274) | **Address** 3922 Palmetto Ave  Pascagoula, MS 39581 |
|---|---|

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

| Tamara Hemphill, as Next Friend of C.H, a minor (209732) | **Address** 110 Canulette Rd. # 8 Slidell, LA 70458 |
|---|---|

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

| Tamara Hemphill, as Next Friend of J.B, a minor (209468) | **Address** 110  Canulette Rd.  # 8 Slidell, LA 70458 |
|---|---|

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

| Tamara Hemphill, as Next Friend of K.H, a minor (209733) | **Address** 110 Canulette Rd. # 8 Slidell, LA 70458 |
|---|---|

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

| Tanya Washington (210017) | **Address** 2711 Wabash St.  New Orleans , LA 70114 |
|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

| Tawanna Washington (210018) | **Address** 2332 Ursulines Ave  New Orleans, LA 70119 |
|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

| Terry Spiers (211221) | **Address** P.O. Box 1223  Kiln, MS 39556 |
|---|---|

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

| Terry Spiers, as Next Friend of J.S, a minor (211222) | **Address** P.O. Box 1223  Kiln, MS 39556 |
|---|---|

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

| Thomas Morgan (209508) | **Address** P.O. Box  332  Pearlington, MS 39572 |
|---|---|

**Case Style**  Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 10-2260

---

| Tina Moran, as Next Friend of K.M, a minor (209497) | **Address** 6243 W. Hinds St  Bay St. Louis , MS 39520 |
|---|---|

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

| | | |
|---|---|---|
| Tracy Feigel, as Next Friend of J.F, a minor (208848) | **Address** | 3031 4th Street  Bay St. Louis, MS 39520 |
| **Case Style**  Gregory Albert, et. al.  vs Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | | |
|---|---|---|
| Trang Tran (211181) | **Address** | 14104 Big Ridge Rd. Apt. 235 Biloxi, MS 39532 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 | |

| | | |
|---|---|---|
| Trang Tran, as Next Friend of K.T, a minor (211182) | **Address** | 14104 Big Ridge Rd  Apt. 235 Biloxi , MS 39532 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 | |

| | | |
|---|---|---|
| Travis Rayburn (210207) | **Address** | 15090 Dawsey Lane  Pearlington, MS 39572 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 | |

| | | |
|---|---|---|
| Trinesha Ingram, as Next Friend of A.B, a minor (209885) | **Address** | 53 Richelle St.  Waggaman, LA 70094 |
| **Case Style**  Casey Brown, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |

| | | |
|---|---|---|
| Trinesha Ingram, as Next Friend of C.B, a minor (209886) | **Address** | 53 Richelle St.  Waggaman, LA 70094 |
| **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 | |

| | | |
|---|---|---|
| Trinesha Ingram, as Next Friend of I.B, a minor (209890) | **Address** | 53 Richelle St.  Waggaman, LA 70094 |
| **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 | |

| | | |
|---|---|---|
| Trinesha Ingram, as Next Friend of K.B, a minor (209891) | **Address** | 53 Richelle St.  Waggaman, LA 70094 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |

| | | |
|---|---|---|
| Trinh Huynh (210613) | **Address** | 115 Spanish Cove  Waveland, MS 39576 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Valada Lewis, as Next Friend of T.L, a minor (209534) | **Address** | P.O. Box 156  Waveland, MS 39576 |
| **Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.**  09-7107 | |

| | | |
|---|---|---|
| Veronica  Young, as Next Friend of N.Y, a minor (210339) | **Address** | P.O. Box 623   Luling , LA 70070 |
| **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 | |

| | | |
|---|---|---|
| Veronica Young (210008) | **Address** | P.O.Box 623  Luling, LA 70070 |
| **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 | |

| | |
|---|---|
| Veronica Young, as Next Friend of A.Y, a minor (210001) | **Address** P.O.Box 623  Luling, LA 70070 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Veronica Young, as Next Friend of D.Y, a minor (210002) | **Address** P.O.Box 623  Luling, LA 70070 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Veronica Young, as Next Friend of T.Y, a minor (210007) | **Address** P.O.Box 623  Luling, LA 70070 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Viola Ishem (209654) | **Address**  6145  7th Ave.  P.O. Box 313 Pearlington, MS 39572 |
| **Case Style** Kinard Parish, et. al.  vs. Morgan Buildings & Spas, Inc., et. al. | **Cause No.** 10-2276 |

| | |
|---|---|
| Viola Washington (210019) | **Address** 1039 Marais St.  New Orleans, LA 70116 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Virginia Doby (209871) | **Address** P.O. Box 441  Pearlington, MS 39572 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Wanda White (210048) | **Address** 610 Wallace Dr.  New Orleans, LA 70122 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Whitney Lewis, as Next Friend of J.L, a minor (209641) | **Address** P.O.BOX 744  Pearlington, MS 39572 |
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 |

| | |
|---|---|
| Wilbert Young (208874) | **Address** P.O. Box 1382  Luling, LA 70070 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Wilson Bosarge (211351) | **Address** 4000 Olympia Dr  Moss Point, MS 39562 |
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 |

| | |
|---|---|
| Yumika  Watts (210031) | **Address** 27 S Pine St  Lucedale, MS 39452 |
| **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7095 |

| | |
|---|---|
| Yumika Watts, as Next Friend of L.M, a minor (209587) | **Address** 27 South Pine Street  Lucedale, MS 39452 |
| **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7095 |

| | |
|---|---|
| Yumika Watts, as Next Friend of W.M, a minor (209478) | **Address** 27 South Pine Street  Lucedale, MS 39452 |
| **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7095 |

| | |
|---|---|
| Yvette Earl (209765) | **Address** 6126 Road 220  Pearlington, MS 39572 |
| **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |

| | |
|---|---|
| Yvette Earl, as Next Friend of B.E, a minor (209762) | **Address** 6126 Road 220  Pearlington, MS 39572 |
| **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |

| | |
|---|---|
| Yvette Earl, as Next Friend of M.E, a minor (209763) | **Address** 6126 Road 220  Pearlington, MS 39572 |
| **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |