## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| Civil Action No. 09-4683 | | * | **MAGISTRATE CHASEZ** |
| LaResha Leonard, et. al. vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages. In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No. 5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

## Exhibit A

| | | |
|---|---|---|
| Adrienne Lewis, as Next Friend of T.L, a minor (206820) | **Address** | # 6 Furman Circle  Kenner, LA 70065 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| Aletha Bellazer (206885) | **Address** | P O Box 115  Amite, LA 70422 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 | |

| | | |
|---|---|---|
| Aletha Bellazer, as Next Friend of I.W, a minor (206697) | **Address** | P O Box 115  Amite, LA 70422 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| Alvin Blanks (207503) | **Address** | 1705 Robinson Hill Rd.  Montgomery, AL 36107 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Alvin O'Conner (207496) | **Address** | 1705 Robinson Hill Rd.  Montgomery , AL 36107 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Amanda  LeBlanc, as Next Friend of A.B, a minor (207884) | **Address** | 7008 Colonial Ct  Biloxi, MS 39532 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Andrea Fleming, as Representative of the Estate of Kemondrae Fleming, deceased (206980) | **Address** | 5324 Washington Court  Baton Rouge, LA 70805 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | | |
|---|---|---|
| Andrea Flemings (206982) | **Address** | 5324 Washington Court  Baton Rouge, LA 70805 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | | |
|---|---|---|
| Andrea Flemings, as Next Friend of L.M, a minor (206852) | **Address** | 5324 Washington Court  Baton Rouge, LA 70805 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | | |
|---|---|---|
| Andrea Flemings, as Next Friend of L.M, a minor (206853) | **Address** | 5324 Washington Court  Baton Rouge, LA 70805 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | | |
|---|---|---|
| Andrea Flemings, as Next Friend of S.F, a minor (206981) | **Address** | 5324 Washington Court  Baton Rouge, LA 70805 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

---

Andrew Nelson (207843)     **Address** 998 State Route 302  Ashland , OH 44805

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

---

Angela Givens (207575)     **Address** 215 N. Gayoso St.  New Orleans, LA 70119

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

---

Anna Skipper, as Next Friend of T.C, a minor (208994)     **Address** 7010 Wendell Ladner Rd.  Perkinston, MS 39573

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  09-7085

---

Arianne Ingram, as Next Friend of L.S, a minor (207622)     **Address** P.O Box 709  Boutte, LA 70039

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7081

---

Ashley Johnson (207552)     **Address** P.O.Box 520  Hahnville, LA 70057

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2229

---

Ashley Johnson, as Next Friend of J.T, a minor (207558)     **Address** P.O.Box 520  Hahnville, LA 70057

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2229

---

Barbara Cadoret (207778)     **Address** 198 Auderer Blvd Apt 36  Waveland, MS 39576

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

---

Barbara Moore (206870)     **Address** 2412 Athis St.  New Orleans, LA 70122

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2229

---

Barbara Page (209068)     **Address** P.O. Box 4582  Bay St. Louis, MS 39520

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-2207

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-2223

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2229

---

Becky Madison (206831)     **Address** 11041 Roger Dr.  New Orleans, LA 70127

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2229

---

Bertrand Smith (207562)     **Address** P.O.Box 512  Hahnville, LA 70057

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7072

Betty Ladner, as Next Friend of J.L, a minor (209241)

**Address** P.O. Box 4684  Bay St. Louis, MS 39521

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Betty Lombardo (209266)

**Address** 6112 Fifth Street  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Betty Rollins (207612)

**Address** 4009 Hamilton ST.  New Orleans, LA 70118

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Bonnie Woods (206632)

**Address** 712 Clearwood Dr.  Dallas, TX 75232

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Brian DuBose (207809)

**Address** 3504 Cypress Dr. SW  Albuquerque, NM 87105

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Brian Duplessis (207578)

**Address** 5169 Wilton Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Brittany Rodgers (209392)

**Address** 5330 Martin Luther King Road  Moss Point, MS 39563

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Brittany Sams, as Next Friend of K.N, a minor (209345)

**Address** P.O. Box 3293  Bay St. Louis, MS 39520

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Bronstine Miller (208054)

**Address** 1403 Tucker Avenue  Pascagoula, MS 39576

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

Carolyn Randall (209021)

**Address** P.O. Box 274  Irvington, AL 36644

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

Casheba Magee (206836)

**Address** 1508 Parker St  Franklinton, LA 70438

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Catherine  Broussard, as Next Friend of E.B, a minor (207883)

**Address** 3073 Borries Street Apt F-3  D'iberville, MS 39540

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Catherine Broussard, as Next Friend of I.P, a minor (207882)

**Address** 3073 Borries Street Apt F-3  D'iberville, MS 39540

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Cathy Holmes, as Next Friend of K.M, a minor (206761)

**Address** 5127 Gallier Dr.  New Orleans, LA 70126

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Catrice Mumford, as Next Friend of T.M, a minor (207538)

