# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No.  09-4683 | | * | MAGISTRATE CHASEZ |
| LaResha Leonard, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## <u>ORDER</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Adrienne Lewis, as Next Friend of T.L, a minor (206820)

**Address**  # 6 Furman Circle  Kenner, LA 70065

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.**  09-7797

---

Aletha Bellazer (206885)

**Address**  P O Box 115  Amite, LA 70422

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7921

---

Aletha Bellazer, as Next Friend of I.W, a minor (206697)

**Address**  P O Box 115  Amite, LA 70422

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7068

---

Alvin Blanks (207503)

**Address**  1705 Robinson Hill Rd.  Montgomery, AL 36107

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2229

---

Alvin O'Conner (207496)

**Address**  1705 Robinson Hill Rd.  Montgomery , AL 36107

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2229

---

Amanda  LeBlanc, as Next Friend of A.B, a minor (207884)

**Address**  7008 Colonial Ct  Biloxi, MS 39532

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.**  09-7962

---

Andrea Fleming, as Representative of the Estate of Kemondrae Fleming, deceased (206980)

**Address**  5324 Washington Court  Baton Rouge, LA 70805

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.**  10-2207

---

Andrea Flemings (206982)

**Address**  5324 Washington Court  Baton Rouge, LA 70805

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.**  10-2207

---

Andrea Flemings, as Next Friend of L.M, a minor (206852)

**Address**  5324 Washington Court  Baton Rouge, LA 70805

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.**  10-2207

---

Andrea Flemings, as Next Friend of L.M, a minor (206853)

**Address**  5324 Washington Court  Baton Rouge, LA 70805

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.**  10-2207

---

Andrea Flemings, as Next Friend of S.F, a minor (206981)

**Address**  5324 Washington Court  Baton Rouge, LA 70805

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.**  10-2207

Andrew Nelson (207843)                    **Address** 998 State Route 302  Ashland , OH 44805

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Angela Givens (207575)                    **Address** 215 N. Gayoso St.  New Orleans, LA 70119

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Anna Skipper, as Next Friend of T.C, a minor    **Address** 7010 Wendell Ladner Rd.  Perkinston, MS
(208994)                                                   39573

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Arianne Ingram, as Next Friend of L.S, a minor    **Address** P.O Box 709  Boutte, LA 70039
(207622)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Ashley Johnson (207552)                   **Address** P.O.Box 520  Hahnville, LA 70057

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Ashley Johnson, as Next Friend of J.T, a minor    **Address** P.O.Box 520  Hahnville, LA 70057
(207558)

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Barbara Cadoret (207778)                  **Address** 198 Auderer Blvd Apt 36  Waveland, MS
                                                   39576

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Barbara Moore (206870)                    **Address** 2412 Athis St.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Barbara Page (209068)                     **Address** P.O. Box 4582  Bay St. Louis, MS 39520

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Becky Madison (206831)                    **Address** 11041 Roger Dr.  New Orleans, LA 70127

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Bertrand Smith (207562)                   **Address** P.O.Box 512  Hahnville, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

| | | |
|---|---|---|
| **Betty Ladner, as Next Friend of J.L, a minor (209241)** | **Address** P.O. Box 4684  Bay St. Louis, MS 39521 | |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Betty Lombardo (209266)**  **Address** 6112 Fifth Street  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Betty Rollins (207612)**  **Address** 4009 Hamilton ST.  New Orleans, LA 70118

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Bonnie Woods (206632)**  **Address** 712 Clearwood Dr.  Dallas, TX 75232

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Brian DuBose (207809)**  **Address** 3504 Cypress Dr. SW  Albuquerque, NM 87105

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Brian Duplessis (207578)**  **Address** 5169 Wilton Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Brittany Rodgers (209392)**  **Address** 5330 Martin Luther King Road  Moss Point, MS 39563

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Brittany Sams, as Next Friend of K.N, a minor (209345)**  **Address** P.O. Box 3293  Bay St. Louis, MS 39520

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Bronstine Miller (208054)**  **Address** 1403 Tucker Avenue  Pascagoula, MS 39576

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Carolyn Randall (209021)**  **Address** P.O. Box 274  Irvington, AL 36644

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Casheba Magee (206836)**  **Address** 1508 Parker St  Franklinton, LA 70438

