# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

IN RE:    **FEMA TRAILER**        **\***    **MDL NO. 1873**
          **FORMALDEHYDE PRODUCTS**  **\***
          **LIABILITY LITIGATION**     **\***    **SECTION "N" (5)**
                                        **\***

**THIS DOCUMENT PERTAINS TO**    **\***    **JUDGE ENGELHARDT**
**Civil Action No. 09-4684**          **\***    **MAGISTRATE CHASEZ**
**Candice Body, et. al. vs. Gulf Stream**  **\***
**Coach, Inc., et. al.**             **\***
                                        **\***
                                        **\***
                                        **\***

**\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \***

## MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant. Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

3

## Exhibit A

| Adam Washington (205635) | **Address** PO Box 565  Hahnville, LA 70057 |
|---|---|

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-2265

---

| Alicia Malone, as Next Friend of A.A, a minor (205768) | **Address** 610 Barlow Street  Waveland, MS 39576 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

| Alicia Malone, as Next Friend of M.K, a minor (205767) | **Address** 610 Barlow Street  Waveland, MS 39576 |
|---|---|

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

| Alton Fisher (205718) | **Address** 6440 Gen. Meyer  New Orleans, LA 70131 |
|---|---|

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-2258

---

| Alvin  Townes (205606) | **Address** 8131 Fig St.  New Orleans, LA 70118 |
|---|---|

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

| Alvin Fisher (205723) | **Address** 6440 Gen. Meyer  New Orleans, LA 70131 |
|---|---|

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-2258

---

| Amanda Loisel, as Next Friend of S.J, a minor (207064) | **Address** 8184 Jeff Davis Street  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

| Amanda Loisel, as Next Friend of T.J, a minor (207065) | **Address** 8184 Jeff Davis Street  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

| Amanda White, as Next Friend of A.M, a minor (205630) | **Address** 850 3rd St. # I-D  Kenner, LA 70062 |
|---|---|

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

| Amanda White, as Next Friend of E.W, a minor (206612) | **Address** |
|---|---|

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Angel  Steber , as Next Friend of L.S, a minor
(205879)

**Address**  P.O. Box 513  Saucier, MS 39574

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.**  09-7067

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7069

---

Angel  Steber , as Next Friend of M.S, a minor
(205877)

**Address**  22109 Rayvan Lane  Kiln, MS 39556

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.**  09-7067

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7068

---

Angel  Steber , as Next Friend of M.S, a minor
(205880)

**Address**  P.O. Box 513  Saucier, MS 39574

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.**  09-7067

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7069

---

Angel  Steber , as Next Friend of T.S, a minor
(205876)

**Address**  22109 Rayvan Lane  Kiln, MS 39503

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.**  09-7067

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7068

---

Angel Steber , as Next Friend of K.S, a minor
(205878)

**Address**  22109 Rayvan Ln  Kiln, MS 39556

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.**  09-7067

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7069

---

Arthur  Johnson , as Next Friend of C.M, a minor
(205890)

**Address**  19061 Hwy 53 Lot 8  Gulfport, MS 39503

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.**  09-7085

---

Arthur  Johnson, as Next Friend of A.M, a minor
(205745)

**Address**  19061 Hwy 53 Lot 8  Gulfport, MS 39503

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.**  09-7063

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7076

---

Arthur  Johnson, as Next Friend of B.M, a minor
(205744)

**Address**  19061 Hwy 53 Lot 8  Gulfport, MS 39503

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.**  09-7085

---

Arthur Johnson, as Next Friend of D.N, a minor
(205747)

**Address**  19061 Hwy 53 Lot 8  Gulfport, MS 39503

**Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.

**Cause No.**  10-2239

| | |
|---|---|
| Arthur Johnson, as Next Friend of N.N, a minor (205746) | **Address** 19061 Hwy 53 Lot 8  Gulfport, MS 39503 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 09-7085

| | |
|---|---|
| Ashley  Kelly, as Next Friend of A.K, a minor (205795) | **Address** 1901 Martin Bluff Road 1-G  Gautier, MS 39553 |

**Case Style** Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2327

| | |
|---|---|
| Ashley  Kelly, as Next Friend of G.B, a minor (205793) | **Address** 2833 Honduras Dr.  Gautier, MS 39553 |

**Case Style** Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2327

| | |
|---|---|
| Ashley Kelly (205792) | **Address** 2833 Honduras Drive  Gautier, MS 39553 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2234

| | |
|---|---|
| Ashley  Kelly, as Next Friend of C.K, a minor (205794) | **Address** 2833 Honduras Dr.  Gautier, MS 39553 |

**Case Style** Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2327

| | |
|---|---|
| Aunata Banks (205571) | **Address** 2716 Riverbend Dr.  Violet, LA 70092 |

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7890

| | |
|---|---|
| Barbara Moore (205676) | **Address** 1581 Iberville St.  New Orleans, LA 70112 |

**Case Style** Rikita Alexander, as Next Friend of J.  A., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7889

| | |
|---|---|
| Barbra Feltus (205740) | **Address** 2631 Tifton St.  Kenner, LA 70062 |

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7890

| | |
|---|---|
| Betty Cluck (205827) | **Address** 4217 Salvado Drive  Bay St. Louis, MS 39520 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7076

| | |
|---|---|
| Beverly Martinez (205735) | **Address** 1631 S. Rendon St.  New Orleans, LA 70125 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2229

| | |
|---|---|
| Blake Fisher (205717) | **Address** 6440 Gen. Meyer  New Orleans, LA 70131 |

