# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

IN RE:      FEMA TRAILER              *      MDL NO. 1873
            FORMALDEHYDE PRODUCTS     *
            LIABILITY LITIGATION      *      SECTION "N" (5)
                                      *
THIS DOCUMENT PERTAINS TO            *      JUDGE ENGELHARDT
Civil Action No. 09-4685              *      MAGISTRATE CHASEZ
Agnes Wells, et. al.  vs. Gulf Stream *
Coach, Inc., et. al.                  *
                                      *
                                      *
                                      *

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

  I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

             
**ROBERT C. HILLIARD**

## Exhibit A

---

Agnes Wells (202486)     **Address** 4019 Charles Street  Moss Point, MS 39563

**Case Style** Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 10-2224

---

Airelle Jackson, as Next Friend of D.f, a minor (202981)     **Address** 4911 S. Claiborne Ave  New Orleans, LA 70125

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Airelle Jackson, as Next Friend of D.j, a minor (203088)     **Address** 4911 S. Claiborne Ave.  New Orleans, LA 70125

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Airielle Jackson (203087)     **Address** 4911 S. Claiborne Ave.  New Orleans, LA 70125

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Albert Wilkerson (202531)     **Address** 9270 Midway Road  Coden, AL 36523

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Alphonse Fontenot (203103)     **Address** 218 A  North  11th St.  Thibodaux, LA 70310

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 09-7107

---

Altis  Williams (202566)     **Address** P.O. Box 7763  Metairie, LA 70010

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Alton Bosarge (202869)     **Address** 6600 Neshoba Street  Biloxi, MS 39532

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Alton Rivers (203258)     **Address** 338 N Robertson St  New Orleans, LA 70112

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Amanda Tanguis (202815)     **Address** PO Box 4166  Bay St Louis, MS 39521

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

Angel Williams (202546)     **Address** 38259 Hwy. 621  # 17 Gonzales, LA 70737

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.     **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Angela Pellerano (203230)     **Address** 2308 Livaccari Dr.  Violet, LA 70092

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Angela Pellerano, as Next Friend of A.b, a minor (202846)     **Address** 2308 Livaccari Dr.  Violet, LA 70092

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Angela Pellerano, as Next Friend of D.b, a minor (202847)     **Address** 2308 Livaccari Dr.,  Violet, LA 70092

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Angela Pittman (203244)     **Address** 2858 Allen St.  New Orleans, LA 70119

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Angela Pittman, as Next Friend of A.r, a minor (202741)     **Address** 2858 Allen St.  New Orleans, LA 70119

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Angela Pittman, as Next Friend of C.r, a minor (202740)     **Address** 2858 Allen St.  New Orleans, LA 70119

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

Anita Foster (202985)     **Address** 207 - D Daniel St.  Amite, LA 70422

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Anita Foster, as Next Friend of B.f, a minor (202986)     **Address** 207 D Daniel St.  Amite, LA 70422

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 10-2208

---

Anita Foster, as Next Friend of T.f, a minor (202984)     **Address** 207 D Daniel St.  Amite, LA 70422

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 10-2208

**Anna Bolton (202866)**        **Address** 3800 Jeffery St  Moss Point, MS 39563

     **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

**Anna Fair (202977)**        **Address** 4436 America St  New Orleans, LA 70126

     **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Annie Richardson, as Next Friend of S.L, a minor (203125)**        **Address** P.O. Box 578  Natalbany, LA 70451

     **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

     **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Anthony Macky (203142)**        **Address** 225 Macky Lane  Buras, LA 70041

     **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Anthony Wells (202487)**        **Address** 1246 Macon Dr.  Kenner, LA 70072

     **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

---

**Aretha Dillon (202964)**        **Address** 3421 Keithway Dr.  Harvey, LA 70058

     **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Ariane Rouege (202737)**        **Address** 2858 Allen St.  New Orleans, LA 70119

     **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Barbara Seaman (202777)**        **Address** 6300 Winner Drive  Grand Bay, AL 36541

     **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

**Belinda Wilkerson (202532)**        **Address** 9270 Midway Road  Coden, AL 36523

     **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

**Ben Barber (202832)**        **Address** 5687 Aljon Rd.  Theodore, AL 36582

     **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

**Benny Tillman (202658)**        **Address** 9533 Creekside Drive S.  Irvington, AL 36544

     **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| Bessie Wells, as Next Friend of C.h, a minor (203045) | **Address** 2491 Paige Janette Drive  Harvey, LA 70058 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Bessie Wells, as Next Friend of K.h, a minor (203044) | **Address** 2908 General Ogden St.  New Orleans, LA 70118 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Bessie Wells, as Next Friend of T.n, a minor (203201) | **Address** 2908 General Ogden St.  New Orleans, LA 70118 |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Bessie Wells, as Next Friend of T.n, a minor (203202) | **Address** 2908 General Ogden St.  New Orleans, LA 70118 |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Betty Ward (202684) | **Address** 7372 Mahoney  Pass Christian, MS 39571 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Beverly Parish (203215) | **Address** 2800 19th Avenue  Lot 97 Gulfport, MS 39501 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Beverly Parish, as Next Friend of C.p, a minor (203216) | **Address** 2800 19th Avenue  Lot 97  Gulfport, MS 39501 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Beverly Parish, as Next Friend of K.p, a minor (203217) | **Address** 2800 19th Avenue  Lot 97  Gulfport, MS 39501 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Billie Jackson (203085) | **Address** 4911 S. Claiborne Ave.  New Orleans, LA 70125 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Brad Tillman (202663) | **Address** 9533 Creekside Drive  Lot 45 Irvington, AL 36544 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Brandon Rouege (202749) | **Address** 2302 Ursulines Ave. Upper Apt. B New Orleans, LA 70119 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

---

Brandus Wilson (202598)                                     **Address** PO Box 227  Paincourtville, LA 70391

    **Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al.                    **Cause No.** 10-2255

---

Brennon Hawkins (203051)                                    **Address** 401 Oak Park Drive  Pass Christian, MS 39571

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,    **Cause No.** 09-7067
    et. al.

