**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-4685** | | * | **MAGISTRATE CHASEZ** |
| **Agnes Wells, et. al.  vs. Gulf Stream** | | * | |
| **Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

| | | |
|---|---|---|
| Agnes Wells (202486) | **Address** | 4019 Charles Street  Moss Point, MS 39563 |

**Case Style**  Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.**  10-2224

---

| | | |
|---|---|---|
| Airelle Jackson, as Next Friend of D.f, a minor (202981) | **Address** | 4911 S. Claiborne Ave  New Orleans, LA 70125 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

| | | |
|---|---|---|
| Airelle Jackson, as Next Friend of D.j, a minor (203088) | **Address** | 4911 S. Claiborne Ave.  New Orleans, LA 70125 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

| | | |
|---|---|---|
| Airielle Jackson (203087) | **Address** | 4911 S. Claiborne Ave.  New Orleans, LA 70125 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

| | | |
|---|---|---|
| Albert Wilkerson (202531) | **Address** | 9270 Midway Road  Coden, AL 36523 |

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7072

---

| | | |
|---|---|---|
| Alphonse Fontenot (203103) | **Address** | 218 A  North  11th St.  Thibodaux, LA 70310 |

**Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.          **Cause No.**  09-7107

---

| | | |
|---|---|---|
| Altis  Williams (202566) | **Address** | P.O. Box 7763  Metairie, LA 70010 |

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7101

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1282

---

| | | |
|---|---|---|
| Alton Bosarge (202869) | **Address** | 6600 Neshoba Street  Biloxi, MS 39532 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7076

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.**  09-7102

---

| | | |
|---|---|---|
| Alton Rivers (203258) | **Address** | 338 N Robertson St  New Orleans, LA 70112 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

| | | |
|---|---|---|
| Amanda Tanguis (202815) | **Address** | PO Box 4166  Bay St Louis, MS 39521 |

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7890

---

Angel Williams (202546)      **Address** 38259 Hwy. 621  # 17 Gonzales, LA 70737

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.     **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Angela Pellerano (203230)      **Address** 2308 Livaccari Dr.  Violet, LA 70092

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Angela Pellerano, as Next Friend of A.b, a minor      **Address** 2308 Livaccari Dr.  Violet, LA 70092
(202846)

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Angela Pellerano, as Next Friend of D.b, a minor      **Address** 2308 Livaccari Dr.,  Violet, LA 70092
(202847)

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Angela Pittman (203244)      **Address** 2858 Allen St.  New Orleans, LA 70119

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Angela Pittman, as Next Friend of A.r, a minor      **Address** 2858 Allen St.  New Orleans, LA 70119
(202741)

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Angela Pittman, as Next Friend of C.r, a minor      **Address** 2858 Allen St.  New Orleans, LA 70119
(202740)

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.     **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf     **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Anita Foster (202985)      **Address** 207 - D Daniel St.  Amite, LA 70422

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Anita Foster, as Next Friend of B.f, a minor      **Address** 207 D Daniel St.  Amite, LA 70422
(202986)

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt     **Cause No.** 10-2208
Homes, Inc., et. al.

---

Anita Foster, as Next Friend of T.f, a minor      **Address** 207 D Daniel St.  Amite, LA 70422
(202984)

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt     **Cause No.** 10-2208
Homes, Inc., et. al.

---

**Anna Bolton (202866)**                       **Address** 3800 Jeffery St  Moss Point, MS 39563

   **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

**Anna Fair (202977)**                         **Address** 4436 America St  New Orleans, LA 70126

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Annie Richardson, as Next Friend of S.L, a minor**   **Address** P.O. Box 578  Natalbany, LA 70451
**(203125)**

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

   **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Anthony Macky (203142)**                     **Address** 225 Macky Lane  Buras, LA 70041

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Anthony Wells (202487)**                     **Address** 1246 Macon Dr.  Kenner, LA 70072

   **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

---

**Aretha Dillon (202964)**                     **Address** 3421 Keithway Dr.  Harvey, LA 70058

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Ariane Rouege (202737)**                     **Address** 2858 Allen St.  New Orleans, LA 70119

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

   **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Barbara Seaman (202777)**                    **Address** 6300 Winner Drive  Grand Bay, AL 36541

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
   Forest River, Inc., et. al.

---

**Belinda Wilkerson (202532)**                 **Address** 9270 Midway Road  Coden, AL 36523

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
   Forest River, Inc., et. al.

---

**Ben Barber (202832)**                        **Address** 5687 Aljon Rd.  Theodore, AL 36582

   **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.** 09-7890
   Gulf Stream Coach, Inc., et. al.

---

**Benny Tillman (202658)**                     **Address** 9533 Creekside Drive S.  Irvington, AL 36544

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

Bessie Wells, as Next Friend of C.h, a minor (203045)

**Address** 2491 Paige Janette Drive  Harvey, LA 70058

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Bessie Wells, as Next Friend of K.h, a minor (203044)

**Address** 2908 General Ogden St.  New Orleans, LA 70118

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Bessie Wells, as Next Friend of T.n, a minor (203201)

**Address** 2908 General Ogden St.  New Orleans, LA 70118

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Bessie Wells, as Next Friend of T.n, a minor (203202)

**Address** 2908 General Ogden St.  New Orleans, LA 70118

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Betty Ward (202684)

**Address** 7372 Mahoney  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

Beverly Parish (203215)

**Address** 2800 19th Avenue  Lot 97 Gulfport, MS 39501

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Beverly Parish, as Next Friend of C.p, a minor (203216)

