## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4703 | | * | MAGISTRATE CHASEZ |
| Raymond Brown, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

     **NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

     Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

                     Respectfully submitted,

                     /s/ Robert C. Hilliard

                    **_____**
                    **ROBERT C. HILLIARD**
                    **Trial Attorney in Charge for Plaintiffs**
                    Texas State Bar No. 09677700
                    Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

## Exhibit A

---

Adam Allen, as Next Friend of C.A, a minor (238771)   **Address** 458 Northwest 2nd St.  Reserve, LA 70084

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Adam Allen, as Next Friend of E.A, a minor (238772)   **Address** 458 Northwest 2nd St.  Reserve, LA 70084

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Adam Allen, as Next Friend of K.J, a minor (238822)   **Address** 458 Northwest 2nd St.  Reserve, LA 70084

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Adam Allen, as Next Friend of N.A, a minor (238767)   **Address** 458 Northwest 2nd St.  Reserve, LA 70084

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Adam Allen, as Next Friend of X.A, a minor (238768)   **Address** 458 Northwest 2nd St.  Reserve, LA 70084

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Alex Thibodeaux (238849)   **Address** 1012 Lennon Ct.  Slidell, LA 70461

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Alicia Brock (238723)   **Address** 6417 Jules Brown  Violet, LA 70092

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Alicia Brock, as Next Friend of J.W, a minor (238635)   **Address** 6417 Julas Brown Street  Violet, LA 70092

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

Alicia Brock, as Next Friend of K.B, a minor (238622)   **Address** 6417 Jules Brown Street  St. Violet, LA 70092

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Alicia Brook, as Next Friend of K.B, a minor (238619)   **Address** 6417 Jules Brown  Violet, LA 70092

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Alma Stovall (238738)   **Address** 3912 Cypress St  Moss Point, MS 39563

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Alma Stovall, as Next Friend of A.Y, a minor (238740)     **Address** 3912 Cypress St. Moss Point, MS 39563

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

Amanda Green (238841)     **Address** 66 Dawson Rd. Wiggins, MS 39577

    **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Amanda Watson, as Representative of the Estate of Beverly Hodges, deceased (238576)     **Address** 2017 Dartmouth Drive Gautier, MS 39553

    **Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Andrew Berry (238711)     **Address** 7821 Nevada Street Metairie, LA 70003

    **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Angela Briggs (238712)     **Address** 514 21st Avenue Franklinton, LA 70438

    **Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

    **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Angela Morris (238568)     **Address** 11650 Hayne Blvd New Orleans, LA 70128

    **Case Style** Angela Morris, et. al. vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.     **Cause No.** 10-1304

---

Angele Melton (238639)     **Address** 63489 Ordoyne Ruppet Lacombe, LA 70452

    **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

    **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Angie Echoles (238757)     **Address** 14131 NW Swan Dr. Gulfport, MS 39503

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Angie Echoles, as Next Friend of J.E, a minor (238756)     **Address** 14131 NW Swan Dr. Gulfport, MS 39503

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Anita Warren (238873)     **Address** 24585 Hwy 430 Franklinton, LA 70438

    **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Anthony Banks (238646)     **Address** 650 Compromise Kenner, LA 70062

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Anthony Birkle (238903)                          **Address** 3300 St. Anthony Ave.  New Orleans, LA
                                                              70122

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 09-7088

---

Anthony Blossom (238636)                         **Address** 5749 Congress Drive  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Ariana Johnson (238861)                          **Address** 343 Lynn Dr.  Biloxi, MS 39531

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Armeta Tyson, as Next Friend of D.T, a minor    **Address** P.O. Box 120  Franklinton, LA 70438
(238561)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.
**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.                  **Cause No.** 09-7110

---

Armeta Tyson, as Next Friend of J.T, a minor    **Address** 45437 Jenkins Road Lot 4 Franklinton, LA
(238563)                                                     70438

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7075

**Case Style** Clementine Tyson, et. al.  vs. Lexington Homes, et. al.               **Cause No.** 10-2211

---

Armetra Tyson (238558)                           **Address** P.O. Box 120  Franklinton, LA 70438

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.
**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.                  **Cause No.** 09-7110

---

Armetra Tyson, as Next Friend of K.T, a minor   **Address** 45437 Jenkins Road  Franklinton, LA 70438
(238556)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.
**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.                  **Cause No.** 09-7110

---

Armetra Tyson, as Next Friend of M.T, a minor   **Address** 45437 Jenkins Road Lot 4 Franklinton, LA
(238557)                                                     70431

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.
**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.                  **Cause No.** 09-7110

---

Arnold Enterkin (238760)                         **Address** 240 Benachi Ave.  Biloxi, MS 39530

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Arnold Hamilton (238587)                         **Address** 10158 Church Avenue  D'iberville, MS 39540

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 10-2232

Ashley Williams (238716)                         **Address** 45417 St. Paul Luke  Hammond, LA 70401

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Ben Cannon (238758)                              **Address** 774 Elder St.  Biloxi, MS 39530

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
        et. al.

---

Bernadine Alton (238618)                         **Address** 3385 Effie Street  Slidell, LA 70458

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

Bert Fletcher (238657)                           **Address** 10180 Church Ave.  D'iberville, MS 39540

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

Betty Matthews (238569)                          **Address** 4653 Tulip Street  New Orleans, LA 70126

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

Beverly Barbar (238816)                          **Address** 4817 Robinhood Dr.  Apt. W 175 Pascagoula, MS 39581

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.** 09-7063
        al.

