**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4703 | | * | MAGISTRATE CHASEZ |
| Raymond Brown, et. al. vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from

Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from

Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby

GRANTED.

New Orleans, Louisiana this \_\_\_ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

| | |
|---|---|
| Adam Allen, as Next Friend of C.A, a minor (238771) | **Address** 458 Northwest 2nd St.  Reserve, LA 70084 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Adam Allen, as Next Friend of E.A, a minor (238772) | **Address** 458 Northwest 2nd St.  Reserve, LA 70084 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Adam Allen, as Next Friend of K.J, a minor (238822) | **Address** 458 Northwest 2nd St.  Reserve, LA 70084 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Adam Allen, as Next Friend of N.A, a minor (238767) | **Address** 458 Northwest 2nd St.  Reserve, LA 70084 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Adam Allen, as Next Friend of X.A, a minor (238768) | **Address** 458 Northwest 2nd St.  Reserve, LA 70084 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Alex Thibodeaux (238849) | **Address** 1012 Lennon Ct.  Slidell, LA 70461 |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Alicia Brock (238723) | **Address** 6417 Jules Brown  Violet, LA 70092 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Alicia Brock, as Next Friend of J.W, a minor (238635) | **Address** 6417 Julas Brown Street  Violet, LA 70092 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Alicia Brock, as Next Friend of K.B, a minor (238622) | **Address** 6417 Jules Brown Street  St. Violet, LA 70092 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Alicia Brook, as Next Friend of K.B, a minor (238619) | **Address** 6417 Jules Brown  Violet, LA 70092 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Alma Stovall (238738) | **Address** 3912 Cypress St  Moss Point, MS 39563 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

---

**Alma Stovall, as Next Friend of A.Y, a minor (238740)**     **Address** 3912 Cypress St. Moss Point, MS 39563

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

**Amanda Green (238841)**     **Address** 66 Dawson Rd. Wiggins, MS 39577

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Amanda Watson, as Representative of the Estate of Beverly Hodges, deceased (238576)**     **Address** 2017 Dartmouth Drive  Gautier, MS 39553

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Andrew Berry (238711)**     **Address** 7821 Nevada Street  Metairie, LA 70003

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Angela Briggs (238712)**     **Address** 514 21st Avenue  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Angela Morris (238568)**     **Address** 11650 Hayne Blvd  New Orleans, LA 70128

**Case Style** Angela Morris, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.     **Cause No.** 10-1304

---

**Angele Melton (238639)**     **Address** 63489 Ordoyne Ruppet  Lacombe, LA 70452

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Angie Echoles (238757)**     **Address** 14131 NW Swan Dr.  Gulfport, MS 39503

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

**Angie Echoles, as Next Friend of J.E, a minor (238756)**     **Address** 14131 NW Swan Dr.  Gulfport, MS 39503

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Anita Warren (238873)**     **Address** 24585 Hwy 430  Franklinton, LA 70438

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Anthony Banks (238646)**     **Address** 650 Compromise  Kenner, LA 70062

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

Anthony Birkle (238903)                          **Address** 3300 St. Anthony Ave.  New Orleans, LA 70122

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 09-7088

---

Anthony Blossom (238636)                         **Address** 5749 Congress Drive  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Ariana Johnson (238861)                          **Address** 343 Lynn Dr.  Biloxi, MS 39531

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7081

---

Armeta Tyson, as Next Friend of D.T, a minor (238561)          **Address** P.O. Box 120  Franklinton, LA 70438

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7081

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7110

---

Armeta Tyson, as Next Friend of J.T, a minor (238563)          **Address** 45437 Jenkins Road Lot 4 Franklinton, LA 70438

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

**Case Style** Clementine Tyson, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 10-2211

---

Armetra Tyson (238558)                           **Address** P.O. Box 120  Franklinton, LA 70438

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7081

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7110

---

Armetra Tyson, as Next Friend of K.T, a minor (238556)         **Address** 45437 Jenkins Road  Franklinton, LA 70438

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7081

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7110

---

Armetra Tyson, as Next Friend of M.T, a minor (238557)         **Address** 45437 Jenkins Road Lot 4 Franklinton, LA 70431

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7081

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7110

---

Arnold Enterkin (238760)                         **Address** 240 Benachi Ave.  Biloxi, MS 39530

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7072

---

Arnold Hamilton (238587)                         **Address** 10158 Church Avenue  D'iberville, MS 39540

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

Ashley Williams (238716)                **Address** 45417 St. Paul Luke  Hammond, LA 70401

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

Ben Cannon (238758)                **Address** 774 Elder St.  Biloxi, MS 39530

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,        **Cause No.** 09-7067
et. al.

---

Bernadine Alton (238618)                **Address** 3385 Effie Street  Slidell, LA 70458

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Bert Fletcher (238657)                **Address** 10180 Church Ave.  D'iberville, MS 39540

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7090

---

Betty Matthews (238569)                **Address** 4653 Tulip Street  New Orleans, LA 70126

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Beverly Barbar (238816)                **Address** 4817 Robinhood Dr.  Apt. W 175 Pascagoula,
MS 39581

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.        **Cause No.** 09-7063
al.

