# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

IN RE:      FEMA TRAILER            *     MDL NO. 1873
            FORMALDEHYDE PRODUCTS   *
            LIABILITY LITIGATION    *     SECTION "N" (5)
                                    *
THIS DOCUMENT PERTAINS TO           *     JUDGE ENGELHARDT
Civil Action No. 09-4686            *     MAGISTRATE CHASEZ
Vanessa Ware, et. al.  vs. Gulf Stream *
Coach, Inc., et. al.                *
                                    *
                                    *
                                    *
                                    *

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

## Exhibit A

---

Albert Murphy (203540)   **Address** 202 Cedar Drive  D'iberville, MS 39540

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.   **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Alexis Brock (205083)   **Address** 45477 Saint Paul Loop  Hammond, LA 70401

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Alexis Brock, as Next Friend of D.B, a minor   **Address** P.O. Box 771  Kentwood, LA 70444
(205085)

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Alicia Duplessis, as Next Friend of A.D, a minor   **Address** 412 Wagner St.   New Orleans, LA 70114
(205393)

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7108

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.   **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Amanda Barnhill (205065)   **Address** 4123 Atlantic St  Bay St. Louis, MS 39520

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

Angela Smith, as Next Friend of E.S, a minor   **Address** 361 Courtenay Avenue  Pass Christian, MS
(203625)   39571

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Annette Harris (205335)   **Address** 9423 Fig Street  New Orleans, LA 70118

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.   **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Antoinette Robinson (203580)   **Address** 1 Meadow Blvd. # 120 Slidell, LA 70460

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Aquarius Wansley (203667)   **Address** 1018 Keller Lane  Magnolia, MS 39652

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Armand Thompson (205462)   **Address** 3000 Jasper Street  Kenner, LA 70065

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Arneka  Gardner, as Next Friend of J.K, a minor   **Address** 19061 Highway 53 Lot 29 Gulfport, MS 39503
(203488)

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,   **Cause No.** 09-7065
Inc., et. al.

| Arneka Gardner (203422) | **Address** 19061 Highway 53 Lot 29 Gulfport, MS 39503 |
|---|---|

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7065

| August Banks, as Next Friend of A.B, a minor (205063) | **Address** 2716 RiverBend Dr.  Violet, LA 70092 |
|---|---|

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

| Becky Roberts (203579) | **Address** 12506 John Williams Road  Moss Point, MS 39571 |
|---|---|

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 10-2284

| Bernadette Cheri, as Next Friend of S.C, a minor (205111) | **Address** 7904 Lafourche St.  New Orleans, LA 70127 |
|---|---|

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

| Bernadine Amar, as Next Friend of V.A, a minor (205054) | **Address** 2130 Annette Street  New Orleans , LA 70119 |
|---|---|

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

| Bertha Henderson (203440) | **Address** 331 N. Dryades St.  Ponchatoula, LA 70454 |
|---|---|

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

| Bertha Henderson, as Next Friend of J.N, a minor (203541) | **Address** 331 N. Dryades St.  Ponchatoula, LA 70454 |
|---|---|

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

| Billy Bradley (205079) | **Address** 4551 Dale St.  New Orleans, LA 70126 |
|---|---|

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

| Bobbii Lane, as Next Friend of T.L, a minor (205248) | **Address** 8330 Jeff Davis Street  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

| Bonnie Johnson (205217) | **Address** P.O. Box 436  Tangipahoa, LA 70465 |
|---|---|

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7110

| Brandon Mitchell (205136) | **Address** 820 N. Rocheblave St.  New Orleans, LA 70119 |
|---|---|

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Brandon Riley (203575)                                    **Address** 111 New Haven CT  Gulfport, MS 39501

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2246

---

Brandy Hill, as Next Friend of A.H, a minor             **Address** P.O. Box 2825  Bay St. Louis, MS 39520
(203445)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Brandy Hill, as Next Friend of X.H, a minor             **Address** P.O. Box 2825  Bay St. Louis, MS 39521
(203448)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Breanna Jones (203333)                                    **Address** 196 Alexander Avneue  Biloxi, MS 39530

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-2178

---

Brian Westbrook (203688)                                  **Address** 4642 Virgilian St.  New Orleans, LA 70126

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Broderick   Morris (203528)                               **Address** 3107 Carondelet St.  New Orleans, LA 70115

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.          **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Byron Washington (202695)                                 **Address** 7042 73rd Avenue  Apt. B Gulfport, MS 39501

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Camala Fant, as Next Friend of C.F, a minor             **Address** 1612 E. Railroad Street  Gulfport, MS 39501
(203407)

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

Camala Fant, as Next Friend of L.F, a minor             **Address** 1612 E. Railroad Street  Gulfport, MS 39501
(203408)

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

Carletta Porter (205190)                                  **Address** 3908 West Bamboo Dr.  Harvey, LA 70058

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Carolyn Roberson (205196)                                 **Address** 2860 N. Street  Baton Rouge, LA 70802

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Carolyn Roberson, as Next Friend of Q.N, a minor (205152)**    **Address** 2860 North Street  Baton Rouge, LA 70802

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
    Forest River, Inc., et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Carolyn Roberson, as Next Friend of S.C, a minor (205104)**    **Address** 2860 North St  Baton Rouge, LA 70802

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
    Forest River, Inc., et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Carolyn Roberson, as Next Friend of T.T, a minor (205460)**    **Address** 2860 North St.  Baton Rouge, LA 70802