**Address** 6115 N. Robinson St.  New Orleans, LA 70117

**Case Style**  Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.

**Cause No.** 10-1284

---

Cedra Lewis (207506)

**Address** 1445 Palmetto St  Metairie, LA 70003

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Charles Givens (207587)

**Address** 215 N. Gayoso St.  New Orleans, LA 70119

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

Charlotte Ladner, as Next Friend of T.L, a minor (208083)

**Address** 6355 Wendell Ladner Rd.  Perkinston, MS 39573

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

---

Charlotte Lee (209214)

**Address** 100 Auderer Blvd H-12 Waveland , MS 39576

**Case Style**  Mellisa Richardson, as Next Friend of K.R, a minor, et. al.  vs. SunRay Investments, LLC, et. al.

**Cause No.** 10-2222

---

Charlotte Lee, as Next Friend of A.L, a minor (209209)

**Address** 100 Auderer Blvd  Waveland, MS 39576

**Case Style**  Mellisa Richardson, as Next Friend of K.R, a minor, et. al.  vs. SunRay Investments, LLC, et. al.

**Cause No.** 10-2222

---

Charlotte Lee, as Next Friend of C.L, a minor (209210)

**Address** 100 auderer Blvd  Waveland, MS 39576

**Case Style**  Mellisa Richardson, as Next Friend of K.R, a minor, et. al.  vs. SunRay Investments, LLC, et. al.

**Cause No.** 10-2222

---

Chenae Lewis (207507)

**Address** 1445 Meadow St  Metairie, LA 70003

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Chesshiara George (207502)

**Address** 1135 Karen Rd.  Montgomery, AL 36109

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7887

---

Chester George (207501)

**Address** 1135 Karen Rd. (mom's address) Montgomery, AL 36109

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7083

---

Chiara Blanks (207498)

**Address** 1705 Robinson Hills Rd.  Montgomery, AL 36107

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Christina Thomas (209161)

**Address** 200 N Hills St.  Apt. 7d Meridian, MS 39305

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Christina Thomas, as Next Friend of B.T, a minor (209026)

**Address** 200 N Hills St. Apt. 7D Meridian , MS 39305

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Christina Thomas, as Next Friend of B.T, a minor (209027)

**Address** 200 N Hill St. Apt. 7D Meridian , MS 39305

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Christina Thomas, as Next Friend of B.T, a minor (209028)

**Address** 200 N Hills St.  Apt. 7D Meridian, MS 39305

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Ciara Blanks (207495)

**Address** 1705 Robinson Rd.  Montgomery , AL 36107

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Cierra Doucet (206964)

**Address** 334 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Cierra Doucet, as Next Friend of D.D, a minor (206965)

**Address** 334 N.Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Cierra Doucet, as Next Friend of D.D, a minor (206966)

**Address** 334 N.Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Cierra Doucet, as Next Friend of D.D, a minor (206967)

**Address** 334 N.Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Clarence Johnson (207555)

**Address** P.O.Box 966  Hahnville, LA 70057

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

**Cleandria Rodgers** (209393)                    **Address** 5330 Martin Luther King Road  Moss Point, MS 39563

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

**Clifton Huff** (207676)                    **Address** 106 Marcus Rd  Waveland, MS 39576

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7067

---

**Cora Rodgers** (209394)                    **Address** 5330 Martin Luther King Road  Moss Point, MS 39563

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

**Cornell Johnson** (207553)                    **Address** P.O.Box 966  Hahnville, LA 70057

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

**Cristen Rosenburg** (209207)                    **Address** 7030 W. Neshoba   Bay St. Louis, MS 39520

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 10-1272

---

**Curtis Williams** (206624)                    **Address** 444 LeBouef St.  New Orleans, LA 70114

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Cynthia Givens** (207588)                    **Address** 215 N. Gayoso St.  New Orleans , LA 70119

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

---

**Danelle  Signleton , as Next Friend of A.D, a minor** (207804)                    **Address** 301 St. Francis  Bay St. Louis, MS 39520

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1280

---

**Danelle Singleton, as Next Friend of A.S, a minor** (207803)                    **Address** 301 St. Francis  Bay St. Louis, MS 39520

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1280

---

**Danielle Horn** (207526)                    **Address** 1242 Alabo St.  New Orleans, LA 70117

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

| | |
|---|---|
| Danielle Horn, as Next Friend of D.H, a minor (207527) | **Address** 1242 Alabo St.  New Orleans, LA 70117 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| Danielle Horn, as Next Friend of D.H, a minor (207528) | **Address** 1242 Alabo St.  New Orleans, LA 70117 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| Dashone Brown (207524) | **Address** P.O.Box 497  Luling, LA 70070 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |
| Dashone Brown, as Next Friend of D.B, a minor (207525) | **Address** P.O.Box 497  Luling, LA 70070 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |
| David Crittenden (207664) | **Address** 13181 Mieck Street  Gulfport, MS 39503 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |
| David Duffin (207497) | **Address** 1705 Robinson Hill Rd.  Montgomery, AL 36107 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| David Magee (206837) | **Address** 620 Robert E. Lee St.  New Orleans, LA 70124 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| Dawn Sonnier, as Next Friend of S.S, a minor (209204) | **Address** 15053 6th Street  Pearlington, MS 39572 |
| **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.** 09-7115 |
| Deanna Bell, as Next Friend of B.W, a minor (206639) | **Address** 3630 Live Oak St.  New Orleans, LA 70118 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |
| Deja Landry (209378) | **Address** 5119 Maid Marion Drive  Pascagoula, MS 39581 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |
| Dell Claflin (208260) | **Address** 5002 South Caroline Street  Bay St. Louis, MS 39520 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |
| Demetrice Williams (207563) | **Address** P.O. Box 512  Hahnville, LA 70057 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