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

| | |
|---|---|
| Catherine  Broussard, as Next Friend of E.B, a minor (207883) | **Address** 3073 Borries Street Apt F-3  D'iberville, MS 39540 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Catherine Broussard, as Next Friend of I.P, a minor (207882) | **Address** 3073 Borries Street Apt F-3  D'iberville, MS 39540 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Cathy Holmes, as Next Friend of K.M, a minor (206761) | **Address** 5127 Gallier Dr.  New Orleans, LA 70126 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| Catrice Mumford, as Next Friend of T.M, a minor (207538) | **Address** 6115 N. Robinson St.  New Orleans, LA 70117 |
| **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-1284 |
| Cedra Lewis (207506) | **Address** 1445 Palmetto St  Metairie, LA 70003 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| Charles Givens (207587) | **Address** 215 N. Gayoso St.  New Orleans, LA 70119 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| Charlotte Ladner, as Next Friend of T.L, a minor (208083) | **Address** 6355 Wendell Ladner Rd.  Perkinston, MS 39573 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| Charlotte Lee (209214) | **Address** 100 Auderer Blvd H-12 Waveland , MS 39576 |
| **Case Style** Mellisa  Richardson, as Next Friend of K.R, a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 10-2222 |
| Charlotte Lee, as Next Friend of A.L, a minor (209209) | **Address** 100 Auderer Blvd  Waveland, MS 39576 |
| **Case Style** Mellisa  Richardson, as Next Friend of K.R, a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 10-2222 |
| Charlotte Lee, as Next Friend of C.L, a minor (209210) | **Address** 100 auderer Blvd  Waveland, MS 39576 |
| **Case Style** Mellisa  Richardson, as Next Friend of K.R, a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 10-2222 |
| Chenae Lewis (207507) | **Address** 1445 Meadow St  Metairie, LA 70003 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| Chesshiara George (207502) | **Address** 1135 Karen Rd.  Montgomery, AL 36109 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | | |
|---|---|---|
| Chester George (207501) | **Address** | 1135 Karen Rd. (mom's address) Montgomery, AL 36109 |
| **Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 | |

| | | |
|---|---|---|
| Chiara Blanks (207498) | **Address** | 1705 Robinson Hills Rd. Montgomery, AL 36107 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Christina Thomas (209161) | **Address** | 200 N Hills St. Apt. 7d Meridian, MS 39305 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Christina Thomas, as Next Friend of B.T, a minor (209026) | **Address** | 200 N Hills St. Apt. 7D Meridian , MS 39305 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Christina Thomas, as Next Friend of B.T, a minor (209027) | **Address** | 200 N Hill St. Apt. 7D Meridian , MS 39305 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Christina Thomas, as Next Friend of B.T, a minor (209028) | **Address** | 200 N Hills St. Apt. 7D Meridian, MS 39305 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Ciara Blanks (207495) | **Address** | 1705 Robinson Rd. Montgomery , AL 36107 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Cierra Doucet (206964) | **Address** | 334 N. Robertson St. New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Cierra Doucet, as Next Friend of D.D, a minor (206965) | **Address** | 334 N.Robertson St. New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Cierra Doucet, as Next Friend of D.D, a minor (206966) | **Address** | 334 N.Robertson St. New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Cierra Doucet, as Next Friend of D.D, a minor (206967) | **Address** | 334 N.Robertson St. New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Clarence Johnson (207555) | **Address** | P.O.Box 966 Hahnville, LA 70057 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | |
|---|---|
| Cleandria Rodgers (209393) | **Address** 5330 Martin Luther King Road  Moss Point, MS 39563 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | |
|---|---|
| Clifton Huff (207676) | **Address** 106 Marcus Rd  Waveland, MS 39576 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

| | |
|---|---|
| Cora Rodgers (209394) | **Address** 5330 Martin Luther King Road  Moss Point, MS 39563 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | |
|---|---|
| Cornell Johnson (207553) | **Address** P.O.Box 966  Hahnville, LA 70057 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| | |
|---|---|
| Cristen Rosenburg (209207) | **Address** 7030 W. Neshoba   Bay St. Louis, MS 39520 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

| | |
|---|---|
| Curtis Williams (206624) | **Address** 444 LeBouef St.  New Orleans, LA 70114 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | |
|---|---|
| Cynthia Givens (207588) | **Address** 215 N. Gayoso St.  New Orleans , LA 70119 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| Danelle  Signleton , as Next Friend of A.D, a minor (207804) | **Address** 301 St. Francis  Bay St. Louis, MS 39520 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| | |
|---|---|
| Danelle Singleton, as Next Friend of A.S, a minor (207803) | **Address** 301 St. Francis  Bay St. Louis, MS 39520 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| | |
|---|---|
| Danielle Horn (207526) | **Address** 1242 Alabo St.  New Orleans, LA 70117 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| | |
|---|---|
| Danielle Horn, as Next Friend of D.H, a minor (207527) | **Address** 1242 Alabo St.  New Orleans, LA 70117 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Danielle Horn, as Next Friend of D.H, a minor (207528) | **Address** 1242 Alabo St.  New Orleans, LA 70117 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Dashone Brown (207524) | **Address** P.O.Box 497  Luling, LA 70070 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |

| | |
|---|---|
| Dashone Brown, as Next Friend of D.B, a minor (207525) | **Address** P.O.Box 497  Luling, LA 70070 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |

| | |
|---|---|
| David Crittenden (207664) | **Address** 13181 Mieck Street  Gulfport, MS 39503 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| | |
|---|---|
| David Duffin (207497) | **Address** 1705 Robinson Hill Rd.  Montgomery, AL 36107 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| David Magee (206837) | **Address** 620 Robert E. Lee St.  New Orleans, LA 70124 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Dawn Sonnier, as Next Friend of S.S, a minor (209204) | **Address** 15053 6th Street  Pearlington, MS 39572 |
| **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.** 09-7115 |

| | |
|---|---|
| Deanna Bell, as Next Friend of B.W, a minor (206639) | **Address** 3630 Live Oak St.  New Orleans, LA 70118 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| Deja Landry (209378) | **Address** 5119 Maid Marion Drive  Pascagoula, MS 39581 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |

| | |
|---|---|
| Dell Claflin (208260) | **Address** 5002 South Caroline Street  Bay St. Louis, MS 39520 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Demetrice Williams (207563) | **Address** P.O. Box 512  Hahnville, LA 70057 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| **Demond Rodgers** (207979) | **Address** 2404 Eden Street # 127  Pascagoula, MS 39567 |