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al. **Cause No.** 10-2258

| | |
|---|---|
| Brandi Morgan (205140) | **Address** 2452 Southmont Dr. Apt 103  Winston Salem , NC 27103 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. **Cause No.** 09-7065

| | | |
|---|---|---|
| **Brandi Morgan, as Next Friend of C.G, a minor (205296)** | **Address** 1945 Legacy Park Lane  Winston Salem, NC 27103 | |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |
| **Brandi Morgan, as Next Friend of T.H, a minor (205347)** | **Address** 1945 Legacy Park Lane  Winston Salem, NC 27103 | |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |
| **Bukurosha Stafuka, as Next Friend of S.S, a minor (205825)** | **Address** 231 Dogwood Street  Bay St. Louis, MS 39520 | |
| **Case Style**  Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |
| **Candice Body (205078)** | **Address** 1534 Highway 190 Lot #13 Port Allen, LA 70767 | |
| **Case Style**  Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7096 | |
| **Carrie  Bennett, as Next Friend of K.M, a minor (205846)** | **Address** 5097 Bud Ladnier  Bay St. Louis, MS 39520 | |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 | |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |
| **Catina  Gyins, as Next Friend of J.S, a minor (205871)** | **Address** 11111 Highland Ave.  Apt 1625 Gulfport , MS 39503 | |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |
| **Catina Gyins, as Next Friend of I.F, a minor (205872)** | **Address** 11111 Highland Ave.  Apt 1625 Gulfport , MS 39503 | |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |
| **Ceciley  Davis , as Next Friend of A.D, a minor (205998)** | **Address** 583 Henderson Ave  Pass Christian , MS 39571 | |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |
| **Cecsley Davis, as Next Friend of J.M, a minor (205997)** | **Address** 583 Henderson Avenue  Pass Christian, MS 39571 | |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |
| **Chanel McKnight (205696)** | **Address** 3428 Upperline St.  New Orleans, LA 70119 | |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 | |
| **Chanel McKnight, as Next Friend of A.B, a minor (205697)** | **Address** 3428 Upperline St.  New Orleans, LA 70119 | |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 | |

---

Chanel McKnight, as Next Friend of E.B, a minor (205698)

**Address** 3428 Upperline St.  New Orleans, LA 70119

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 10-2218

---

Charlene Fisher (205719)

**Address** 6440 Gen. Meyer  New Orleans, LA 70131

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.

**Cause No.** 10-2258

---

Charles Davenport (205726)

**Address** 7924 Trout St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Charmaine Brooks (206908)

**Address** 11043 Rainbow Glen Dr.  Houston, TX 77064

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Charmaine Brooks, as Next Friend of N.W, a minor (206631)

**Address** 11043 Rainbow Glen Dr.  Houston, TX 77064

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

Cherita Strickland (205631)

**Address** 503 Killona Dr.  Killona, LA 70057

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Cheryl Huff (207045)

**Address** 106 Marcus St.  Waveland, MS 39576

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7067

---

Cheryl Huff, as Next Friend of C.H, a minor (207043)

**Address** 106 Marcus  Waveland, MS 39576

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7067

---

Christine Lawrence (205955)

**Address** 8721 Birch Avenue  Ocean Springs, MS 39564

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7093

---

Christopher Burge (205099)

**Address** 207 Hibiscus Street  Waveland, MS 39576

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 09-7085

**Case Style** Lashanda Jones, et. al.  vs. Alliance Homes, Inc., d/b/a Adrian Homes, et. al.

**Cause No.** 09-7114

---

Christopher Peters (205183)

**Address** P.O. Box 71  Pearlington, MS 39572

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

| Cindy Ladner, as Next Friend of J.F, a minor (205843) | **Address** 5547 Lower Bay Road  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Billy Foxworth, et. al.  vs Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| Cindy Malone (205828) | **Address** 4217 Salvado Drive  Long Beach, MS 39560 |
|---|---|
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| Clarisse Saucier (205435) | **Address** 26 Royal Circle  Pass Christian, MS 39571 |
|---|---|
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

| Clifford Washington (205620) | **Address** 198 Post St.  Killona, LA 70057 |
|---|---|
| **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 10-1257 |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

| Colby Huff (207047) | **Address** 106 Marcus  Waveland, MS 39576 |
|---|---|
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |

| Connie Martinez (205730) | **Address** 1631 S. Rendon St.  New Orleans, LA 70125 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Courtney  Necaise, as Next Friend of K.N, a minor (206021) | **Address** 6211 West Forrest  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |
| **Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 10-1286 |

| Courtney Necaise, as Next Friend of K.G, a minor (206017) | **Address** 6211 West Forrest  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |
| **Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 10-1286 |

| Crystal Malone (205830) | **Address** 4217 Salvado Drive  Long Beach , MS 39560 |
|---|---|
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| Dana Salmons, as Next Friend of S.S, a minor (206733) | **Address** 1711 Warren Dr.  Ocean Springs, MS 39564 |
|---|---|
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

**Dana Walls (205581)**  **Address** 2541 Acacia St.  New Orleans, LA 70116

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Daniel McKnight (205694)**  **Address** 3417 Upperline St.  New Orleans, LA 70119

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

**Danielle Stipe (206656)**  **Address** P.O.Box 583  Hahnville, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Danny Epperson (205819)**  **Address** 16 Joe Taylor Rd.  Buckatunna, MS 39322

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2219

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

**Darnell Orr (206773)**  **Address** 10835 Webb Road  Grand Bay, AL 36541

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Dave Myers (205149)**  **Address** 315 4th Street  Biloxi, MS 39530

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Dawn Scones, as Next Friend of A.S, a minor (206739)**  **Address** 635 Carroll Ave Apt 112 Bay St. Louis, MS 39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