---

Brent Braneon (202878)                                      **Address** P.o Box 870475  New Orleans, LA 70187

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Bruce Moreau, as Next Friend of C.m, a minor               **Address** P. O.  Box 223  Sicily Island, LA 71368
(203186)

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Bryan Braneon (202879)                                      **Address** P.o Box 870475  New Orleans, LA 70187

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Bryanna  Wright (202633)                                    **Address** 9470 Hwy 188  Irvington, AL 36544

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

Candice Lee (203130)                                        **Address** P.o Box 1616  Metairie, LA 70004

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

Candice Willis, as Next Friend of K.W, a minor             **Address** 2112 18th AVE  Gulfport, MS 39501
(202595)

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.    **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

---

Catrina Smith (202792)                                      **Address** P.O. Box 872405  New Orleans, LA 70187

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Catrina Smith, as Next Friend of E.f, a minor              **Address** P.o. Box 872405  New Orleans, LA 70187
(202978)

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Cecila Booker, as Next Friend of F.W, a minor              **Address** P.O. Box 1583  Lucedale, MS 39452
(202593)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

| | | |
|---|---|---|
| **Chana Williams, as Next Friend of L.W, a minor (202569)** | **Address** | 43451 Willon Villa Rd #47 Hammond, LA 70403 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7068

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  10-1268

**Case Style**  Maudean Harrison, et. al.  vs. KZRV, LP, et. al.   **Cause No.**  10-1263

**Case Style**  Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  10-2199

| | | |
|---|---|---|
| **Chanel Franklin (202989)** | **Address** | 739 Amelia St.  New Orleans, LA 70115 |

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.**  09-7092

| | | |
|---|---|---|
| **Chanel Franklin, as Next Friend of P.d, a minor (202950)** | **Address** | 739 Amelia St.  New Orleans, LA 70115 |

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.**  09-7092

| | | |
|---|---|---|
| **Chanta Burks, as Next Friend of B.W, a minor (202488)** | **Address** | P.O. Box 264  Bayou La Batre, AL 36509 |

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.**  09-7792

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  10-1268

| | | |
|---|---|---|
| **Chanta Burks, as Next Friend of D.W, a minor (202490)** | **Address** | P.O. Box 264  Bayou La Batre, AL 36509 |

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.**  09-7792

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  10-1268

| | | |
|---|---|---|
| **Chantel Williams (202548)** | **Address** | 1581 Iberville St.  New Orleans, LA 70112 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2246

| | | |
|---|---|---|
| **Charlotte Tillman (202660)** | **Address** | 9533 Creekside Drive  Lot 45 Irvington, AL 36544 |

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7069

| | | |
|---|---|---|
| **Charlotte Tillman, as Next Friend of L.t, a minor (202661)** | **Address** | 4880 Brannon Rd  # 12 Wilmer, AL 36587 |

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

| | | |
|---|---|---|
| **Chenell Tayler (202819)** | **Address** | 1623 St. Roche Ave.  New Orleans, LA 70117 |

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-1253

| | | |
|---|---|---|
| **Chris Bolton (202864)** | **Address** | 3800 Jeffery St  Moss Point, MS 39563 |

**Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.**  10-2219

Christopher Coleman (202936)    **Address** P.o Box 3721  Baton Rouge, LA 70821

**Case Style** Jonique Brown, et. al.  vs. Patriot Homes of Texas, L.P., et. al.    **Cause No.** 10-1306

---

Christopher Rouege (202738)    **Address** 2858 Allen St.  New Orleans, LA 70119

**Case Style** Kahla Roach , As Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Clarence Jackson (203086)    **Address** 4911 S. Claiborne Ave  New Orleans, LA 70125

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Clinton Seaman (202776)    **Address** 6300 Winner Drive  Grand Bay, AL 36541

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Colleen Bosarge (202868)    **Address** 6600 Neshoba Street  Biloxi, MS 39532

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Corlis Hawk (203047)    **Address** 101 Yolanda Court  Pass Christian, MS 39571

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Cornell Bradley, as Next Friend of N.s, a minor (202801)    **Address** 1607 Sunshine Ct.  Misouri, TX 77459

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Courtney Tanguis (202817)    **Address** 547 Gladstone  Waveland, MS 39576

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Craig Mcknight (203163)    **Address** 722 Josephine St.  New Orleans, LA 70116

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Cynthia Dillon (202965)    **Address** 3421 Keithway Dr.  Harvey, LA 70058

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Dale Bassinger (202838)    **Address** 3711 Belmede Place  Gulfport, MS 39501

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| | |
|---|---|
| Danette Smith, as Next Friend of G.p, a minor (203237) | **Address** 6611 Neshoba Street  Biloxi, MS 39532 |