**Address** 2800 19th Avenue Lot 97  Gulfport, MS 39501

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Beverly Parish, as Next Friend of K.p, a minor (203217)

**Address** 2800 19th Avenue Lot 97  Gulfport, MS 39501

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Billie Jackson (203085)

**Address** 4911 S. Claiborne Ave.  New Orleans, LA 70125

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Brad Tillman (202663)

**Address** 9533 Creekside Drive  Lot 45 Irvington, AL 36544

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

Brandon Rouege (202749)

**Address** 2302 Ursulines Ave. Upper Apt. B New Orleans, LA 70119

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

**Brandus Wilson (202598)**                    **Address** PO Box 227  Paincourtville, LA 70391

   **Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 10-2255

---

**Brennon Hawkins (203051)**                   **Address** 401 Oak Park Drive  Pass Christian, MS 39571

   **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
   et. al.

---

**Brent Braneon (202878)**                     **Address** P.o Box 870475  New Orleans, LA 70187

   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
   Keystone RV Company, et. al.

   **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Bruce Moreau, as Next Friend of C.m, a minor**     **Address** P. O.  Box 223  Sicily Island, LA 71368
**(203186)**

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Bryan Braneon (202879)**                     **Address** P.o Box 870475  New Orleans, LA 70187

   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
   Keystone RV Company, et. al.

   **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Bryanna  Wright (202633)**                   **Address** 9470 Hwy 188  Irvington, AL 36544

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
   Forest River, Inc., et. al.

---

**Candice Lee (203130)**                       **Address** P.o Box 1616  Metairie, LA 70004

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
   Forest River, Inc., et. al.

---

**Candice Willis, as Next Friend of K.W, a minor**     **Address** 2112 18th AVE  Gulfport, MS 39501
**(202595)**

   **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.    **Cause No.** 09-7890
   Gulf Stream Coach, Inc., et. al.

---

**Catrina Smith (202792)**                     **Address** P.O. Box 872405  New Orleans, LA 70187

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

**Catrina Smith, as Next Friend of E.f, a minor**     **Address** P.o.  Box 872405  New Orleans, LA 70187
**(202978)**

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

**Cecila Booker, as Next Friend of F.W, a minor**     **Address** P.O. Box 1583  Lucedale, MS 39452
**(202593)**

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Chana Williams, as Next Friend of L.W, a minor (202569)    **Address**  43451 Willon Villa Rd #47 Hammond, LA 70403

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7068

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1268

    **Case Style**  Maudean Harrison, et. al.  vs. KZRV, LP, et. al.    **Cause No.**  10-1263

    **Case Style**  Chana Williams, as Next Friend of J.S, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.**  10-2199

---

Chanel Franklin (202989)    **Address**  739 Amelia St.  New Orleans, LA 70115

    **Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.**  09-7092

---

Chanel Franklin, as Next Friend of P.d, a minor (202950)    **Address**  739 Amelia St.  New Orleans, LA 70115

    **Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.**  09-7092

---

Chanta Burks, as Next Friend of B.W, a minor (202488)    **Address**  P.O. Box 264  Bayou La Batre, AL 36509

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  09-7792

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1268

---

Chanta Burks, as Next Friend of D.W, a minor (202490)    **Address**  P.O. Box 264  Bayou La Batre, AL 36509

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  09-7792

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1268

---

Chantel Williams (202548)    **Address**  1581 Iberville St.  New Orleans, LA 70112

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2246

---

Charlotte Tillman (202660)    **Address**  9533 Creekside Drive  Lot 45 Irvington, AL 36544

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7069

---

Charlotte Tillman, as Next Friend of L.t, a minor (202661)    **Address**  4880 Brannon Rd  # 12 Wilmer, AL 36587

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

---

Chenell Tayler (202819)    **Address**  1623 St. Roche Ave.  New Orleans, LA 70117

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  10-1253

---

Chris Bolton (202864)    **Address**  3800 Jeffery St  Moss Point, MS 39563

    **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.**  10-2219

---

Christopher Coleman (202936)                    **Address**  P.o Box 3721  Baton Rouge, LA 70821

    **Case Style**  Jonique Brown, et. al.  vs. Patriot Homes of Texas, L.P., et. al.          **Cause No.**  10-1306

---

Christopher Rouege (202738)                     **Address**  2858 Allen St.  New Orleans, LA 70119

    **Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.**  09-7081
    Stream Coach, Inc., et. al.

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-1267

---

Clarence Jackson (203086)                       **Address**  4911 S. Claiborne Ave  New Orleans, LA
                                         70125

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Clinton Seaman (202776)                         **Address**  6300 Winner Drive  Grand Bay, AL 36541

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7079

---

Colleen Bosarge (202868)                        **Address**  6600 Neshoba Street  Biloxi, MS 39532

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7076

    **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.**  09-7102

---

Corlis Hawk (203047)                            **Address**  101 Yolanda Court  Pass Christian, MS 39571

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Cornell Bradley, as Next Friend of N.s, a minor    **Address**  1607 Sunshine Ct.  Misouri, TX 77459
(202801)

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Courtney Tanguis (202817)                       **Address**  547 Gladstone  Waveland, MS 39576

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.      **Cause No.**  09-7890
    Gulf Stream Coach, Inc., et. al.