---

Billy  Edgerton (238582)                         **Address** P.O. Box 1339   Wiggins, MS 39577

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
        Fleetwood Enterprises, Inc., et. al.

---

Blake Wallace (238837)                           **Address** 39056 Boyd Rd.  Pearl River, LA 70452

    **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 09-7088

---

Bobbie Burton (238637)                           **Address** 257 Keller Avenue  Biloxi, MS 39530

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Bonita Odom (238654)                             **Address** 7731 Albert Ave.  Moss Point, MS 39563

    **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7102

---

Brandi Parker (238662)                           **Address** 481 Division St.  Biloxi, MS 39530

    **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.          **Cause No.** 09-7112
        Homes of Merit, Inc., et. al.
    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

Brandon Fletcher (238658)           **Address** 10180 Church Ave.  D'iberville, MS 39540

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

Brandon Johnson (238847)           **Address** 39056 Boyd Rd  Pearl River, LA 70452

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

Brian Gray (238882)           **Address** 4763 Cerise Ave.  New Orleans, LA 70127

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Brian Webb (238589)           **Address** 10158 Church Avenue  D'iberville, MS 39540

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Broderick Stapleton (238603)           **Address** 1228 Woodward Avenue  D'iberville, MS 39540

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

---

Carlos Collins (238579)           **Address** 177 Orange Court  Gulfport, MS 39521

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Carolyn Collor (238895)           **Address** 3400 Touro St.  New Orleans, LA 70122

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Carolyn Warren (238660)           **Address** 4221 17th St. Apt 302 Gulfport, MS 39501

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

Carvin Bridges (238641)           **Address** 730 East View Street  Jackson, MS 39209

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Chad Gill (238874)           **Address** 210 CCC Rd  Perkinston, MS 39573

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Chance Fletcher (238818)           **Address** 110 Lee Court  Gulfport, MS 39503

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Charity Guy (238710)                          **Address** 2301 Carlie Street  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.       **Cause No.** 09-7063
al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1281

---

Charles Lyons (238846)                        **Address** 300 Annette Lane  D'iberville, MS 39540

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Charlotte Johnson (238862)                    **Address** 343 Lynn Dr.  Biloxi, MS 39531

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Charlotte Johnson, as Next Friend of E.L, a minor     **Address** 343 Lynn Drive  Biloxi, MS 39531
(238859)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Charlotte Johnson, as Next Friend of J.J, a minor     **Address** 343 Lynn Dr.  Biloxi, MS 39531
(238860)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Cheryl Cornish (238681)                       **Address** 646 Webster Street  Kenner, LA 70062

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

Cheryl Passaro, as Representative of the Estate of     **Address** 1334 West Lawn Rd.  Slidell, LA 70460
John Passaro, deceased (238823)

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
Forest River, Inc., et. al.

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.       **Cause No.** 09-7088

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et.       **Cause No.** 10-1312
al.

---

Christian Collor (238894)                     **Address** 3400 Touro St.  New Orleans, LA 70122

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Christopher Adams (238867)                    **Address** 2000 Universal St.  Gautier, MS 39553

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.         **Cause No.** 10-1297

---

Christopher Elly (238743)                     **Address** 6126 Dora St.  Moss Point, MS 39563

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.                 **Cause No.** 09-7110

---

**Christopher Elly, as Next Friend of K.E, a minor (238742)**   **Address** 6126 Dora St.  Moss Point, MS 39563

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7110

---

**Christopher Elly, as Representative of the Estate of Dianne Sellers, deceased (238744)**   **Address** 3719 Mayo Ave.  Moss Point, MS 39563

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7110

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

**Claire Crawford (238821)**   **Address** P.O. Box 978  Slidell, LA 70459

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

**Clarence Twilbeck (238683)**   **Address** 24212 Meaut Road  Pass Christian, MS 39571

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

---

**Clyde Gros (238597)**   **Address** 19118 Clearwater Drive  Kiln, MS 39556

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

**Cora Scott (238703)**   **Address** 1915 Third Street  Kenner, LA 70062

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

**Courtney Green (238607)**   **Address** 137 Thelma Andrews  Wiggins, MS 39577

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

**Cristopher Elly, as Next Friend of K.E, a minor (238741)**   **Address** 6126 Dora Ave  Moss Point, MS 39563

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7110

---

**Daniel Cryer (238615)**   **Address** P.O. Box 147  Lacombe, LA 70445

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Daniel Moore (238863)**   **Address** 3709 Meadowlark Dr  Gulfport, MS 39501

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

**David Eugene (238875)**   **Address** 13150 Maplewood Dr.  New Orleans, LA 70129

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Debra Buckhalter** (238840)                    **Address** 1228 Woodword Ave.  Gulfport, MS 39501

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7104

---

**Debra Buckwalter, as Next Friend of F.B, a minor**          **Address** 1228 Woodword Ave.  Gulfport, MS 39501
(238870)

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7104

---

**Deidra James** (238610)                    **Address** 177 Orange Court  Gulfport, MS 39501

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
            Keystone RV Company, et. al.

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf        **Cause No.** 10-1280
            Stream Coach, Inc., et. al.

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Delphine Ducre** (238668)                    **Address** 241 East 26th Street  Reserve, LA 70084

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

**Deshone Jones** (238647)                    **Address** 3310 Palmgra St.  New Orleans, LA 70119

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
            Stream Coach, Inc., et. al.