---

Billy  Edgerton (238582)                **Address** P.O. Box 1339   Wiggins, MS 39577

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Blake Wallace (238837)                **Address** 39056 Boyd Rd.  Pearl River, LA 70452

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 09-7088

---

Bobbie Burton (238637)                **Address** 257 Keller Avenue  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

Bonita Odom (238654)                **Address** 7731 Albert Ave.  Moss Point, MS 39563

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7102

---

Brandi Parker (238662)                **Address** 481 Division St.  Biloxi, MS 39530

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.        **Cause No.** 09-7112
Homes of Merit, Inc., et. al.

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-1253

**Brandon Fletcher (238658)**                    **Address** 10180 Church Ave.  D'iberville, MS 39540

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

**Brandon Johnson (238847)**                    **Address** 39056 Boyd Rd  Pearl River, LA 70452

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 09-7088

---

**Brian Gray (238882)**                    **Address** 4763 Cerise Ave.  New Orleans, LA 70127

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

**Brian Webb (238589)**                    **Address** 10158 Church Avenue  D'iberville, MS 39540

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Broderick Stapleton (238603)**                    **Address** 1228 Woodward Avenue  D'iberville, MS 39540

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7104

---

**Carlos Collins (238579)**                    **Address** 177 Orange Court  Gulfport, MS 39521

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1280

---

**Carolyn Collor (238895)**                    **Address** 3400 Touro St.  New Orleans, LA 70122

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

**Carolyn Warren (238660)**                    **Address** 4221 17th St. Apt 302  Gulfport, MS 39501

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7093

---

**Carvin Bridges (238641)**                    **Address** 730 East View Street  Jackson, MS 39209

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

**Chad Gill (238874)**                    **Address** 210 CCC Rd  Perkinston, MS 39573

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-2207

---

**Chance Fletcher (238818)**                    **Address** 110 Lee Court  Gulfport, MS 39503

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

**Charity Guy (238710)**　　　　　　　　　　　**Address** 2301 Carlie Street  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-1281

---

**Charles Lyons (238846)**　　　　　　　　　　　**Address** 300 Annette Lane  D'iberville, MS 39540

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7081

---

**Charlotte Johnson (238862)**　　　　　　　　　　**Address** 343 Lynn Dr.  Biloxi, MS 39531

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7081

---

**Charlotte Johnson, as Next Friend of E.L., a minor (238859)**　　　　**Address** 343 Lynn Drive  Biloxi, MS 39531

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7081

---

**Charlotte Johnson, as Next Friend of J.J, a minor (238860)**　　　　**Address** 343 Lynn Dr.  Biloxi, MS 39531

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7081

---

**Cheryl Cornish (238681)**　　　　　　　　　　　**Address** 646 Webster Street  Kenner, LA 70062

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 10-2223

---

**Cheryl Passaro, as Representative of the Estate of John Passaro, deceased (238823)**　　　**Address** 1334 West Lawn Rd.  Slidell, LA 70460

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7072

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.　　　**Cause No.** 09-7088

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.　　　**Cause No.** 10-1312

---

**Christian Collor (238894)**　　　　　　　　　　**Address** 3400 Touro St.  New Orleans, LA 70122

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7894

---

**Christopher Adams (238867)**　　　　　　　　　　**Address** 2000 Universal St.  Gautier, MS 39553

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7921

**Case Style** Antoinette Brown, et. al.  vs. Waverlee Homes, Inc., et. al.　　　**Cause No.** 10-1297

---

**Christopher Elly (238743)**　　　　　　　　　　**Address** 6126 Dora St.  Moss Point, MS 39563

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.　　　**Cause No.** 09-7102

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.　　　**Cause No.** 09-7110

Christopher Elly, as Next Friend of K.E, a minor (238742)  **Address** 6126 Dora St.  Moss Point, MS 39563

> **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

> **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7110

Christopher Elly, as Representative of the Estate of Dianne Sellers, deceased (238744)   **Address** 3719 Mayo Ave.  Moss Point, MS 39563

> **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7110

> **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

Claire Crawford (238821)    **Address** P.O. Box 978  Slidell, LA 70459

> **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

Clarence Twilbeck (238683)    **Address** 24212 Meaut Road  Pass Christian, MS 39571

> **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

Clyde Gros (238597)    **Address** 19118 Clearwater Drive  Kiln, MS 39556

> **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

Cora Scott (238703)    **Address** 1915 Third Street  Kenner, LA 70062

> **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

Courtney Green (238607)    **Address** 137 Thelma Andrews  Wiggins, MS 39577

> **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

Cristopher Elly, as Next Friend of K.E, a minor (238741)    **Address** 6126 Dora Ave  Moss Point, MS 39563

> **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

> **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7110

Daniel Cryer (238615)    **Address** P.O. Box 147  Lacombe, LA 70445

> **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

Daniel Moore (238863)    **Address** 3709 Meadowlark Dr  Gulfport, MS 39501

> **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

David Eugene (238875)    **Address** 13150 Maplewood Dr.  New Orleans, LA 70129

> **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Debra Buckhalter (238840)**  **Address** 1228 Woodword Ave.  Gulfport, MS 39501