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

**Carronda Kelly (205236)**    **Address** 3908 West Bamboo Dr.  Harvey, LA 70058

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Cathy Coulon (203360)**    **Address** 5509 E Judge Perez Dr Apt  H-A Violet, LA 70092

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Cathy Coulon, as Next Friend of A.C, a minor (203361)**    **Address** 5509 E Judge Perez Dr Apt H-A Violet, LA 70092

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Cathy Singleton (203614)**    **Address** 1810 Paul Morphy Street  New Orleans, LA 70119

    **Case Style** Cathy Singleton, et. al.  vs. Palm Harbor Homes, Inc., et. al.    **Cause No.** 10-2283

---

**Charlton  Sr. Porter (203561)**    **Address** 3225 Thalia St.  New Orleans, LA 70125

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Charlton Porter, as Next Friend of C.P, a minor (203562)**    **Address** 3225 Thalia St.  New Orleans, LA 70125

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Christina Wortel (202693)**    **Address** 1115 35th St.  Gulfport, MS 39501

    **Case Style** Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-2263

---

**Christine Laird, as Representative of the Estate of Justin Laird, deceased (205239)**    **Address** 6109 Campus Blvd.  New Orleans, LA 70126

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

Christine Wartel, as Next Friend of P.w, a minor (202694)

**Address** 1115 35th St.  Gulfport, MS 39501

**Case Style** Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-2263

---

Christopher Legg, as Next Friend of A.L, a minor (205252)

**Address** 20377 28th Street Long Beach, MS 39560

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Christopher Legg, as Next Friend of J.L, a minor (205254)

**Address** 20377 28th Street  Long Beach, MS 39560

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Christopher Mizell, as Next Friend of A.M, a minor (203521)

**Address** 15465 Hwy 67  Biloxi, MS 39532

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Cierra Amar (205052)

**Address** 2130 Annette Street   New Oleans , LA 70119

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Clara Saucier, as Next Friend of J.L, a minor (203500)

**Address** 24 Royal Circle  Pass Christian, MS 39571

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

---

Clarissa Watson (202702)

**Address** 2800 19th Avenue  Lot # 42 Gulfport, MS 39501

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Clementine Tyson (203661)

**Address** 109 C Magee Badon Rd.  Tylertown, MS 39667

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

**Case Style** Clementine Tyson, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 10-2211

---

Cleveland Pettaway (203555)

**Address** 8561 Williams Drive  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Cleveland Tops (203657)

**Address** 324 Saucier Avenue  Pass Christian, MS 39571

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

Clyde Johnson (203473)

**Address** 101 Liberty Terrace Dr.  New Orleans, LA 70126

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Clyde Johnson, as Next Friend of K.J, a minor (203474)

**Address** 101 Liberty Terrace Dr.  New Orleans, LA 70126

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Colin Bess (205073)

**Address** 532 Melrose Street  Shreveport, LA 71106

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Cora Whittington (203693)

**Address** 4119 Carroll Street  Moss Point, MS 39563

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.

**Cause No.** 10-2243

---

Corey Brown (203335)

**Address** 3 King Circle  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Corey Galle (203418)

**Address** 4642 Virgilian St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Corey Maurice (203509)

**Address** 7561 Wave Dr.  New Orleans, LA 70128

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Courtney Carter-Williams, as Next Friend of K.J, a minor (205220)

**Address** P.O. Box 1882  Hammond, LA 70404

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

Craig Bridges (203328)

**Address** 1020 Cato St.  Tylertown, MS 39667

**Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.

**Cause No.** 09-7112

---

Cynthia Jones (203479)

**Address** 7701 Chef Menteur Hwy. # 48 New Orleans, LA 70126

**Case Style** Enola Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.

**Cause No.** 09-7913

---

Dale Smith (203624)

**Address** 365 Courtney Ave.  Pass Christian, MS 39571

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Darlene Craton (205361)

**Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

Darlene Craton, as Next Friend of I.C, a minor (205362)

**Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Darlene Craton, as Next Friend of K.C, a minor (205363)

**Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Darrell Johnson (203477)

**Address** 404 Olivari Street  Waveland, MS 39576

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Deloris Barrett (205068)

**Address** 240 Drum Circle SW  Lenoir, NC 28645

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Dennis Garrison (205307)

**Address** 3123 College Ct.  New Orleans, LA 70125

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Derin Dedeaux (203386)

**Address** 302 Morton Avenue  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of D.D, a minor (203384)

**Address** 302 Morton Ave  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of J.D, a minor (203379)

**Address** 302 Morton Ave  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of J.D, a minor (203380)

**Address** 302 Morton Ave  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of J.D, a minor (203388)

**Address** 339 Lorraine Avenue  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of T.W, a minor (203674)

**Address** 302 Morton Ave  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

Dianne Jordan (203482)

**Address** 2830 Josephine St.  New Orleans, LA 70113

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7088

Dianne Jordan, as Next Friend of C.E, a minor (203397)

**Address** 2830 Josephine St.  New Orleans, LA 70113

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

Dianne Jordan, as Next Friend of G.J, a minor (203483)

**Address** 2830 Josephine St.  New Orleans, LA 70113

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7907

---

Dixie  Manuel , as Next Friend of D.D, a minor (205033)

**Address** P.O. Box 818  Port Sulphur , LA 70083

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Dixie Manuel (203507)