---

**Demond Rodgers (207979)**                    **Address** 2404 Eden Street # 127  Pascagoula, MS 39567

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

**Denise Fisher (207616)**                     **Address** 3036 Eagle St.  New Orleans, LA 70118

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Deshawn Mumphrey (207548)**                  **Address** 5311 Charters St.  New Orleans, LA 70117

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/          **Cause No.** 09-7964
Adventure Manufacturing, et. al.

---

**Dezmeon Leonard (206815)**                   **Address** 300 Kirkstall Dr. Apt. 2022 Houston, TX 77090

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Dietrich Coleman (206946)**                  **Address** 1580 Iberville St.  New Orleans, LA 70112

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Dietrich Coleman, as Next Friend of L.J, a minor**   **Address** 1580 Iberville St.  New Orleans, LA 70112
**(207050)**

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Dietrich Coleman, as Next Friend of L.J, a minor**   **Address** 1580 Iberville St.  New Orleans, LA 70112
**(207051)**

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Dietrich Coleman, as Next Friend of S.J, a minor**   **Address** 1580 Iberville St.  New Orleans, LA 70112
**(207052)**

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Dionne Coleman , as Next Friend of N.C, a minor**    **Address** P.O.Box 604  Luling, LA 70070
**(207519)**

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7102

---

**Dionne Coleman , as Next Friend of R.C, a minor**    **Address** P.O.Box 604  Luling, LA 70070
**(207520)**

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

**Dionne Coleman (207518)**                    **Address** P.O.Box 604  Luling, LA 70070

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

**Dixie Birdsall (209312)**     **Address** 1271 Beech Tree Avenue East.   Woodville, GA 30669

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

**Donnell Johnson (207536)**     **Address** P.O.Box 850114 New Orleans, LA 70118

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7065

---

**Doris Parker (207511)**     **Address** 3400 Garden Oaks Dr. # 1102 New Orleans, LA 70114

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Dorothy Dillon (207549)**     **Address** 2510 Acacia St.  New Orleans, LA 70116

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-2238

---

**Dustin Peterson (207661)**     **Address** 1317 Waveland Ave.  Waveland, MS 39576

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

**E.J. White (207554)**     **Address** P.O. Box 520  Hahnville, LA 70057

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

**Edward Potts (207521)**     **Address** P. O. Box 193   Luling, LA 70070

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Elise Wilson (207530)**     **Address** 1242 Alabo St.  New Orleans, LA 70119

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

**Emma Hampton (207617)**     **Address** 2630 Gen. Ogden St.  New Orleans, LA 70118

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Eric Goodman (209220)**     **Address** 9043 Emily Court  Bay St. Louis, MS 39520

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

**Ernestine Thomas (206672)**     **Address** 8734 Pear St.  New Orleans, LA 70118

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

**Ethel Broussard (207879)**     **Address** 3073 Borries Street Apt F-3  D'iberville, MS 39540

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

**Ethel Mitchell (206861)**                    **Address** 614 1/2 Adam St.  Killona, LA 70057

> **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.          **Cause No.** 09-7072

---

**Ethel Mumford, as Next Friend of J.G, a minor (207541)**                    **Address** 4829 Burgundy St.  New Orleans, LA 70117

> **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7073

---

**Ethel Mumford, as Next Friend of J.R, a minor (207540)**                    **Address** 5311 Charters St.  New Orleans, LA 70117

> **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7073

---

**Francis Page (209067)**                    **Address** P.O. Box 4582  Bay St. Louis, MS 39520

> **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-2207
>
> **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223
>
> **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

**Gabriel Williams (207633)**                    **Address** 8422 Gallahad St.  Houston, TX 77078

> **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

**Gary Coleman (207570)**                    **Address** P.O.Box 73943  Metairie, LA 70033

> **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 10-2218

---

**Gary Randall (209386)**                    **Address** P.O. Box 274  Irvington, AL 36644

> **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

**Glenda Durbin (208042)**                    **Address** P.O. Box 2379  Bay St Louis, MS 39521

> **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2184
>
> **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-2189
>
> **Case Style** Trang Nguyen, as Next Friend of K.N, a minor, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 10-2187

---

**Gwendolyn Morris, as Next Friend of M.M, a minor (206758)**                    **Address** 8734 Pear St.  New Orleans, LA 70118