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  10-1253

| | |
|---|---|
| **Denise Fisher** (207616) | **Address** 3036 Eagle St.  New Orleans, LA 70118 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.**  09-7889
Forest River, Inc., et. al.

| | |
|---|---|
| **Deshawn Mumphrey** (207548) | **Address** 5311 Charters St.  New Orleans, LA 70117 |

**Case Style**  Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/          **Cause No.**  09-7964
Adventure Manufacturing, et. al.

| | |
|---|---|
| **Dezmeon Leonard** (206815) | **Address** 300 Kirkstall Dr. Apt. 2022 Houston, TX 77090 |

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.**  09-7072
Forest River, Inc., et. al.

| | |
|---|---|
| **Dietrich Coleman** (206946) | **Address** 1580 Iberville St.  New Orleans, LA 70112 |

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

| | |
|---|---|
| **Dietrich Coleman, as Next Friend of L.J, a minor** (207050) | **Address** 1580 Iberville St.  New Orleans, LA 70112 |

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

| | |
|---|---|
| **Dietrich Coleman, as Next Friend of L.J, a minor** (207051) | **Address** 1580 Iberville St.  New Orleans, LA 70112 |

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

| | |
|---|---|
| **Dietrich Coleman, as Next Friend of S.J, a minor** (207052) | **Address** 1580 Iberville St.  New Orleans, LA 70112 |

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

| | |
|---|---|
| **Dionne Coleman , as Next Friend of N.C, a minor** (207519) | **Address** P.O.Box 604  Luling, LA 70070 |

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7064

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.**  09-7102

| | |
|---|---|
| **Dionne Coleman , as Next Friend of R.C, a minor** (207520) | **Address** P.O.Box 604  Luling, LA 70070 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.**  09-7795

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.**  10-1272
Coachmen Industries, Inc., et. al.

| | |
|---|---|
| **Dionne Coleman** (207518) | **Address** P.O.Box 604  Luling, LA 70070 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.**  09-7795

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.**  10-1272
Coachmen Industries, Inc., et. al.

| | | |
|---|---|---|
| **Dixie Birdsall** (209312) | **Address** 1271 Beech Tree Avenue East.   Woodville, GA 30669 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| **Donnell Johnson** (207536) | **Address** P.O.Box 850114 New Orleans, LA 70118 | |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 | |

| | | |
|---|---|---|
| **Doris Parker** (207511) | **Address** 3400 Garden Oaks Dr. # 1102 New Orleans, LA 70114 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| **Dorothy Dillon** (207549) | **Address** 2510 Acacia St.  New Orleans, LA 70116 | |
| **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-2238 | |

| | | |
|---|---|---|
| **Dustin Peterson** (207661) | **Address** 1317 Waveland Ave.  Waveland, MS 39576 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| **E.J. White** (207554) | **Address** P.O. Box 520  Hahnville, LA 70057 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| **Edward Potts** (207521) | **Address** P. O. Box 193   Luling, LA 70070 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

| | | |
|---|---|---|
| **Elise Wilson** (207530) | **Address** 1242 Alabo St.  New Orleans, LA 70119 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| **Emma Hampton** (207617) | **Address** 2630 Gen. Ogden St.  New Orleans, LA 70118 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| **Eric Goodman** (209220) | **Address** 9043 Emily Court  Bay St. Louis, MS 39520 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| **Ernestine Thomas** (206672) | **Address** 8734 Pear St.  New Orleans, LA 70118 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| **Ethel Broussard** (207879) | **Address** 3073 Borries Street Apt F-3  D'iberville, MS 39540 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al. | **Cause No.** 09-7962 | |

**Ethel Mitchell (206861)**     **Address** 614 1/2 Adam St.  Killona, LA 70057

**Case Style**   Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Ethel Mumford, as Next Friend of J.G, a minor (207541)**     **Address** 4829 Burgundy St.  New Orleans, LA 70117

**Case Style**   Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7073

---

**Ethel Mumford, as Next Friend of J.R, a minor (207540)**     **Address** 5311 Charters St.  New Orleans, LA 70117

**Case Style**   Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7073

---

**Francis Page (209067)**     **Address** P.O. Box 4582  Bay St. Louis, MS 39520

**Case Style**   Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

**Case Style**   June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

**Case Style**   Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

**Gabriel Williams (207633)**     **Address** 8422 Gallahad St.  Houston, TX 77078

**Case Style**   Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

**Gary Coleman (207570)**     **Address** P.O.Box 73943  Metairie, LA 70033

**Case Style**   Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

**Gary Randall (209386)**     **Address** P.O. Box 274  Irvington, AL 36644

**Case Style**   Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Glenda Durbin (208042)**     **Address** P.O. Box 2379  Bay St Louis, MS 39521