**Dawn Scones, as Next Friend of D.S, a minor (206740)**  **Address** 635 Carroll Ave Apt 112 Bay St. Louis, MS 39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

**Deljuana Fisher (205720)**  **Address** 6440 Gen. Meyer  New Orleans, LA 70131

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-2258

---

**Della Dulworth, as Next Friend of C.W, a minor (205760)**  **Address** 7012 W. Marion Street,  Bay St. Louis, MS 39520

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Delores Waldrop, as Next Friend of B.B, a minor (205932)**  **Address** 288 9th Street  Biloxi, MS 39530

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Delores Waldrop, as Next Friend of D.B, a minor (205931)

**Address** 218 Querens Ave.  Biloxi, MS 39530

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Desmond Washington (205611)

**Address** 198 Post St.  Killona, LA 70057

    **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 10-1257

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

Dock Jones (207066)

**Address** 166 Bess Court     Waveland, MS 39576

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Dominick Dufrene (206971)

**Address** 805 Waveland Avenue  Waveland, MS 39576

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

---

Donyell Stipe, as Next Friend of J.D, a minor (205690)

**Address** P.O.Box 896  Hahnville, LA 70057

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Donyell Stipe, as Next Friend of J.D, a minor (205691)

**Address** P.O.Box 896  Hahnville, LA 70057

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Duane Hovis (207036)

**Address** 2429 E. Simmons Bayou Drive 8 YEARS Ocean Springs, MS 39564

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Edward  Stipe (205678)

**Address** 299 Killona Dr.  Killona, LA 70057

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 09-7089

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

Edward Haynes (207021)

**Address** 2041 Road 534  Kiln, MS 39556

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Edward Mahan (206839)

**Address** 850 3rd St Apt 1D Kenner, LA 70062

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Edward Wescovich (206602)

**Address** 8752 Two Mile Road  Irvington, AL 36544

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Eileen Bradley (205612)                           **Address** P.O. Box 479  Hahnville, LA 70057

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Eileen Bradley, as Next Friend of P.F, a minor          **Address** P.O.Box 479  Hahnville, LA 70057
(206996)

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton          **Cause No.** 09-7089
Homes Corp., et. al.

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 10-1288

---

Emelie Myers (205150)                             **Address** 315 4th Street  Biloxi, MS 39530

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

Emma August (205575)                              **Address** 2600 W. Catawba Dr.  Harvey, LA 70058

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Ether Duncan (205588)                             **Address** 3218 Upperline St.  New Orleans, LA 70119

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-2265

---

Eunice Davenport (205716)                         **Address** 7924 Trout St.  New Orleans, LA 70126

**Case Style** Barbara Bernard, et. al.  vs. Layton Homes Corp., et. al.          **Cause No.** 10-2262

---

Eyvonn Taylor (205590)                            **Address** 1581 Iberville St.  New Orleans, LA 70112

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Eyvonn Taylor, as Next Friend of K.T, a minor          **Address** 1581 Iberville St.  New Orleans, LA 70112
(205591)

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Eyvonn Taylor, as Next Friend of N.T, a minor          **Address** 1581 Iberville St.  New Orleans, LA 70112
(205592)

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Eyvonne Taylor, as Next Friend of B.T, a minor          **Address** 1581 Iberville St.  New Orleans, LA 70112
(205593)

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Fallon Stipe, as Next Friend of A.S, a minor          **Address** 309 Killona Dr.  Killona, LA 70057
(205616)

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7906
Layton Homes Corp., et. al.

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 10-1288

---

Fallon Stipe, as Next Friend of A.T, a minor (205615)   **Address** 309 Killona Dr.  Killona, LA 70057

    **Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.  Layton Homes Corp., et. al.    **Cause No.** 09-7906

    **Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

Freddie Duncan (205587)   **Address** 3218 Upperline St.  New Orleans, LA 70119

    **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

---

Frederic Downing (205681)   **Address** P.O. Box 896  Hahnville, LA 70057

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 09-7089

    **Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

Gene Cherry (205764)   **Address** 5200 Meridian Street  Moss Point, MS 39563

    **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

Geneva Wischmann, as Next Friend of A.W, a minor (206629)   **Address** 4054 Ocean Street  Bay St. Louis, MS 39520

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Genice Stipe, as Next Friend of A.B, a minor (205686)   **Address** 252 E. 11 th St.  Edgard, LA 70079

    **Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 09-7906

    **Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

Genice Stipe, as Next Friend of A.B, a minor (205688)   **Address** 252 E. 11th St.  Edgard, LA 70079

    **Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 09-7906

    **Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

Genice Stipe, as Next Friend of J.B, a minor (205687)   **Address** 252 E. 11 th St.  Edgard, LA 70079

    **Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 09-7906

    **Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

George Williams (205644)   **Address** 1510 Newton St.  New Orleans, LA 70174

    **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

---

Gerald Antoine (205642)   **Address** 4518 Feliciana Dr.  New Orleans, LA 70126

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Gerald Antoine, as Next Friend of Z.A, a minor (205643)**   **Address** 4518 Feliciana Dr.  New Orleans, LA 70129

    **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

---

**Gerry Brooks (206909)**   **Address** 11043 Rainbow Glen Dr.  Houston, TX 77064

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Glenda Davenport (205715)**   **Address** 7924 Trout St  New Orleans, LA 70126

    **Case Style**  Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-2258

---

**Gloria Pierre (205627)**   **Address** 178 School House Rd.  Killona, LA 70057

    **Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.  Layton Homes Corp., et. al.   **Cause No.** 09-7906

    **Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-1288

---

**Harold Bounds (206901)**   **Address** 4464 34th Street  Bay St. Louis, MS 39520

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

    **Case Style**  Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs.  Keystone RV Company, et. al.   **Cause No.** 10-2230