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

| | |
|---|---|
| Danny White (202511) | **Address** 305 Neil St.  New Orleans, LA 70131 |

    **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

| | |
|---|---|
| David Henderson, as Next Friend of Z.h, a minor (203055) | **Address** 385 Clark Avenue  Pass Christian, MS 39571 |

    **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

| | |
|---|---|
| David Robinson (203262) | **Address** 2858 Allen St.  New Orleans, LA 70119 |

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2183

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

| | |
|---|---|
| Dawn Whitley (202528) | **Address** P.O. Box 912  Harvey , LA 70059 |

    **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

| | |
|---|---|
| Deborah Seaman (202775) | **Address** 6300 Winner Drive  Grand Bay, AL 36541 |

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

| | |
|---|---|
| Demetria Tubbs (202678) | **Address** 1201 31st St.  Kenner, LA 70065 |

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

| | |
|---|---|
| Demetria Tubbs, as Next Friend of D.t, a minor (202679) | **Address** 1201 31st St.  Kenner, LA 70065 |

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

| | |
|---|---|
| Demetria Tubbs, as Next Friend of D.t, a minor (202680) | **Address** 1201 31st St.  Kenner, LA 70065 |

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

| | |
|---|---|
| Demetrius Hands (203038) | **Address** 2800 19th Ave Lot 42 Gulfport, MS 39501 |

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

| | |
|---|---|
| Demetrius Hands, as Next Friend of B.h, a minor (203040) | **Address** 2800 19th Avenue  Lot 42 Gulfport, MS 39501 |

    **Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

| | |
|---|---|
| Demetrius Hands, as Next Friend of D.h, a minor (203039) | **Address** 2800 19th Avenue Lot 42 Gulfport, MS 39501 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2297

| | |
|---|---|
| Demetrius Hands, as Next Friend of K.h, a minor (203041) | **Address** 2800 19th Avenue Lot 42 Gulfport, MS 39501 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2297

| | |
|---|---|
| Demetrius Hands, as Next Friend of M.s, a minor (202802) | **Address** 2800 19th Ave Lot 42 Gulfport, MS 39501 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 10-2207

| | |
|---|---|
| Demetrius Hands, as Next Friend of S.s, a minor (202804) | **Address** 2800 19th Avenue Lot 42 Gulfport, MS 39501 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 10-2207

| | |
|---|---|
| Demetrius Hands, as Next Friend of S.s, a minor (202805) | **Address** 2800 19th Avenue Lot 42  Gulfport, MS 39501 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 10-2207

| | |
|---|---|
| Demetrius Hands, as Next Friend of Z.s, a minor (202803) | **Address** 2800 19th Avenue Lot 42 Gulfport, MS 39501 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 10-2207

| | |
|---|---|
| Derrick Bennett (202848) | **Address** 2308 Livaccari Dr.  Violet, LA 70092 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7921

| | |
|---|---|
| Diane Clark (202924) | **Address** 1548 Iberville St.  New Orleans, LA 70112 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-2223

| | |
|---|---|
| Diane Williams (202554) | **Address** 1581 Iberville St.  New Orleans, LA 70112 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2246

| | |
|---|---|
| Dontario Woods (202618) | **Address** P.O. Box 232  Coden, AL 36523 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7889

| | |
|---|---|
| Dorothy James (203092) | **Address** 1725 Pauline St.  New Orleans, LA 70117 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7075

---

**Dorrie Picquet, as Next Friend of D.W, a minor (202553)**  **Address** P.O. Box 1145  Springfield, LA 70462

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

    **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7096

---

**Dorrie Picquet, as Next Friend of J.W, a minor (202558)**  **Address** 43200 N. Baham Lane  Hammond, LA 70403

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 10-1254

---

**Dorrie Picquet, as Next Friend of R.W, a minor (202580)**  **Address** 43200 N. Baham Lane  Hammond, LA 70403

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 10-1254

---

**Dwayne Swanier (202814)**  **Address** 259 Sacuier Ave  Pass Christian, MS 39571

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Ebone' Williams (202555)**  **Address** 702 Washington Ave.  Hammond, LA 70403

    **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 10-1279

---

**Ed Square (202799)**  **Address** 19150 Carter Lane  Hammond, LA 70403

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

**Eileen Wright (202636)**  **Address** 9470 Hwy. 188  Irvington, AL 36544

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

**Eileen Wright, as Next Friend of M.W, a minor (202639)**  **Address** 9470 Hwy 188  Irvington, AL 36544

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Eric Fair (202976)**  **Address** P.o. Box 872663  New Orleans, LA 70187

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Eugene Wilson (202600)**  **Address** 6721 Washington Ave #4G Ocean Springs, MS 39564

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Evelyn Thomas (202822)**  **Address** 806 31st. St.  Kenner, LA 70065

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

Fe'Nethateti Wells (202491)                    **Address** 16521 Kelly Ct.  Moss Point, MS 39562

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.            **Cause No.** 09-7917

---

Gene Wilkerson  (202535)                       **Address** 13940 Sprinkle Ave  Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

---

Gerrie Beritiech (202849)                      **Address** 9533 Creekside Drive S.  Irvington, AL 36544

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Gerrie Beritiech, as Representative of the Estate of   **Address** 9533 Creekside Drive S.  Irvington, AL 36544
James Beritiech, deceased (202850)

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Gia Williamson (202591)                        **Address** 615 Railroad Ave.   Morgan City, LA 70380

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.   **Cause No.** 09-7919
Southern Energy Homes, Inc., et. al.