---

Craig Mcknight (203163)                         **Address**  722 Josephine St.  New Orleans, LA 70116

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1282

---

Cynthia Dillon (202965)                         **Address**  3421 Keithway Dr.  Harvey, LA 70058

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Dale Bassinger (202838)                         **Address**  3711 Belmede Place  Gulfport, MS 39501

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

| | | |
|---|---|---|
| Danette Smith, as Next Friend of G.p, a minor (203237) | **Address** 6611 Neshoba Street  Biloxi, MS 39532 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | |
|---|---|
| Danny White (202511) | **Address** 305 Neil St.  New Orleans, LA 70131 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| David Henderson, as Next Friend of Z.h, a minor (203055) | **Address** 385 Clark Avenue  Pass Christian, MS 39571 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| David Robinson (203262) | **Address** 2858 Allen St.  New Orleans, LA 70119 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| Dawn Whitley (202528) | **Address** P.O. Box 912  Harvey , LA 70059 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Deborah Seaman (202775) | **Address** 6300 Winner Drive  Grand Bay, AL 36541 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Demetria Tubbs (202678) | **Address** 1201 31st St.  Kenner, LA 70065 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Demetria Tubbs, as Next Friend of D.t, a minor (202679) | **Address** 1201 31st St.  Kenner, LA 70065 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Demetria Tubbs, as Next Friend of D.t, a minor (202680) | **Address** 1201 31st St.  Kenner, LA 70065 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Demetrius Hands (203038) | **Address** 2800 19th Ave Lot 42 Gulfport, MS 39501 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Demetrius Hands, as Next Friend of B.h, a minor (203040) | **Address** 2800 19th Avenue  Lot 42 Gulfport, MS 39501 |
| **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2297 |

Demetrius Hands, as Next Friend of D.h, a minor (203039)

**Address** 2800 19th Avenue  Lot 42 Gulfport, MS 39501

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

Demetrius Hands, as Next Friend of K.h, a minor (203041)

**Address** 2800 19th Avenue  Lot 42 Gulfport, MS 39501

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

Demetrius Hands, as Next Friend of M.s, a minor (202802)

**Address** 2800 19th Ave Lot 42 Gulfport, MS 39501

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Demetrius Hands, as Next Friend of S.s, a minor (202804)

**Address** 2800 19th Avenue  Lot 42 Gulfport, MS 39501

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Demetrius Hands, as Next Friend of S.s, a minor (202805)

**Address** 2800 19th Avenue Lot 42  Gulfport, MS 39501

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Demetrius Hands, as Next Friend of Z.s, a minor (202803)

**Address** 2800 19th Avenue  Lot 42 Gulfport, MS 39501

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Derrick Bennett (202848)

**Address** 2308 Livaccari Dr.  Violet, LA 70092

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Diane Clark (202924)

**Address** 1548 Iberville St.  New Orleans, LA 70112

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Diane Williams (202554)

**Address** 1581 Iberville St.  New Orleans, LA 70112

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Dontario Woods (202618)

**Address** P.O. Box 232  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Dorothy James (203092)

**Address** 1725 Pauline St.  New Orleans, LA 70117

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

Dorrie Picquet, as Next Friend of D.W, a minor (202553)   **Address** P.O. Box 1145  Springfield, LA 70462

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

   **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7096

Dorrie Picquet, as Next Friend of J.W, a minor (202558)   **Address** 43200 N. Baham Lane  Hammond, LA 70403

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

   **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

Dorrie Picquet, as Next Friend of R.W, a minor (202580)   **Address** 43200 N. Baham Lane  Hammond, LA 70403

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

   **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

Dwayne Swanier (202814)   **Address** 259 Sacuier Ave  Pass Christian, MS 39571

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

Ebone' Williams (202555)   **Address** 702 Washington Ave.  Hammond, LA 70403

   **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 10-1279

Ed Square (202799)   **Address** 19150 Carter Lane  Hammond, LA 70403

   **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

Eileen Wright (202636)   **Address** 9470 Hwy. 188  Irvington, AL 36544

   **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

Eileen Wright, as Next Friend of M.W, a minor (202639)   **Address** 9470 Hwy 188  Irvington, AL 36544

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

Eric Fair (202976)   **Address** P.o. Box 872663  New Orleans, LA 70187

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

Eugene Wilson (202600)   **Address** 6721 Washington Ave #4G  Ocean Springs, MS 39564

   **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

Evelyn Thomas (202822)   **Address** 806 31st. St.  Kenner, LA 70065

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Fe'Nethateti Wells (202491)　　　　　　　　**Address** 16521 Kelly Ct.  Moss Point, MS 39562

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7917

---

Gene Wilkerson  (202535)　　　　　　　　**Address** 13940 Sprinkle Ave  Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1281

---

Gerrie Beritiech (202849)　　　　　　　　**Address** 9533 Creekside Drive S.  Irvington, AL 36544

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7921

---

Gerrie Beritiech, as Representative of the Estate of James Beritiech, deceased (202850)　　　　　　　　**Address** 9533 Creekside Drive S.  Irvington, AL 36544

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7921

---

Gia Williamson (202591)　　　　　　　　**Address** 615 Railroad Ave.   Morgan City, LA 70380

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.　　**Cause No.** 09-7919

---

Gia Williamson, as Next Friend of D.W, a minor (202590)　　　　　　　　**Address** P.O. Box 51  Boothville, LA 70038

**Case Style** Gia Williamson, as Next Friend of D.W, a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.　　**Cause No.** 10-2259

---

Gretchen Bradford (202871)　　　　　　　　**Address** 4230 Mithra St.  New Orleans, LA 70126

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1282

---

Gwendolyn Mckinght (203160)　　　　　　　　**Address** 722 Josephine St.  New Orleans, LA 70116