---

**Detroy Nelson** (238885)                    **Address** 7813 Haney  Dr.  New Orleans, LA 70128

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7122

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.        **Cause No.** 10-2183
            Fleetwood Enterprises, Inc., et. al.

---

**Diamond Legier** (238858)                    **Address** 343 Lynn Dr.  Biloxi, MS 39530

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf        **Cause No.** 09-7081
            Stream Coach, Inc., et. al.

---

**Diane Roussel, as Next Friend of M.F, a minor**          **Address** 3517 Pecan Drive  Chalmette, LA 70043
(238685)

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

**Diane Roussel, as Next Friend of S.R, a minor**          **Address** 3517 Pecan Drive  Chalmette, LA 70043
(238686)

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
            Stream Coach, Inc., et. al.

---

**Dijon Fairley** (238735)                    **Address** 1296 Fairley O'Neal Rd.  Lucedale, MS 39452

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

**Dionne Weaver** (238624)                    **Address** 246 Marmandie Dr.  River Ridge, LA 70123

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

Dominique Reed (238876)                    **Address** 2236 Bellaire Lane  Harvey, LA 70058

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Donald Davis, as Representative of the Estate of     **Address** 2524 Kenner Avenue  Kenner, LA 70062
Cynthia Tuckson, deceased (238699)

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Donald Reed (238879)                       **Address** 2236 Bellaire Lane  Harvey, LA 70058

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Donald Reed (238897)                       **Address** 2236 Bellair Lane  Harvey, LA 70058

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Donald Saunders (238753)                   **Address** 224 Woodland Circle  Ocean Springs, MS
                                                     39564

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                   **Cause No.** 09-7083

---

Dondy Booker (238613)                      **Address** 5507 Winona Drive  Moss Point, MS 39563

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

Donna Smith (238765)                       **Address** 240 Benachi Ave.  Biloxi, MS 39530

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Eddie Wash (238739)                        **Address** 6126 Dora Ave.  Moss Point, MS 39563

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.               **Cause No.** 09-7110

---

Edgar Jacobs (238705)                      **Address** 6515 Congress Drive  New Orleans, LA 70126

**Case Style** Leanderous McClendon, et. al.  vs. Morgan Building Systems,        **Cause No.** 10-2279
Inc., et. al.

---

Eli Wescovich (238577)                     **Address** 7 Evelyn Drive  Ocean Springs, MS 39564

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Emma Moore (238755)                        **Address** 3709 Meadowlark Dr.  Gulfport, MS 39501

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Ernest Montgomery (238620)                                    **Address**  4555 Werner Drive  New Orleans, LA 70126

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf       **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Esteban Martorony (238745)                                    **Address**  P.O. Box 2117  Robertsdale, AL 36567

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.**  09-7085

---

Eugene Scott (238689)                                         **Address**  1915 Third Street  Kenner, LA 70062

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf       **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Eugene Vanderbilty (238852)                                   **Address**  551 David Martin St.  Wiggins, MS 39577

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.       **Cause No.**  10-2190

---

Fallon Blue, as Next Friend of M.C, a minor                   **Address**  4620 Viola Street  New Orleans, LA 70127
(238704)

**Case Style**  Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.       **Cause No.**  09-7118
Waverlee Homes, Inc., et. al.

---

Flora Woodard (238728)                                        **Address**  5331 Annunciation Street  New Orleans, LA
                                                              70115

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.       **Cause No.**  09-7887

---

Geneva Ratcliff (238642)                                      **Address**  1316 Forestwood Drive  Slidell, LA 70460

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf       **Cause No.**  09-7894
Stream Coach, Inc., et. al.

**Case Style**  Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.**  10-1292

---

Gertrude Doucette (238766)                                    **Address**  32140 Bayou Paquet Rd  Slidell, LA 70460

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2232

---

Gilbert Fountain (238832)                                     **Address**  17160 Judge Fountain Rd.  Biloxi, MS 39532

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.**  09-7101

---

Glen Lee (238694)                                             **Address**  108 #A East Club Drive St. Rose  St. Rose, LA
                                                              70087

**Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.       **Cause No.**  09-7104

---

Glen Saunders (238750)                                        **Address**  211 Graham Avenue  Biloxi, MS 39530

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf       **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

---

**Glen Saunders (238752)**                          **Address** 211 Graham Avenue  Biloxi, MS 39530

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Gloria Twilbeck (238682)**                        **Address** 24212 Meaut Road  Pass Christian, MS 39571

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Grant Ellzey (238844)**                           **Address** 20482 Bond Rd.  Saucier, MS 39574

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7122

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/      **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

**Graven Encalade (238666)**                        **Address** 26462 Hwy 23  Port Sulphur, LA 70083

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7110

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et.      **Cause No.** 10-1312
al.