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

---

**Debra Buckwalter, as Next Friend of F.B, a minor (238870)**  **Address** 1228 Woodword Ave.  Gulfport, MS 39501

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

---

**Deidra James (238610)**  **Address** 177 Orange Court  Gulfport, MS 39501

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Delphine Ducre (238668)**  **Address** 241 East 26th Street  Reserve, LA 70084

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Deshone Jones (238647)**  **Address** 3310 Palmgra St.  New Orleans, LA 70119

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Detroy Nelson (238885)**  **Address** 7813 Haney  Dr.  New Orleans, LA 70128

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

---

**Diamond Legier (238858)**  **Address** 343 Lynn Dr.  Biloxi, MS 39530

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Diane Roussel, as Next Friend of M.F, a minor (238685)**  **Address** 3517 Pecan Drive  Chalmette, LA 70043

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Diane Roussel, as Next Friend of S.R, a minor (238686)**  **Address** 3517 Pecan Drive  Chalmette, LA 70043

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Dijon Fairley (238735)**  **Address** 1296 Fairley O'Neal Rd.  Lucedale, MS 39452

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Dionne Weaver (238624)**  **Address** 246 Marmandie Dr.  River Ridge, LA 70123

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

| | |
|---|---|
| Dominique Reed (238876) | **Address** 2236 Bellaire Lane  Harvey, LA 70058 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

| | |
|---|---|
| Donald Davis, as Representative of the Estate of Cynthia Tuckson, deceased (238699) | **Address** 2524 Kenner Avenue  Kenner, LA 70062 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

| | |
|---|---|
| Donald Reed (238879) | **Address** 2236 Bellaire Lane  Harvey, LA 70058 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

| | |
|---|---|
| Donald Reed (238897) | **Address** 2236 Bellair Lane  Harvey, LA 70058 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

| | |
|---|---|
| Donald Saunders (238753) | **Address** 224 Woodland Circle  Ocean Springs, MS 39564 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

| | |
|---|---|
| Dondy Booker (238613) | **Address** 5507 Winona Drive  Moss Point, MS 39563 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

| | |
|---|---|
| Donna Smith (238765) | **Address** 240 Benachi Ave.  Biloxi, MS 39530 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

| | |
|---|---|
| Eddie Wash (238739) | **Address** 6126 Dora Ave.  Moss Point, MS 39563 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7110

---

| | |
|---|---|
| Edgar Jacobs (238705) | **Address** 6515 Congress Drive  New Orleans, LA 70126 |

**Case Style** Leanderous McClendon, et. al.  vs. Morgan Building Systems, Inc., et. al.    **Cause No.** 10-2279

---

| | |
|---|---|
| Eli Wescovich (238577) | **Address** 7 Evelyn Drive  Ocean Springs, MS 39564 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

| | |
|---|---|
| Emma Moore (238755) | **Address** 3709 Meadowlark Dr.  Gulfport, MS 39501 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

| | | |
|---|---|---|
| Ernest Montgomery (238620) | **Address** 4555 Werner Drive  New Orleans, LA 70126 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | | |
|---|---|---|
| Esteban Martorony (238745) | **Address** P.O. Box 2117  Robertsdale, AL 36567 | |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 | |

| | | |
|---|---|---|
| Eugene Scott (238689) | **Address** 1915 Third Street  Kenner, LA 70062 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |

| | | |
|---|---|---|
| Eugene Vanderbilty (238852) | **Address** 551 David Martin St.  Wiggins, MS 39577 | |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 | |

| | | |
|---|---|---|
| Fallon Blue, as Next Friend of M.C, a minor (238704) | **Address** 4620 Viola Street  New Orleans, LA 70127 | |
| **Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118 | |

| | | |
|---|---|---|
| Flora Woodard (238728) | **Address** 5331 Annunciation Street  New Orleans, LA 70115 | |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 | |

| | | |
|---|---|---|
| Geneva Ratcliff (238642) | **Address** 1316 Forestwood Drive  Slidell, LA 70460 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |
| **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 | |

| | | |
|---|---|---|
| Gertrude Doucette (238766) | **Address** 32140 Bayou Paquet Rd  Slidell, LA 70460 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | | |
|---|---|---|
| Gilbert Fountain (238832) | **Address** 17160 Judge Fountain Rd.  Biloxi, MS 39532 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

| | | |
|---|---|---|
| Glen Lee (238694) | **Address** 108 #A East Club Drive St. Rose  St. Rose, LA 70087 | |
| **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 | |

| | | |
|---|---|---|
| Glen Saunders (238750) | **Address** 211 Graham Avenue  Biloxi, MS 39530 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |

**Glen Saunders (238752)**　　　　　　　　　　**Address** 211 Graham Avenue  Biloxi, MS 39530

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs  Gulf　　**Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Gloria Twilbeck (238682)**　　　　　　　　　**Address** 24212 Meaut Road  Pass Christian, MS 39571

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.　　**Cause No.** 09-7072
Forest River, Inc., et. al.