**Address** PO Box 818  Port Sulphur, LA 70083

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Dixie Manuel, as Next Friend of D.D, a minor (203373)

**Address** PO Box 818  Port Sulphur, LA 70083

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Dixie Manuel, as Next Friend of D.S, a minor (203640)

**Address** P.O. Box 818  Port Sulphur, LA 70083

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Dorothy Marshall (205129)

**Address** 2224 Iberville St.  New Orleans, LA 70119

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Dwayne Sloan (205448)

**Address** 7803 MacKenzie St.   New Orleans, LA 70127

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

Ellen Dulworth (205391)

**Address** 6064 West Desoto  Bay St. Louis, MS 39520

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Elliott Simpson, as Next Friend of C.S, a minor (203613)

**Address** 658 Sycamore Street  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

---

Emilee Evans (203404)

**Address** 51160 Old Citronell Hwy.  Mobile, AL 36613

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7110

| Emilee Evans, as Next Friend of J.E, a minor (203405) | **Address** P.O.Box 325  Franklinton, LA 70438 |
|---|---|
| **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7110 |

| Emmanuel Harden (203431) | **Address** 5609 Providence Pl.  New Orleans, LA 70126 |
|---|---|
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| Eric Washington (205479) | **Address** P.O. Box 1151  Greensburg, LA 70441 |
|---|---|
| **Case Style** Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.** 09-7094 |

| Estellar Tops (203659) | **Address** 707 East North Street  Apt. # 1403 Pass Christian, MS 39571 |
|---|---|
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| Estellar Tops, as Next Friend of B.A, a minor (203286) | **Address** 707 East North Street Apt 1403  Pass Christian, MS 39571 |
|---|---|
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| Eugene Williams (202723) | **Address** 1824 Williamburg Dr.  Laplace, LA 70068 |
|---|---|
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| Euguene Garcia, as Next Friend of E.G, a minor (205297) | **Address** P. O. Box 992  Lakeshore, MS 39558 |
|---|---|
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| Eujohn Moses, as Next Friend of E.S, a minor (203586) | **Address** 10146 Legion St.  Convent, LA 70723 |
|---|---|
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

| Fara Delaney (205380) | **Address** 17631 Mayall St.  Northridge, CA 91325 |
|---|---|
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| Francis Barrett, as Next Friend of A.C, a minor (205365) | **Address** 109 Pampas Drive  Long Beach, MS 39560 |
|---|---|
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 |

| Francis Barrett, as Next Friend of S.C, a minor (205366) | **Address** 109 Pampas Drive  Long Beach, MS 39560 |
|---|---|
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 |

Francis Barrett, as Representative of the Estate of Kathleen Barrett, deceased (205069)

**Address** 109 Pampas Drive  Long Beach, MS 39560

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2239

---

Frank Necaise (205156)

**Address** 333 Rosehart  Pass Christian, MS 39571

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Frank Williams (205499)

**Address** 3123 College Ct.  New Orleans, LA 70125

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gabrielle Horn (203453)

**Address** 311 Clovet St.  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gabrielle Horn, as Next Friend of B.F, a minor (203414)

**Address** 311 Clovet St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Gabrielle Horn, as Next Friend of B.F, a minor (203415)

**Address** 311 Clovet St.  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gail Harden (205330)

**Address** 5609 Providence Place  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gary Landry (205241)

**Address** 357 Capital Dr.  Avondale, LA 70094

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gary Landry, as Next Friend of A.L, a minor (205240)

**Address** 357 Capital Dr.  Avondale, LA 70094

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gary Landry, as Next Friend of M.L, a minor (205242)

**Address** 357 Capital Dr.  Avondale, LA 70094

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Georgia Wheat-Foster, as Next Friend of B.F, a minor (205417)

**Address** P.O. BOX 274  Tangipahoa, LA 70465

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Georgia Wheat-Foster, as Next Friend of K.F, a minor (205419)

**Address** P.O Box 274  Tangipahoa, LA 70465

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Gerogia Wheat-Foster, as Next Friend of B.F, a minor (205416)   **Address** P.O Box 274  Tangipahoa, LA 70465

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Hazel Robinson (205197)   **Address** 4520 Knight Dr.  New Orleans, LA 70127

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Herman Johnson (205219)   **Address** 571 Helveston  Apt 206    Hattiesburg, MS 39401

**Case Style** Haven  Allison , as Next Friend of S.A, a minor, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-2226

---

Isaac Holmes (203450)   **Address** P.O Box 733050  Baton Rouge, LA 70874

**Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.   **Cause No.** 09-7080

---

Jacqueline Biehl, as Next Friend of D.B, a minor (205075)   **Address** 6293 Ball Park Rd.  Pass Christian , MS 39571

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Jacqueline Blount (203318)   **Address** 420 Bonita St.  Hammond, LA 70401

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-2208

---

Jamall Howard (205209)   **Address** 4709 Western St.  New Orleans, LA 70122

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

---

James Hawkins (205338)   **Address** 4330 Majestic Oaks Drive  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

James Stewart (203630)   **Address** 371 Fleitas Avenue  Pass Christian, MS 39571

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

Jamie Wright (205509)   **Address** P.O. Box 274  Tangipahoa, LA 70465

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Jeanine Jordan (203481)   **Address** 2830 Josephine St.  New Orleans, LA 70113