> **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

**Gwendolyn Morris, as Next Friend of N.M, a minor (206759)**                    **Address** 8734 Pear St.  New Orleans, LA 70118

> **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

**Harold Dees (207966)**                                    **Address** 4007 Emerson Dr.  Pascagoula, MS 39581

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**Harold Williams (207490)**                                **Address** P.O. Box 671373  Houston, TX 77267

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Harry Morel (209066)**                                    **Address** 7445 LakeShore Road  Bay St. Louis, MS
39520

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2184

---

**Havalynn  Smith , as Next Friend of D.S, a minor**          **Address** 1980 Washington st  Bay St. Louis, MS 39520
**(209305)**

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

**Havalynn Smith (209304)**                                 **Address** 1980 Washington st  Bay St. Louis, MS 39520

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

**Hazel Landry (209014)**                                   **Address** 5119 Main Marion Drive  Pascagoula, MS
39581

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
et. al.

---

**Hazel Landry, as Next Friend of R.B, a minor**             **Address** 5119 Main Marion Drive  Pascagoula, MS
**(209380)**                                                39581

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
et. al.

---

**Hazel Stewart (206649)**                                  **Address** 932 N.Gayoso St.  New Orleans, LA 70119

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Heather Caylor (209108)**                                 **Address** 5021 Courthouse Road  Gulfport, MS 39507

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7101

---

**Heidi Bailey (207825)**                                   **Address** 7445 Lakeshore Rd  Bay St Louis, MS 39520

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2184

---

**Heidi Bailey, as Next Friend of A.B, a minor**             **Address** 7445 Lakeshore Rd  Bay St Louis, MS 39520
**(207860)**

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2184

| | |
|---|---|
| Helen Johnson (207556) | **Address** P.O.Box 966  Hahnville, LA 70057 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| Helen Lombardo (209144) | **Address** 6112 Fifth Street  Bay St. Louis, MS 39520 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |
| Henderson Mumphrey (207547) | **Address** 4829 Burgundy St.   New Orleans, LA 70117 |
| **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7964 |
| Henry Stewart (206650) | **Address** 932 N.Gayoso St.  New Orleans, LA 70119 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| Herman Rieux (207715) | **Address** 617 Bookter St.  Bay St. Louis, MS 39520 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| Iris Jones (209153) | **Address** 102 Oxford St.  Waveland, MS 39576 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| Ivy Ricks (206715) | **Address** 2152 Hwy 1045  Amite, LA 70422 |
| **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7110 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| James  Garriga, as Next Friend of R.D, a minor (207892) | **Address** 2003 Buena Vista Street  Pascagoula, MS 39567 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| James Bradley (206904) | **Address** 334 N. Robertson St.  New Orleans, LA 70112 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| James Garriga (207891) | **Address** 2003 Buena Vista Street  Pascagoula, MS 39567 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| James Smith (207550) | **Address** 2508 Acacia St.  New Orleans, LA 70116 |
| **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-2238 |

| | | |
|---|---|---|
| Jamie Rodgers (209395) | **Address** | 5330 Martin Luther King Road  Moss Point, MS 39563 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 | |

| | | |
|---|---|---|
| Jamie Rodgers (209396) | **Address** | 5330 Martin Luther King Road  Moss Point, MS 39563 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 | |

| | | |
|---|---|---|
| Janice Brushaber (209368) | **Address** | 1907 Miller Street  Pascagoula, MS 39581 |
| **Case Style**  Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Janice Duplessis (207579) | **Address** | 5169 Wilton Dr.  New Orleans, LA 70122 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 | |

| | | |
|---|---|---|
| Jaswyn Rodgers (209046) | **Address** | 5330 Martin Luther King Road  Moss Point, MS 39563 |
| **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-1253 | |

| | | |
|---|---|---|
| Jerry Rodger (209045) | **Address** | 5330 Martin Luther King Road  Moss Point, MS 39563 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 | |

| | | |
|---|---|---|
| Jessey Bellias (208917) | **Address** | 7338 Fire Tower Road  Kiln, MS 39556 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| JoAnn Stewart (206651) | **Address** | 932 N.Gayoso St.  New Orleans, LA 70119 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 | |

| | | |
|---|---|---|
| Jody Bond (208086) | **Address** | 25090 Rd 270  Perkinston, MS 39573 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Jody Bond, as Next Friend of A.B, a minor (208089) | **Address** | 25090 Road 270  Perkinston, MS 39573 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Jody Bond, as Next Friend of B.B, a minor (208087) | **Address** | 25090 Rd 270  Perkington, MS 39573 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Jody Bond, as Next Friend of C.P, a minor (207986) | **Address** | 25090 Road 270  Perkinston, MS 39573 |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |

Jody Bond, as Next Friend of L.B, a minor (208088)      **Address** 25090 Rd 270  Perkinston, MS 39573

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

John Yoder (207722)      **Address** 7653 Hancock Drive  Bay St. Louis, MS 39520

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Johnny Stockman (207632)      **Address** 11043 Rainbow Glen Dr.  Houston, TX 77064