**Case Style**   Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

**Case Style**   Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2189

**Case Style**   Trang Nguyen, as Next Friend of K.N, a minor, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 10-2187

---

**Gwendolyn Morris, as Next Friend of M.M, a minor (206758)**     **Address** 8734 Pear St.  New Orleans, LA 70118

**Case Style**   Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

**Gwendolyn Morris, as Next Friend of N.M, a minor (206759)**     **Address** 8734 Pear St.  New Orleans, LA 70118

**Case Style**   Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

**Harold Dees (207966)**　　　　　　　　　　**Address** 4007 Emerson Dr.  Pascagoula, MS 39581

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2234

---

**Harold Williams (207490)**　　　　　　　　**Address** P.O. Box 671373  Houston, TX 77267

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7889

---

**Harry Morel (209066)**　　　　　　　　　　**Address** 7445 LakeShore Road  Bay St. Louis, MS 39520

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 10-2184

---

**Havalynn  Smith , as Next Friend of D.S, a minor (209305)**　　**Address** 1980 Washington st  Bay St. Louis, MS 39520

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 10-1265

---

**Havalynn Smith (209304)**　　　　　　　　**Address** 1980 Washington st  Bay St. Louis, MS 39520

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 10-1265

---

**Hazel Landry (209014)**　　　　　　　　　**Address** 5119 Main Marion Drive  Pascagoula, MS 39581

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　　**Cause No.** 09-7067

---

**Hazel Landry, as Next Friend of R.B, a minor (209380)**　　**Address** 5119 Main Marion Drive  Pascagoula, MS 39581

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　　**Cause No.** 09-7067

---

**Hazel Stewart (206649)**　　　　　　　　　**Address** 932 N.Gayoso St.  New Orleans, LA 70119

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2229

---

**Heather Caylor (209108)**　　　　　　　　**Address** 5021 Courthouse Road  Gulfport, MS 39507

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.　　　**Cause No.** 09-7085

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.　　　**Cause No.** 09-7101

---

**Heidi Bailey (207825)**　　　　　　　　　**Address** 7445 Lakeshore Rd  Bay St Louis, MS 39520

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 10-2184

---

**Heidi Bailey, as Next Friend of A.B, a minor (207860)**　　**Address** 7445 Lakeshore Rd  Bay St Louis, MS 39520

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 10-2184

Helen Johnson (207556)                    **Address** P.O.Box 966  Hahnville, LA 70057

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin       **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Helen Lombardo (209144)                    **Address** 6112 Fifth Street  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

---

Henderson Mumphrey (207547)                **Address** 4829 Burgundy St.   New Orleans, LA 70117

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/       **Cause No.** 09-7964
Adventure Manufacturing, et. al.

---

Henry Stewart (206650)                     **Address** 932 N.Gayoso St.  New Orleans, LA 70119

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin       **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Herman Rieux (207715)                      **Address** 617 Bookter St.  Bay St. Louis, MS 39520

**Case Style** Albert Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7075

---

Iris Jones (209153)                        **Address** 102 Oxford St.  Waveland, MS 39576

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin       **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Ivy Ricks (206715)                         **Address** 2152 Hwy 1045  Amite, LA 70422

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.       **Cause No.** 09-7110

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

---

James  Garriga, as Next Friend of R.D, a minor       **Address** 2003 Buena Vista Street  Pascagoula, MS
(207892)                                                39567
**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.       **Cause No.** 09-7889
Forest River, Inc., et. al.

---

James Bradley (206904)                     **Address** 334 N. Robertson St.  New Orleans, LA 70112

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin       **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

James Garriga (207891)                     **Address** 2003 Buena Vista Street  Pascagoula, MS
                                                          39567
**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.       **Cause No.** 09-7889
Forest River, Inc., et. al.

---

James Smith (207550)                       **Address** 2508 Acacia St.  New Orleans, LA 70116

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.       **Cause No.** 10-2238

---

Jamie Rodgers (209395)  **Address** 5330 Martin Luther King Road  Moss Point, MS 39563

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Jamie Rodgers (209396)  **Address** 5330 Martin Luther King Road  Moss Point, MS 39563

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Janice Brushaber (209368)  **Address** 1907 Miller Street  Pascagoula, MS 39581

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Janice Duplessis (207579)  **Address** 5169 Wilton Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Jaswyn Rodgers (209046)  **Address** 5330 Martin Luther King Road  Moss Point, MS 39563

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

Jerry Rodger (209045)  **Address** 5330 Martin Luther King Road  Moss Point, MS 39563

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Jessey Bellias (208917)  **Address** 7338 Fire Tower Road  Kiln, MS 39556

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

JoAnn Stewart (206651)  **Address** 932 N.Gayoso St.  New Orleans, LA 70119

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Jody Bond (208086)  **Address** 25090 Rd 270  Perkinston, MS 39573