---

**Heather Adams, as Next Friend of G.P, a minor (205779)**   **Address** 7050 S. Hancock Drive  Bay St. Louis, MS 39520

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.   **Cause No.** 09-7072

---

**Heather Adams, as Next Friend of K.A, a minor (205778)**   **Address** 7050 S. Hancock Drive  Bay St. Louis, MS 39520

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

**Heather Seal, as Next Friend of H.L, a minor (207086)**   **Address** 26065 Creek Cove  Perkinston, MS 39573

    **Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7065

---

**Heather Seal, as Next Friend of M.L, a minor (207091)**   **Address** 26065 Creek Cove  Perkinston, MS 39573

    **Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7065

---

**Helen Dyson (205736)**   **Address** 69321 C. McDaniel Rd.  Kentwood, LA 70444

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

**Helen Peters, as Next Friend of S.S, a minor (206643)**   **Address** 5002 S. Carolina Street  Bay St. Louis, MS 39520

    **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7086

| | | |
|---|---|---|
| **Holly Hearty (207025)** | **Address** 9489 Hwy 11  Poplarville, MS 39470 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | |
|---|---|
| **Holly Hearty, as Next Friend of H.H, a minor (207024)** | **Address** 29 Dago Penton Rd  Picayune, MS 39466 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| **Holly Hearty, as Next Friend of K.D, a minor (206963)** | **Address** 9489 Hwy 11  Poplarville, MS 39470 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| **Hope Walker (205626)** | **Address** 178 School House Rd.  Killona, LA 70057 |
| **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 09-7906 |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

| | |
|---|---|
| **Ira Locke, as Next Friend of F.L, a minor (205886)** | **Address** 21561 W. Edgewood Dr.  Saucier, MS 39574 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| **Ira Locke, as Next Friend of H.L, a minor (205885)** | **Address** 21561 W. Edgewood Dr  Saucier, MS 39574 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| **Jacqueline Bilbo, as Next Friend of K.L, a minor (206823)** | **Address** 6012 Dan Garcia Road  Bay St. Louis, MS 39520 |
| **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7117 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

| | |
|---|---|
| **Jacqueline Bilbo, as Next Friend of M.G, a minor (207012)** | **Address** 6012 Dan Garcia Road  Bay St. Louis, MS 39520 |
| **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7117 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

| | |
|---|---|
| **James Bazile (205667)** | **Address** 1510 Newton St.  New Orleans, LA 70174 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| **James Curtis, as Next Friend of C.C, a minor (205597)** | **Address** 4518 Feliciana Dr.  New Orleans, LA 70126 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| **James Davenport (205711)** | **Address** 7924 Trout St.  New Orleans, LA 70126 |
| **Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-2258 |

---

**Jamie Lee, as Next Friend of E.B, a minor (205949)**   **Address** 19061 Hwy 53  Lot 17 Gulfport, MS 39503

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.   **Cause No.** 09-7066

---

**Jamie Lee, as Next Friend of K.L, a minor (205948)**   **Address** 19061 Hwy 53  Lot 17 Gulfport, MS 39503

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.   **Cause No.** 09-7066

---

**Jamie Lee, as Next Friend of S.L, a minor (205947)**   **Address** 19061 Hwy 53  Lot 17 Gulfport, MS 39503

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.   **Cause No.** 09-7066

---

Jamie Martinez (205734)   **Address** 1631 S. Rendon St.  New Orleans, LA 70125

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Janell Jackson (205692)   **Address** P.O. Box  479  Hahnville, LA 70057

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.** 09-7089

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-1288

---

Janell Jackson, as Next Friend of A.W, a minor (205613)   **Address** P.O.Box 479  Hahnville, LA 70057

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.** 09-7089

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-1288

---

Janell Jackson, as Next Friend of A.W, a minor (205693)   **Address** P.O. Box 479  Hanhville, LA 70057

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.** 09-7906

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-1288

---

Janet Alexander (205123)   **Address** 321 Saucier Avenue  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Jason Fricke, as Next Friend of J.F, a minor (206994)   **Address** 4173 Old Gainsville  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Jason Fricke, as Next Friend of K.F, a minor (206991)   **Address** 4173 Old Gainsville  Bay St. Louis, MS 39520

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| Jaunelle  Lewis, as Next Friend of Z.M, a minor (206010) | **Address** 5053 Florida Blvd  Perlington, MS 39572 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Jaunelle Lewis (206018) | **Address** 5053 Florida Blvd.   Perlington, MS 39572 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Jaunelle Lewis, as Next Friend of E.M, a minor (206011) | **Address** 5053 Florida Blvd  Perlington, MS 39572 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Jaunelle Lewis, as Next Friend of I.P, a minor (206019) | **Address** 5053 Florida Blvd  Perlington, MS 39572 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Jaunelle Lewis, as Next Friend of Z.M, a minor (206012) | **Address** 5053 Florida Blvd  Perlington, MS 39572 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Javonda Augusta (205655) | **Address** 4518 Feliciana Dr.  New Orleans, LA 70126 |
|---|---|
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| Jeane Hovis (207037) | **Address** 2429 E. Simmons Bayou Drive  Ocean Springs, MS 39564 |
|---|---|
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| Jennifer Martinez (205732) | **Address** 1631 S. Rendon St.  New Orleans, LA 70125 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Jennifer Silas (205684) | **Address** P.O. Box 970  Hahnville, LA 70057 |
|---|---|
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 09-7089 |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

| Jerica Bounds (206902) | **Address** 4464 34th Street  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |
| **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 |

| Jerome Martinez (205725) | **Address** 1631 S. Rendon St.  New Orleans, LA 70125 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