---

Gia Williamson, as Next Friend of D.W, a minor   **Address** P.O. Box 51  Boothville, LA 70038
(202590)

**Case Style** Gia Williamson, as Next Friend of D.W, a minor, et. al.  vs.   **Cause No.** 10-2259
Southern Energy Homes, Inc., et. al.

---

Gretchen Bradford (202871)                     **Address** 4230 Mithra St.  New Orleans, LA 70126

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Gwendolyn Mckinght (203160)                    **Address** 722 Josephine St.  New Orleans, LA 70116

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Heidi Tillman (202657)                         **Address** 4880 Brannon Rd  Lot #12 Wilmer, AL 36587

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Henry Jackson (203082)                         **Address** 5 Petal Lane  Natchez, MS 39120

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Holly Bauer (202839)                           **Address** 2830 Myrtle Grove  Meraux , LA 70075

**Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs.   **Cause No.** 09-7905
Liberty Homes Inc., et. al.

| | | |
|---|---|---|
| Holly Bauer, as Next Friend of A.p, a minor (203236) | **Address** | 3300 Corrinne Dr.  Chalmette , LA 70043 |
| **Case Style**  Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** | 09-7905 |

| | | |
|---|---|---|
| Holly Bauer, as Next Friend of J.b, a minor (202853) | **Address** | 3300 Corrine Dr.  Chalmette, LA 70043 |
| **Case Style**  Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** | 09-7091 |

| | | |
|---|---|---|
| Idi Flood, as Next Friend of F.W, a minor (202557) | **Address** | 10165 Mccovery Rd Ext Lot 5  Mobile, AL 36695 |
| **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| Izeria Bolton (202867) | **Address** | 3800 Jeffery St  Moss Point, MS 39563 |
| **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 10-2219 |

| | | |
|---|---|---|
| JaByron Wilson (202601) | **Address** | 7001 Bundy Apt. X30 New Orleans, LA 70127 |
| **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-1264 |

| | | |
|---|---|---|
| Jacelyn Anderson, as Next Friend of C.a, a minor (202903) | **Address** | 9280 Canal Road Lot 89  Gulfport, MS 39503 |
| **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** | 09-7112 |

| | | |
|---|---|---|
| Jack Bassinger (202837) | **Address** | 3711 Belmede Place  Gulfport, MS 39501 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| James Williams (202559) | **Address** | 3716  Downman Rd. # 42 New Orleans, LA 70126 |
| **Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** | 10-2284 |

| | | |
|---|---|---|
| James Wooten (202623) | **Address** | 8255 Hensley Street  Bayou La Batre, AL 36509 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |

| | | |
|---|---|---|
| James Wright (202637) | **Address** | 1422 Liberty St.  New Orleans, LA 70126 |
| **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| Jason Berthelot (202854) | **Address** | 2830 Myrtle Grove Tr. Pk. Meraux, LA 70075 |
| **Case Style**  Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** | 09-7905 |

Jason Farve (202980)                          **Address** 7531 Hansborough   New Orleans , LA 70127

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

Jean Wells (202492)                          **Address** 7645 Two Mile Road  Irvington, AL 36544

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Jeanell Hill (203061)                        **Address** 350 Debuys   Apt 98 Debuys, MS 39531

    **Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 10-2247

---

Jeanell Hill, as Next Friend of A.h, a minor    **Address**
(203062)

    **Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 10-2247

---

Jeanell Hill, as Next Friend of A.h, a minor    **Address** 350 Dubuys Rd. Apt. 98 Biloxi, MS 39531
(203063)

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

Jeremy Petitt (203238)                       **Address** 6611 Neshoba Street  Biloxi, MS 39532

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Jerry Womack (202613)                        **Address** 530 Gaylon Allen Lane  Greensburg, LA 70441

    **Case Style** Leanderous McClendon, et. al.  vs. Morgan Building Systems,      **Cause No.** 10-2279
Inc., et. al.

---

John Carnley, as Representative of the Estate of    **Address** 130 Bayou Paquet Street  Slidell, LA 70460
Marina Carnley, deceased (202917)

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

John Gould (203012)                          **Address** 3025 Acron St.  Kenner, LA 70065

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.      **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Joseph Woods (202619)                        **Address** 2235 Iberville St.  New Orleans, LA 70119

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-2265

---

Joshua Carnley, as Next Friend of C.c, a minor    **Address** 15228 Lemoyne Blvd Lot 40  Biloxi, MS 39532
(202914)

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

Juliann Carnley (202915)                     **Address** 15228 Lemoyne Blvd. Lot 40 Biloxi, MS 39532

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

| | |
|---|---|
| Juliann Carnley, as Next Friend of M.b, a minor (202858) | **Address** 15228 Lemoyne Blvd Lot 40  Biloxi, MS 39532 |

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| Juliann Carnley, as Next Friend of M.b, a minor (202859) | **Address** 15228 Lemoyne Blvd Lot 40  Biloxi, MS 39532 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Juliann Carnley, as Next Friend of T.b, a minor (202860) | **Address** 15228 Lemoyne Blvd Lot 40  Biloxi, MS 39532 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Julie Seaman, as Next Friend of F.W, a minor (202594) | **Address** 9761 Hwy 188  Grand Bay, AL 36541 |

**Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al. vs. Vanguard, LLC, et. al.     **Cause No.** 09-7834

| | |
|---|---|
| June Franklin (202992) | **Address** 61150 Trabona Lane  Amite, LA 70422 |

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al. vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-2208

| | |
|---|---|
| June Franklin, as Next Friend of L.t, a minor (202668) | **Address** 61148 Trabona  Amite, LA 70422 |

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al. vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-2208

| | |
|---|---|
| Kandi George (202997) | **Address** 6364 Woodland Hwy.  # 1-h New Orleans, LA 70131 |

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Kandi George, as Next Friend of N.m, a minor (203195) | **Address** 19711 Billineys Park Dr.  Katy, TX 77449 |

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Kandi George, as Next Friend of R.g, a minor (202998) | **Address** 19711 Billineys Park Dr.  Katy, TX 77449 |

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Kathy Wright (202638) | **Address** 1422 Liberty St.  New Orleans, LA 70126 |

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Keenen  Wells (202496) | **Address** 11620 Wheatcroft Road N.  Grand Bay, AL 36541 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

Keisha Mcknight (203161)                    **Address** 722 Josephine St.  New Orleans, LA 70116

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Keith Coleman (202935)                      **Address** 2308 Marcelle Dr. Lot 24 Chalmette, LA 70043

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

Kendall Rand (203248)                       **Address** 2858 Allen St.  New Orleans, LA 70119

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Kenneth Evans (202975)                      **Address** 4238 Forrest Texas Rain  Humble, TX 77346

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.   **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

---

Kenneth Padgett (203211)                    **Address** P.O. Box 870475  New Orleans, LA 70187

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

Kenny Tillman (202659)                      **Address** 9533 Creekside Drive S.  Irvington, AL 36544

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

Kenny Womack (202614)                       **Address** 455 Pistol Womack Rd.  Greensburg, LA 70441

    **Case Style** Leanderous McClendon, et. al.  vs. Morgan Building Systems,   **Cause No.** 10-2279
    Inc., et. al.

---

Kevin Barber (202828)                       **Address** 5687 Aljon  Mobile, AL 36619

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.   **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

---

Kim Laurant, as Next Friend of A.b, a minor   **Address** PO Box 1335  Lacombe, LA 70445
(202841)

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Kim Laurant, as Next Friend of M.l, a minor   **Address** PO Box 1335  Lacombe, LA 70445
(203119)

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Kim Laurant, as Next Friend of R.l, a minor   **Address** PO Box 1335  Lacombe, LA 70445
(203118)

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

**Kim Laurent (203117)**                    **Address**  PO Box 1335  Lacombe, LA 70445

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2246

---

**Kim Rouege (202747)**                     **Address**  2858 Allen St.  New Orleans, LA 70119

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7075

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-1267

---

**Kimberly Hall (203032)**                  **Address**  6300 Winner Drive  Grand Bay, AL 36541

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.**  09-7889
Forest River, Inc., et. al.

---

**Kimberly Willard, as Next Friend of A.W, a minor**    **Address**  22105 Bayou Portague  Long Beach, MS 39560
**(202541)**

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.**  09-7072
Forest River, Inc., et. al.

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.**  10-1280
Stream Coach, Inc., et. al.

---

**Kinard Parish (203212)**                  **Address**  2800 19th Avenue  Lot 97 Gulfport, MS 39501

    **Case Style**  Kinard Parish, et. al.  vs. Morgan Buildings & Spas, Inc., et. al.    **Cause No.**  10-2276

---

**Kristy Wells (202497)**                   **Address**  12043 HWY 188  Grand Bay , AL 36541

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.**  09-7889
Forest River, Inc., et. al.

---

**Lachedra Toulouse, as Next Friend of L.t, a minor**    **Address**  61148 Trabona Lane  Amite, LA 70422
**(202669)**

    **Case Style**  Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt    **Cause No.**  09-7106
Homes, Inc., et. al.

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-1267

---

**Lachedra Toulouse, as Next Friend of T.l, a minor**    **Address**  61148 Trabona Lane  Amite, LA 70422
**(203133)**

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

    **Case Style**  June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt    **Cause No.**  10-2208
Homes, Inc., et. al.

---

**Lachedra Toulouse, as Next Friend of T.m, a minor**    **Address**  61148 Trabona Lane  Amite, LA 70422
**(203184)**

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

    **Case Style**  June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt    **Cause No.**  10-2208
Homes, Inc., et. al.

---

**Lakeisha Rouege, as Next Friend of T.r, a minor (202744)**   **Address** 2858 Allen St.  New Orleans, LA 70119

   **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

   **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Lamarque Victor (202682)**   **Address** 4258 America St.  New Orleans, LA 70126

   **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 09-7832

---

**Latara Cloudet (202929)**   **Address** 2124 Williiamsburg Dr.  Laplace, LA 70068

   **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Latoya Franklin (202990)**   **Address** 61150 Trabona Lane  Amite, LA 70422

   **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

   **Case Style**  June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-2208

---

**Lavell Wells (202498)**   **Address** P.O. Box 662  Coden, AL 36523

   **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Leon Winters (202611)**   **Address** 4935 Metropolitan Dr  New Orleans, LA 70126

   **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

   **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Leon Woods (202620)**   **Address** P.O. Box 232  Coden, AL 36523

   **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Lester Williams (202568)**   **Address** 9300 Dinkins St.  New Orleans, LA 70127

   **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Lester Williams, as Next Friend of R.W, a minor (202582)**   **Address** 9300 Dinkins St.  New Orleans, LA 70127

   **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Letlanva Hawkins, as Next Friend of D.W, a minor (202552)**   **Address** 1506 Varisco Lane  Hammond, LA 70403

   **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

   **Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.   **Cause No.** 10-1300

   **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Levor Franklin (202991)                          **Address** 61150 Trabona Lane  Amite, LA 70422

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

    **Case Style**  June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt     **Cause No.** 10-2208
    Homes, Inc., et. al.