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1282

---

Heidi Tillman (202657)　　　　　　　　**Address** 4880 Brannon Rd  Lot #12 Wilmer, AL 36587

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7921

---

Henry Jackson (203082)　　　　　　　　**Address** 5 Petal Lane  Natchez, MS 39120

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 09-7101

---

Holly Bauer (202839)　　　　　　　　**Address** 2830 Myrtle Grove  Meraux , LA 70075

**Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al.　　**Cause No.** 09-7905

| | | |
|---|---|---|
| Holly Bauer, as Next Friend of A.p, a minor (203236) | **Address** | 3300 Corrinne Dr.  Chalmette , LA 70043 |
| **Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** | 09-7905 |

| | | |
|---|---|---|
| Holly Bauer, as Next Friend of J.b, a minor (202853) | **Address** | 3300 Corrine Dr.  Chalmette, LA 70043 |
| **Case Style** Heze Lollar, et. al. vs. Liberty Homes Inc., et. al. | **Cause No.** | 09-7091 |

| | | |
|---|---|---|
| Idi Flood, as Next Friend of F.W, a minor (202557) | **Address** | 10165 Mccovery Rd Ext Lot 5  Mobile, AL 36695 |
| **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| Izeria Bolton (202867) | **Address** | 3800 Jeffery St  Moss Point, MS 39563 |
| **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 10-2219 |

| | | |
|---|---|---|
| JaByron Wilson (202601) | **Address** | 7001 Bundy Apt. X30 New Orleans, LA 70127 |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-1264 |

| | | |
|---|---|---|
| Jacelyn Anderson, as Next Friend of C.a, a minor (202903) | **Address** | 9280 Canal Road Lot 89  Gulfport, MS 39503 |
| **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** | 09-7112 |

| | | |
|---|---|---|
| Jack Bassinger (202837) | **Address** | 3711 Belmede Place  Gulfport, MS 39501 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| James Williams (202559) | **Address** | 3716  Downman Rd. # 42 New Orleans, LA 70126 |
| **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** | 10-2284 |

| | | |
|---|---|---|
| James Wooten (202623) | **Address** | 8255 Hensley Street  Bayou La Batre, AL 36509 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |

| | | |
|---|---|---|
| James Wright (202637) | **Address** | 1422 Liberty St.  New Orleans, LA 70126 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| Jason Berthelot (202854) | **Address** | 2830 Myrtle Grove Tr. Pk. Meraux, LA 70075 |
| **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** | 09-7905 |

---

**Jason Farve (202980)**                                    **Address** 7531 Hansborough   New Orleans , LA 70127

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

**Jean Wells (202492)**                                    **Address** 7645 Two Mile Road  Irvington, AL 36544

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

**Jeanell Hill (203061)**                                    **Address** 350 Debuys   Apt 98 Debuys, MS 39531

    **Case Style**  Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-2247

---

**Jeanell Hill, as Next Friend of A.h, a minor (203062)**                    **Address**

    **Case Style**  Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-2247

---

**Jeanell Hill, as Next Friend of A.h, a minor (203063)**                    **Address** 350 Dubuys Rd. Apt. 98 Biloxi, MS 39531

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

**Jeremy Petitt (203238)**                                    **Address** 6611 Neshoba Street  Biloxi, MS 39532

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

**Jerry Womack (202613)**                                    **Address** 530 Gaylon Allen Lane  Greensburg, LA 70441

    **Case Style**  Leanderous McClendon, et. al.  vs. Morgan Building Systems, Inc., et. al.          **Cause No.** 10-2279

---

**John Carnley, as Representative of the Estate of Marina Carnley, deceased (202917)**          **Address** 130 Bayou Paquet Street  Slidell, LA 70460

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

**John Gould (203012)**                                    **Address** 3025 Acron St.  Kenner, LA 70065

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7890

---

**Joseph Woods (202619)**                                    **Address** 2235 Iberville St.  New Orleans, LA 70119

    **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-2265

---

**Joshua Carnley, as Next Friend of C.c, a minor (202914)**                    **Address** 15228 Lemoyne Blvd Lot 40  Biloxi, MS 39532

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

**Juliann Carnley (202915)**                                    **Address** 15228 Lemoyne Blvd. Lot 40 Biloxi, MS 39532

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7069

| | | |
|---|---|---|
| Juliann Carnley, as Next Friend of M.b, a minor (202858) | **Address** | 15228 Lemoyne Blvd Lot 40  Biloxi, MS 39532 |

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

| | | |
|---|---|---|
| Juliann Carnley, as Next Friend of M.b, a minor (202859) | **Address** | 15228 Lemoyne Blvd Lot 40  Biloxi, MS 39532 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-2207

| | | |
|---|---|---|
| Juliann Carnley, as Next Friend of T.b, a minor (202860) | **Address** | 15228 Lemoyne Blvd Lot 40  Biloxi, MS 39532 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-2207

| | | |
|---|---|---|
| Julie Seaman, as Next Friend of F.W, a minor (202594) | **Address** | 9761 Hwy 188  Grand Bay, AL 36541 |

**Case Style**  Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs. Vanguard, LLC, et. al.    **Cause No.**  09-7834

| | | |
|---|---|---|
| June Franklin (202992) | **Address** | 61150 Trabona Lane  Amite, LA 70422 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7068

**Case Style**  June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.**  10-2208

| | | |
|---|---|---|
| June Franklin, as Next Friend of L.t, a minor (202668) | **Address** | 61148 Trabona  Amite, LA 70422 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7068