---

**Helen Saunders (238592)**                         **Address** 308 Williams Street  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

**Helen Saunders, as Representative of the Estate of**      **Address** 308 Williams Street  Biloxi, MS 39530
**Noah Saunders, deceased (238593)**

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

**Henry Pittman (238695)**                          **Address** 3132 Tupelo Street  Kenner, LA 70065

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

**Howard Reese (238866)**                           **Address** 4030 Spruce St.  Moss Point, MS 39563

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

**Howard Roberts (238709)**                         **Address** 2301 Carlie Street  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.      **Cause No.** 09-7063
al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

**Ivory Smothers, as Next Friend of P.S, a minor**      **Address** 1626 Hastings  Gautier, MS 39553
**(238734)**

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

| | | |
|---|---|---|
| Ivory Smothers, as Representative of the Estate of Shirley Selmon, deceased (238737) | **Address** | 1626 Hastings   Gautier, MS 39553 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  09-7085

---

| | | |
|---|---|---|
| Jacob Winstead (238612) | **Address** | 504 Ramsey Avenue  Gulfport, MS 39503 |

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7069

---

| | | |
|---|---|---|
| Jacqueline Blossom (238676) | **Address** | 501 Pacific Avenue  New Orleans, LA 70114 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7894

---

| | | |
|---|---|---|
| Jama Williams, as Next Friend of M.W, a minor (238670) | **Address** | 3113 Lake Wood Drive  Violet, LA 70092 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7063

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

---

| | | |
|---|---|---|
| James Flot, as Next Friend of G.B, a minor (238825) | **Address** | 28586 Violet St.  Lacombe, LA 70445 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  09-7085

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1281

---

| | | |
|---|---|---|
| James Johnson (238864) | **Address** | 343 Lynn Dr.  Biloxi, MS 39531 |

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7081

---

| | | |
|---|---|---|
| Jamie Taylor, as Next Friend of I.H, a minor (238865) | **Address** | 12064 George St.  Gulfport, MS 39503 |

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  09-7093

---

| | | |
|---|---|---|
| Janet Barkow (238812) | **Address** | 235 Holcomb Blvd  Ocean Springs, MS 39564 |

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7083

---

| | | |
|---|---|---|
| Janice Seymour (238608) | **Address** | 10935 Sabra Lane  Ocean Springs, MS 39565 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7894

**Case Style**  Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.**  10-2242

---

| | | |
|---|---|---|
| Janice Seymour, as Next Friend of A.S, a minor (238627) | **Address** | 10935 Sabra Lane  Ocean Springs, MS 39565 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7078

**Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.**  09-7088

---

Jasmin Eugene (238904)  **Address** 13150 Maplewood Dr.  New Orleans, LA 70129

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Jawanna Bethley, as Next Friend of A.B, a minor (238623)  **Address** 1925 Stephen Grand Street  New Orleans, LA 70122

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Jeffery Mason (238584)  **Address** 908 Telemachus Street  New Orleans, LA 70125

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

Jennie Smith (238899)  **Address** 4901 Virgilian  New Orleans, LA 70126

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Jerry Rodgers, as Representative of the Estate of Raquel Rodgers, deceased (238733)  **Address** 5330 Martin Luther King Road  Moss Point, MS 39563

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Jessica Griffin (238838)  **Address** 13074 Mays Rd  Gulfport, MS 39503

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

Johnette Mistretta (238905)  **Address** 6066 Pasteur Blvd.  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Johnna Moody, as Next Friend of T.T, a minor (238655)  **Address** 388 Main St.  Biloxi, MS 39530

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

Joseph Hands (238664)  **Address** 4415 Ohio Avenue   Gulfport, MS 39501

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

Joseph Hernandez (238898)  **Address** 6119 Franklin Ave.  New Orleans, LA 70122

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Joseph Scott (238700)  **Address** 6515 Congress Drive  New Orleans, LA 70126

**Case Style** Leanderous McClendon, et. al.  vs. Morgan Building Systems, Inc., et. al.  **Cause No.** 10-2279

**Joyce LaFonta (238559)**                    **Address** 2150 Brutus St  New Orleans, LA 70122

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

---

**Joyce Pittman (238691)**                    **Address** 3132 Tupelo St.  Kenner, LA 70065

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

**Joyce Seymour (238850)**                    **Address** 12867 Paradise Lane  Biloxi, MS 39532

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7065

---

**June Gorden (238830)**                    **Address** 4530 Gallier Dr.  New Orleans, LA 70126

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Kantrelle Gorden (238606)**                    **Address** 1408 Saint Louis St. E  New Orleans, LA 70112

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

**Karen Cu (238614)**                    **Address** 740 Memorial Blvd  Picayune, MS 39466

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

**Karen Ellzey (238640)**                    **Address** 20482 Bond Road  Saucier, MS 39574

    **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.          **Cause No.** 09-7107

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7122

---

**Karen Flot (238824)**                    **Address** 28586 Violet St.  Lacombe, LA 70445

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Karen Flot, as Next Friend of J.F, a minor (238826)**                    **Address** 28586 Violet St.  Lacombe, LA 70445

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Karen Parker, as Next Friend of Z.P, a minor (238661)**                    **Address** 481 Division St.  Biloxi, MS 39530

    **Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.** 09-7112

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

**Karen Parker, as Next Friend of Z.P, a minor (238663)**     **Address** 481 Division Street  Biloxi, MS 39530

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

   **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

---

**Kasee Feranda (238596)**     **Address** 10935 Sabra Lane  Ocean Springs, MS 39565

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

   **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

**Kathleen Barrett (238889)**     **Address** 3812 Fenelon St.  Chalmette, LA 70043

   **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

**Keith Lafontana (238560)**     **Address** 2150 Brutus Street  New Orleans, LA 70122

   **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

**Kendrell Hawkins, as Next Friend of K.H, a minor (238572)**     **Address** P.O. Box 625  Buras, LA 70041

   **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

   **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.    **Cause No.** 10-1300

   **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Kendrell Hawkins, as Next Friend of K.H, a minor (238574)**     **Address** P.O. Box 625  Buras, LA 70041