**Grant Ellzey (238844)**　　　　　　　　　　**Address** 20482 Bond Rd.  Saucier, MS 39574

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.　　**Cause No.** 09-7122

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/　　**Cause No.** 10-1287
Adventure Manufacturing, et. al.

**Graven Encalade (238666)**　　　　　　　　**Address** 26462 Hwy 23  Port Sulphur, LA 70083

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.　　**Cause No.** 09-7083

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.　　**Cause No.** 09-7110

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et.　　**Cause No.** 10-1312
al.

**Helen Saunders (238592)**　　　　　　　　　**Address** 308 Williams Street  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7070

**Helen Saunders, as Representative of the Estate of**　　**Address** 308 Williams Street  Biloxi, MS 39530
**Noah Saunders, deceased (238593)**

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7070

**Henry Pittman (238695)**　　　　　　　　　**Address** 3132 Tupelo Street  Kenner, LA 70065

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 09-7909

**Howard Reese (238866)**　　　　　　　　　**Address** 4030 Spruce St.  Moss Point, MS 39563

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 09-7085

**Howard Roberts (238709)**　　　　　　　　**Address** 2301 Carlie Street  Franklinton, LA 70438

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.　　**Cause No.** 09-7063
al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1281

**Ivory Smothers, as Next Friend of P.S, a minor**　　**Address** 1626 Hastings  Gautier, MS 39553
**(238734)**

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 09-7085

**Ivory Smothers, as Representative of the Estate of Shirley Selmon, deceased (238737)**  **Address** 1626 Hastings  Gautier, MS 39553

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Jacob Winstead (238612)**  **Address** 504 Ramsey Avenue  Gulfport, MS 39503

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Jacqueline Blossom (238676)**  **Address** 501 Pacific Avenue  New Orleans, LA 70114

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Jama Williams, as Next Friend of M.W, a minor (238670)**  **Address** 3113 Lake Wood Drive  Violet, LA 70092

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**James Flot, as Next Friend of G.B, a minor (238825)**  **Address** 28586 Violet St.  Lacombe, LA 70445

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**James Johnson (238864)**  **Address** 343 Lynn Dr.  Biloxi, MS 39531

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Jamie Taylor, as Next Friend of I.H, a minor (238865)**  **Address** 12064 George St.  Gulfport, MS 39503

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

**Janet Barkow (238812)**  **Address** 235 Holcomb Blvd  Ocean Springs, MS 39564

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

**Janice Seymour (238608)**  **Address** 10935 Sabra Lane  Ocean Springs, MS 39565

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 10-2242

---

**Janice Seymour, as Next Friend of A.S, a minor (238627)**  **Address** 10935 Sabra Lane  Ocean Springs, MS 39565

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

**Jasmin Eugene (238904)**       **Address** 13150 Maplewood Dr.  New Orleans, LA 70129

     **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Jawanna Bethley, as Next Friend of A.B, a minor (238623)**      **Address** 1925 Stephen Grand Street  New Orleans, LA 70122

     **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

**Jeffery Mason (238584)**      **Address** 908 Telemachus Street  New Orleans, LA 70125

     **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

     **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-1272

---

**Jennie Smith (238899)**      **Address** 4901 Virgilian  New Orleans, LA 70126

     **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

---

**Jerry Rodgers, as Representative of the Estate of Raquel Rodgers, deceased (238733)**      **Address** 5330 Martin Luther King Road  Moss Point, MS 39563

     **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

**Jessica Griffin (238838)**      **Address** 13074 Mays Rd  Gulfport, MS 39503

     **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

**Johnette Mistretta (238905)**      **Address** 6066 Pasteur Blvd.  New Orleans, LA 70122

     **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Johnna Moody, as Next Friend of T.T, a minor (238655)**      **Address** 388 Main St.  Biloxi, MS 39530

     **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

---

**Joseph Hands (238664)**      **Address** 4415 Ohio Avenue   Gulfport, MS 39501

     **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

**Joseph Hernandez (238898)**      **Address** 6119 Franklin Ave.  New Orleans, LA 70122

     **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Joseph Scott (238700)**      **Address** 6515 Congress Drive  New Orleans, LA 70126

     **Case Style** Leanderous McClendon, et. al.  vs. Morgan Building Systems, Inc., et. al.      **Cause No.** 10-2279

Joyce LaFonta (238559)                    **Address** 2150 Brutus St  New Orleans, LA 70122

   **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

---

Joyce Pittman (238691)                    **Address** 3132 Tupelo St.  Kenner, LA 70065

   **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Joyce Seymour (238850)                    **Address** 12867 Paradise Lane  Biloxi, MS 39532

   **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7065

---

June Gorden (238830)                      **Address** 4530 Gallier Dr.  New Orleans, LA 70126

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

   **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Kantrelle Gorden (238606)                 **Address** 1408 Saint Louis St. E  New Orleans, LA 70112

   **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Karen Cu (238614)                         **Address** 740 Memorial Blvd  Picayune, MS 39466

   **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Karen Ellzey (238640)                     **Address** 20482 Bond Road  Saucier, MS 39574