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

| | |
|---|---|
| Jeanne Alexander, as Next Friend of J.G, a minor (203425) | **Address** 323 Saucier Avenue  Pass Christian, MS 39571 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

| | |
|---|---|
| Jennifer Berry, as Next Friend of A.M, a minor (203518) | **Address** 222 E. North Street  Pass Christian, MS 39571 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

| | |
|---|---|
| Jeremy Nash (205151) | **Address** P.O. Box 64641  Baton Rouge, LA 70896 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

| | |
|---|---|
| Jerlica Clark (203352) | **Address** 41176 N. 11 th St.  Ponchatoula, LA 70454 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

| | |
|---|---|
| Jerry Manuel (203506) | **Address** PO Box 818  Port Sulphur, LA 70083 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

| | |
|---|---|
| Jesse Thompson (203651) | **Address** 1409 Highway 90  Lot 10 Gautier, MS 39553 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

| | |
|---|---|
| Jimmie Lewis (203498) | **Address** 420 Bonita St.  Hammond, LA 70401 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-2208

| | |
|---|---|
| John Goldman (205315) | **Address** 2317 Bienville St  New Orleans , LA 70119 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

| | |
|---|---|
| Jonneka Mingo, as Next Friend of B.C, a minor (205350) | **Address** 2525 Avenida-Delpinar  Gautier, MS 39553 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

| | |
|---|---|
| Jonneka Mingo, as Next Friend of B.C, a minor (205351) | **Address** 2525 Avenida-Delpinar  Gautier, MS 39553 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

| | |
|---|---|
| Joseph Meyer (203515) | **Address** 4545 Dale St.  New Orleans, LA 70129 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Joseph Thomas (203646)**                 **Address** 272 Keller Avenue  Biloxi, MS 39530

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
             et. al.

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
             Stream Coach, Inc., et. al.

---

**Joseph Woods (202725)**                 **Address** 1201 31st St.  Kenner, LA 70065

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Joseph Woods (202727)**                 **Address** 1201 31st St.  Kenner, LA 70065

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
             Stream Coach, Inc., et. al.

---

**Joshua Stephens, as Next Friend of K.w, a minor**     **Address** 509 Gladstone  Waveland, MS 39576
**(202705)**

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Kari Noel, as Next Friend of D.C, a minor (203351)**   **Address** 9280 Canal Road Lot 30  Gulfport, MS 39503

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Kari Noel, as Next Friend of S.B, a minor (203319)**   **Address** 9280 Canal Road Lot 30  Gulfport, MS 39503

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Katelynn White (205489)**                 **Address** 338 N. Robertson St.  New Orleans, LA 70112

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
             Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Katelynn White, as Next Friend of J.W, a minor**     **Address** 338 N. Robertson St.  New Orleans, LA 70112
**(205487)**

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
             Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Katelynn White, as Next Friend of J.W, a minor**     **Address** 338 N. Robertson St.  New Orleans, LA 70112
**(205488)**

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
             Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Keenan Harden (205331)**                 **Address** 5609 Providence Place  New Orleans, LA
                                                                         70126

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.   **Cause No.** 09-7890
             Gulf Stream Coach, Inc., et. al.

---

**Keiondra Foster (205418)**                 **Address** P.O Box 274  Tangipahoa, LA 70465

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Kendrick Rayford (203568) **Address** 4809 Metropolitan Dr.  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7079

---

Kent Magee (205269) **Address** 1507 Dobson St.   Franlkinton, LA 70438

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. **Cause No.** 09-7980

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 10-1270

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. **Cause No.** 10-1294

---

Kenya Crear (203363) **Address** 4119 Carroll Street  Moss Point, MS 39563

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al. **Cause No.** 10-2243

---

Kenya Crear, as Next Friend of K.D, a minor (203376) **Address** 4119 Carroll Street  Moss Point, MS 39563

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al. **Cause No.** 10-2243

---

Kevin Williams, as Next Friend of K.W, a minor (202732) **Address** 813 31st Street  Kenner, LA 70065

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7921

---

Kimberly Hanberry (205328) **Address** 6721 Washington Ave. Apt. 10-H Ocean Springs, MS 39564

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7068

---

Kimberly Hanberry, as Next Friend of D.H, a minor (205327) **Address** 6721 Washington Ave, Apt #6D  Ocean Springs, MS 39564

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7068

---

Kimberly Hanberry, as Next Friend of K.P, a minor (205175) **Address** 6721 Washington Ave Apt 10-H Ocean Springs, MS 39564

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7068

---

Kreslin Jackson (203459) **Address** 5509 E. Judge Perez Dr.  # H-A Violet, LA 70092

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. **Cause No.** 09-7990

---

Kristan Whitney, as Next Friend of K.W, a minor (205491) **Address** 9019 Laurel St  Bay St. Louis, MS 39520