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

Jomicko White (209383)      **Address** 3404 New York Ave.  Pascagoula, MS 39581

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-2221

---

Jomicko White, as Next Friend of J.W, a minor (209384)      **Address** 2110 Clevland Avenue  Pascagoula, MS 39567

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-2221

---

Jomicko White, as Next Friend of N.C, a minor (209018)      **Address** 2110 Clevland Avenue  Pascagoula, MS 39567

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-2221

---

Jomicko White, as Next Friend of Y.W, a minor (209019)      **Address** 2110 Clevland Avenue  Pascagoula, MS 39567

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-2221

---

Jomicko Wonleys, as Next Friend of I.W, a minor (209020)      **Address** 2110 Clevland Avenue  Pascagoula, MS 39567

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-2221

---

Joushua Guidry (209219)      **Address** 6027 1st St.  Bay St. Louis, MS 39520

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Joyce White (207557)      **Address** P.O. Box 520  Hahnville, LA 70057

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

---

June Pierre (207532)      **Address** 4931 Frair Tuck Dr.  New Orleans, LA 70128

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

| | |
|---|---|
| Justin Lassabe (208909) | **Address** 5008 Rail Street  Bay St. Louis, MS 39520 |

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.　**Cause No.** 10-2265

| | |
|---|---|
| Justin Mina (207856) | **Address** 6182 W Grenada  Bay St Louis, MS 39520 |

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.　**Cause No.** 09-7964

| | |
|---|---|
| Kahili Dominick (207542) | **Address** 1540 Music St.  New Orleans, LA 70117 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al.　**Cause No.** 10-2248

| | |
|---|---|
| Kahili Dominick, as Next Friend of K.D, a minor (207543) | **Address** Suno Campus Press St.  New Orleans, LA 70117 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al.　**Cause No.** 10-2248

| | |
|---|---|
| Kahili Dominick, as Next Friend of K.D, a minor (207544) | **Address** 1540 Muse Street  New Orleans, LA 70117 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al.　**Cause No.** 10-2248

| | |
|---|---|
| Katrise Mitchell (206863) | **Address** 2445 Yorktown Dr.  Laplace, LA 70068 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　**Cause No.** 09-7070

| | |
|---|---|
| Katrise Mitchell, as Next Friend of J.M, a minor (206862) | **Address** 2445 Yorktown Dr.  Laplace, LA 70057 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.　**Cause No.** 09-7889

| | |
|---|---|
| Katrise Mitchell, as Next Friend of T.M, a minor (206864) | **Address** 2445 Yorktown Dr.  Laplace, LA 70057 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.　**Cause No.** 09-7889

| | |
|---|---|
| Keiosha Ingram, as Next Friend of K.J, a minor (207639) | **Address** 1320 Paul Fredrick  Luling, LA 70070 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.　**Cause No.** 09-7072

| | |
|---|---|
| Keisoha Ingram, as Next Friend of J.I, a minor (207640) | **Address** 1320 Paul Fredrick St.  Luling, LA 70070 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.　**Cause No.** 09-7072

| | |
|---|---|
| Kenyatta McDaniel (207957) | **Address** 3416 Chicot  apt 65 Pascagola, MS 39581 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　**Cause No.** 10-2207

| | |
|---|---|
| Kiandra Stewart (206652) | **Address** 932 N.Gayoso St.  New Orleans, LA 70119 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.　**Cause No.** 10-2229

| | | |
|---|---|---|
| Kim Stewart (206653) | **Address** 932 N.Gayoso St. New Orleans, LA 70119 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Lakeisha Stewart (206654) | **Address** 932 N.Gayoso St. New Orleans, LA 70119 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Lakenya Givens (207492) | **Address** 215 N. Gayoso St. New Orleans, LA 70119 | |
| **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 | |

| | | |
|---|---|---|
| Laneetra Vernon (207508) | **Address** 1445 Meadow St. Metairie, LA 70003 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| LaResha Leonard (206816) | **Address** 300 Kirkstall Dr. Apt. 2022 Houston, TX 77090 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Larry Mayfield (207529) | **Address** 1213 Alabo St. New Orleans, LA 70119 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Larry Stewart (206655) | **Address** 7165 Crowder Blvd New Orleans, LA 70127 | |
| **Case Style** Goldie Cross, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 | |

| | | |
|---|---|---|
| Lawanda Bellazer, as Next Friend of A.B, a minor (206889) | **Address** P O Box 115 Amite, LA 70422 | |
| **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| Lawanda Bellazer, as Next Friend of L.C, a minor (206886) | **Address** PO Box 1750 Independence, LA 70443 | |
| **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| Lawanda Bellzar, as Next Friend of A.B, a minor (206890) | **Address** P O Box 115 Amite, LA 70422 | |
| **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| Lawanda Bellzar, as Next Friend of A.C, a minor (206952) | **Address** | |
| **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| Lawanda Bellzar, as Representative of the Estate of Courtney Bellazar, deceased (206891) | **Address** P O Box 115 Amite, LA 70422 | |
| **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