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Jody Bond, as Next Friend of A.B, a minor (208089)  **Address** 25090 Road 270  Perkinston, MS 39573

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Jody Bond, as Next Friend of B.B, a minor (208087)  **Address** 25090 Rd 270  Perkington, MS 39573

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Jody Bond, as Next Friend of C.P, a minor (207986)  **Address** 25090 Road 270  Perkinston, MS 39573

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Jody Bond, as Next Friend of L.B, a minor (208088)          **Address** 25090 Rd 270  Perkinston, MS 39573

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

John Yoder (207722)          **Address** 7653 Hancock Drive  Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

Johnny Stockman (207632)          **Address** 11043 Rainbow Glen Dr.  Houston, TX 77064

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Jomicko White (209383)          **Address** 3404 New York Ave.  Pascagoula, MS 39581

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2221

---

Jomicko White, as Next Friend of J.W, a minor (209384)          **Address** 2110 Clevland Avenue  Pascagoula, MS 39567

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2221

---

Jomicko White, as Next Friend of N.C, a minor (209018)          **Address** 2110 Clevland Avenue  Pascagoula, MS 39567

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2221

---

Jomicko White, as Next Friend of Y.W, a minor (209019)          **Address** 2110 Clevland Avenue  Pascagoula, MS 39567

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2221

---

Jomicko Wonleys, as Next Friend of I.W, a minor (209020)          **Address** 2110 Clevland Avenue  Pascagoula, MS 39567

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2221

---

Joushua Guidry (209219)          **Address** 6027 1st St.  Bay St. Louis, MS 39520

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

Joyce White (207557)          **Address** P.O. Box 520  Hahnville, LA 70057

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

June Pierre (207532)          **Address** 4931 Frair Tuck Dr.  New Orleans, LA 70128

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

**Justin Lassabe (208909)**                           **Address** 5008 Rail Street  Bay St. Louis, MS 39520

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-2265

---

**Justin Mina (207856)**                           **Address** 6182 W Grenada  Bay St Louis, MS 39520

    **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/      **Cause No.** 09-7964
    Adventure Manufacturing, et. al.

---

**Kahili Dominick (207542)**                           **Address** 1540 Music St.  New Orleans, LA 70117

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs.      **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

**Kahili Dominick, as Next Friend of K.D, a minor**      **Address** Suno Campus Press St.  New Orleans, LA
**(207543)**                                                70117

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs.      **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

**Kahili Dominick, as Next Friend of K.D, a minor**      **Address** 1540 Muse Street  New Orleans, LA 70117
**(207544)**

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs.      **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

**Katrise Mitchell (206863)**                           **Address** 2445 Yorktown Dr.  Laplace, LA 70068

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

**Katrise Mitchell, as Next Friend of J.M, a minor**      **Address** 2445 Yorktown Dr.  Laplace, LA 70057
**(206862)**

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**Katrise Mitchell, as Next Friend of T.M, a minor**      **Address** 2445 Yorktown Dr.  Laplace, LA 70057
**(206864)**

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**Keiosha Ingram, as Next Friend of K.J, a minor**      **Address** 1320 Paul Fredrick  Luling, LA 70070
**(207639)**

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

**Keisoha Ingram, as Next Friend of J.I, a minor**      **Address** 1320 Paul Fredrick St.  Luling, LA 70070
**(207640)**

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

**Kenyatta McDaniel (207957)**                           **Address** 3416 Chicot  apt 65 Pascagola, MS 39581

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

**Kiandra Stewart (206652)**                           **Address** 932 N.Gayoso St.  New Orleans, LA 70119

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Kim Stewart (206653) | **Address** 932 N.Gayoso St.  New Orleans, LA 70119 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Lakeisha Stewart (206654) | **Address** 932 N.Gayoso St.  New Orleans, LA 70119 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Lakenya Givens (207492) | **Address** 215 N. Gayoso St.  New Orleans, LA 70119 | |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 | |

| | | |
|---|---|---|
| Laneetra Vernon (207508) | **Address** 1445 Meadow St.  Metairie, LA 70003 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| LaResha Leonard (206816) | **Address** 300 Kirkstall Dr. Apt. 2022 Houston, TX 77090 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Larry Mayfield (207529) | **Address** 1213 Alabo St.  New Orleans, LA 70119 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Larry Stewart (206655) | **Address** 7165 Crowder Blvd  New Orleans, LA 70127 | |
| **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 | |

| | | |
|---|---|---|
| Lawanda Bellazer, as Next Friend of A.B, a minor (206889) | **Address** P O Box 115  Amite, LA 70422 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| Lawanda Bellazer, as Next Friend of L.C, a minor (206886) | **Address** PO Box 1750  Independence, LA 70443 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| Lawanda Bellzar, as Next Friend of A.B, a minor (206890) | **Address** P O Box 115  Amite, LA 70422 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| Lawanda Bellzar, as Next Friend of A.C, a minor (206952) | **Address** | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| Lawanda Bellzar, as Representative of the Estate of Courtney Bellazar, deceased (206891) | **Address** P O Box 115  Amite, LA 70422 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| Lawrence Hinkley (207931) | **Address** 15908 Mcclelland Rd  Biloxi, MS 39532 |
|---|---|