**Jessica Garcia (205300)**   **Address** 6218 W. Lamar St. Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

---

**Jessie  Holley , as Next Friend of C.H, a minor (205927)**   **Address** 10530 Three Rivers Rd Lot 79 Gulfport, MS 39503

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Jessie Holley , as Next Friend of S.H, a minor (205924)**   **Address** 10530 Three Rivers Rd Lot 79 Gulfport, MS 39503

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Jessie Holley, as Next Friend of J.H, a minor (205925)**   **Address** 10530 Three Rivers Rd Lot 79 Gulfport , MS 39503

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Jessie Holley, as Next Friend of M.H, a minor (205926)**   **Address** 19061 Hwy 53 Lot 116  Gulfport, MS 39503

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Joanne Wescovich (206603)**   **Address** 8752 Two Mile Road  Irvington, AL 36544

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Joanne Wescovich, as Next Friend of A.W, a minor (206601)**   **Address** 8752 Two Mile Road  Irvington, AL 36544

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Joanne Wescovich, as Next Friend of K.W, a minor (206604)**   **Address** 8752 Two Mile Road  Irvington, AL 36544

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Joanne Wescovich, as Next Friend of R.W, a minor (206606)**   **Address** 8752 Two Mile Road  Irvington, AL 36544

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**John Duncan (205586)**   **Address** 3218 Upperline St.  New Orleans, LA 70119

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-2265

| Johnny Taylor (205589) | **Address** 1581 Iberville St.  New Orleans, LA 70112 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| JoJo Martinez (205733) | **Address** 1631 S. Rendon St.  New Orleans, LA 70125 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Jones Simon (206752) | **Address** 10045 Fernland Road  Grand Bay, AL 36541 |
|---|---|
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| Jose  Martinez (205729) | **Address** 1631 S. Rendon St.  New Orleans, LA 70125 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Jose Martinez (205731) | **Address** 1631 S. Rendon St.  New Orleans, LA 70125 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| Joyce Mack, as Next Friend of B.M, a minor (206827) | **Address** 6017 W. Jackson Street  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| Judy Lesso, as Next Friend of C.T, a minor (205471) | **Address** 326 Backbay Blvd  Biloxi, MS 39530 |
|---|---|
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| Judy Perrin (205179) | **Address** 2521 Cypress Lawn  Marrero, LA 70072 |
|---|---|
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| Justin Kosbab (207076) | **Address** 5725 Lower Bay Rd.  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 |

| Kafi Robinson, as Next Friend of J.R, a minor (205661) | **Address** 3000 Gen. Odgen St.  New Orleans, LA 70118 |
|---|---|
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| Kafi Robinson, as Next Friend of J.R, a minor (205662) | **Address** 3000 Gen. Odgen St.  New Orleans, LA 70118 |
|---|---|
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Kafi Robinson, as Next Friend of K.R, a minor (205660) | **Address** 3000 Gen. Odgen St.  New Orleans, LA 70118 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Karl Garcia (205549) | **Address** PO Box 923  Lakeshore, MS 39558 |
| **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7095 |

| | |
|---|---|
| Kathy Davenport (205710) | **Address** 7924 Trout St  New Orleans, LA 70126 |
| **Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-2258 |

| | |
|---|---|
| Katrina Nordin (205974) | **Address** 6051 West Okibbeha Street  Bay St. Louis, MS 39520 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Katrina Nordin, as Next Friend of J.G, a minor (205975) | **Address** 6051 West Okibbeha Street  Bay St. Louis, MS 39520 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Katrina Nordin, as Next Friend of N.N, a minor (205976) | **Address** 6051 West Okibbeha Street  Bay St. Louis, MS 39520 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Katrina Nordin, as Next Friend of S.N, a minor (205891) | **Address** 6051 West Okibbeha Street  Bay St. Louis, MS 39520 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Kayla Mathews (205884) | **Address** 21561 W. Edgewood Dr.   Saucier, MS 39574 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Kayla Maurigi (205840) | **Address** 9112 Fricke Road  Bay St. Louis, MS 39520 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Keisha Moore, as Next Friend of D.M, a minor (205675) | **Address** 1581 Iberville St.  New Orleans, LA 70112 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Keisha Moore, as Next Friend of K.M, a minor (205674) | **Address** 1581 Iberville St.  New Orleans, LA 70112 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Kim  Morris, as Next Friend of T.M, a minor (205863) | **Address** 6906 Gregory Street  Moss Point, MS 39563 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

---

Kim Haynes (207022)                         **Address** 2041 Road 534  Kiln, MS 39556

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Kim Haynes, as Next Friend of K.S, a minor      **Address** 2041 Road 534  Kiln, MS 39566
(207023)

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Kim Morris, as Next Friend of D.M, a minor      **Address** 6906 Gregory Street  Moss Point, MS 39563
(205862)

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Kim Morris, as Next Friend of D.V, a minor      **Address** 6906 Gregory Street  Moss Point, MS 39563
(205864)

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Kim Morris, as Next Friend of J.V, a minor      **Address** 6906 Gregory Street  Moss Point, MS 39563
(205861)

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Kimberlee Necaise, as Next Friend of A.C, a minor   **Address** 23020 Valine Ladnier Rd.  Kiln, MS 39556
(206943)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Kimberly  Hanberry , as Representative of the Estate   **Address** 6721 Washington Ave 10-H  Ocean Springs,
of Geri Hanberry, deceased (205787)                MS 39564

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Kimberly Jones (205579)                     **Address** 3016 Broadway St.  New Orleans, LA 70125

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Kimii Morris (205860)                       **Address** P.O. Box 214  Madisonville, LA 70447