---

Lillie Wells (202499)                            **Address** 3421 Macon St.  Kenner, LA 70062

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Lillie White (202519)                            **Address** 305 Neil St.  New Orleans, LA 70131

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Lisa  Treadway, as Next Friend of K.t, a minor        **Address** 303 Market Street  Pass Christian, MS 39571
(202674)

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Lisa Jones, as Next Friend of S.d, a minor (202946)   **Address** 2 King Circle  Pass Christian, MS 39571

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Lisa Williams (202570)                           **Address** 33 Honeysuckee Lane  Waggaman, LA 70094

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

Louis Cloudet (202928)                           **Address** 2124 Williamsburg Dr.  Laplace, LA 70068

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.     **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

---

M Stars (202806)                                 **Address** 3800 Jeffery St  Moss Point, MS 39563

    **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

M Stars, as Representative of the Estate of Arleta    **Address** 4825 Lily Circle  Moss Point, MS 39563
Bolton, deceased (202865)

    **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

Madiere Moore (203182)                           **Address** 4800 Kendell Drive  New Orleans, LA 70126

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.     **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

---

Marcia Barber, as Next Friend of C.b, a minor        **Address** 5275 Rudder Road  Mobile, AL 36619
(202833)

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| | |
|---|---|
| Marcia Barber, as Next Friend of T.h, a minor (203080) | **Address** 5275 Rudder Road  Mobile, AL 36619 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Margie Foxworth (202988) | **Address** 360 Church Avenue  Pass Christian, MS 39571 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Margie Foxworth, as Next Friend of B.l, a minor (203116) | **Address** 360 Church Avenue  Pass Christian, MS 39571 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Marguerite Rouege, as Next Friend of S.e, a minor (202973) | **Address** 2858 Allen St.  New Orleans, LA 70119 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Marsha Rouege (202746) | **Address** 2302 Ursulines  Ave. # B Upper New Orleans, LA 70119 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Mary Wells (202500) | **Address** 1246 Macon Dr.  Kenner, LA 70072 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |

| | |
|---|---|
| Mary Wells (202501) | **Address** 16521 Kelly Court  Moss Point, MS 39562 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Mary Wilkerson, as Representative of the Estate of Katie Wilkerson, deceased (202536) | **Address** 13940 Sprinkle Ave.  Bayou La Batre  , AL 36509 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Mary Williamsn (202571) | **Address** 11545 Jowers Road  Grand Bay, AL 36541 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Mcauthor Moody (203179) | **Address** 15228 Lemoyne Blvd. Lot 35 Biloxi, MS 39532 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Melvin Williams  (202584) | **Address** 9183 Satsuma St  Bayou La Batre, AL 36509 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

---

Micah Bolton (202862)                                    **Address** 3800 Jeffery St  Moss Point, MS 39563

    **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-2219

---

Michael Barber (202829)                                  **Address** 9250 Satsuma St.
                                               Coden, AL 36523

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Michael Bassinger (202836)                               **Address** 3711 Belmede Place  Gulfport, MS 39501

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Michael Johnson, as Next Friend of J.c, a minor         **Address** 316 Lorianne  Pass Christian, MS 39571
(202945)
    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.   **Cause No.** 09-7922
               al.

---

Michael Johnson, as Next Friend of J.j, a minor         **Address** 316 Lorianne  Pass Christian, MS 39571
(203096)
    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.   **Cause No.** 09-7922
               al.

---

Michael Strahan (202809)                                 **Address** 1607 Sunshine Ct.  Misouri, TX 77459

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Micheal Clark (202923)                                   **Address** 1548 Iberville St.  New Orleans, LA 70112

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Michelle Horn, as Next Friend of D.h, a minor          **Address** 7848 Brairwood St.  New Orleans, LA 70126
(203073)
    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
               Gulf Stream Coach, Inc., et. al.

---

Michelle Horn, as Next Friend of K.c, a minor          **Address** 7848 Brairwood St.  New Orleans, LA 70126
(202933)
    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
               Gulf Stream Coach, Inc., et. al.

---

Michelle Horn, as Next Friend of R.c, a minor          **Address** 7848 Brairwood St.  New Orleans, LA 70126
(202934)
    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.** 09-7890
               Gulf Stream Coach, Inc., et. al.