**Case Style**  June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.**  10-2208

| | | |
|---|---|---|
| Kandi George (202997) | **Address** | 6364 Woodland Hwy.  # 1-h New Orleans, LA 70131 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2246

| | | |
|---|---|---|
| Kandi George, as Next Friend of N.m, a minor (203195) | **Address** | 19711 Billineys Park Dr.  Katy, TX 77449 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2246

| | | |
|---|---|---|
| Kandi George, as Next Friend of R.g, a minor (202998) | **Address** | 19711 Billineys Park Dr.  Katy, TX 77449 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2246

| | | |
|---|---|---|
| Kathy Wright (202638) | **Address** | 1422 Liberty St.  New Orleans, LA 70126 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2246

| | | |
|---|---|---|
| Keenen  Wells (202496) | **Address** | 11620 Wheatcroft Road N.  Grand Bay, AL 36541 |

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7890

---

Keisha Mcknight (203161)                    **Address** 722 Josephine St.  New Orleans, LA 70116

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1282

---

Keith Coleman (202935)                      **Address** 2308 Marcelle Dr.  Lot 24 Chalmette, LA
                                                                70043

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7921

---

Kendall Rand (203248)                       **Address** 2858 Allen St.  New Orleans, LA 70119

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7921

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1282

---

Kenneth Evans (202975)                      **Address** 4238 Forrest Texas Rain  Humble, TX 77346

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.**  09-7890
                       Gulf Stream Coach, Inc., et. al.

---

Kenneth Padgett (203211)                    **Address** P.O. Box 870475  New Orleans, LA 70187

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.**  09-7792
                       Keystone RV Company, et. al.
    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1275

---

Kenny Tillman (202659)                      **Address** 9533 Creekside Drive S.  Irvington, AL 36544

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7921

---

Kenny Womack (202614)                       **Address** 455 Pistol Womack Rd.  Greensburg, LA 70441

    **Case Style**  Leanderous McClendon, et. al.  vs. Morgan Building Systems,     **Cause No.**  10-2279
                       Inc., et. al.

---

Kevin Barber (202828)                       **Address** 5687 Aljon  Mobile, AL 36619

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.**  09-7890
                       Gulf Stream Coach, Inc., et. al.

---

Kim Laurant, as Next Friend of A.b, a minor     **Address** PO Box 1335  Lacombe, LA 70445
(202841)

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Kim Laurant, as Next Friend of M.l, a minor     **Address** PO Box 1335  Lacombe, LA 70445
(203119)

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

Kim Laurant, as Next Friend of R.l, a minor     **Address** PO Box 1335  Lacombe, LA 70445
(203118)

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2246

---

**Kim Laurent (203117)**                    **Address** PO Box 1335  Lacombe, LA 70445

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2246

---

**Kim Rouege (202747)**                    **Address** 2858 Allen St.  New Orleans, LA 70119

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7075

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-1267

---

**Kimberly Hall (203032)**                    **Address** 6300 Winner Drive  Grand Bay, AL 36541

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.       **Cause No.** 09-7889
              Forest River, Inc., et. al.

---

**Kimberly Willard, as Next Friend of A.W, a minor**       **Address** 22105 Bayou Portage  Long Beach, MS 39560
**(202541)**

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
              Forest River, Inc., et. al.

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf       **Cause No.** 10-1280
              Stream Coach, Inc., et. al.

---

**Kinard Parish (203212)**                    **Address** 2800 19th Avenue  Lot 97 Gulfport, MS 39501

    **Case Style** Kinard Parish, et. al.  vs. Morgan Buildings & Spas, Inc., et. al.       **Cause No.** 10-2276

---

**Kristy Wells (202497)**                    **Address** 12043 HWY 188  Grand Bay , AL 36541

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.       **Cause No.** 09-7889
              Forest River, Inc., et. al.

---

**Lachedra Toulouse, as Next Friend of L.t, a minor**       **Address** 61148 Trabona Lane  Amite, LA 70422
**(202669)**

    **Case Style** Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt       **Cause No.** 09-7106
              Homes, Inc., et. al.

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-1267

---

**Lachedra Toulouse, as Next Friend of T.l, a minor**       **Address** 61148 Trabona Lane  Amite, LA 70422
**(203133)**

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7921

    **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt       **Cause No.** 10-2208
              Homes, Inc., et. al.

---

**Lachedra Toulouse, as Next Friend of T.m, a minor**       **Address** 61148 Trabona Lane  Amite, LA 70422
**(203184)**

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7921

    **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt       **Cause No.** 10-2208
              Homes, Inc., et. al.

---

**Lakeisha Rouege, as Next Friend of T.r, a minor (202744)**  **Address** 2858 Allen St.  New Orleans, LA 70119

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Lamarque Victor (202682)**  **Address** 4258 America St.  New Orleans, LA 70126

    **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7832

---

**Latara Cloudet (202929)**  **Address** 2124 Williiamsburg Dr.  Laplace, LA 70068

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Latoya Franklin (202990)**  **Address** 61150 Trabona Lane  Amite, LA 70422

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style**  June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 10-2208

---

**Lavell Wells (202498)**  **Address** P.O. Box 662  Coden, AL 36523

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Leon Winters (202611)**  **Address** 4935 Metropolitan Dr  New Orleans, LA 70126

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Leon Woods (202620)**  **Address** P.O. Box 232  Coden, AL 36523

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Lester Williams (202568)**  **Address** 9300 Dinkins St.  New Orleans, LA 70127

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Lester Williams, as Next Friend of R.W, a minor (202582)**  **Address** 9300 Dinkins St.  New Orleans, LA 70127

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Letlanva Hawkins, as Next Friend of D.W, a minor (202552)**  **Address** 1506 Varisco Lane  Hammond, LA 70403

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

    **Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.    **Cause No.** 10-1300

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing , Inc., et. al.    **Cause No.** 10-1307

---

Levor Franklin (202991)                          **Address** 61150 Trabona Lane  Amite, LA 70422

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

    **Case Style**  June Franklin, as Next Friend of L.t, a minor, et. al. vs. Scotbilt        **Cause No.** 10-2208
                Homes, Inc., et. al.