   **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

   **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.    **Cause No.** 10-1300

   **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Kimberly  Lee, as Next Friend of S.P, a minor (238628)**     **Address** 7651 Lexington Drive  Biloxi, MS 39532

   **Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.    **Cause No.** 09-7066

   **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

---

**Kimberly Encalade (238630)**     **Address** 26462 Hwy 23  Port Sulphur, LA 70083

   **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

   **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7110

   **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.    **Cause No.** 10-1312

| | | |
|---|---|---|
| **Kimberly Keelean-Hill** (238810) | **Address** P.O. Box 7590  D'iberville, MS 39532 | |
| **Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 09-7796 | |

| | | |
|---|---|---|
| **Kimberly Lee, as Next Friend of A.L, a minor** (238601) | **Address** 7651 Lexington Drive  Biloxi, MS 39532 | |
| **Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** 09-7066 | |
| **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 | |

| | | |
|---|---|---|
| **Kristi Durapau** (238868) | **Address** 2428 Farmsite Rd.  St. Bernard, LA 70092 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |

| | | |
|---|---|---|
| **Lacey Broussard** (238645) | **Address** 300 Annette Lane  D'iberville, MS 39540 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| **Lalique Cornish** (238701) | **Address** 646 Webster Street  Kenner, LA 70062 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

| | | |
|---|---|---|
| **Laquesha Echoles, as Next Friend of D.E, a minor** (238817) | **Address** 187 Orange Court  Gulfport, MS 39501 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

| | | |
|---|---|---|
| **Larry Deroche** (238674) | **Address** 2201 Delta Queen Drive  Violet, LA 70092 | |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |

| | | |
|---|---|---|
| **Larry Widel** (238599) | **Address** 206 Arbor View Circle  D'iberville, MS 39540 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| **Larry Widel, as Next Friend of M.W, a minor** (238598) | **Address** 206 Arbor View Circle  D'iberville, MS 39540 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| **Laverne Pittman** (238692) | **Address** 3132 Tupelo Street  Kenner, LA 70065 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

| | | |
|---|---|---|
| **Laverne Pittman, as Next Friend of D.W, a minor** (238693) | **Address** 3132 Tupelo Street  Kenner, LA 70065 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

---

Laverne Pittman, as Next Friend of J.M, a minor (238697)     **Address** 3132 Tupelo Street  Kenner, LA 70065

     **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Leo Soniat (238680)     **Address** 640 Clay Street  Kenner, LA 70062

     **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Linda McDaniel (238617)     **Address** 6706 Rue Mornay South Drive  Biloxi, MS 39532

     **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Linda Wescovich (238815)     **Address** 7 Evelyn Dr.  Ocean Springs, MS 39564

     **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Liz Mitchell (238555)     **Address** 7436 Silverado Drive  Marrero, LA 70072

     **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7104

     **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 09-7084

     **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 10-1257

---

Loren Gordon (238880)     **Address** 5046 East Miami St.  Pearlington, MS 39572

     **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Loretta Saunders (238754)     **Address** 2517 N. 10th Street  Ocean Springs, MS 39564

     **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

Lucille Dauphin (238634)     **Address** 60385 Bryan Road  Slidell, LA 70461

     **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Lucy Saunders (238751)     **Address** 211 Graham Avenue  Biloxi, MS 39530

     **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

Lynda Fairley (238736)     **Address** 1296 Fairley O'Neal Rd.  Lucedale, MS 39452

     **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Mack Julien (238725)     **Address** 6341 Franklin Avenue  New Orleans, LA 70122

     **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

Marshall Richerson (238729)                    **Address** 7931 Oleander St  New Orleans, LA 70125

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.** 09-7083

---

Martha Files-Brown (238621)                    **Address** 4851 Hickerson Street  New Orleans, LA 70127

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7075

---

Martha Jones (238611)                    **Address** 180 Alexander Avenue  Biloxi, MS 39530

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.** 09-7083

---

Martinez Brown (238566)                    **Address** P.O. Box 625  Buras, LA 70041

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7894

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.                    **Cause No.** 10-1300

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.                    **Cause No.** 10-1307

---

Marvin Hutchinson (238886)                    **Address** 2829 Bayou Rd.  St. Bernard, LA 70085

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7079

---

Marvin Hutchinson, as Next Friend of H.H, a minor (238878)                    **Address** 2829 Bayou Rd.  St. Bernard, LA 70085

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7079

---

Marvin Hutchinson, as Next Friend of N.H, a minor (238884)                    **Address** 2829 Bayou Rd.  St. Bernard, LA 70085

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7079

---

Mary Edgerton (238585)                    **Address** P.O. Box 1339  Wiggin, MS 39507

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                    **Cause No.** 09-7068

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                    **Cause No.** 09-7069

---

Mary Rachal (238667)                    **Address** 241 East 26th Street  Reserve, LA 70084

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7894

---

Melissa Breasheans (238724)                    **Address** 2805 N. Rocheblae St.  New Orleans, LA 70117

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7075

---

Michael Desselle (238814)                    **Address** 6060 E. Newton Rd.  Bay St. Louis, MS 39520