   **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.          **Cause No.** 09-7107

   **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7122

---

Karen Flot (238824)                       **Address** 28586 Violet St.  Lacombe, LA 70445

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Karen Flot, as Next Friend of J.F, a minor (238826)     **Address** 28586 Violet St.  Lacombe, LA 70445

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Karen Parker, as Next Friend of Z.P, a minor (238661)   **Address** 481 Division St.  Biloxi, MS 39530

   **Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.          **Cause No.** 09-7112

   **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

**Karen Parker, as Next Friend of Z.P, a minor (238663)**   **Address** 481 Division Street  Biloxi, MS 39530

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7112

---

**Kasee Feranda (238596)**   **Address** 10935 Sabra Lane  Ocean Springs, MS 39565

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

**Kathleen Barrett (238889)**   **Address** 3812 Fenelon St.  Chalmette, LA 70043

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

**Keith Lafontana (238560)**   **Address** 2150 Brutus Street  New Orleans, LA 70122

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

**Kendrell Hawkins, as Next Friend of K.H, a minor (238572)**   **Address** P.O. Box 625  Buras, LA 70041

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.   **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Kendrell Hawkins, as Next Friend of K.H, a minor (238574)**   **Address** P.O. Box 625  Buras, LA 70041

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.   **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Kimberly  Lee, as Next Friend of S.P, a minor (238628)**   **Address** 7651 Lexington Drive  Biloxi, MS 39532

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.   **Cause No.** 09-7066

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7104

---

**Kimberly Encalade (238630)**   **Address** 26462 Hwy 23  Port Sulphur, LA 70083

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7110

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.   **Cause No.** 10-1312

---

**Kimberly Keelean-Hill (238810)**                      **Address** P.O. Box 7590  D'iberville, MS 39532

    **Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch     **Cause No.** 09-7796
    Homes), et. al.

---

**Kimberly Lee, as Next Friend of A.L, a minor**        **Address** 7651 Lexington Drive  Biloxi, MS 39532
**(238601)**

    **Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a     **Cause No.** 09-7066
    Champion Homes, et. al.

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7104

---

**Kristi Durapau (238868)**                             **Address** 2428 Farmsite Rd.  St. Bernard, LA 70092

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Lacey Broussard (238645)**                            **Address** 300 Annette Lane  D'iberville, MS 39540

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Lalique Cornish (238701)**                            **Address** 646 Webster Street  Kenner, LA 70062

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Laquesha Echoles, as Next Friend of D.E, a minor**    **Address** 187 Orange Court  Gulfport, MS 39501
**(238817)**

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Larry Deroche (238674)**                              **Address** 2201 Delta Queen Drive  Violet, LA 70092

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
    al.

---

**Larry Widel (238599)**                                **Address** 206 Arbor View Circle  D'iberville, MS 39540

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

**Larry Widel, as Next Friend of M.W, a minor**         **Address** 206 Arbor View Circle  D'iberville, MS 39540
**(238598)**

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

**Laverne Pittman (238692)**                            **Address** 3132 Tupelo Street  Kenner, LA 70065

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Laverne Pittman, as Next Friend of D.W, a minor**     **Address** 3132 Tupelo Street  Kenner, LA 70065
**(238693)**

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

Laverne Pittman, as Next Friend of J.M, a minor (238697)

**Address** 3132 Tupelo Street  Kenner, LA 70065

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Leo Soniat (238680)

**Address** 640 Clay Street  Kenner, LA 70062

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Linda McDaniel (238617)

**Address** 6706 Rue Mornay South Drive  Biloxi, MS 39532

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

Linda Wescovich (238815)

**Address** 7 Evelyn Dr.  Ocean Springs, MS 39564

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

Liz Mitchell (238555)

**Address** 7436 Silverado Drive  Marrero, LA 70072

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7104

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7084

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.** 10-1257

---

Loren Gordon (238880)

**Address** 5046 East Miami St.  Pearlington, MS 39572

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

Loretta Saunders (238754)

**Address** 2517 N. 10th Street  Ocean Springs, MS 39564

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Lucille Dauphin (238634)

**Address** 60385 Bryan Road  Slidell, LA 70461

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Lucy Saunders (238751)

**Address** 211 Graham Avenue  Biloxi, MS 39530

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Lynda Fairley (238736)

**Address** 1296 Fairley O'Neal Rd.  Lucedale, MS 39452

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Mack Julien (238725)

**Address** 6341 Franklin Avenue  New Orleans, LA 70122

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

**Marshall Richerson** (238729)                           **Address** 7931 Oleander St  New Orleans, LA 70125

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.** 09-7083

---

**Martha Files-Brown** (238621)                           **Address** 4851 Hickerson Street  New Orleans, LA 70127

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 09-7075

---

**Martha Jones** (238611)                                 **Address** 180 Alexander Avenue  Biloxi, MS 39530

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.** 09-7083

---

**Martinez Brown** (238566)                               **Address** P.O. Box 625  Buras, LA 70041

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.            **Cause No.** 10-1300

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Marvin Hutchinson** (238886)                            **Address** 2829 Bayou Rd.  St. Bernard, LA 70085