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7069

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7078

---

Kristen Ware (202691) **Address** 600 S. Washington Ave. # 76 Mobile, AL 36603

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7889

| Lakitra Woods (202728) | **Address** 2124 Williamsburg Dr.  Laplace, LA 70068 |
|---|---|

| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
|---|---|---|

| Laquana Marshall, as Next Friend of C.M, a minor (205128) | **Address** P.O.Box 547  Tangipahoa, LA 70465 |
|---|---|

| **Case Style** | Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7103 |
|---|---|---|

| Laquana Marshall, as Next Friend of M.B, a minor (205062) | **Address** P.O.Box 547  Tangipahoa, LA 70465 |
|---|---|

| **Case Style** | Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7103 |
|---|---|---|

| Laquana Marshall, as Next Friend of S.B, a minor (205058) | **Address** P.O.Box 547  Tangipahoa, LA 70465 |
|---|---|

| **Case Style** | Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7103 |
|---|---|---|

| Lashandra Wells, as Next Friend of Q.W, a minor (203685) | **Address** 1934 Spain Street  New Orleans, LA 70117 |
|---|---|

| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
|---|---|---|

| Lasonya Robinson, as Next Friend of A.R, a minor (203581) | **Address** 350 Mercier Avenue  Pass Christian, MS 39571 |
|---|---|

| **Case Style** | Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |
|---|---|---|
| **Case Style** | Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7112 |

| Laurean Johnson (203466) | **Address** 4545 Dale St.  New Orleans, LA 70129 |
|---|---|

| **Case Style** | Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
|---|---|---|

| Lawrence Conway (205358) | **Address** 4109 Cadillac St. Apt. B New Orleans, LA 70122 |
|---|---|

| **Case Style** | Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 |
|---|---|---|

| Lebria Stewart (203631) | **Address** 371 Fleitas Avenue  Pass Christian, MS 39571 |
|---|---|

| **Case Style** | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
|---|---|---|
| **Case Style** | Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| Lender Brown (205088) | **Address** 128 N. Galvez St.  New Orleans, LA 70119 |
|---|---|

| **Case Style** | George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |
|---|---|---|

| Lenell Williams (203695) | **Address** 410 E. Michigan St.  Hammond, LA 70401 |
|---|---|

| **Case Style** | Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
|---|---|---|
| **Case Style** | June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 10-2208 |

| Leo Hawkins, as Next Friend of J.H, a minor (205339) | **Address** | 614 Morris Street  Waveland, MS 39576 |
|---|---|---|

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7084

| Lequita Moore (205137) | **Address** | P.O. Box 1151  Greensburg, LA 70441 |
|---|---|---|

**Case Style**  Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.   **Cause No.** 09-7911

| Leroy Brown (205089) | **Address** | 6821 Rugby Ct.  New Orleans, LA 70126-3249 |
|---|---|---|

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

| Lionel Wells (202708) | **Address** | 3025 Acorn St.  Kenner, LA 70065 |
|---|---|---|

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

| Lisa Brown (205090) | **Address** | 3734 Piedmont Dr.  New Orleans, LA 70122 |
|---|---|---|

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

| Lisa Morris (203529) | **Address** | 3107 Carondelet St.  New Orleans, LA 70115 |
|---|---|---|

**Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

| Lisa Watson, as Next Friend of B.W, a minor (203675) | **Address** | 12340 Trish Blvd   D'iberville, MS 39540 |
|---|---|---|

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

**Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7112

| Lonnie Morris (205141) | **Address** | P.O. Box 1151  Greensburg, LA 70441 |
|---|---|---|

**Case Style**  Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.   **Cause No.** 09-7911

| Loretha Townsend, as Next Friend of K.T, a minor (205270) | **Address** | 1507 Dobson St  Franklinton, LA 70438 |
|---|---|---|

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

**Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

---

**Loretha Townsend, as Next Friend of L.M, a minor (205271)**   **Address** 1507 Dobson St  Franklinton, LA 70438

  **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

  **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

  **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

---

**Lottie Thomas (203645)**   **Address** 272 Keller Ave  Biloxi, MS 39530

  **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

  **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

**Marcus Watson, as Next Friend of M.W, a minor (203676)**   **Address** P.O. Box 5491  Moss Point, MS 39563

  **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Margaret Evans (203402)**   **Address** 4637 Old Citronelle Hwy.  Eight Mile, AL 36613

  **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

---

**Margaret Evans, as Next Friend of K.E, a minor (203403)**   **Address** 4637 Old Citronelle Hwy.  Eight Mile, AL 36613

  **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7110

---

**Margaret Evans, as Next Friend of K.H, a minor (203451)**   **Address** 4637 Old Citronell Hwy  Eightmile, AL 36613

  **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

---

**Marquita Stewart, as Next Friend of A.M, a minor (203523)**   **Address** 108 Park Row  Apt 9 Long Beach, MS 39560

  **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7065

---

**Marquita Stewart, as Next Friend of L.M, a minor (203505)**   **Address** 108 Park Row Apt 9  Long Beach, MS 39571

  **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7065

---

**Mary Covan (203362)**   **Address** P.O. Box 9092  Moss Pont, MS 39563

  **Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-2243

---

**Mary Lee (203495)**   **Address** 311 Fleitas Avenue  Pass Christian, MS 39571

  **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

| Melody Pearce, as Next Friend of D.D, a minor (205386) | **Address** 9019 Laurel Street  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| Melody Pearce, as Next Friend of S.D, a minor (205387) | **Address** 9019 Laurel St  Bay St Louis, MS 39520 |
|---|---|

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| Melody Pearce, as Next Friend of S.S, a minor (205442) | **Address** 9019 Laurel St.  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| Mia Robinson (205198) | **Address** 2610 Gravier St. T 404  New Orleans, LA 70119 |
|---|---|

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

| Mia Robinson, as Next Friend of T.R, a minor (205424) | **Address** 2610 Gravier Street Apt T404 New Orleans, LA 70119 |
|---|---|