---

Lawrence Hinkley (207931)  **Address** 15908 Mcclelland Rd  Biloxi, MS 39532

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Leona Hurlie (207509)  **Address** 2832 Carver St.  New Orleans, LA 70131

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Leroy Johnson (208060)  **Address** P.O. Box 1681  Pascagoula, MS 39568

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Lisa Ladner, as Next Friend of E.S, a minor (208030)  **Address** 710 Waveland Ave  Waveland, MS 39567

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Lois Kaigler (207657)  **Address** 616 Washington Street  Bay St. Louis, MS 39520

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2261

**Case Style** Lois Kaigler, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.  **Cause No.** 10-2209

---

Lolita Duplessis (207581)  **Address** 5169 Wilton Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Lucien Duplessis (207580)  **Address** 5169 Wilton Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Lycha Landry (209013)  **Address** 5119 Main Marion Drive  Pascagoula, MS 39581

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

Lyle Hoffer (208906)  **Address** 1223 McKinley   Waveland, MS 39576

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7091

---

Lynn Taylor-Salvant (206671)  **Address** 2402 Lapeyrouse St.  New Orleans, LA 70119

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Mack McDaniel (207959)  **Address** 3416 Chicot apt 65 Pascagola, MS 39581

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

| | | |
|---|---|---|
| **Margaret McDaniel (207956)** | **Address** 3416 Chicot Apt.#65  Pascagoula, MS 39581 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |
| **Margaret McDaniel, as Next Friend of D.M, a minor (207962)** | **Address** 3416 Chicot apt 65 Pascagola, MS 39581 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |
| **Margaret McDaniel, as Next Friend of M.M, a minor (207960)** | **Address** 3416 Chicot  Pascagola, MS 39581 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |
| **Margaret McDaniel, as Next Friend of S.M, a minor (207961)** | **Address** 3416 Chicot apt 65 Pascagola, MS 39581 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |
| **Marie Watts (207611)** | **Address** 4702 Ponchartrian Blvd  New Orleans, LA 70118 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |
| **Martha Ricks, as Next Friend of S.D, a minor (206718)** | **Address** P.O.Box 344  Amite, LA 70422 | |
| **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7110 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |
| **Mary Grant, as Next Friend of J.G, a minor (207993)** | **Address** 1901 Pamels Dr.  Gautier, MS 39553 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |
| **Mary Sams (209339)** | **Address** 100 Auderer Blvd  Apt F-4 Waveland, MS 39576 | |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 | |
| **Melina Duplessis (207582)** | **Address** 5169 Wilton Dr.  New Orleans, LA 70122 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| **Melvin Morris (206762)** | **Address** 8736 Pear St.  New Orleans, LA 70118 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |
| **Michael Clark (207531)** | **Address** 7933 Macon St  Metairie , LA 70003 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Micheal Mumford (207551) | **Address** 6113 N. Robertson St. New Orleans, LA 70117 | |
| **Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 | |

| | |
|---|---|
| Michelle Ingram, as Next Friend of D.I, a minor (207624) | **Address** P.O.Box 983 Luling, LA 70039 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Miles Walters (207729) | **Address** 707 E. North Street Apt. 120 Pass Christian, MS 39571 |
| **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Mollie Gabriel (206997) | **Address** 334 N.Robertson St. New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Moses Dunmore (209148) | **Address** 130 Shelia Drive Bay St. Louis, MS 39521 |
| **Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Natalie Duplessis (207576) | **Address** 5169 Wilton Dr. New Orleans, LA 70122 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Obery Cooper (207610) | **Address** 9033 Horridge St. Vinton, LA 70668 |
| **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Oville Johnson (207560) | **Address** P.O.Box 966 Hahnville, LA 70057 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Patrice Cannon (207571) | **Address** P.O.Box 604 Luling, LA 70070 |
| **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 |

| | |
|---|---|
| Patrick Cannon (207569) | **Address** P.O.Box 604 Luling, LA 70070 |
| **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 |

| | |
|---|---|
| Patrick Joseph (207636) | **Address** P.O.Box 671373 Houston, TX 77267 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | | |
|---|---|---|
| Patrick Joseph, as Next Friend of A.J, a minor (207637) | **Address** | P.O.Box 671373  Houston, TX 77267 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |
| Paula Gavillo, as Next Friend of B.G, a minor (207852) | **Address** | 6182 W Grenada  Bay St Louis, MS 39520 |
| **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** | 09-7107 |
| Paula Gavillo, as Next Friend of D.G, a minor (207854) | **Address** | 6182 W Grenada  Bay St Louis, MS 39520 |
| **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** | 09-7107 |
| Paula Gavillo, as Next Friend of J.M, a minor (207855) | **Address** | 6182 W Grenada  Bay St Louis, MS 39520 |
| **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** | 09-7107 |
| Paula Gavillo, as Next Friend of T.M, a minor (207853) | **Address** | 6182 W Grenada  Bay St Louis, MS 39520 |
| **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** | 09-7964 |
| Pauline Williams (207635) | **Address** | P.O.Box 671373  Houston, TX 77267 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |
| Randy Brunelle (209223) | **Address** | 890 Blue Meadow Road  Bay St. Louis, MS 39520 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |
| Raymond Williams (207561) | **Address** | P.O.Box 1016  Hanhville, LA 70057 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |
| Reginald Renard (207504) | **Address** | 1242 Alabo St.  New Orleans, LA 70119 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 10-2248 |
| Reginald Renard, as Next Friend of R.R, a minor (207505) | **Address** | 1242 Alabo St.  New Orleans, LA 70119 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 10-2248 |
| Renata Howard (207559) | **Address** | P.O.Box 520  Hahnville, LA 70057 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |
| Richard Leonard (207859) | **Address** | 7445 Lakeshore Rd  Bay St Louis, MS 39520 |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 10-2184 |