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

| Leona Hurlie (207509) | **Address** 2832 Carver St.  New Orleans, LA 70131 |
|---|---|

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

| Leroy Johnson (208060) | **Address** P.O. Box 1681  Pascagoula, MS 39568 |
|---|---|

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

| Lisa Ladner, as Next Friend of E.S, a minor (208030) | **Address** 710 Waveland Ave  Waveland, MS 39567 |
|---|---|

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

| Lois Kaigler (207657) | **Address** 616 Washington Street  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2261

**Case Style** Lois Kaigler, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.     **Cause No.** 10-2209

| Lolita Duplessis (207581) | **Address** 5169 Wilton Dr.  New Orleans, LA 70122 |
|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| Lucien Duplessis (207580) | **Address** 5169 Wilton Dr.  New Orleans, LA 70122 |
|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| Lycha Landry (209013) | **Address** 5119 Main Marion Drive  Pascagoula, MS 39581 |
|---|---|

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

| Lyle Hoffer (208906) | **Address** 1223 McKinley   Waveland, MS 39576 |
|---|---|

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7091

| Lynn Taylor-Salvant (206671) | **Address** 2402 Lapeyrouse St.  New Orleans, LA 70119 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| Mack McDaniel (207959) | **Address** 3416 Chicot apt 65 Pascagola, MS 39581 |
|---|---|

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Margaret McDaniel (207956) | **Address** 3416 Chicot Apt.#65 Pascagoula, MS 39581 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| Margaret McDaniel, as Next Friend of D.M, a minor (207962) | **Address** 3416 Chicot apt 65 Pascagola, MS 39581 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| Margaret McDaniel, as Next Friend of M.M, a minor (207960) | **Address** 3416 Chicot Pascagola, MS 39581 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| Margaret McDaniel, as Next Friend of S.M, a minor (207961) | **Address** 3416 Chicot apt 65 Pascagola, MS 39581 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| Marie Watts (207611) | **Address** 4702 Ponchartrian Blvd New Orleans, LA 70118 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |
| Martha Ricks, as Next Friend of S.D, a minor (206718) | **Address** P.O.Box 344 Amite, LA 70422 |
| **Case Style** Cathy Diamond, et. al. vs. Lexington Homes, et. al. | **Cause No.** 09-7110 |
| **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| Mary Grant, as Next Friend of J.G, a minor (207993) | **Address** 1901 Pamels Dr. Gautier, MS 39553 |
| **Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |
| Mary Sams (209339) | **Address** 100 Auderer Blvd Apt F-4 Waveland, MS 39576 |
| **Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| Melina Duplessis (207582) | **Address** 5169 Wilton Dr. New Orleans, LA 70122 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |
| Melvin Morris (206762) | **Address** 8736 Pear St. New Orleans, LA 70118 |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |
| Michael Clark (207531) | **Address** 7933 Macon St Metairie , LA 70003 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

---

**Micheal Mumford (207551)**  **Address** 6113  N. Robertson St.  New Orleans, LA 70117

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

**Michelle Ingram, as Next Friend of D.I, a minor (207624)**  **Address** P.O.Box 983  Luling, LA 70039

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Miles Walters (207729)**  **Address** 707 E. North Street Apt. 120  Pass Christian, MS 39571

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Mollie Gabriel (206997)**  **Address** 334 N.Robertson St.  New Orleans, LA 70112

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Moses Dunmore (209148)**  **Address** 130 Shelia Drive  Bay St. Louis, MS 39521

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

**Natalie Duplessis (207576)**  **Address** 5169 Wilton Dr.  New Orleans, LA 70122

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Obery Cooper (207610)**  **Address** 9033 Horridge St.  Vinton, LA 70668

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Oville Johnson (207560)**  **Address** P.O.Box 966  Hahnville, LA 70057

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Patrice Cannon (207571)**  **Address** P.O.Box 604  Luling, LA 70070