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Kody Michel (205991)                        **Address** 5056 Lower Bay Road  Bay St. Louis, MS
                                            39520

    **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/    **Cause No.** 09-7107
Adventure Manufacturing, et. al.

    **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

---

Kyndra Lawless, as Next Friend of L.G, a minor      **Address** 28445 W. Dubuisson  Pass Christian, MS 39571
(207008)

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7083

| | |
|---|---|
| **Kyndra Lawless, as Next Friend of N.L, a minor (207100)** | **Address** 28445 W. Dubuisson  Pass Christian, MS 39571 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

**Case Style** Jessie Thomas, et. al. vs. Jayco, Inc., et. al.  **Cause No.** 10-1277

---

| | |
|---|---|
| **La Shira Stipe (206657)** | **Address** 309 Killona Dr.  Killona, LA 70057 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Layton Homes Corp., et. al.  **Cause No.** 09-7089

**Case Style** Warren Thomas, et. al. vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

| | |
|---|---|
| **Lakeisha Macon (205646)** | **Address** P.O. Box 1292  Harvey, LA 70059 |

**Case Style** Acquanette German, et. al. vs. Sun Valley, Inc., et. al.  **Cause No.** 10-1311

---

| | |
|---|---|
| **Lakeshia Moore (205673)** | **Address** 13470 Old Hwy 49 Apt F7 Gulfport, MS 39503 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

| | |
|---|---|
| **Lauranette Bolton (205657)** | **Address** P.O. Box 1772  Harvey, LA 70058 |

**Case Style** Lauranette Bolton, et. al. vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7850

---

| | |
|---|---|
| **Lauren Harris, as Next Friend of M.H, a minor (207020)** | **Address** 7198 Tunica St.  Bay St. Louis, MS 39520 |

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

---

| | |
|---|---|
| **Laurie Bowers (205906)** | **Address** 40823 Chinchas Creek  Slidell, LA 70461 |

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

| | |
|---|---|
| **Levon Free (205874)** | **Address** 4313 Briggs Street  Moss Point, MS 39563 |

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

| | |
|---|---|
| **Lillie Penton, as Next Friend of A.P, a minor (206778)** | **Address** P.O. Box 991  Lakeshore, MS 39558 |

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

| | |
|---|---|
| **Lillie Penton, as Next Friend of A.P, a minor (206779)** | **Address** P.O. Box 991  Lakeshore, MS 39558 |

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Lisa Davenport (205709)**      **Address** 7924 Trout St.  New Orleans, LA 70126

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-2258

---

**Lisa McIntyre, as Next Friend of K.H, a minor (207015)**      **Address** 8045 Maple Street  Bay St. Louis, MS 39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

**Lou White, as Next Friend of J.W, a minor (206615)**      **Address** 1503 Pawnee Street  Pascagoula, MS 39581

**Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a Adventure Manufacturing, et. al.    **Cause No.** 10-2289

---

**Lou White, as Next Friend of K.H, a minor (207033)**      **Address** 1503 Pawnee Street  Pascagoula, MS 39581

**Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a Adventure Manufacturing, et. al.    **Cause No.** 10-2289

---

**Luther James (205601)**      **Address** 1507 Dobson St  Franklinton, LA 70438

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

---

**Maconnelly Piazza (206802)**      **Address** 805 Waveland Avenue  Waveland, MS 39576

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

---

**Makenzie Piazza (206801)**      **Address** 805 Waveland Avenue  Waveland, MS 39576

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

---

**Marcus Lewis (205600)**      **Address** 450 N. 12th St.  Ponchatoula, LA 70454

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Marilyn Washington (205636)**      **Address** PO Box 565  Hahnville, LA 70057

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

---

**Marion Bihm (205813)**      **Address** P.O. Box 8478  Biloxi, MS 39535

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Martin Autmon (205805)**      **Address** 2131 Springwood Drive  Gautier, MS 39553

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7846

| | |
|---|---|
| Marvin Autmon (205803) | **Address** 2131 Springwood Drive  Gautier, MS 39553 |

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7846

| | |
|---|---|
| Marvin Autmon (205804) | **Address** 2131 Springwood Drive  Gautier, MS 39553 |

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7846

| | |
|---|---|
| Melvin White (205618) | **Address** P.O. Box 583  Hanhville, LA 70057 |

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

| | |
|---|---|
| Melvin White (206619) | **Address** P.O.Box 583  Hahnville, LA 70057 |

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

| | |
|---|---|
| Melvin White, as Next Friend of D.W, a minor (205619) | **Address** P.O.Box 583  Hanhville, LA 70057 |

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

| | |
|---|---|
| Michelle Locke (205882) | **Address** 21561 W. Edgewood Dr.  Saucier, MS 39574 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

| | |
|---|---|
| Miljana White, as Next Friend of M.S, a minor (206751) | **Address** P.O.Box 617  Hahnville, LA 70057 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

| | |
|---|---|
| Monica Pittman (206804) | **Address** 2300 Westbrook St.  Apt 55 Ocean Springs, MS 39564 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

| | |
|---|---|
| Nancy Washington (205610) | **Address** 198 Post St.  Killona, LA 70057 |

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.  **Cause No.** 10-1257

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

| | |
|---|---|
| Nathan Orr, as Next Friend of N.O, a minor (206774) | **Address** 5954 Sperry Raod  Apt. E6 Theodore, AL 36582 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

| | |
|---|---|
| Nelson Bartholmew (205637) | **Address** 19494 Lemon St. Vacherie, LA 70090 |