---

Miranda White, as Next Friend of T.W, a minor          **Address** P.O Box 583  Hahnville, LA 70057
(202525)
    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7104

| | | |
|---|---|---|
| Miyoshi Kelly, as Next Friend of D.W, a minor (202599) | **Address** 56160 Richard Wright Rd.  Amite, LA 70422 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

| | |
|---|---|
| Monique Dillon (202966) | **Address** 3421 Keithway Dr.  Harvey, LA 70058 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Nancy Whitfield (202527) | **Address** 3681 Oregon  Coden, AL 36523 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

| | |
|---|---|
| Natasha Williams, as Next Friend of A.W, a minor (202545) | **Address** 38259 Hwy 621 #17  Gonzales, LA 70737 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Nathanial Williams (202574) | **Address** 843 Lamp St. (Ozanam Inn)  New Orleans, LA 70130 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Nathaniel Morris (203196) | **Address** 19711 Gillineys Park Dr.  Katy, TX 77045 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Neitia White (202522) | **Address** 2516 Onzaga St  New Orleans , LA 70119 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Octavia Love (203141) | **Address** 735 St. Louis St.  New Orleans, LA 70112 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Pamela  Davillier, as Next Friend of C.d, a minor (202953) | **Address** 3 King Circle  Pass Christian, MS 39571 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Paula Moses, as Representative of the Estate of Gloria Moses, deceased (203197) | **Address** 19711 Billineys Park Dr.  Katy, TX 77449 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Pebbles White, as Next Friend of V.W, a minor (202526) | **Address** 14535 Grand Farms Dr. N.  Grand Bay, AL 36541 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

---

Peggy Gould (203013)                          **Address** 3025 Acron St.  Kenner, LA 70065

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Peggy Gould, as Next Friend of J.g, a minor          **Address** 3025 Acron St  Kenner, LA 70065
(203014)

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Peggy Gould, as Next Friend of J.g, a minor          **Address** 3025 Acron St  Kenner, LA 70065
(203015)

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Peggy Gould, as Next Friend of J.g, a minor          **Address** 3025 Acron St  Kenner, LA 70065
(203017)

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Peggy Gould, as Next Friend of J.g, a minor          **Address** 3025 Acron St  Kenner, LA 70065
(203018)

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Perryonna Barbarian (202827)                  **Address** 1607 Sunshine Ct.  Missouri City, TX 77459

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Pete Loisel (203135)                          **Address** 2800 19th Avenue  Lot 112 Gulfport, MS 39501

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

Ralph Williams (202577)                       **Address** 11545 Jowers Road  Grand Bay, AL 36541

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Randolph Wells (202504)                       **Address** 4019 Charles Street  Moss Point, MS 39563

**Case Style** Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-2224

---

Rebecca Goleman (203006)                      **Address** P.O. Box 194  Coden, AL 36523

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Reginald Richardson (203251)                  **Address** P.o Box 578  Natalbany, LA 70451

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.** 09-7063
al.

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

Robert Saurage, as Next Friend of A.s, a minor (202770)     **Address** 501 Gladstone  Waveland, MS 39576

     **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

     **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Robert Saurage, as Next Friend of G.a, a minor (202896)     **Address** 501 Gladstone  Waveland, MS 39576

     **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

     **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Robert Saurage, as Next Friend of R.a, a minor (202895)     **Address** 501 Gladstone  Waveland, MS 39576

     **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

     **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Rodney Coleman (202932)     **Address** 7848 Brairwood St.  New Orleans, LA 70128

     **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

Ronald Johnson (203094)     **Address** 8405 Hemley Street  Bayou La Batre, AL 36509

     **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Samantha Fortner (202982)     **Address** 526 Trollinger Rd.  Burlington, NC 27215

     **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Samantha Fortner, as Next Friend of S.s, a minor (202789)     **Address** 526 Trollinger Rd.  Burlington , NC 27215

     **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Samantha Myers, as Next Friend of J.s, a minor (202771)     **Address** 880 Cedar Lake Road #14  Biloxi, MS 39532

     **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Samantha Wilson, as Next Friend of S.W, a minor (202603)     **Address** 7185 Greenwell Rd.  Baton Rouge, LA 70812

     **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

Samantha Wilson, as Next Friend of S.W, a minor (202606)     **Address** 7185 Greenwell Rd.  Baton Rouge, LA 70812

     **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

Samuel Green (203022)     **Address** 2924 General Ogden St.  New Orleans, LA 70118

     **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

Samuel Green (203025)

**Address** 2924 General Ogden St.  New Orleans, LA 70118

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7797

---

Sandy Williams, as Next Friend of M.W, a minor (202572)

**Address** 9183 Satsuma Street  Bayou La Batre, AL 36509

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7890

---

Santos Arriola (202908)

**Address** 1824 Williamsburg Dr.  Laplace, LA 70086

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

---

Shannon Clark (202925)

**Address** 1548 Iberville St.  New Orleans, LA 70112

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2223

---

Sharon Mcknight (203162)

**Address** 722 Josephine St.  New Orleans, LA 70116

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1282

---

Sharonda Bolton (202863)

**Address** 3800 Jeffery St  Moss Point, MS 39563

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　**Cause No.** 10-2219

---

Shauron Willis, as Next Friend of J.p, a minor (203242)

**Address** 515 Gladstone Street  Waveland, MS 39576

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7917

---

Shayna Wright (202640)

**Address** 9470 Hwy. 188  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7889

---

Sherry Braneon (202877)

**Address** P.o Box 870475  New Orleans, LA 70187

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1275

---

Starrlene Pellerano (203233)

**Address** 2308 Livaccari Dr.  Violet, LA 70092

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7921

---

Stephen Encalarde (202974)

**Address** 1443 S. Laurel St.  New Orleans, LA 70003

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-1267

Stephen Tillman (202664)                    **Address** 4880 Brannon Rd  Lot # 12 Wilmer, AL 36587

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Sugar Square (202796)                       **Address** 19150 Carter Lane  Hammond, LA 70403

    **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Sugar Square, as Next Friend of S.s, a minor   **Address** 19150 Carter Lane  Hammond, LA 70403
(202797)

    **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Tamika Hawkins, as Next Friend of D.h, a minor   **Address** 401 Oak Park Drive  Pass Christian, MS 39571
(203049)

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
    et. al.