---

Lillie Wells (202499)                          **Address** 3421 Macon St.  Kenner, LA 70062

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Lillie White (202519)                          **Address** 305 Neil St.  New Orleans, LA 70131

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Lisa  Treadway, as Next Friend of K.t, a minor        **Address** 303 Market Street  Pass Christian, MS 39571
(202674)

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Lisa Jones, as Next Friend of S.d, a minor (202946)        **Address** 2 King Circle  Pass Christian, MS 39571

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

Lisa Williams (202570)                          **Address** 33 Honeysuckee Lane  Waggaman, LA 70094

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-1253

---

Louis Cloudet (202928)                          **Address** 2124 Williamsburg Dr.  Laplace, LA 70068

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.        **Cause No.** 09-7890
                Gulf Stream Coach, Inc., et. al.

---

M Stars (202806)                          **Address** 3800 Jeffery St  Moss Point, MS 39563

    **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 10-2219

---

M Stars, as Representative of the Estate of Arleta        **Address** 4825 Lily Circle  Moss Point, MS 39563
Bolton, deceased (202865)

    **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 10-2219

---

Madiere Moore (203182)                          **Address** 4800 Kendell Drive  New Orleans, LA 70126

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.        **Cause No.** 09-7890
                Gulf Stream Coach, Inc., et. al.

---

Marcia Barber, as Next Friend of C.b, a minor        **Address** 5275 Rudder Road  Mobile, AL 36619
(202833)

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

| | | |
|---|---|---|
| Marcia Barber, as Next Friend of T.h, a minor (203080) | **Address** | 5275 Rudder Road  Mobile, AL 36619 |

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1281

---

| | | |
|---|---|---|
| Margie Foxworth (202988) | **Address** | 360 Church Avenue  Pass Christian, MS 39571 |

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1268

---

| | | |
|---|---|---|
| Margie Foxworth, as Next Friend of B.l, a minor (203116) | **Address** | 360 Church Avenue  Pass Christian, MS 39571 |

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1268

---

| | | |
|---|---|---|
| Marguerite Rouege, as Next Friend of S.e, a minor (202973) | **Address** | 2858 Allen St.  New Orleans, LA 70119 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7075

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-1267

---

| | | |
|---|---|---|
| Marsha Rouege (202746) | **Address** | 2302 Ursulines  Ave. # B Upper New Orleans, LA 70119 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7075

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-1267

---

| | | |
|---|---|---|
| Mary Wells (202500) | **Address** | 1246 Macon Dr.  Kenner, LA 70072 |

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  10-2221

---

| | | |
|---|---|---|
| Mary Wells (202501) | **Address** | 16521 Kelly Court  Moss Point, MS 39562 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2246

---

| | | |
|---|---|---|
| Mary Wilkerson, as Representative of the Estate of Katie Wilkerson, deceased (202536) | **Address** | 13940 Sprinkle Ave.  Bayou La Batre  , AL 36509 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7889

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1281

---

| | | |
|---|---|---|
| Mary Williamsn (202571) | **Address** | 11545 Jowers Road  Grand Bay, AL 36541 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7889

---

| | | |
|---|---|---|
| Mcauthor Moody (203179) | **Address** | 15228 Lemoyne Blvd. Lot 35 Biloxi, MS 39532 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  09-7063

---

| | | |
|---|---|---|
| Melvin Williams  (202584) | **Address** | 9183 Satsuma St  Bayou La Batre, AL 36509 |

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7890

---

**Micah Bolton (202862)**                          **Address** 3800 Jeffery St  Moss Point, MS 39563

    **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2219

---

**Michael Barber (202829)**                         **Address** 9250 Satsuma St.
                                                                Coden, AL 36523

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Michael Bassinger (202836)**                      **Address** 3711 Belmede Place  Gulfport, MS 39501

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Michael Johnson, as Next Friend of J.c, a minor
(202945)**                          **Address** 316 Lorianne  Pass Christian, MS 39571

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

**Michael Johnson, as Next Friend of J.j, a minor
(203096)**                          **Address** 316 Lorianne  Pass Christian, MS 39571

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

**Michael Strahan (202809)**                        **Address** 1607 Sunshine Ct.  Misouri, TX 77459

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Micheal Clark (202923)**                          **Address** 1548 Iberville St.  New Orleans, LA 70112

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Michelle Horn, as Next Friend of D.h, a minor
(203073)**                          **Address** 7848 Brairwood St.  New Orleans, LA 70126

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.
Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Michelle Horn, as Next Friend of K.c, a minor
(202933)**                          **Address** 7848 Brairwood St.  New Orleans, LA 70126

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.
Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Michelle Horn, as Next Friend of R.c, a minor
(202934)**                          **Address** 7848 Brairwood St.  New Orleans, LA 70126

    **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.
Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

**Miranda White, as Next Friend of T.W, a minor
(202525)**                          **Address** P.O Box 583  Hahnville, LA 70057