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7081

| | | |
|---|---|---|
| Michael Handler (238869) | **Address** 10512 Maple St. Vancleave, MS 39565 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 09-7069 |

| | | |
|---|---|---|
| Michael Handler, as Next Friend of A.H, a minor (238605) | **Address** 10512 Maple Street Vancleave, MS 39565 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 09-7069 |

| | | |
|---|---|---|
| Michael Williams (238671) | **Address** 3113 Lakewood Drive Violet, LA 70092 | |
| **Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | | **Cause No.** 09-7063 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7081 |

| | | |
|---|---|---|
| Micheala Robinson (238629) | **Address** 2588 Stennis Drive #21 Biloxi, MS 39531 | |
| **Case Style** Vernon Hampton, et. al. vs. Southern Energy Homes, Inc., et. al. | | **Cause No.** 09-7087 |

| | | |
|---|---|---|
| Micheala Robinson, as Next Friend of D.R, a minor (238643) | **Address** 259 Stennis Drive Apt.21 Biloxi, MS 39531 | |
| **Case Style** Vernon Hampton, et. al. vs. Southern Energy Homes, Inc., et. al. | | **Cause No.** 09-7087 |

| | | |
|---|---|---|
| Misty Passaro (238770) | **Address** 1334 West Lawn Dr. Slidell, LA 70460 | |
| **Case Style** Richard Brown, et. al. vs. Northwood Manufacturing Inc., et. al. | | **Cause No.** 10-1312 |

| | | |
|---|---|---|
| Morgan Seymour (238851) | **Address** 12867 Paradise Ln Biloxi, MS 39532 | |
| **Case Style** Trishama Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | | **Cause No.** 09-7065 |

| | | |
|---|---|---|
| Nakina Eugene (238900) | **Address** 13150 Maplewood Dr. New Orleans, LA 70129 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7894 |

| | | |
|---|---|---|
| Natasha Porter-McKenzie (238652) | **Address** P.O. Box 831 Longbeach, MS 39560 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. | | **Cause No.** 09-7889 |
| **Case Style** Virginia Hunter, et. al. vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | | **Cause No.** 10-1251 |

| | | |
|---|---|---|
| Natasha Porter, as Next Friend of N.P, a minor (238651) | **Address** P.O. Box 831 Long Beach, MS 39560 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al. | | **Cause No.** 09-7072 |
| **Case Style** Virginia Hunter, et. al. vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | | **Cause No.** 10-1251 |

| | | |
|---|---|---|
| Nathan Carbo (238638) | **Address** 308 William Street Biloxi, MS 39530 | |
| **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al. | | **Cause No.** 09-7070 |

Nigel Robinson (238888)                              **Address** 512 Pierre St. Chalmette, LA 70043

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf      **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

Nikita McCaskill (238604)                            **Address** 109 Seville Court  Slidell, LA 70461

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7092

Orlando Brown (238633)                               **Address** 3308 Angelique Drive  Violet, LA 70092

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
    Forest River, Inc., et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

Patra Malone (238855)                                **Address** 14535 Martin Luther King Blvd  Gulfport, MS
    39501

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.      **Cause No.** 09-7093
    al.

Patra Malone, as Next Friend of C.R, a minor        **Address** 14535 Martin Luther King Blvd  Gulfport, MS
(238649)                                             39501
    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.      **Cause No.** 09-7093
    al.

Patricia Bazile (238690)                             **Address** 624 Wilker Neal Avenue Apt. B River Ridge,
    LA 70123

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

Patricia Bazile, as Next Friend of C.B, a minor     **Address** 624 Wilker Neal #B River Ridge, LA 70123
(238706)

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

Patricia Engeseth (238871)                           **Address** P.O. Box 1873  Slidell, LA 70459

    **Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-2204

Patricia Fincher (238720)                            **Address** 2805 Riverbend Drive  Violet, LA 70092

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

Patricia Fincher, as Next Friend of L.R, a minor    **Address** 2805 Riverbend Drive  Violet, LA 70092
(238673)
    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

Patricia Fincher, as Next Friend of S.R, a minor    **Address** 2805 Riverbend Drive  Violet, LA 70092
(238722)
    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

**Paul Mitchell (238573)**  **Address** 7436 Silverado Drive  Marrero, LA 70072

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7084

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 10-1257

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

**Paul Richarson (238715)**  **Address** 425 1/2 2nd Street Apt B New Orleans, LA 70130

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

**Phallan Woods (238901)**  **Address** 8013 Berg Rd.  New Orleans, LA 70128

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

**Preston Chapital (238842)**  **Address** 2007 Teal St.  Slidell, LA 70460

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

**Priscilla Rosado, as Next Friend of D.H, a minor (238609)**  **Address** 2436 W. Beach Blvd P-5 Biloxi, MS 39531

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

**Raymond Brown (238554)**  **Address** 12570 Shady Grove Loop   Amite, LA 70422

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.    **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

**Rayna Brown, as Next Friend of R.B, a minor (238575)**  **Address** 12570 Shady Grove Loop  Amite, LA 70422

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7110

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

**Regina Hamilton (238588)**  **Address** 10158 Church Avenue  D'iberville, MS 39540

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

**Renee Weaver (238648)**  **Address** 6065 East Grenada St.  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

Rhonda Santiago (238631)                    **Address**  6533 4th Street  Violet, LA 70092

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.**  09-7108

---

Richard Fusglier (238644)                   **Address**  1276 Hwy 171 Lot 25 Lake Charles, LA 70611

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7076

---

Ricky Roussel (238687)                      **Address**  3517 Pecan Drive  Chalmette, LA 70043

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Robert Collier, as Next Friend of E.C, a minor       **Address**  13918 Intrepid Street  New Orleans, LA 70129
(238719)

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

Robert Delone (238881)                      **Address**  4900 Tynecastle Dr.  New Orleans, LA 70128

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

Robert Delone, as Representative of the Estate of       **Address**  4900 Tynecastle Dr.  New Orleans, LA 70128
Ruenette Delone, deceased (238883)

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

Robin Handler (238595)                      **Address**  10512 Maple Street  Vancleave, MS 39565

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

Ron James (238820)                          **Address**  177 Orange Court  Gulfport, MS 39501

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.**  09-7792
Keystone RV Company, et. al.