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

**Marvin Hutchinson, as Next Friend of H.H, a minor**     **Address** 2829 Bayou Rd.  St. Bernard, LA 70085
(238878)

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

**Marvin Hutchinson, as Next Friend of N.H, a minor**     **Address** 2829 Bayou Rd.  St. Bernard, LA 70085
(238884)

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

**Mary Edgerton** (238585)                                **Address** P.O. Box 1339  Wiggin, MS 39507

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Mary Rachal** (238667)                                  **Address** 241 East 26th Street  Reserve, LA 70084

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Melissa Breasheans** (238724)                           **Address** 2805 N. Rocheblae St.  New Orleans, LA 70117

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Michael Desselle** (238814)                             **Address** 6060 E. Newton Rd.  Bay St. Louis, MS 39520

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Michael Handler (238869)                          **Address** 10512 Maple St.  Vancleave, MS 39565

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Michael Handler, as Next Friend of A.H, a minor      **Address** 10512 Maple Street  Vancleave, MS 39565
(238605)

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Michael Williams (238671)                          **Address** 3113 Lakewood Drive  Violet, LA 70092

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.      **Cause No.** 09-7063
al.

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Micheala Robinson (238629)                          **Address** 2588 Stennis Drive #21 Biloxi, MS 39531

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.      **Cause No.** 09-7087
al.

---

Micheala Robinson, as Next Friend of D.R, a minor      **Address** 259 Stennis Drive Apt.21  Biloxi, MS 39531
(238643)

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.      **Cause No.** 09-7087
al.

---

Misty Passaro (238770)                          **Address** 1334 West Lawn Dr.  Slidell, LA 70460

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et.      **Cause No.** 10-1312
al.

---

Morgan Seymour (238851)                          **Address** 12867 Paradise Ln  Biloxi, MS 39532

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,      **Cause No.** 09-7065
Inc., et. al.

---

Nakina Eugene (238900)                          **Address** 13150 Maplewood Dr.  New Orleans, LA 70129

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Natasha Porter-McKenzie (238652)                          **Address** P.O. Box 831  Longbeach, MS 39560

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch      **Cause No.** 10-1251
Homes), et. al.

---

Natasha Porter, as Next Friend of N.P, a minor      **Address** P.O. Box 831  Long Beach, MS 39560
(238651)

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.** 09-7072
Forest River, Inc., et. al.

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch      **Cause No.** 10-1251
Homes), et. al.

---

Nathan Carbo (238638)                          **Address** 308 William Street  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

Nigel Robinson (238888)                     **Address** 512 Pierre St.  Chalmette, LA 70043

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf       **Cause No.** 09-7081
Stream Coach, Inc., et. al.

Nikita McCaskill (238604)                   **Address** 109 Seville Court  Slidell, LA 70461

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

Orlando Brown (238633)                      **Address** 3308 Angelique Drive  Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

Patra Malone (238855)                       **Address** 14535 Martin Luther King Blvd  Gulfport, MS
39501

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093

Patra Malone, as Next Friend of C.R, a minor   **Address** 14535 Martin Luther King Blvd  Gulfport, MS
(238649)                                               39501

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

Patricia Bazile (238690)                    **Address** 624 Wilker Neal Avenue Apt. B River Ridge,
LA 70123

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

Patricia Bazile, as Next Friend of C.B, a minor   **Address** 624 Wilker Neal #B River Ridge, LA 70123
(238706)

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

Patricia Engeseth (238871)                  **Address** P.O. Box 1873  Slidell, LA 70459

**Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-2204

Patricia Fincher (238720)                   **Address** 2805 Riverbend Drive  Violet, LA 70092

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

Patricia Fincher, as Next Friend of L.R, a minor   **Address** 2805 Riverbend Drive  Violet, LA 70092
(238673)

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

Patricia Fincher, as Next Friend of S.R, a minor   **Address** 2805 Riverbend Drive  Violet, LA 70092
(238722)

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

Paul Mitchell (238573)                          **Address** 7436 Silverado Drive  Marrero, LA 70072

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084

    **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.       **Cause No.** 10-1257

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-          **Cause No.** 10-1261
    Vision, Inc., et. al.

Paul Richarson (238715)                         **Address** 425 1/2 2nd Street Apt B New Orleans, LA
                                                             70130

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.               **Cause No.** 09-7887

Phallan Woods (238901)                          **Address** 8013 Berg Rd.  New Orleans, LA 70128

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

Preston Chapital (238842)                       **Address** 2007 Teal St.  Slidell, LA 70460

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7092

Priscilla Rosado, as Next Friend of D.H, a minor     **Address** 2436 W. Beach Blvd P-5 Biloxi, MS 39531
(238609)

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

Raymond Brown (238554)                          **Address** 12570 Shady Grove Loop  Amite, LA 70422

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.          **Cause No.** 10-1300

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

Rayna Brown, as Next Friend of R.B, a minor          **Address** 12570 Shady Grove Loop  Amite, LA 70422
(238575)

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7110

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7122

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

Regina Hamilton (238588)                        **Address** 10158 Church Avenue  D'iberville, MS 39540