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

| Michael Ryan, as Next Friend of M.R, a minor (205429) | **Address** 9604 Briarcrest Lane  Vancleave, MS 39565 |
|---|---|

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7112

| Michael Ryan, as Next Friend of M.R, a minor (205430) | **Address** 9604 Briarcrest Lane  Vancleave, MS 39565 |
|---|---|

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7112

| Michael Ryan, as Next Friend of M.R, a minor (205431) | **Address** 9604 Briarcrest Lane  Vancleave, MS 39565 |
|---|---|

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7112

| Mickey Thompson (203652) | **Address** 1409 Highway 90  Lot 10 Gautier, MS 39553 |
|---|---|

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

| Miranda Sloan (205450) | **Address** 106 Dernier St.  St. Martinville, LA 70582 |
|---|---|

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| | | |
|---|---|---|
| **Monique Magee, as Next Friend of J.M, a minor (205268)** | **Address** | 1507 Dobson St.  Franklinton, LA 70438 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7980 |
| **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 10-1270 |
| **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** | 10-1294 |

| | | |
|---|---|---|
| **Morris Landry (205243)** | **Address** | 357 Capital Dr.  Avondale, LA 70094 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| **Nicole Griffin, as Next Friend of M.G, a minor (205321)** | **Address** | 13383 Warren Drive  Gulfport, MS 39503 |
| **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 09-7103 |
| **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.** | 09-7115 |

| | | |
|---|---|---|
| **Orlando Douglas (203393)** | **Address** | 3601 Garden Oak Dr.  # 232 New Orleans, LA 70114 |
| **Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.** | 09-7911 |

| | | |
|---|---|---|
| **Patrica Nelson (203542)** | **Address** | P.O. Box 497  Waveland, MS 39576 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2246 |

| | | |
|---|---|---|
| **Patricia Erwin (203400)** | **Address** | 832 N. Rampart St.  New Orleans, LA 70116 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1282 |
| **Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** | 10-1286 |

| | | |
|---|---|---|
| **Patricia Johnson (205226)** | **Address** | 1201 Casacauluo St.  # A Algiers, LA 70114 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7890 |

| | | |
|---|---|---|
| **Pauline Brown (203332)** | **Address** | 12313 Marlowe Place  Ocean Springs, MS 39564 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 09-7085 |

| | | |
|---|---|---|
| **Percell Biggs (203309)** | **Address** | 18118 28TH ST.  Apt. #A Gulfport , MS 39501 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-1267 |

| | | |
|---|---|---|
| **Phillip Johnson (203472)** | **Address** | 101 Liberty Terrace Dr.  New Orleans, LA 70126 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

Plase Moses (203532)                    **Address** 2228 S. Burnside  # 113 Gonzales, LA 70737

    **Case Style**  Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al.    **Cause No.** 09-7094

---

Raquel Marshall (205131)                **Address** 2232 Dumanine St #A  New Orleans, LA 70119

    **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

Raymond Haywood (203437)                **Address** 1932 Hendee St.  New Orleans, LA 70114

    **Case Style**  Enola Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.    **Cause No.** 09-7913

---

Rene Acker, as Next Friend of J.A, a minor   **Address** 646 Union Street  Bay St. Louis, MS 39520
(205118)

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Rene Acker, as Next Friend of M.A, a minor   **Address** 646 Union Street  Bay St. Louis, MS 39520
(205121)

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Requel Fields, as Next Friend of R.P, a minor   **Address** 8626 Apricot St.  New Orleans, LA 70118
(205189)

    **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor   **Cause No.** 10-1294
Industries, Inc., et. al.

---

Ricky Keligond (203571)                 **Address** 4642 Virgilian St.  New Orleans, LA 70126

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Robert Johnson (203475)                 **Address** 2830 Josephine St.  New Orleans, LA 70113

    **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

Robert Wortel (202692)                  **Address** 1115 35th St.  Gulfport, MS 39501

    **Case Style**  Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-2263

---

Robin Henderson, as Next Friend of K.H, a minor   **Address** 331 N. Dryades St.  Ponchatoula, LA 70454
(203439)

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Ronald Weaver (205483)                  **Address** 246 Marmandie Dr.  River Ridge, LA 70123

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Ronata Lucas, as Next Friend of P.M, a minor (205034) | **Address** 10146 Legion St.  Condent, LA 70723 | |
| **Case Style** Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.** 09-7094 | |

| | |
|---|---|
| Roshanda Bryant (203342) | **Address** 8733 Dinkins St.  New Orleans, LA 70127 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Roshanda Bryant, as Next Friend of A.B, a minor (203343) | **Address** 2317 S. Prieur St.  New Orleans, LA 70127 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Ruby Wallace, as Representative of the Estate of Leo Asher, deceased (205055) | **Address** 6914 East Smith Street  Bay St. Louis, MS 39520 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

| | |
|---|---|
| Russell Roberts (203576) | **Address** 12506 John Williams Road  Moss Point, MS 39562 |
| **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 10-2284 |

| | |
|---|---|
| Sabrina Johnson (203469) | **Address** 1551 N. Robertson  New Orleans, LA 70117 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Sabrina Johnson, as Next Friend of A.J, a minor (203470) | **Address** 1551 N. Robertson  , |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Sabrina Johnson, as Next Friend of J.J, a minor (203468) | **Address** 1551 N. Robertson  New Orleans, LA 70117 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Salina Johnson (203471) | **Address** 1551 North Robertson St  New Orleans, LA 70116 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Salina Johnson, as Next Friend of A.P, a minor (203391) | **Address** 101 Liberty Terrace Dr.  New Orleans, LA 70126 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Samantha Newsome (203543) | **Address** 351 Saucier Ave  Pass Christian , MS 39571 |
| **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 |

| | |
|---|---|
| Samantha Newsome, as Next Friend of J.M, a minor (203508) | **Address** 351 Saucier Ave  Pass Christian, MS 39571 |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |

---

Sean Evans, as Next Friend of B.E, a minor (205403)

**Address** 5329 Music St.  New Orleans, LA 70122

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 10-1272

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-1265

---

Shakita Brumfield (205096)

**Address** 171 Boy Franklin  Greensburg, LA 70441

**Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.

**Cause No.** 09-7911

---

Shakita Brumfield, as Next Friend of E.W, a minor (205481)

**Address** P.O. Box 1005  Greensburg, LA 70441

**Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.

**Cause No.** 09-7911

---

Shaneekria Harris (203435)

**Address** 3510 Warwick Street  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7101

---

Shantrice Galle, as Next Friend of B.W, a minor (203686)

**Address** 4642 Virgilian St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Shantrice Galle, as Next Friend of B.W, a minor (203687)

**Address** 4642 Virgilian St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Shantrice Galle, as Next Friend of S.G, a minor (203417)

**Address** 4642 Virgilian St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Sheila Ryan (203585)

**Address** P.O. Box 8266  Biloxi, MS 39535

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Shelita Thompson (205464)

**Address** 3000 Jasper  Kenner, LA 70065

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7081

---

Shelita Thompson, as Next Friend of A.T, a minor (205461)

**Address** 3000 Jasper Street  Kenner, LA 70065

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7081

---

Shirley Landry (205244)

**Address** 357 Capital Dr.  Avondale, LA 70094

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

**Silette Brown (205092)**     **Address** P.O.Box 1058  Hammond, LA 70404

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Silette Brown, as Next Friend of S.B, a minor (205091)**     **Address** P.O.Box 1058  Hammond, LA 70404

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Sindy Moses (203535)**     **Address** 1362 Ezidore St.  Gramercy, LA 70052

**Case Style** Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al.    **Cause No.** 09-7094

---

**Sonya Fountain, as Next Friend of A.F, a minor (205420)**     **Address** 1020 Cato St.  Tylertown, MS 39648

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.  Homes of Merit, Inc., et. al.    **Cause No.** 09-7846

---

**Sonya Fountain, as Next Friend of T.F, a minor (205279)**     **Address** 1020 Cato St.  Tylertown, MS 39648

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.  Homes of Merit, Inc., et. al.    **Cause No.** 09-7846

---

**Sonya Fountain, as Next Friend of Z.F, a minor (205280)**     **Address** 1020 Cato St.  Tylertown, MS 39648

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.  Homes of Merit, Inc., et. al.    **Cause No.** 09-7846

---

**Stephanie Rayford (203564)**     **Address** 4809 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Stephanie Rayford, as Next Friend of K.R, a minor (203565)**     **Address** 4809 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Stephanie Rayford, as Next Friend of K.R, a minor (203566)**     **Address** 4809 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Stephanie Rayford, as Next Friend of K.R, a minor (203567)**     **Address** 4809 Metropolitan Dr.  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Steven Hanberry (205329)**     **Address** 6721 Washington Ave. Apt 20-H  Ocean Springs, MS 39564

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Tabitha Lockett-Bridges, as Next Friend of R.B, a minor (205097)**     **Address** 45477 Saint Paul Loop  Hammond, LA 70401

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

| | |
|---|---|
| Tabitha Lockett-Bridges, as Next Friend of T.L, a minor (205266) | **Address** P.O. Box 771  Kentwood, LA 70444 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

| | |
|---|---|
| Tameika Williams, as Next Friend of I.A, a minor (202733) | **Address** 1824 Williamsberg Dr  Laplace, LA 70068 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

| | |
|---|---|
| Tameika Williams, as Next Friend of S.A, a minor (202734) | **Address** 1824 Williamsberg Dr  Laplace, LA 70068 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

| | |
|---|---|
| Tandy Woods (202729) | **Address** 2124 Williamsburg Dr.  Laplace, LA 70068 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

| | |
|---|---|
| Tandy Woods, as Next Friend of L.w, a minor (202730) | **Address** 2124 Williamsburg Dr.  Laplace, LA 70068 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

| | |
|---|---|
| Teshena Thomas (203644) | **Address** 272 Keller Avenue  Biloxi, MS 39530 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

| | |
|---|---|
| Teshena Thomas, as Next Friend of C.T, a minor (203649) | **Address** 272 Keller Avenue  Biloxi, MS 39530 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

| | |
|---|---|
| Teshena Thomas, as Next Friend of V.T, a minor (203648) | **Address** 272 Keller Avenue  Biloxi, MS 39530 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

| | |
|---|---|
| Theresia  Farve-Cohen, as Next Friend of K.F, a minor (205410) | **Address** 2168 Christan ladner Road  Kiln, MS 39556 |

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

| | |
|---|---|
| Theresia Farve-Cohen (205408) | **Address** 2168 Christine Ladner Rd  Kiln, MS 39556 |