**Robbie Caylor (209105)**                                   **Address** 5021 Courthouse Road  Gulfport, MS 39507

  **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

  **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

---

**Robert  Dossett (208211)**                                **Address** 14008 Woodman Rd  Vancleave, MS 39565

  **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

---

**Robert Domke (207983)**                                   **Address** 413 Wainwright St.  Waveland, MS 39576

  **Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
  Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Robert Johnson (207537)**                                 **Address** 4112 Hollygrove St.  New Orleans, LA 70118

  **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 10-2219

---

**Roger Giveans, as Next Friend of A.G, a minor**           **Address** 8071 Sunflower St.  Bay St. Louis, MS 39520
**(209253)**

  **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

  **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.      **Cause No.** 10-1272
  Coachmen Industries, Inc., et. al.

---

**Roger Giveans, as Next Friend of C.G, a minor**           **Address** 8071 Sunflower St.  Bay St. Louis, MS 39520
**(209254)**

  **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

  **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.      **Cause No.** 10-1272
  Coachmen Industries, Inc., et. al.

---

**Rondell Cannon (207574)**                                 **Address** P.O.Box 604  Luling, LA 70070

  **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7795

  **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.      **Cause No.** 10-1272
  Coachmen Industries, Inc., et. al.

---

**Rosalind Theodore (207499)**                              **Address** 1135 Karen Rd.  Montgomery, AL 36109

  **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

---

**Rose Madison (206832)**                                   **Address** 11041 Roger Dr.  New Orleans, LA 70127

  **Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
  Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Rosella Williams (208204)**                               **Address** 5412 Arrowhead Dr.  Pascagoula, MS 39581

  **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.      **Cause No.** 10-2284

Rosland McDaniel (207958)

**Address** 3416 Chicot  Pascagola, MS 39581

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Roxanne Mc Daniel (207517)

**Address** 709 Killona Dr.  Killona, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.
Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Ruby Bowers (208041)

**Address** 812 Hwy 90  lot 34 Bay St Louis, MS 39520

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7101

---

Sandra Duplessis (207577)

**Address** 5169 Wilton Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Sandra Madison (206833)

**Address** 11041 Roger Dr.  New Orleans, LA 70127

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Shaddy Smith (209385)

**Address** 2110 Clevland Avenue  Pascagoula, MS 39567

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 10-2221

---

Shaneiqua Williams (207564)

**Address** P.O. Box 512  Hahnville, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.
Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Shawn Brown (207645)

**Address** 9033 Horrigde St.  Vinton, LA 70668

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.
Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Shelia Arnold (208961)

**Address** 712 Spruce Street  Waveland, MS 39576

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.

**Cause No.** 10-2258

---

Shelia Arnold, as Representative of the Estate of
Charles Arnold, deceased (209082)

**Address** 712 Spruce Street  Waveland, MS 39576

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.

**Cause No.** 10-2258

---

Shelia Davenport (206959)

**Address** 11041 Roger Dr.  New Orleans, LA 70127

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Sherwine Cooper, as Next Friend of B.B, a minor
(207589)

**Address** 9033 Horridge St.  Vinton, LA 70668

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.
Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

Sherwine Cooper, as Next Friend of O.C, a minor (207533)    **Address** 9033 Horridge St. Vinton, LA 70668

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Sherwine Cooper, as Next Friend of R.B, a minor (207646)    **Address** 9033 Horridge St. Vinton, LA 70668

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Shirley Brooks, as Next Friend of H.H, a minor (209103)    **Address** P.O. Box 143 Gulfport, MS 39502

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Shirley Brooks, as Next Friend of K.H, a minor (209104)    **Address**

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Shirley Davenport (206960)    **Address** 11041 Roger Dr. New Orleans, LA 70127

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Shirley Johnson (207953)    **Address** 3282 Stonegate Circle Gautier, MS 39553

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Shirley Johnson, as Next Friend of J.J, a minor (207954)    **Address** 3102 Eden Street Apt. 1 Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Sonya Caylor, as Next Friend of B.C, a minor (209107)    **Address** 5021 Courthouse Road Gulfport, MS 39507