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

    **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

**Patrick Cannon (207569)**  **Address** P.O.Box 604  Luling, LA 70070

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

    **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

**Patrick Joseph (207636)**  **Address** P.O.Box 671373  Houston, TX 77267

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

| | | |
|---|---|---|
| **Patrick Joseph, as Next Friend of A.J, a minor (207637)** | **Address** P.O.Box 671373  Houston, TX 77267 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Paula Gavillo, as Next Friend of B.G, a minor (207852)** | **Address** 6182 W Grenada  Bay St Louis, MS 39520 | |
| **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7107 | |
| **Paula Gavillo, as Next Friend of D.G, a minor (207854)** | **Address** 6182 W Grenada  Bay St Louis, MS 39520 | |
| **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7107 | |
| **Paula Gavillo, as Next Friend of J.M, a minor (207855)** | **Address** 6182 W Grenada  Bay St Louis, MS 39520 | |
| **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7107 | |
| **Paula Gavillo, as Next Friend of T.M, a minor (207853)** | **Address** 6182 W Grenada  Bay St Louis, MS 39520 | |
| **Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7964 | |
| **Pauline Williams (207635)** | **Address** P.O.Box 671373  Houston, TX 77267 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Randy Brunelle (209223)** | **Address** 890 Blue Meadow Road  Bay St. Louis, MS 39520 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Raymond Williams (207561)** | **Address** P.O.Box 1016  Hanhville, LA 70057 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Reginald Renard (207504)** | **Address** 1242 Alabo St.  New Orleans, LA 70119 | |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 | |
| **Reginald Renard, as Next Friend of R.R, a minor (207505)** | **Address** 1242 Alabo St.  New Orleans, LA 70119 | |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 | |
| **Renata Howard (207559)** | **Address** P.O.Box 520  Hahnville, LA 70057 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| **Richard Leonard (207859)** | **Address** 7445 Lakeshore Rd  Bay St Louis, MS 39520 | |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 | |

| | |
|---|---|
| Robbie Caylor (209105) | **Address** 5021 Courthouse Road  Gulfport, MS 39507 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

| | |
|---|---|
| Robert  Dossett (208211) | **Address** 14008 Woodman Rd  Vancleave, MS 39565 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

| | |
|---|---|
| Robert Domke (207983) | **Address** 413 Wainwright St.  Waveland, MS 39576 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

| | |
|---|---|
| Robert Johnson (207537) | **Address** 4112 Hollygrove St.  New Orleans, LA 70118 |

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2219

| | |
|---|---|
| Roger Giveans, as Next Friend of A.G, a minor (209253) | **Address** 8071 Sunflower St.  Bay St. Louis, MS 39520 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.    **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

| | |
|---|---|
| Roger Giveans, as Next Friend of C.G, a minor (209254) | **Address** 8071 Sunflower St.  Bay St. Louis, MS 39520 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.    **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

| | |
|---|---|
| Rondell Cannon (207574) | **Address** P.O.Box 604  Luling, LA 70070 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.    **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

| | |
|---|---|
| Rosalind Theodore (207499) | **Address** 1135 Karen Rd.  Montgomery, AL 36109 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

| | |
|---|---|
| Rose Madison (206832) | **Address** 11041 Roger Dr.  New Orleans, LA 70127 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

| | |
|---|---|
| Rosella Williams (208204) | **Address** 5412 Arrowhead Dr.  Pascagoula, MS 39581 |

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-2284

Rosland McDaniel (207958)　　**Address** 3416 Chicot  Pascagola, MS 39581

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.　**Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Roxanne Mc Daniel (207517)　　**Address** 709 Killona Dr.  Killona, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.　**Cause No.** 09-7889
Forest River, Inc., et. al.

---

Ruby Bowers (208041)　　**Address** 812 Hwy 90  lot 34 Bay St Louis, MS 39520

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.　**Cause No.** 09-7101

---

Sandra Duplessis (207577)　　**Address** 5169 Wilton Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin　**Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Sandra Madison (206833)　　**Address** 11041 Roger Dr.  New Orleans, LA 70127

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin　**Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Shaddy Smith (209385)　　**Address** 2110 Clevland Avenue  Pascagoula, MS 39567

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　**Cause No.** 10-2221

---

Shaneiqua Williams (207564)　　**Address** P.O. Box 512  Hahnville, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.　**Cause No.** 09-7889
Forest River, Inc., et. al.

---

Shawn Brown (207645)　　**Address** 9033 Horrigde St.  Vinton, LA 70668

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.　**Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Shelia Arnold (208961)　　**Address** 712 Spruce Street  Waveland, MS 39576

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.　**Cause No.** 10-2258

---

Shelia Arnold, as Representative of the Estate of　　**Address** 712 Spruce Street  Waveland, MS 39576
Charles Arnold, deceased (209082)

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.　**Cause No.** 10-2258

---

Shelia Davenport (206959)　　**Address** 11041 Roger Dr.  New Orleans, LA 70127

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin　**Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Sherwine Cooper, as Next Friend of B.B, a minor　　**Address** 9033 Horridge St.  Vinton, LA 70668
(207589)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.　**Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Sherwine Cooper, as Next Friend of O.C, a minor (207533)

**Address** 9033 Horridge St. Vinton, LA 70668

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Sherwine Cooper, as Next Friend of R.B, a minor (207646)

**Address** 9033 Horridge St. Vinton, LA 70668

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Shirley Brooks, as Next Friend of H.H, a minor (209103)

**Address** P.O. Box 143 Gulfport, MS 39502

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

Shirley Brooks, as Next Friend of K.H, a minor (209104)

**Address**

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

Shirley Davenport (206960)

**Address** 11041 Roger Dr. New Orleans, LA 70127

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Shirley Johnson (207953)

**Address** 3282 Stonegate Circle Gautier, MS 39553

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Shirley Johnson, as Next Friend of J.J, a minor (207954)

**Address** 3102 Eden Street Apt. 1 Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Sonya Caylor, as Next Friend of B.C, a minor (209107)

**Address** 5021 Courthouse Road Gulfport, MS 39507

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.