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

| | | |
|---|---|---|
| Nicole Richardson-Smith (205608) | **Address** 3425 Edenborn Ave. # 104 Metairie, LA 70002 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |
| Nora Bowers, as Next Friend of J.B, a minor (205908) | **Address** 40823 Chinchas Creek  Slidell, LA 70461 | |
| **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |
| Okanell Hall (205700) | **Address** 223 Marais St.  New Orleans , LA 70112 | |
| **Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 | |
| Owen Kosbab, as Next Friend of K.K, a minor (207077) | **Address** P.O. Box 3024  Bay St. Louis, MS 39521 | |
| **Case Style** Trishama Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 | |
| Patrick Humphrey (206009) | **Address** 135 Pitcher Pointe  Long Beach, MS 39560 | |
| **Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |
| Pauline Coleman (205624) | **Address** 334 N. Robertson St.  New Orleans, LA 70112 | |
| **Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 | |
| Peggy Autmon (205802) | **Address** 2131 Springwood Drive  Gautier, MS 39553 | |
| **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al. vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7846 | |
| Penny  Foret, as Next Friend of K.F, a minor (205841) | **Address** 9112 Fricke Road  Bay St. Louis, MS 39520 | |
| **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 | |
| Perry Gregory (205671) | **Address** 1581 Iberville St.  New Orleans, LA 70112 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| Perry Gregory, as Next Friend of P.G, a minor (205594) | **Address** 1581 Iberville St.  New Orleans, LA 70112 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| Rachelle Garcia (207000) | **Address** 7031 Road 132  Bay St. Louis, MS 39520 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| Rachelle Garcia, as Next Friend of M.L, a minor (207090) | **Address** 7031 Road 132  Bay St. Louis, MS 39520 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

---

Ralph Fisher (205714)                          **Address** 12340 N. Lake Carmel Dr.  New Orleans, LA
                                                            70128

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.         **Cause No.** 10-2258

---

Raquel Fisher (205712)                         **Address** 12340 N. Lake Carmel Dr.  New Orleans, LA
                                                            70128

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.         **Cause No.** 10-2258

---

Raymond Fisher (205724)                        **Address** 12340 N. Lake Carmel Dr.  New Orleans, LA
                                                            70128

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.         **Cause No.** 10-2258

---

Rebecca Humphrey, as Next Friend of L.H, a minor    **Address** 135 Pitcher Pointe  Long Beach, MS 39560
(206003)

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.

---

Rebecca Humphrey, as Next Friend of S.H, a minor    **Address** 135 Pitcher Pointe  Long Beach, MS 39560
(206001)

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.

---

Rhonda Pace (205775)                           **Address** P.O. Box 3598  Bay St. Louis, MS 39520

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

Richard Oxman (206777)                         **Address** 206 Vacation Lane  Waveland, MS 39576

**Case Style** Richard Oxman, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 10-3640

---

Robert Golon (205753)                          **Address** 406 Linden St. Apt 43 Reno, NV 89502

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Robert Peterson, as Next Friend of B.S, a minor     **Address** 7021 Pine Street  Bay St. Louis, MS 39520
(206660)

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.

---

Robert Peterson, as Next Friend of J.S, a minor     **Address** 7021 Pine Street  Bay St. Louis, MS 39520
(206661)

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.

---

Robert Peterson, as Next Friend of K.S, a minor     **Address** 7021 Pine Street  Bay St. Louis, MS 39520
(206662)

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.

---

Rondishe' Dotson (205742)                      **Address** 7561 Morel St.  New Orleans, LA 70128

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

| Rosann Wescovich (206605) | **Address** 7650 Dearle Lane  Irvington, AL 36544 |
|---|---|

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

| Samuel Walls (205582) | **Address** 2541 Acacia St.  New Orleans, LA 70116 |
|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

| Samuel Walls, as Next Friend of S.W, a minor (205583) | **Address** 2541 Acacia St.  New Orleans, LA 70116 |
|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

| Samuel Walls, as Next Friend of S.W, a minor (205584) | **Address** 2541 Acacia St.  New Orleans, LA 70116 |
|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

| Sandra  Spauldings, as Next Friend of M.S, a minor (205943) | **Address** 19061 Hwy 53 Lot 15  Gulfport, MS 39503 |
|---|---|

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

**Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

| Shana Mann (205796) | **Address** 4180 W. Bayou   Moss Point , MS 39553 |
|---|---|

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

| Shaney Hall (205705) | **Address** 8015 Trapier Ave Apt A New Orleans, LA 70127 |
|---|---|

**Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

| Shannon Duncan (205585) | **Address** 3218 Upperline St.  New Orleans, LA 70119 |
|---|---|

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

| Shavette Allen (205707) | **Address** 415 Marais St. Apt. N New Orleans, LA 70112 |
|---|---|

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-2248

| Shawn Stipe (205614) | **Address** 309 Killona Dr.  Killona, LA 70057 |
|---|---|

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 09-7089

**Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

| Sheryl Hall (205699) | **Address** 8015 Trapier Ave Apt A New Orleans, LA 70127 |
|---|---|

**Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

| | | |
|---|---|---|
| Sheryl Hall, as Next Friend of C.H, a minor (205703) | **Address** | 8015 Trapien Ave Apt A New Orleans, LA 70127 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 | |

| | | |
|---|---|---|
| Sheryl Hall, as Next Friend of C.H, a minor (205704) | **Address** | 8015 Trapier Ave  Apt. A New Orleans, LA 70122 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 | |

| | | |
|---|---|---|
| Sheryl Hall, as Next Friend of R.H, a minor (205701) | **Address** | 8015 Trapien Ave Apt A New Orleans, LA 70127 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 | |

| | | |
|---|---|---|
| Sheryl Hall, as Next Friend of R.H, a minor (205702) | **Address** | 8015 Trapier Ave Apt A New Orleans, LA 70127 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 | |

| | | |
|---|---|---|
| Shirley Pope, as Next Friend of C.P, a minor (205816) | **Address** | 25136 Cunningham Road  Bay St. Louis, MS 39520 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | | |
|---|---|---|
| Shirley Pope, as Next Friend of C.P, a minor (205979) | **Address** | 25136 Cunningham Road  Saucier, MS 39574 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | | |
|---|---|---|
| Shirley Pope, as Next Friend of H.P, a minor (205977) | **Address** | 25136 Cunningham Road  Saucier, MS 39574 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | | |
|---|---|---|
| Shirley Pope, as Next Friend of S.P, a minor (205817) | **Address** | 25136 Cunningham Road  Saucier, MS 39574 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | | |
|---|---|---|
| Shirley Pope, as Next Friend of S.P, a minor (205980) | **Address** | 25136 Cunningham Road  Saucier, MS 39574 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | | |
|---|---|---|
| Shirley Pope, as Next Friend of W.P, a minor (205978) | **Address** | 25136 Cunningham Road  Saucier, MS 39574 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | | |
|---|---|---|
| Skylar Salmons (206734) | **Address** | 614 Magnolia Avenue  Ocean Springs, MS 39564 |
| **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7122 | |

| | | |
|---|---|---|
| Suada Shera (205826) | **Address** | 231 Dogwood Street  Bay St. Louis, MS 39520 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | |
|---|---|
| Tamara Tanner, as Next Friend of S.T, a minor (205604) | **Address** 8131 Fig St. New Orleans, LA 70118 |

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

| | |
|---|---|
| Tami Garcia, as Next Friend of H.G, a minor (205299) | **Address** P.O. Box 96 Lakeshore, MS 39558 |

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

**Case Style** Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al.　　**Cause No.** 09-7122

| | |
|---|---|
| Tammy Wells (205695) | **Address** 5201 Acacia St. New Orleans, LA 70116 |

**Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 10-2218

| | |
|---|---|
| Tammy Woulard, as Next Friend of J.A, a minor (206928) | **Address** 11410 Turnberry Avenue Gulfport, MS 39503 |

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.　　**Cause No.** 09-7070

**Case Style** Tammy Woulard, as Next Friend of J. A., a minor, et. al. vs. Townhomes, L.L.C., et. al.　　**Cause No.** 09-7111

| | |
|---|---|
| Terrell Carter (206940) | **Address** 2300 Westbrook St. Apt. # 55 Ocean Springs, MS 39564 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2229

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al.　　**Cause No.** 10-2248

| | |
|---|---|
| Terris Dotson (205741) | **Address** 7561 Morel St. New Orleans, LA 70128 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7890

| | |
|---|---|
| Theresa Burge, as Next Friend of C.B, a minor (205098) | **Address** 6046 E Desoto St. Bay St. Louis, MS 39520 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7890

**Case Style** Samaria Stubbs, et. al. vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1266

**Case Style** Angela Morris, et. al. vs. Alliance Homes, Inc d/b/a Adrian Homes, et. al.　　**Cause No.** 10-1304

| | |
|---|---|
| Timothy Lawrence (205935) | **Address** 8721 Birch Avenue Ocean Springs, MS 39564 |

**Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al.　　**Cause No.** 09-7093

| | |
|---|---|
| Todd Barrau (206880) | **Address** 5094 Long Street Bay St. Louis, MS 39520 |

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

| | |
|---|---|
| Todd Barrau, as Next Friend of L.B, a minor (206878) | **Address** 5094 Long Street Bay St. Louis, MS 39520 |

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

---

Todd Barrau, as Next Friend of S.B, a minor (206879)

**Address** 5094 Long Street  Bay St. Louis, MS 39520

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Tone Silas (205680)

**Address** P.O. Box 970  Hahnville, LA 70057

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.** 09-7089

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-1288

---

Trina Adam (206920)

**Address** 15420 Highland Circle  Foley, AL 36535

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

Vicki Davenport (205721)

**Address** 12340 N. Lake Carmel Dr.  New Orleans, LA 70128

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-2258

---

Violla Dyson, as Next Friend of D.D, a minor (205738)

**Address** 69321 Charles McDaniels Rd.  Kentwood, LA 70444

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

Wanda Coleman (205621)

**Address** 334 N. Robertson St.  New Orleans, LA 70112

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Wanda Coleman, as Next Friend of L.C, a minor (205623)

**Address** 334 N. Robertson St.  New Orleans, LA 70112

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Wanda Coleman, as Next Friend of T.C, a minor (205622)

**Address** 334 N Robertson St.  New Orleans, LA 70112

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Watson Perrin (205180)

**Address** 2521 Cypress Lawn  Marrero, LA 70072

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Wayne Oden (205580)

**Address** 247 N. 12th St.  Ponchatoula, LA 70454

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

William Tarver (205892)

**Address** 6051 West Okibbeha Street  Bay St. Louis, MS 39520

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Yolanda Fisher (205722)                    **Address** 12340 N. Lake Carmel Dr.  New Orleans, LA
                                                        70128

    **Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 10-2258

---

Yolanda Stipe (205617)                     **Address** 309 Killona Dr.  Killona, LA 70057

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton     **Cause No.** 09-7089
Homes Corp., et. al.

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 10-1288

---

Yvonne Dyson, as Next Friend of L.D, a minor    **Address** 69321 Charles Mc Daniels Rd.  Kentwood, LA
(205599)                                                    70444

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Yvonne Smith (205625)                      **Address** 2508 Acacia St.  New Orleans, LA 70112

    **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-2238