---

Tamika Hawkins, as Next Friend of D.h, a minor   **Address** 401 Oak Park Drive  Pass Christian, MS 39571
(203050)

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
    et. al.

---

Tamika Hawkins, as Next Friend of T.d, a minor   **Address** 401 Oak Park Drive  Pass Christian, MS 39571
(202959)

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
    et. al.

---

Tamika Randleston (203249)                  **Address** 7721 Downman Rd  New Orleans, LA 70126

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Tanya Weston (202508)                       **Address** 2310 Allen St.   New Orleans , LA 70119

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

Tara Tanguis Lafontaine (202816)            **Address** PO Box 4166  Bay St Louis, MS 39521

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.** 09-7890
    Gulf Stream Coach, Inc., et. al.

---

Templeton Baldwin (202824)                  **Address** 2601 Calle De Feliz  Gautier, MS 39553

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Teresa Pellerano, as Next Friend of J.p, a minor   **Address** 2308 Livaccari  Violet, LA 70092
(203232)

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Terrica Weston (202509)                     **Address** 2310 Allen St.  New Orleans, LA 70119

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

Terry Carnley (202918)                          **Address** 15228 Lemoyne Blvd. Lot 40 Biloxi, MS 39532

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

Terry Mcgee (203157)                            **Address** 1667 Irish Hill Dr.  Apt. 60 Biloxi , MS 39531

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

    **Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 10-2247

    **Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.      **Cause No.** 10-2289

---

Terry Walker (202683)                           **Address** 9107 N Ferndale Place  Houston, TX 77064

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

Theresa Parnell, as Next Friend of C.p, a minor (203220)          **Address** 7020 Road 420  Kiln, MS 39556

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7922

---

Tia Barber (202830)                             **Address** 5275 Rudder Road  Mobile, AL 36619

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7890

---

Tiffany Manuel (203148)                         **Address** 61170 Trabona Lane  Amite, LA 70422

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.      **Cause No.** 09-7990

---

Tiffany Manuel, as Next Friend of A.m, a minor (203149)          **Address** 61170 Trabona Lane  Amite, LA 70422

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.      **Cause No.** 09-7990

---

Tiffany Manuel, as Next Friend of B.d, a minor (202969)          **Address** 61170 Trabona Lane  Amite, LA 70422

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.      **Cause No.** 09-7990

---

Tiffany Manuel, as Next Friend of B.m, a minor (203150)          **Address** 61170 Trabona Lane  Amite, LA 70422

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.      **Cause No.** 09-7990

---

Tiffany Wilson (202608)                         **Address** 14104 Big Ridge Road Apt 722 Biloxi, MS 39532

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

---

Tiffany Wilson, as Next Friend of J.W, a minor (202602)          **Address** 6721 Washington Ave. Apt 4-G Ocean Springs, MS 39564

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

| | | |
|---|---|---|
| Tiffany Wilson, as Next Friend of N.W, a minor (202605) | **Address** | 6721 Washington Ave. Apt. 4-G Ocean Springs, MS 39564 |
| **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Tiffany Wilson, as Next Friend of T.W, a minor (202609) | **Address** | 6721 Washington Ave. Apt. 4G Ocean Spring, MS 39564 |
| **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Tina Rivers (203259) | **Address** | 338 N Robertson St New Orleans, LA 70112 |
| **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Trinese Jackson (203083) | **Address** | 4911 S. Claiborne Ave. New Orleans, LA 70125 |
| **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Trinese Jackson, as Next Friend of F.j, a minor (203084) | **Address** | 4911 S. Claiborne Ave. New Orleans, LA 70125 |
| **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Twanna Armstead (202906) | **Address** | 14100 Rio Bonito Rd. # 26 Houston, TX 77083 |
| **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Twanna Armstead, as Next Friend of T.a, a minor (202907) | **Address** | 14100 Rio Bonito Rd. # 26 Houston, TX 77083 |
| **Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Vanessa Ware, as Next Friend of L.t, a minor (202681) | **Address** | 4305 Benson Drive Mobile, AL 36618 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| W.M. Williams (202587) | **Address** | 3601 Boone Street Moss Point, MS 39563 |
| **Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| Warren Roland (203264) | **Address** | 2858 Allen St. New Orleans, LA 70119 |
| **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Wayne Williams (202588) | **Address** | P.O. Box 258 Coden, AL 36523 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al. vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 | |

William Moore (203183)                          **Address**  4800 Kendell Drive  New Orleans, LA 70126

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.          **Cause No.**  09-7890
                  Gulf Stream Coach, Inc., et. al.

Winifred Rials (203250)                          **Address**  252 Hiern Avenue  Pass Christian, MS 39571

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  10-1253

Yashenma Ambrose, as Next Friend of A.p, a minor          **Address**  210 Hart Street  Waveland, MS 39576
(203247)

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

Yashenma Ambrose, as Next Friend of E.l, a minor          **Address**  210 Hart Street  Waveland, MS 39576
(203115)

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

Yvonne Williams (202589)                          **Address**  P.O. Box 556  Hahnville, LA 70057

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-2190