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

| | |
|---|---|
| Miyoshi Kelly, as Next Friend of D.W, a minor (202599) | **Address** 56160 Richard Wright Rd.  Amite, LA 70422 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

| | |
|---|---|
| Monique Dillon (202966) | **Address** 3421 Keithway Dr.  Harvey, LA 70058 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Nancy Whitfield (202527) | **Address** 3681 Oregon  Coden, AL 36523 |

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

| | |
|---|---|
| Natasha Williams, as Next Friend of A.W, a minor (202545) | **Address** 38259 Hwy 621 #17  Gonzales, LA 70737 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

| | |
|---|---|
| Nathanial Williams (202574) | **Address** 843 Lamp St. (Ozanam Inn)  New Orleans, LA 70130 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Nathaniel Morris (203196) | **Address** 19711 Gillineys Park Dr.  Katy, TX 77045 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Neitia White (202522) | **Address** 2516 Onzaga St  New Orleans , LA 70119 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Octavia Love (203141) | **Address** 735 St. Louis St.  New Orleans, LA 70112 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| Pamela  Davillier, as Next Friend of C.d, a minor (202953) | **Address** 3 King Circle  Pass Christian, MS 39571 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7065

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

| | |
|---|---|
| Paula Moses, as Representative of the Estate of Gloria Moses, deceased (203197) | **Address** 19711 Billineys Park Dr.  Katy, TX 77449 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Pebbles White, as Next Friend of V.W, a minor (202526) | **Address** 14535 Grand Farms Dr. N.  Grand Bay, AL 36541 |

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

Peggy Gould (203013)                         **Address** 3025 Acron St.  Kenner, LA 70065

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Peggy Gould, as Next Friend of J.g, a minor    **Address** 3025 Acron St  Kenner, LA 70065
(203014)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Peggy Gould, as Next Friend of J.g, a minor    **Address** 3025 Acron St  Kenner, LA 70065
(203015)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Peggy Gould, as Next Friend of J.g, a minor    **Address** 3025 Acron St  Kenner, LA 70065
(203017)

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

Peggy Gould, as Next Friend of J.g, a minor    **Address** 3025 Acron St  Kenner, LA 70065
(203018)

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Perryonna Barbarian (202827)                  **Address** 1607 Sunshine Ct.  Missouri City, TX 77459

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2246

Pete Loisel (203135)                          **Address** 2800 19th Avenue  Lot 112 Gulfport, MS 39501

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

Ralph Williams (202577)                       **Address** 11545 Jowers Road  Grand Bay, AL 36541

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

Randolph Wells (202504)                       **Address** 4019 Charles Street  Moss Point, MS 39563

**Case Style** Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.** 10-2224

Rebecca Goleman (203006)                      **Address** P.O. Box 194  Coden, AL 36523

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

Reginald Richardson (203251)                  **Address** P.o Box 578  Natalbany, LA 70451

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.     **Cause No.** 09-7063
al.

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Robert Saurage, as Next Friend of A.s, a minor (202770)

**Address** 501 Gladstone  Waveland, MS 39576

> **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

> **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Robert Saurage, as Next Friend of G.a, a minor (202896)

**Address** 501 Gladstone  Waveland, MS 39576

> **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

> **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Robert Saurage, as Next Friend of R.a, a minor (202895)

**Address** 501 Gladstone  Waveland, MS 39576

> **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

> **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Rodney Coleman (202932)

**Address** 7848 Brairwood St.  New Orleans, LA 70128

> **Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Ronald Johnson (203094)

**Address** 8405 Hemley Street  Bayou La Batre, AL 36509

> **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Samantha Fortner (202982)

**Address** 526 Trollinger Rd.  Burlington, NC 27215

> **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Samantha Fortner, as Next Friend of S.s, a minor (202789)

**Address** 526 Trollinger Rd.  Burlington , NC 27215

> **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Samantha Myers, as Next Friend of J.s, a minor (202771)

**Address** 880 Cedar Lake Road #14  Biloxi, MS 39532

> **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Samantha Wilson, as Next Friend of S.W, a minor (202603)

**Address** 7185 Greenwell Rd.  Baton Rouge, LA 70812

> **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

---

Samantha Wilson, as Next Friend of S.W, a minor (202606)

**Address** 7185 Greenwell Rd.  Baton Rouge, LA 70812

> **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

---

Samuel Green (203022)

**Address** 2924 General Ogden St.  New Orleans, LA 70118

> **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

Samuel Green (203025)     **Address** 2924 General Ogden St.  New Orleans, LA 70118

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Sandy Williams, as Next Friend of M.W, a minor (202572)     **Address** 9183 Satsuma Street  Bayou La Batre, AL 36509

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

Santos Arriola (202908)     **Address** 1824 Williamsburg Dr.  Laplace, LA 70086

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Shannon Clark (202925)     **Address** 1548 Iberville St.  New Orleans, LA 70112

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Sharon Mcknight (203162)     **Address** 722 Josephine St.  New Orleans, LA 70116

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Sharonda Bolton (202863)     **Address** 3800 Jeffery St  Moss Point, MS 39563

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

Shauron Willis, as Next Friend of J.p, a minor (203242)     **Address** 515 Gladstone Street  Waveland, MS 39576

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

Shayna Wright (202640)     **Address** 9470 Hwy. 188  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Sherry Braneon (202877)     **Address** P.o Box 870475  New Orleans, LA 70187

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Starrlene Pellerano (203233)     **Address** 2308 Livaccari Dr.  Violet, LA 70092

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Stephen Encalarde (202974)     **Address** 1443 S. Laurel St.  New Orleans, LA 70003

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

Stephen Tillman (202664)                    **Address** 4880 Brannon Rd  Lot # 12 Wilmer, AL 36587

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Sugar Square (202796)                       **Address** 19150 Carter Lane  Hammond, LA 70403

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Sugar Square, as Next Friend of S.s, a minor     **Address** 19150 Carter Lane  Hammond, LA 70403
(202797)

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Tamika Hawkins, as Next Friend of D.h, a minor     **Address** 401 Oak Park Drive  Pass Christian, MS 39571
(203049)

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
et. al.