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.**  10-1280
Stream Coach, Inc., et. al.

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

Ronald Vangilder (238872)                   **Address**  2005 Barbara Dr.  Slidell, LA 70458

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7101

---

Rosa Watkins (238679)                       **Address**  645 Clay Street  Kenner, LA 70062

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  10-2223

---

Rosetta Kemp (238759)                       **Address**  774 Elder St.  Biloxi, MS 39530

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.**  09-7067
et. al.

| | | |
|---|---|---|
| Russell Zoller (238836) | **Address** 7131 Bienville Rd.  D'iberville, MS 39540 | |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

| | | |
|---|---|---|
| Ryan Ellzey (238845) | **Address** 20482 Bond Rd.  Saucier, MS 39574 | |

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 10-1287

| | | |
|---|---|---|
| Sammie Moore (238839) | **Address** 3709 Meadowlardk Dr.  Gulfport, MS 39501 | |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

| | | |
|---|---|---|
| Samuel Johnson (238902) | **Address** 4819 Camelia St.  New Orleans, LA 70126 | |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

| | | |
|---|---|---|
| Sandra Broussard (238854) | **Address** 300 Annette Lane  D'iberville, MS 39540 | |

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

| | | |
|---|---|---|
| Sandra Cook-McCrary (238892) | **Address** P.O. Box 872521  New Orleans, LA 70187 | |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

| | | |
|---|---|---|
| Sandra Williams (238713) | **Address** 34413 Hwy 38  Kentwood, LA 70444 | |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

| | | |
|---|---|---|
| Sandra Williams, as Next Friend of J.W, a minor (238718) | **Address** 13054 Quick Blvd  Hammond, LA 70401 | |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | | |
|---|---|---|
| Scott Rainey (238721) | **Address** 2805 Riverbend Drive  Violet, LA 70092 | |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | | |
|---|---|---|
| Shacardi Jones, as Next Friend of R.S, a minor (238731) | **Address** 5355 North Afton Parkway  Baton Rouge, LA 70806 | |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

| | | |
|---|---|---|
| Shantell Smith (238829) | **Address** 1007 Lennon Ct.  Slidell, LA 70461 | |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

| | |
|---|---|
| Shantell Smith, as Next Friend of T.S, a minor (238828) | **Address** 1007 Lennon Court  Slidell, LA 70461 |

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

| | |
|---|---|
| Sharon Hutchinson (238890) | **Address** 2829 Bayou Rd.  St. Bernard, LA 70085 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

| | |
|---|---|
| Shawn Gill (238893) | **Address** 7088 Woolmarket Rd.  Biloxi, MS 39532 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

| | |
|---|---|
| Shawn Gill, as Next Friend of G.S, a minor (238833) | **Address** 7088 Woolmarket Rd.  Biloxi, MS 39532 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

| | |
|---|---|
| Sheila Scott (238688) | **Address** 1915 Third Street  Kenner, LA 70062 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| | |
|---|---|
| Shelia Johnson (238730) | **Address** 3003 Kingston Street #A Kenner, LA 70065 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

| | |
|---|---|
| Sherry Fletcher (238656) | **Address** 10180 Church Ave.  D'iberville, MS 39540 |

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7090

| | |
|---|---|
| Shondell Wilson (238732) | **Address** 3675 Dalton Street  Baton Rouge, LA 70808 |

**Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al.   **Cause No.** 10-2280

| | |
|---|---|
| Shondell Wilson, as Next Friend of S.W, a minor (238707) | **Address** 3675 Dalton Street  Baton Rouge, LA 70805 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

| | |
|---|---|
| Shy-Lo Butler (238677) | **Address** 1915 3rd Street  Kenner, LA 70062 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| | |
|---|---|
| Stafinee Spears (238835) | **Address** 15908 Belmont Drive  Biloxi, MS 39532 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

| | | |
|---|---|---|
| **Stafinee Spears, as Next Friend of E.S, a minor (238650)** | **Address** | 15908 Belmont Dr.  Biloxi, MS 39532 |

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.**  09-7069
                   Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7101

| | | |
|---|---|---|
| **Stafinee Spears, as Next Friend of S.S, a minor (238834)** | **Address** | 15908 Belmont Dr.  Biloxi, MS 39532 |

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.**  09-7069
                   Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  10-1253

| | | |
|---|---|---|
| **Stanford Williams (238891)** | **Address** | 2915 St. Thomas  New Orleans, LA 70115 |

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.**  09-7072
                   Forest River, Inc., et. al.

| | | |
|---|---|---|
| **Steven Pizzo (238567)** | **Address** | 2501 Metairie Lawn Apt 209 B-1 Metairie, LA 70002 |