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2232

Renee Weaver (238648)                           **Address** 6065 East Grenada St.  Bay St. Louis, MS
                                                             39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Rhonda Santiago (238631)                          **Address** 6533 4th Street  Violet, LA 70092

    **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7108

---

Richard Fusglier (238644)                         **Address** 1276 Hwy 171 Lot 25 Lake Charles, LA 70611

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Ricky Roussel (238687)                            **Address** 3517 Pecan Drive  Chalmette, LA 70043

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Robert Collier, as Next Friend of E.C, a minor    **Address** 13918 Intrepid Street  New Orleans, LA 70129
(238719)

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Robert Delone (238881)                            **Address** 4900 Tynecastle Dr.  New Orleans, LA 70128

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Robert Delone, as Representative of the Estate of **Address** 4900 Tynecastle Dr.  New Orleans, LA 70128
Ruenette Delone, deceased (238883)

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Robin Handler (238595)                            **Address** 10512 Maple Street  Vancleave, MS 39565

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Ron James (238820)                                **Address** 177 Orange Court  Gulfport, MS 39501

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Ronald Vangilder (238872)                         **Address** 2005 Barbara Dr.  Slidell, LA 70458

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Rosa Watkins (238679)                             **Address** 645 Clay Street  Kenner, LA 70062

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Rosetta Kemp (238759)                             **Address** 774 Elder St.  Biloxi, MS 39530

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

| | |
|---|---|
| Russell Zoller (238836) | **Address** 7131 Bienville Rd.  D'iberville, MS 39540 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

| | |
|---|---|
| Ryan Ellzey (238845) | **Address** 20482 Bond Rd.  Saucier, MS 39574 |

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 10-1287

| | |
|---|---|
| Sammie Moore (238839) | **Address** 3709 Meadowlardk Dr.  Gulfport, MS 39501 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

| | |
|---|---|
| Samuel Johnson (238902) | **Address** 4819 Camelia St.  New Orleans, LA 70126 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

| | |
|---|---|
| Sandra Broussard (238854) | **Address** 300 Annette Lane  D'iberville, MS 39540 |

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

| | |
|---|---|
| Sandra Cook-McCrary (238892) | **Address** P.O. Box 872521  New Orleans, LA 70187 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

| | |
|---|---|
| Sandra Williams (238713) | **Address** 34413 Hwy 38  Kentwood, LA 70444 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

| | |
|---|---|
| Sandra Williams, as Next Friend of J.W, a minor (238718) | **Address** 13054 Quick Blvd  Hammond, LA 70401 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

| | |
|---|---|
| Scott Rainey (238721) | **Address** 2805 Riverbend Drive  Violet, LA 70092 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

| | |
|---|---|
| Shacardi Jones, as Next Friend of R.S, a minor (238731) | **Address** 5355 North Afton Parkway  Baton Rouge, LA 70806 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

| | |
|---|---|
| Shantell Smith (238829) | **Address** 1007 Lennon Ct.  Slidell, LA 70461 |

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

Shantell Smith, as Next Friend of T.S, a minor (238828)

**Address** 1007 Lennon Court  Slidell, LA 70461

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7081

---

Sharon Hutchinson (238890)

**Address** 2829 Bayou Rd.  St. Bernard, LA 70085

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Shawn Gill (238893)

**Address** 7088 Woolmarket Rd.  Biloxi, MS 39532

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Shawn Gill, as Next Friend of G.S, a minor (238833)

**Address** 7088 Woolmarket Rd.  Biloxi, MS 39532

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Sheila Scott (238688)

**Address** 1915 Third Street  Kenner, LA 70062

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Shelia Johnson (238730)

**Address** 3003 Kingston Street #A Kenner, LA 70065

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Sherry Fletcher (238656)

**Address** 10180 Church Ave.  D'iberville, MS 39540

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7090

---

Shondell Wilson (238732)

**Address** 3675 Dalton Street  Baton Rouge, LA 70808

**Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al.

**Cause No.** 10-2280

---

Shondell Wilson, as Next Friend of S.W, a minor (238707)

**Address** 3675 Dalton Street  Baton Rouge, LA 70805

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Shy-Lo Butler (238677)

**Address** 1915 3rd Street  Kenner, LA 70062

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Stafinee Spears (238835)

**Address** 15908 Belmont Drive  Biloxi, MS 39532

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-1253

---

Stafinee Spears, as Next Friend of E.S, a minor (238650)  
**Address** 15908 Belmont Dr.  Biloxi, MS 39532

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Stafinee Spears, as Next Friend of S.S, a minor (238834)  
**Address** 15908 Belmont Dr.  Biloxi, MS 39532

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Stanford Williams (238891)  
**Address** 2915 St. Thomas  New Orleans, LA 70115

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Steven Pizzo (238567)  
**Address** 2501 Metairie Lawn Apt 209 B-1 Metairie, LA 70002

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Stewart Seymour (238653)  
**Address** 10935 Sabra Lane  Vancleave, MS 39565

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Susan Wehmeyer (238684)  
**Address** 2501 Metairie Lawn Apt 209 B-1 Metairie, LA 70002