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-2189

| | | |
|---|---|---|
| Thomas Alexander (203277) | **Address** 316 Lorraine Road  Pass Christian, MS 39571 | |
| **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 | |

| | | |
|---|---|---|
| Tiffany Johnson (205231) | **Address** 4630 Majestic Oaks  New Orleans, LA 70126 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Tiffany Johnson, as Next Friend of A.J, a minor (205216) | **Address** 4630 Majestic Oak Drive  New Orleans, LA 70126 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Tiffany Johnson, as Next Friend of J.C, a minor (205368) | **Address** 4630 Majestic Oaks  New Orleans, LA 70126 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Tiffany Johnson, as Next Friend of J.J, a minor (205221) | **Address** 4630 Majestic Oaks  New Orleans, LA 70126 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Tiheria Nash (205153) | **Address** 2860 North St  Baton Rouge, LA 70802 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| Tina Johnson, as Next Friend of J.M, a minor (203516) | **Address** 13636 N. Lemans St.  New Orleans, LA 70129 | |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 | |

| | | |
|---|---|---|
| Tomeika Williams (202722) | **Address** 1823 Williamsburg Dr.  Laplace, LA 70086 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 | |

| | | |
|---|---|---|
| Tonia Williams, as Next Friend of C.W, a minor (205498) | **Address** 433543 Happy Woods Rd. Lot 25  Hammond, LA 70403 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |

| | | |
|---|---|---|
| Tracey Biggs, as Next Friend of A.B, a minor (203315) | **Address** 373 Hunter Ave  Pass Christian, MS 39571 | |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 | |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 | |

| | | |
|---|---|---|
| Tracey Biggs, as Next Friend of C.B, a minor (203316) | **Address** 373 Hunter Ave  Pass Christian, MS 39571 | |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 | |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 | |

---

Tracie Evans (203401)                     **Address** 711 A Glenwood  Mobile, AL 36606

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7849

---

Tyai Robinson (205425)                    **Address** 2610 Gravier St. Apt  T 404  New Orleans, LA
                                                         70119

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Tygee Blake (203317)                      **Address** 507 East 10th Ave.  Covington, LA 70433

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Tyneria Nash, as Next Friend of T.N, a minor   **Address** 3124 Adams Avenue  Baton Rouge, LA 70802
(205154)

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
             Forest River, Inc., et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1281

---

Tysha Bailey (205061)                     **Address** P.O.Box 547  Tangipahoa, LA 70465

    **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or   **Cause No.** 09-7103
             River Birch Homes, L.L.C., et. al.

---

Vanessa Ware (202689)                     **Address** 4305 Benson Drive  Mobile, AL 36618

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
             Forest River, Inc., et. al.

---

Verna Johnson (203476)                    **Address** P.O. Box 995  Wiggins, MS 39577

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.   **Cause No.** 09-7063
             al.

---

Victoria Brown (205094)                   **Address** 2401 D'Adadie St.  New Orleans, LA 70119

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Vivian Dorsett, as Representative of the Estate of   **Address** 5301 Connella Drive  Alexandria, LA 71302
Excell Dorsett, deceased (205388)

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
             Forest River, Inc., et. al.

---

Warren Santinac (203592)                  **Address** 5034 Press Dr.  New Orleans, LA 70126

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2246

---

Willie Nunnery (205167)                   **Address** 2808 First St.  New Orleans, LA 70113

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
             Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

| Willie Ware (203673) | **Address** | 2301 S. Shelton Beach Rod  # J37 Eight Mile, AL 36613 |
|---|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

| Willis Hawkins (205341) | **Address** | 44158 Booker Rd.  # 2 Hammond, LA 70403 |
|---|---|---|

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

| Wilma Necaise (205162) | **Address** | 333 Rosehart  Pass Christian, MS 39571 |
|---|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased (205159) | **Address** | 333 Rosehart  Pass Christian, MS 39571 |
|---|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| Woodie Allen, as Next Friend of J.A, a minor (205049) | **Address** | 1408 Sycamore Street  Ocean Springs, MS 39564 |
|---|---|---|

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

| Woodie Allen, as Next Friend of K.A, a minor (205050) | **Address** | 1408 Sycamore Street  Ocean Springs, MS 39564 |
|---|---|---|

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

| Wyqundra Williams (203696) | **Address** | 410 E. Michigan St.  Hammond, LA 70401 |
|---|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-2208

| Wyqundra Williams, as Next Friend of J.W, a minor (203697) | **Address** | 410 E. Michigan St.  Hammond, LA 70401 |
|---|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-2208

| Wyqundra Williams, as Next Friend of L.W, a minor (203698) | **Address** | 410 E. Michigan St.  Hammond, LA 70401 |
|---|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-2208

| Yolanda Braziel, as Next Friend of C.w, a minor (202714) | **Address** | 3512 Bonita Dr  Gulfport, MS 39501 |
|---|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

| Yolanda Wansley (203666) | **Address** | 1018 Keller Lane  Magnolia, MS 39652 |
|---|---|---|

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Yolanda Wansley, as Next Friend of D.W, a minor (203668)          **Address**  1018 Keller Lane  Magnolia, MS 39652

**Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7890

---

Yolanda Wansley, as Next Friend of K.W, a minor (203669)          **Address**  1018 Keller Lane  Magnolia, MS 39652

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7078

---

Zarius Brown (205095)          **Address**  2316 Williams St.  Franklinton, LA 70438

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7921