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

StellaMae Madison (206834)    **Address** 11041 Roger Dr. New Orleans, LA 70127

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Stephney Lawton (207647)    **Address** 112 Alicia Street Pass Christian, MS 39571

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Stephney Lawton, as Next Friend of S.L, a minor (207648)    **Address** 112 Alicia Street Pass Christian , MS 39571

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

Steve Gabriel (207546)                                      **Address** 4919 Dannel St.  New Orleans, LA 70115

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.        **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Sylvia Clark (208910)                                      **Address** 5008 Rail Street  Bay St. Louis, MS 39520

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-2265

Tammy Kern, as Next Friend of T.K, a minor                 **Address** 6040 First Street  Bay St. Lois, MS 39520
(209097)
**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

Tawanna Harris (207586)                                    **Address** 7468 Ransom St.  New Orleans, LA 70126

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

Tenaka Riggins (208220)                                    **Address** 5700 Claresholm Dr  Gautier, MS 39553

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

Teneka Riggins, as Next Friend of N.R, a minor             **Address** 5700 Claresholm Dr  Gautier, MS 39553
(208221)
**Case Style** Ashley Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf        **Cause No.** 10-2327
Stream Coach, Inc., et. al.

Terrance Dennis (206962)                                   **Address** 8734 Pear St.  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

Terriea Myers, as Next Friend of S.M, a minor              **Address** 1109 Live Oak Ave.  Pascagoula, MS 39567
(207876)
**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

Timothy Stockman (207631)                                  **Address** P.O.Box 671373  Houston, TX 77267

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.** 09-7889
Forest River, Inc., et. al.

Tommy Nelson (207841)                                      **Address** 998 State Route 302  Ashland , OH 44805

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

Tommy Nelson, as Next Friend of C.N, a minor               **Address** 998 State Route 302  Ashland , OH 44805
(207842)
**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

Tony Barron, as Next Friend of T.B, a minor                **Address** 4525 Veterans St.  Pascagoula, MS 39581
(207968)
**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-1270

Tony Barron, as Next Friend of T.B, a minor (207970)   **Address** 4007 Emerson Dr. Pascagoula, MS 39581

    **Case Style** Mary January, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

---

Tony Barron, as Next Friend of T.S, a minor (207971)   **Address** 4007 Emerson Drive Pascagoula, MS 39581

    **Case Style** Mary January, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

---

Tony Barron, as Next Friend of T.S, a minor (207972)   **Address** 4007 Emerson Drive Pascagoula, MS 39581

    **Case Style** Mary January, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

---

Tracey Madison (206835)   **Address** 11041 Roger Dr. New Orleans, LA 70127

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Trinesha Ingram, as Next Friend of J.I, a minor (207625)   **Address** P.O. Box 709 Boutte, LA 70039

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

Troy Lee (209236)   **Address** 100 Auderer Blvd. Apt. E-9 Waveland , MS 39426

    **Case Style** Keisha James, et. al. vs. R-Vision, Inc., et. al.   **Cause No.** 10-2255

---

Varielyn Adams (207494)   **Address** 1705 Robinson Hill Rd. Montgomery , AL 36107

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Venus Dossett (208212)   **Address** 14008 Woodman Rd Vancleave, MS 39565

    **Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

Venus Dossett, as Next Friend of R.D, a minor (207489)   **Address** 14008 Woodman Rd Vancleave, MS 39565

    **Case Style** Charles Burns, et. al. vs. Jayco, Inc., et. al.   **Cause No.** 10-2238

    **Case Style** Beverly Duffy, et. al. vs. Homes of Merit, Inc., et. al.   **Cause No.** 10-2292

---

Venus Dossett, as Next Friend of V.B, a minor (208213)   **Address** 14008 Woodman Rd Vancleave, MS 39565

    **Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

Verna Williams (206626)   **Address** 444 LeBouf St. New Orleans, LA 70114

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

    **Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Walter Stockman (207634)                    **Address** 9023 Donley Dr.  Houston, TX 77088

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Wanda Duplessis (207585)                    **Address** 5169 Wilton Dr.  New Orleans, LA 70122

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Watson  Perrin , as Next Friend of N.P, a minor      **Address** 14708 Rue Mornay  Biloxi, MS 39532
(209160)

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Watson Perrin (209025)                     **Address** 14708 Rue Mornay  Biloxi, MS 39532

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

William Brushaber (209117)                   **Address** 1907 Miller Street  Pascagoula, MS 39581

    **Case Style** William Brushaber, et. al.  vs. American Camper          **Cause No.** 10-2205
    Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

---

William Brushaber (209162)                   **Address** 1907 Miller Street  Pascagoula, MS 39581

    **Case Style** William Brushaber, et. al.  vs. American Camper          **Cause No.** 10-2205
    Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

---

William Tudury (209310)                    **Address** 147 Felicity St Bay St. Louis, MS 39520

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.    **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

---

Yolanda Cannon, as Next Friend of T.C, a minor      **Address** P.O.Box 604  Luling, LA 70070
(207566)

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7064

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102