**Cause No.** 09-7085

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7101

---

StellaMae Madison (206834)

**Address** 11041 Roger Dr. New Orleans, LA 70127

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Stephney Lawton (207647)

**Address** 112 Alicia Street Pass Christian, MS 39571

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Stephney Lawton, as Next Friend of S.L, a minor (207648)

**Address** 112 Alicia Street Pass Christian , MS 39571

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

| | |
|---|---|
| Steve Gabriel (207546) | **Address** 4919 Dannel St.  New Orleans, LA 70115 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.  Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

| | |
|---|---|
| Sylvia Clark (208910) | **Address** 5008 Rail Street  Bay St. Louis, MS 39520 |

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-2265

| | |
|---|---|
| Tammy Kern, as Next Friend of T.K, a minor (209097) | **Address** 6040 First Street  Bay St. Lois, MS 39520 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

| | |
|---|---|
| Tawanna Harris (207586) | **Address** 7468 Ransom St.  New Orleans, LA 70126 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| | |
|---|---|
| Tenaka Riggins (208220) | **Address** 5700 Claresholm Dr  Gautier, MS 39553 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

| | |
|---|---|
| Teneka Riggins, as Next Friend of N.R, a minor (208221) | **Address** 5700 Claresholm Dr  Gautier, MS 39553 |

**Case Style** Ashley Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2327

| | |
|---|---|
| Terrance Dennis (206962) | **Address** 8734 Pear St.  New Orleans, LA 70118 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| Terriea Myers, as Next Friend of S.M, a minor (207876) | **Address** 1109 Live Oak Ave.  Pascagoula, MS 39567 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

| | |
|---|---|
| Timothy Stockman (207631) | **Address** P.O.Box 671373  Houston, TX 77267 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

| | |
|---|---|
| Tommy Nelson (207841) | **Address** 998 State Route 302  Ashland , OH 44805 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| | |
|---|---|
| Tommy Nelson, as Next Friend of C.N, a minor (207842) | **Address** 998 State Route 302  Ashland , OH 44805 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| | |
|---|---|
| Tony Barron, as Next Friend of T.B, a minor (207968) | **Address** 4525 Veterans St.  Pascagoula, MS 39581 |

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

| | | |
|---|---|---|
| Tony Barron, as Next Friend of T.B, a minor (207970) | **Address** 4007 Emerson Dr.  Pascagoula, MS 39581 | |
| **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-1270 | |

| | |
|---|---|
| Tony Barron, as Next Friend of T.S, a minor (207971) | **Address** 4007 Emerson Drive  Pascagoula, MS 39581 |
| **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-1270 |

| | |
|---|---|
| Tony Barron, as Next Friend of T.S, a minor (207972) | **Address** 4007 Emerson Drive  Pascagoula, MS 39581 |
| **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-1270 |

| | |
|---|---|
| Tracey Madison (206835) | **Address** 11041 Roger Dr.  New Orleans, LA 70127 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Trinesha Ingram, as Next Friend of J.I, a minor (207625) | **Address** P.O. Box 709  Boutte, LA 70039 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Troy Lee (209236) | **Address** 100 Auderer Blvd. Apt. E-9  Waveland , MS 39426 |
| **Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-2255 |

| | |
|---|---|
| Varielyn Adams (207494) | **Address** 1705 Robinson Hill Rd.  Montgomery , AL 36107 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Venus Dossett (208212) | **Address** 14008 Woodman Rd  Vancleave, MS 39565 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Venus Dossett, as Next Friend of R.D, a minor (207489) | **Address** 14008 Woodman Rd  Vancleave, MS 39565 |
| **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-2238 |
| **Case Style** Beverly Duffy, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 10-2292 |

| | |
|---|---|
| Venus Dossett, as Next Friend of V.B, a minor (208213) | **Address** 14008 Woodman Rd  Vancleave, MS 39565 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Verna Williams (206626) | **Address** 444 LeBouf St.  New Orleans, LA 70114 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Walter Stockman (207634) | **Address** 9023 Donley Dr.  Houston, TX 77088 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

| | |
|---|---|
| Wanda Duplessis (207585) | **Address** 5169 Wilton Dr.  New Orleans, LA 70122 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

| | |
|---|---|
| Watson  Perrin , as Next Friend of N.P, a minor (209160) | **Address** 14708 Rue Mornay  Biloxi, MS 39532 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

| | |
|---|---|
| Watson Perrin (209025) | **Address** 14708 Rue Mornay  Biloxi, MS 39532 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

| | |
|---|---|
| William Brushaber (209117) | **Address** 1907 Miller Street  Pascagoula, MS 39581 |

**Case Style** William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.      **Cause No.** 10-2205

| | |
|---|---|
| William Brushaber (209162) | **Address** 1907 Miller Street  Pascagoula, MS 39581 |

**Case Style** William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.      **Cause No.** 10-2205

| | |
|---|---|
| William Tudury (209310) | **Address** 147 Felicity St  Bay St. Louis, MS 39520 |

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7890

| | |
|---|---|
| Yolanda Cannon, as Next Friend of T.C, a minor (207566) | **Address** P.O.Box 604  Luling, LA 70070 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7102