---

Tamika Hawkins, as Next Friend of D.h, a minor     **Address** 401 Oak Park Drive  Pass Christian, MS 39571
(203050)

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
et. al.

---

Tamika Hawkins, as Next Friend of T.d, a minor     **Address** 401 Oak Park Drive  Pass Christian, MS 39571
(202959)

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
et. al.

---

Tamika Randleston (203249)                  **Address** 7721 Downman Rd  New Orleans, LA 70126

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Tanya Weston (202508)                       **Address** 2310 Allen St.   New Orleans , LA 70119

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Tara Tanguis Lafontaine (202816)            **Address** PO Box 4166  Bay St Louis, MS 39521

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Templeton Baldwin (202824)                  **Address** 2601 Calle De Feliz  Gautier, MS 39553

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Teresa Pellerano, as Next Friend of J.p, a minor     **Address** 2308 Livaccari  Violet, LA 70092
(203232)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Terrica Weston (202509)                     **Address** 2310 Allen St.  New Orleans, LA 70119

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

| | |
|---|---|
| Terry Carnley (202918) | **Address** 15228 Lemoyne Blvd. Lot 40 Biloxi, MS 39532 |

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

| | |
|---|---|
| Terry Mcgee (203157) | **Address** 1667 Irish Hill Dr. Apt. 60 Biloxi , MS 39531 |

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

**Case Style** Angela Mackey, et. al. vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-2247

**Case Style** Jamarcus Smith, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 10-2289

| | |
|---|---|
| Terry Walker (202683) | **Address** 9107 N Ferndale Place Houston, TX 77064 |

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

| | |
|---|---|
| Theresa Parnell, as Next Friend of C.p, a minor (203220) | **Address** 7020 Road 420 Kiln, MS 39556 |

**Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

| | |
|---|---|
| Tia Barber (202830) | **Address** 5275 Rudder Road Mobile, AL 36619 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

| | |
|---|---|
| Tiffany Manuel (203148) | **Address** 61170 Trabona Lane Amite, LA 70422 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7990

| | |
|---|---|
| Tiffany Manuel, as Next Friend of A.m, a minor (203149) | **Address** 61170 Trabona Lane Amite, LA 70422 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7990

| | |
|---|---|
| Tiffany Manuel, as Next Friend of B.d, a minor (202969) | **Address** 61170 Trabona Lane Amite, LA 70422 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7990

| | |
|---|---|
| Tiffany Manuel, as Next Friend of B.m, a minor (203150) | **Address** 61170 Trabona Lane Amite, LA 70422 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7990

| | |
|---|---|
| Tiffany Wilson (202608) | **Address** 14104 Big Ridge Road Apt 722 Biloxi, MS 39532 |

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

| | |
|---|---|
| Tiffany Wilson, as Next Friend of J.W, a minor (202602) | **Address** 6721 Washington Ave. Apt 4-G Ocean Springs, MS 39564 |

**Case Style** George Burns, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

| | | |
|---|---|---|
| Tiffany Wilson, as Next Friend of N.W, a minor (202605) | **Address** | 6721 Washington Ave. Apt. 4-G Ocean Springs, MS 39564 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Tiffany Wilson, as Next Friend of T.W, a minor (202609) | **Address** | 6721 Washington Ave.  Apt. 4G Ocean Spring, MS 39564 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Tina Rivers (203259) | **Address** | 338 N Robertson St  New Orleans, LA 70112 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Trinese Jackson (203083) | **Address** | 4911 S. Claiborne Ave.  New Orleans, LA 70125 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Trinese Jackson, as Next Friend of F.j, a minor (203084) | **Address** | 4911 S. Claiborne Ave.  New Orleans, LA 70125 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Twanna Armstead (202906) | **Address** | 14100 Rio Bonito Rd.  # 26 Houston, TX 77083 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Twanna Armstead, as Next Friend of T.a, a minor (202907) | **Address** | 14100 Rio Bonito Rd. # 26  Houston, TX 77083 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Vanessa Ware, as Next Friend of L.t, a minor (202681) | **Address** | 4305 Benson Drive  Mobile, AL 36618 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| W.M. Williams (202587) | **Address** | 3601 Boone Street  Moss Point, MS 39563 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| Warren Roland (203264) | **Address** | 2858 Allen St.  New Orleans, LA 70119 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Wayne Williams (202588) | **Address** | P.O. Box 258  Coden, AL 36523 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 | |

William Moore (203183)                    **Address** 4800 Kendell Drive  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.       **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

Winifred Rials (203250)                   **Address** 252 Hiern Avenue  Pass Christian, MS 39571

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 10-1253

Yashenma Ambrose, as Next Friend of A.p, a minor    **Address** 210 Hart Street  Waveland, MS 39576
(203247)
**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

Yashenma Ambrose, as Next Friend of E.l, a minor    **Address** 210 Hart Street  Waveland, MS 39576
(203115)
**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

Yvonne Williams (202589)                  **Address** P.O. Box 556 Hahnville, LA 70057

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 10-2190