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7070

| | | |
|---|---|---|
| **Stewart Seymour (238653)** | **Address** | 10935 Sabra Lane  Vancleave, MS 39565 |

    **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.**  09-7088

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.**  10-1280
                   Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| **Susan Wehmeyer (238684)** | **Address** | 2501 Metairie Lawn Apt 209 B-1 Metairie, LA 70002 |

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.**  09-7072
                   Forest River, Inc., et. al.

| | | |
|---|---|---|
| **Sylvia Thibodeaux (238853)** | **Address** | 1012 Lennon Ct.  Slidell, LA 70461 |

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.**  09-7081
                   Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| **Tabatha Huddleston (238857)** | **Address** | 20029 Lovers Lane B1  Long Beach, MS 39560 |

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.**  09-7093
                   al.

| | | |
|---|---|---|
| **Tabitha Huddleston, as Next Friend of L.H, a minor (238809)** | **Address** | 2003 41st Ave.  Gulfport, MS 39501 |

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.**  09-7093
                   al.

| | | |
|---|---|---|
| **Theran Smith (238827)** | **Address** | 1007 Lennon Court  Slidell, LA 70461 |

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.**  09-7081
                   Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| **Thomas Chapital (238843)** | **Address** | 2007 Teal St.  Slidell, LA 70460 |

    **Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.**  09-7092

Thomas Formica (238819)                    **Address** 17259 Orange Grove Rd.  Gulfport, MS 39503

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

Tiffany Deroche (238632)                    **Address** 2201 Delta Queen Drive  Violet, LA 70092

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

Tiffany Deroche, as Next Friend of B.D, a minor     **Address** 2201 Delta Queen Drive  Violet, LA 70092
(238669)

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

Timothy Lyons (238761)                    **Address** 9403 Creekside Dr.  Irvington, AL 36544

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

Timothy Lyons (238763)                    **Address** 9403 Creekside Dr.  Irvington, AL 36544

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

Timothy McNeal (238856)                    **Address** 14 Leggett Circle  Gulfport, MS 39503

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

Tonya Brown, as Next Friend of C.B, a minor     **Address** 4530 Gallier Dr.  New Orleans, LA 70126
(238831)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

Tracy Segura, as Next Friend of T.S, a minor     **Address** 428 Drury Lane  Slidell, LA 70460
(238727)

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

Tri Phu (238591)                    **Address** 6037 West Pike Street  Bay St. Louis, MS
39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

Trimeaka Lee, as Next Friend of M.L, a minor     **Address** 4735 Gabriel Drive  New Orleans, LA 70127
(238698)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

Trimeaka Lee, as Next Friend of S.L, a minor     **Address** 4735 Gabriel Drive  New Orleans, LA 70127
(238702)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

Trina Muhammad (238769)                    **Address** 60049 Lavery Rd  Slidell, LA 70460

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Troy Saunders (238616)  **Address** 2517 N. 10th Street  Ocean Springs, MS 39564

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Tyechia Tyson (238564)  **Address** P.O. Box 120  Franklinton, LA 70438

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

---

Tyree Steele (238848)  **Address** 1012 Lennon Ct.  Slidell, LA 70461

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Tyrone Pierre (238726)  **Address** 7215 Chef Menteure Hwy Apt I-7 New Orleans, LA 70126

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

Tyrone Sterling (238877)  **Address** 11528 Old Hammond Hwy Apt 904 Baton Rouge, LA 70816

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

Tyrone Sterling, as Next Friend of G.G, a minor (238896)  **Address** 11528 Old Hammond Hwy Apt. 904 Baton Rouge, LA 70816

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

Vanessa County (238659)  **Address** 1330 Kings Row  Slidell, LA 70461

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Verdia Dickerson (238714)  **Address** 44021 Willie D. Magee Road  Franklinton, LA 70438

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Virgie Jones (238708)  **Address** 11630 Sherwood Hollow Ct. Apt. 1 East Baton Rouge, LA 70812

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2178

---

Virginia James (238717)  **Address** 25014 Vernon Sub. Div. Rd.  Mt. Hermon, LA 70450

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Walter Graham (238678)  **Address** 2216 Kenner Avenue  Kenner, LA 70062

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

Wanette Tyson (238562)                        **Address** P.O. Box 120  Franklinton, LA 70438

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7110

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Wanette Tyson, as Next Friend of I.T, a minor        **Address** P.O. Box 120  Franklinton, LA 70438
(238565)

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf        **Cause No.** 09-7081
                 Stream Coach, Inc., et. al.

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7110

---

Wanette Tyson, as Next Friend of M.D, a minor        **Address** P.O. Box 120  Franklinton, LA 70438
(238570)

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7110

---

William Shaw (238887)                        **Address** 4601 Coronado Dr.  New Orleans, LA 70127

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf        **Cause No.** 09-7081
                 Stream Coach, Inc., et. al.

---

William Stahling (238811)                        **Address** 102 Colmer Cir.  Ocean Springs, MS 39564

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 09-7085

---

Wilson Beamon (238571)                        **Address** 3218 Hamilton Street  New Orleans, LA 70118

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

Xuyen Nguyen (238590)                        **Address** 6037 West Pike Street  Bay St. Louis, MS
                                                       39520
    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Yvonne Deroche (238675)                        **Address** 2201 Delta Queen Dr  Violet, LA 70092

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.        **Cause No.** 09-7093
                  al.