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Sylvia Thibodeaux (238853)  
**Address** 1012 Lennon Ct.  Slidell, LA 70461

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Tabatha Huddleston (238857)  
**Address** 20029 Lovers Lane B1  Long Beach, MS 39560

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

Tabitha Huddleston, as Next Friend of L.H, a minor (238809)  
**Address** 2003 41st Ave.  Gulfport, MS 39501

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

Theran Smith (238827)  
**Address** 1007 Lennon Court  Slidell, LA 70461

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Thomas Chapital (238843)  
**Address** 2007 Teal St.  Slidell, LA 70460

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

| | |
|---|---|
| Thomas Formica (238819) | **Address** 17259 Orange Grove Rd.  Gulfport, MS 39503 |

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.    **Cause No.** 09-7072

| | |
|---|---|
| Tiffany Deroche (238632) | **Address** 2201 Delta Queen Drive  Violet, LA 70092 |

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

| | |
|---|---|
| Tiffany Deroche, as Next Friend of B.D, a minor (238669) | **Address** 2201 Delta Queen Drive  Violet, LA 70092 |

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

| | |
|---|---|
| Timothy Lyons (238761) | **Address** 9403 Creekside Dr.  Irvington, AL 36544 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | |
|---|---|
| Timothy Lyons (238763) | **Address** 9403 Creekside Dr.  Irvington, AL 36544 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | |
|---|---|
| Timothy McNeal (238856) | **Address** 14 Leggett Circle  Gulfport, MS 39503 |

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

| | |
|---|---|
| Tonya Brown, as Next Friend of C.B, a minor (238831) | **Address** 4530 Gallier Dr.  New Orleans, LA 70126 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | |
|---|---|
| Tracy Segura, as Next Friend of T.S, a minor (238727) | **Address** 428 Drury Lane  Slidell, LA 70460 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

| | |
|---|---|
| Tri Phu (238591) | **Address** 6037 West Pike Street  Bay St. Louis, MS 39520 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| | |
|---|---|
| Trimeaka Lee, as Next Friend of M.L, a minor (238698) | **Address** 4735 Gabriel Drive  New Orleans, LA 70127 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | |
|---|---|
| Trimeaka Lee, as Next Friend of S.L, a minor (238702) | **Address** 4735 Gabriel Drive  New Orleans, LA 70127 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | |
|---|---|
| Trina Muhammad (238769) | **Address** 60049 Lavery Rd  Slidell, LA 70460 |

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

Troy Saunders (238616)     **Address** 2517 N. 10th Street  Ocean Springs, MS 39564

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7078

---

Tyechia Tyson (238564)     **Address** P.O. Box 120  Franklinton, LA 70438

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7081

**Case Style**  Cathy Diamond, et. al.  vs. Lexington Homes, et. al.    **Cause No.**  09-7110

---

Tyree Steele (238848)     **Address** 1012 Lennon Ct.  Slidell, LA 70461

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7081

---

Tyrone Pierre (238726)     **Address** 7215 Chef Menteure Hwy Apt I-7 New Orleans, LA 70126

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1280

---

Tyrone Sterling (238877)     **Address** 11528 Old Hammond Hwy Apt 904 Baton Rouge, LA 70816

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7889

---

Tyrone Sterling, as Next Friend of G.G, a minor (238896)     **Address** 11528 Old Hammond Hwy Apt. 904 Baton Rouge, LA 70816

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7889

---

Vanessa County (238659)     **Address** 1330 Kings Row  Slidell, LA 70461

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7079

---

Verdia Dickerson (238714)     **Address** 44021 Willie D. Magee Road  Franklinton, LA 70438

**Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.**  09-7122

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1281

---

Virgie Jones (238708)     **Address** 11630 Sherwood Hollow Ct. Apt. 1 East Baton Rouge, LA 70812

**Case Style**  Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-2178

---

Virginia James (238717)     **Address** 25014 Vernon Sub. Div. Rd.  Mt. Hermon, LA 70450

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7068

---

Walter Graham (238678)     **Address** 2216 Kenner Avenue  Kenner, LA 70062

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

---

Wanette Tyson (238562)              **Address** P.O. Box 120  Franklinton, LA 70438

  **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7110

  **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Wanette Tyson, as Next Friend of I.T, a minor (238565)      **Address** P.O. Box 120  Franklinton, LA 70438

  **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

  **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7110

---

Wanette Tyson, as Next Friend of M.D, a minor (238570)      **Address** P.O. Box 120  Franklinton, LA 70438

  **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

  **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7110

---

William Shaw (238887)              **Address** 4601 Coronado Dr.  New Orleans, LA 70127

  **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

---

William Stahling (238811)             **Address** 102 Colmer Cir.  Ocean Springs, MS 39564

  **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

Wilson Beamon (238571)             **Address** 3218 Hamilton Street  New Orleans, LA 70118

  **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

Xuyen Nguyen (238590)             **Address** 6037 West Pike Street  Bay St. Louis, MS 39520

  **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Yvonne Deroche (238675)             **Address** 2201 Delta Queen Dr  Violet, LA 70092

  **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7093