**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4686 | | * | MAGISTRATE CHASEZ |
| Vanessa Ware, et. al. vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## <u>ORDER</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

1001

---

Albert Murphy (203540)                          **Address** 202 Cedar Drive  D'iberville, MS 39540

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Alexis Brock (205083)                           **Address** 45477 Saint Paul Loop  Hammond, LA 70401

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Alexis Brock, as Next Friend of D.B, a minor     **Address** P.O. Box 771  Kentwood, LA 70444
(205085)

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Alicia Duplessis, as Next Friend of A.D, a minor  **Address** 412 Wagner St.   New Orleans, LA 70114
(205393)

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7108

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.     **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Amanda Barnhill (205065)                         **Address** 4123 Atlantic St  Bay St. Louis, MS 39520

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Angela Smith, as Next Friend of E.S, a minor     **Address** 361 Courtenay Avenue  Pass Christian, MS
(203625)                                         39571

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Annette Harris (205335)                          **Address** 9423 Fig Street  New Orleans, LA 70118

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.     **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Antoinette Robinson (203580)                     **Address** 1 Meadow Blvd. # 120 Slidell, LA 70460

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Aquarius Wansley (203667)                        **Address** 1018 Keller Lane  Magnolia, MS 39652

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Armand Thompson (205462)                         **Address** 3000 Jasper Street  Kenner, LA 70065

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Arneka  Gardner, as Next Friend of J.K, a minor   **Address** 19061 Highway 53 Lot 29 Gulfport, MS 39503
(203488)

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7065
Inc., et. al.

| | |
|---|---|
| Arneka Gardner (203422) | **Address** 19061 Highway 53 Lot 29 Gulfport, MS 39503 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

| | |
|---|---|
| August Banks, as Next Friend of A.B, a minor (205063) | **Address** 2716 RiverBend Dr.  Violet, LA 70092 |

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

| | |
|---|---|
| Becky Roberts (203579) | **Address** 12506 John Williams Road  Moss Point, MS 39571 |

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 10-2284

| | |
|---|---|
| Bernadette Cheri, as Next Friend of S.C, a minor (205111) | **Address** 7904 Lafourche St.  New Orleans, LA 70127 |

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

| | |
|---|---|
| Bernadine Amar, as Next Friend of V.A, a minor (205054) | **Address** 2130 Annette Street  New Orleans , LA 70119 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

| | |
|---|---|
| Bertha Henderson (203440) | **Address** 331 N. Dryades St.  Ponchatoula, LA 70454 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

| | |
|---|---|
| Bertha Henderson, as Next Friend of J.N, a minor (203541) | **Address** 331 N. Dryades St.  Ponchatoula, LA 70454 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

| | |
|---|---|
| Billy Bradley (205079) | **Address** 4551 Dale St.  New Orleans, LA 70126 |

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

| | |
|---|---|
| Bobbii Lane, as Next Friend of T.L, a minor (205248) | **Address** 8330 Jeff Davis Street  Bay St. Louis, MS 39520 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

| | |
|---|---|
| Bonnie Johnson (205217) | **Address** P.O. Box 436  Tangipahoa, LA 70465 |

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

| | |
|---|---|
| Brandon Mitchell (205136) | **Address** 820 N. Rocheblave St.  New Orleans, LA 70119 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2218

---

Brandon Riley (203575)                           **Address** 111 New Haven CT  Gulfport, MS 39501

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

---

Brandy Hill, as Next Friend of A.H, a minor      **Address** P.O. Box 2825  Bay St. Louis, MS 39520
(203445)

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7070

---

Brandy Hill, as Next Friend of X.H, a minor      **Address** P.O. Box 2825  Bay St. Louis, MS 39521
(203448)

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7070

---

Breanna Jones (203333)                           **Address** 196 Alexander Avneue  Biloxi, MS 39530

    **Case Style**  Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-2178

---

Brian Westbrook (203688)                         **Address** 4642 Virgilian St.  New Orleans, LA 70126

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7075

---

Broderick   Morris (203528)                      **Address** 3107 Carondelet St.  New Orleans, LA 70115

    **Case Style**  Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.     **Cause No.**  09-7890
    Gulf Stream Coach, Inc., et. al.

---

Byron Washington (202695)                        **Address** 7042 73rd Avenue  Apt. B Gulfport, MS 39501

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-1274

---

Camala Fant, as Next Friend of C.F, a minor      **Address** 1612 E. Railroad Street  Gulfport, MS 39501
(203407)

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7076

---

Camala Fant, as Next Friend of L.F, a minor      **Address** 1612 E. Railroad Street  Gulfport, MS 39501
(203408)

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7076

---

Carletta Porter (205190)                         **Address** 3908 West Bamboo Dr.  Harvey, LA 70058

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7797

---

Carolyn Roberson (205196)                        **Address** 2860 N. Street  Baton Rouge, LA 70802

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7070

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1281

---

**Carolyn Roberson, as Next Friend of Q.N, a minor (205152)**    **Address** 2860 North Street  Baton Rouge, LA 70802

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Carolyn Roberson, as Next Friend of S.C, a minor (205104)**    **Address** 2860 North St  Baton Rouge, LA 70802

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Carolyn Roberson, as Next Friend of T.T, a minor (205460)**    **Address** 2860 North St.  Baton Rouge, LA 70802

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

**Carronda Kelly (205236)**    **Address** 3908 West Bamboo Dr.  Harvey, LA 70058

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Cathy Coulon (203360)**    **Address** 5509 E Judge Perez Dr Apt  H-A Violet, LA 70092

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Cathy Coulon, as Next Friend of A.C, a minor (203361)**    **Address** 5509 E Judge Perez Dr Apt H-A Violet, LA 70092

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

**Cathy Singleton (203614)**    **Address** 1810 Paul Morphy Street  New Orleans, LA 70119

**Case Style** Cathy Singleton, et. al.  vs. Palm Harbor Homes, Inc., et. al.    **Cause No.** 10-2283

---

**Charlton  Sr. Porter (203561)**    **Address** 3225 Thalia St.  New Orleans, LA 70125

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Charlton Porter, as Next Friend of C.P, a minor (203562)**    **Address** 3225 Thalia St.  New Orleans, LA 70125

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Christina Wortel (202693)**    **Address** 1115 35th St.  Gulfport, MS 39501

**Case Style** Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-2263

---

**Christine Laird, as Representative of the Estate of Justin Laird, deceased (205239)**    **Address** 6109 Campus Blvd.  New Orleans, LA 70126

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

Christine Wartel, as Next Friend of P.w, a minor (202694)

**Address** 1115 35th St.  Gulfport, MS 39501

**Case Style** Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-2263

---

Christopher Legg, as Next Friend of A.L, a minor (205252)

**Address** 20377 28th Street Long Beach, MS 39560

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Christopher Legg, as Next Friend of J.L, a minor (205254)

**Address** 20377 28th Street  Long Beach, MS 39560

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Christopher Mizell, as Next Friend of A.M, a minor (203521)

**Address** 15465 Hwy 67  Biloxi, MS 39532

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Cierra Amar (205052)

**Address** 2130 Annette Street   New Oleans , LA 70119

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Clara Saucier, as Next Friend of J.L, a minor (203500)

**Address** 24 Royal Circle  Pass Christian, MS 39571

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

---

Clarissa Watson (202702)

**Address** 2800 19th Avenue  Lot # 42 Gulfport, MS 39501

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Clementine Tyson (203661)

**Address** 109 C Magee Badon Rd.  Tylertown, MS 39667

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

**Case Style** Clementine Tyson, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 10-2211

---

Cleveland Pettaway (203555)

**Address** 8561 Williams Drive  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Cleveland Tops (203657)

**Address** 324 Saucier Avenue  Pass Christian, MS 39571

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

Clyde Johnson (203473)

**Address** 101 Liberty Terrace Dr.  New Orleans, LA 70126

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Clyde Johnson, as Next Friend of K.J, a minor (203474)

**Address** 101 Liberty Terrace Dr.  New Orleans, LA 70126

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Colin Bess (205073)

**Address** 532 Melrose Street  Shreveport, LA 71106

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Cora Whittington (203693)

**Address** 4119 Carroll Street  Moss Point, MS 39563

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.

**Cause No.** 10-2243

---

Corey Brown (203335)

**Address** 3 King Circle  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Corey Galle (203418)

**Address** 4642 Virgilian St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Corey Maurice (203509)

**Address** 7561 Wave Dr.  New Orleans, LA 70128

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Courtney Carter-Williams, as Next Friend of K.J, a minor (205220)

**Address** P.O. Box 1882  Hammond, LA 70404

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

Craig Bridges (203328)

**Address** 1020 Cato St.  Tylertown, MS 39667

**Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.

**Cause No.** 09-7112

---

Cynthia Jones (203479)

**Address** 7701 Chef Menteur Hwy. # 48 New Orleans, LA 70126

**Case Style** Enola Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.

**Cause No.** 09-7913

---

Dale Smith (203624)

**Address** 365 Courtney Ave.  Pass Christian, MS 39571

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Darlene Craton (205361)

**Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

Darlene Craton, as Next Friend of I.C, a minor (205362)

**Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Darlene Craton, as Next Friend of K.C, a minor (205363)

**Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Darrell Johnson (203477)

**Address** 404 Olivari Street  Waveland, MS 39576

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Deloris Barrett (205068)

**Address** 240 Drum Circle SW  Lenoir, NC 28645

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Dennis Garrison (205307)

**Address** 3123 College Ct.  New Orleans, LA 70125

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Derin Dedeaux (203386)

**Address** 302 Morton Avenue  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of D.D, a minor (203384)

**Address** 302 Morton Ave  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of J.D, a minor (203379)

**Address** 302 Morton Ave  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of J.D, a minor (203380)

**Address** 302 Morton Ave  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of J.D, a minor (203388)

**Address** 339 Lorraine Avenue  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Derin Dedeaux, as Next Friend of T.W, a minor (203674)

**Address** 302 Morton Ave  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

Dianne Jordan (203482)

**Address** 2830 Josephine St.  New Orleans, LA 70113

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7088

---

Dianne Jordan, as Next Friend of C.E, a minor (203397)  **Address** 2830 Josephine St.  New Orleans, LA 70113

    **Case Style**  Kerry   Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

Dianne Jordan, as Next Friend of G.J, a minor (203483)  **Address** 2830 Josephine St.  New Orleans, LA 70113

    **Case Style**  Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.  **Cause No.** 09-7907
    Lakeside Park Homes, Inc., et. al.

---

Dixie  Manuel , as Next Friend of D.D, a minor (205033)  **Address** P.O. Box 818  Port Sulphur , LA 70083

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Dixie Manuel (203507)  **Address** PO Box 818  Port Sulphur, LA 70083

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Dixie Manuel, as Next Friend of D.D, a minor (203373)  **Address** PO Box 818  Port Sulphur, LA 70083

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Dixie Manuel, as Next Friend of D.S, a minor (203640)  **Address** P.O. Box 818  Port Sulphur, LA 70083

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Dorothy Marshall (205129)  **Address** 2224 Iberville St.  New Orleans, LA 70119

    **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2218

---

Dwayne Sloan (205448)  **Address** 7803 MacKenzie St.   New Orleans, LA 70127

    **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

Ellen Dulworth (205391)  **Address** 6064 West Desoto  Bay St. Louis, MS 39520

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Elliott Simpson, as Next Friend of C.S, a minor (203613)  **Address** 658 Sycamore Street  Bay St. Louis, MS 39520

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

    **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

---

Emilee Evans (203404)  **Address** 51160 Old Citronell Hwy.  Mobile, AL 36613

    **Case Style**  Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

Emilee Evans, as Next Friend of J.E, a minor (203405)

**Address** P.O.Box 325  Franklinton, LA 70438

    **Case Style**  Cathy Diamond, et. al.  vs. Lexington Homes, et. al.    **Cause No.**  09-7110

---

Emmanuel Harden (203431)

**Address** 5609 Providence Pl.  New Orleans, LA 70126

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1282

---

Eric Washington (205479)

**Address** P.O. Box 1151  Greensburg, LA 70441

    **Case Style**  Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al.    **Cause No.**  09-7094

---

Estellar Tops (203659)

**Address** 707 East North Street  Apt. # 1403 Pass Christian, MS 39571

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2249

---

Estellar Tops, as Next Friend of B.A, a minor (203286)

**Address** 707 East North Street Apt 1403  Pass Christian, MS 39571

    **Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2246

---

Eugene Williams (202723)

**Address** 1824 Williamburg Dr.  Laplace, LA 70068

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  09-7063

---

Euguene Garcia, as Next Friend of E.G, a minor (205297)

**Address** P. O. Box 992  Lakeshore, MS 39558

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

---

Eujohn Moses, as Next Friend of E.S, a minor (203586)

**Address** 10146 Legion St.  Convent, LA 70723

    **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.**  09-7122

---

Fara Delaney (205380)

**Address** 17631 Mayall St.  Northridge, CA 91325

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7070

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7075

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

---

Francis Barrett, as Next Friend of A.C, a minor (205365)

**Address** 109 Pampas Drive  Long Beach, MS 39560

    **Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  10-2239

---

Francis Barrett, as Next Friend of S.C, a minor (205366)

**Address** 109 Pampas Drive  Long Beach, MS 39560

    **Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  10-2239

Francis Barrett, as Representative of the Estate of Kathleen Barrett, deceased (205069)

**Address** 109 Pampas Drive  Long Beach, MS 39560

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2239

---

Frank Necaise (205156)

**Address** 333 Rosehart  Pass Christian, MS 39571

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Frank Williams (205499)

**Address** 3123 College Ct.  New Orleans, LA 70125

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gabrielle Horn (203453)

**Address** 311 Clovet St.  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gabrielle Horn, as Next Friend of B.F, a minor (203414)

**Address** 311 Clovet St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Gabrielle Horn, as Next Friend of B.F, a minor (203415)

**Address** 311 Clovet St.  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gail Harden (205330)

**Address** 5609 Providence Place  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gary Landry (205241)

**Address** 357 Capital Dr.  Avondale, LA 70094

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gary Landry, as Next Friend of A.L, a minor (205240)

**Address** 357 Capital Dr.  Avondale, LA 70094

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Gary Landry, as Next Friend of M.L, a minor (205242)

**Address** 357 Capital Dr.  Avondale, LA 70094

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Georgia Wheat-Foster, as Next Friend of B.F, a minor (205417)

**Address** P.O. BOX 274  Tangipahoa, LA 70465

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Georgia Wheat-Foster, as Next Friend of K.F, a minor (205419)

**Address** P.O Box 274  Tangipahoa, LA 70465

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Gerogia Wheat-Foster, as Next Friend of B.F, a minor (205416)   **Address** P.O Box 274  Tangipahoa, LA 70465

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Hazel Robinson (205197)   **Address** 4520 Knight Dr.  New Orleans, LA 70127

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Herman Johnson (205219)   **Address** 571 Helveston  Apt 206    Hattiesburg, MS 39401

**Case Style** Haven  Allison , as Next Friend of S.A, a minor, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-2226

---

Isaac Holmes (203450)   **Address** P.O Box 733050  Baton Rouge, LA 70874

**Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.   **Cause No.** 09-7080

---

Jacqueline Biehl, as Next Friend of D.B, a minor (205075)   **Address** 6293 Ball Park Rd.  Pass Christian , MS 39571

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Jacqueline Blount (203318)   **Address** 420 Bonita St.  Hammond, LA 70401

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-2208

---

Jamall Howard (205209)   **Address** 4709 Western St.  New Orleans, LA 70122

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

---

James Hawkins (205338)   **Address** 4330 Majestic Oaks Drive  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

James Stewart (203630)   **Address** 371 Fleitas Avenue  Pass Christian, MS 39571

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

Jamie Wright (205509)   **Address** P.O. Box 274  Tangipahoa, LA 70465

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Jeanine Jordan (203481)   **Address** 2830 Josephine St.  New Orleans, LA 70113

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

Jeanne Alexander, as Next Friend of J.G, a minor (203425)

**Address** 323 Saucier Avenue  Pass Christian, MS 39571

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Jennifer Berry, as Next Friend of A.M, a minor (203518)

**Address** 222 E. North Street  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Jeremy Nash (205151)

**Address** P.O. Box 64641  Baton Rouge, LA 70896

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Jerlica Clark (203352)

**Address** 41176 N. 11 th St.  Ponchatoula, LA 70454

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7102

---

Jerry Manuel (203506)

**Address** PO Box 818  Port Sulphur, LA 70083

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Jesse Thompson (203651)

**Address** 1409 Highway 90  Lot 10 Gautier, MS 39553

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

---

Jimmie Lewis (203498)

**Address** 420 Bonita St.  Hammond, LA 70401

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.

**Cause No.** 10-2208

---

John Goldman (205315)

**Address** 2317 Bienville St  New Orleans , LA 70119

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Jonneka Mingo, as Next Friend of B.C, a minor (205350)

**Address** 2525 Avenida-Delpinar  Gautier, MS 39553

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7064

---

Jonneka Mingo, as Next Friend of B.C, a minor (205351)

**Address** 2525 Avenida-Delpinar  Gautier, MS 39553

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7064

---

Joseph Meyer (203515)

**Address** 4545 Dale St.  New Orleans, LA 70129

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

---

Joseph Thomas (203646)                                    **Address** 272 Keller Avenue  Biloxi, MS 39530

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
                et. al.

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf    **Cause No.** 10-2249
                Stream Coach, Inc., et. al.

---

Joseph Woods (202725)                                     **Address** 1201 31st St.  Kenner, LA 70065

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Joseph Woods (202727)                                     **Address** 1201 31st St.  Kenner, LA 70065

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
                Stream Coach, Inc., et. al.

---

Joshua Stephens, as Next Friend of K.w, a minor          **Address** 509 Gladstone  Waveland, MS 39576
(202705)

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Kari Noel, as Next Friend of D.C, a minor (203351)       **Address** 9280 Canal Road Lot 30  Gulfport, MS 39503

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Kari Noel, as Next Friend of S.B, a minor (203319)       **Address** 9280 Canal Road Lot 30  Gulfport, MS 39503

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Katelynn White (205489)                                   **Address** 338 N. Robertson St.  New Orleans, LA 70112

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
                Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Katelynn White, as Next Friend of J.W, a minor           **Address** 338 N. Robertson St.  New Orleans, LA 70112
(205487)

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
                Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Katelynn White, as Next Friend of J.W, a minor           **Address** 338 N. Robertson St.  New Orleans, LA 70112
(205488)

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin    **Cause No.** 10-2229
                Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Keenan Harden (205331)                                    **Address** 5609 Providence Place  New Orleans, LA
                                                          70126

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.    **Cause No.** 09-7890
                Gulf Stream Coach, Inc., et. al.

---

Keiondra Foster (205418)                                  **Address** P.O Box 274  Tangipahoa, LA 70465

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

Kendrick Rayford (203568)                    **Address** 4809 Metropolitan Dr.  New Orleans, LA 70122

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Kent Magee (205269)                          **Address** 1507 Dobson St.   Franlkinton, LA 70438

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.** 09-7980
    et. al.

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor     **Cause No.** 10-1294
    Industries, Inc., et. al.

---

Kenya Crear (203363)                         **Address** 4119 Carroll Street  Moss Point, MS 39563

    **Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.               **Cause No.** 10-2243

---

Kenya Crear, as Next Friend of K.D, a minor    **Address** 4119 Carroll Street  Moss Point, MS 39563
(203376)

    **Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.               **Cause No.** 10-2243

---

Kevin Williams, as Next Friend of K.W, a minor   **Address** 813 31st Street  Kenner, LA 70065
(202732)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Kimberly Hanberry (205328)                   **Address** 6721 Washington Ave. Apt. 10-H Ocean
                                             Springs, MS 39564

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Kimberly Hanberry, as Next Friend of D.H, a minor   **Address** 6721 Washington Ave, Apt #6D  Ocean
(205327)                                            Springs, MS 39564

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Kimberly Hanberry, as Next Friend of K.P, a minor   **Address** 6721 Washington Ave Apt 10-H Ocean Springs,
(205175)                                            MS 39564

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Kreslin Jackson (203459)                     **Address** 5509 E. Judge Perez Dr.  # H-A Violet, LA
                                             70092

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.     **Cause No.** 09-7990
    vs. Champion Home Builders Co., et. al.

---

Kristan Whitney, as Next Friend of K.W, a minor   **Address** 9019 Laurel St  Bay St. Louis, MS 39520
(205491)

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Kristen Ware (202691)                        **Address** 600 S. Washington Ave. # 76 Mobile, AL
                                             36603

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
    Forest River, Inc., et. al.

| | |
|---|---|
| Lakitra Woods (202728) | **Address** 2124 Williamsburg Dr.  Laplace, LA 70068 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

| | |
|---|---|
| Laquana Marshall, as Next Friend of C.M, a minor (205128) | **Address** P.O.Box 547  Tangipahoa, LA 70465 |

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7103

| | |
|---|---|
| Laquana Marshall, as Next Friend of M.B, a minor (205062) | **Address** P.O.Box 547  Tangipahoa, LA 70465 |

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7103

| | |
|---|---|
| Laquana Marshall, as Next Friend of S.B, a minor (205058) | **Address** P.O.Box 547  Tangipahoa, LA 70465 |

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7103

| | |
|---|---|
| Lashandra Wells, as Next Friend of Q.W, a minor (203685) | **Address** 1934 Spain Street  New Orleans, LA 70117 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

| | |
|---|---|
| Lasonya Robinson, as Next Friend of A.R, a minor (203581) | **Address** 350 Mercier Avenue  Pass Christian, MS 39571 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

**Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

| | |
|---|---|
| Laurean Johnson (203466) | **Address** 4545 Dale St.  New Orleans, LA 70129 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

| | |
|---|---|
| Lawrence Conway (205358) | **Address** 4109 Cadillac St. Apt. B New Orleans, LA 70122 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

| | |
|---|---|
| Lebria Stewart (203631) | **Address** 371 Fleitas Avenue  Pass Christian, MS 39571 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

| | |
|---|---|
| Lender Brown (205088) | **Address** 128 N. Galvez St.  New Orleans, LA 70119 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

| | |
|---|---|
| Lenell Williams (203695) | **Address** 410 E. Michigan St.  Hammond, LA 70401 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 10-2208

| Leo Hawkins, as Next Friend of J.H, a minor (205339) | **Address** 614 Morris Street  Waveland, MS 39576 |
|---|---|

| | **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
|---|---|---|
| | **Case Style** Tanisha Banks, et. al. vs. Skyline Corporation, et. al. | **Cause No.** 09-7084 |

| Lequita Moore (205137) | **Address** P.O. Box 1151  Greensburg, LA 70441 |
|---|---|

| | **Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.** 09-7911 |
|---|---|---|

| Leroy Brown (205089) | **Address** 6821 Rugby Ct.  New Orleans, LA 70126-3249 |
|---|---|

| | **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2246 |
|---|---|---|

| Lionel Wells (202708) | **Address** 3025 Acorn St.  Kenner, LA 70065 |
|---|---|

| | **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
|---|---|---|

| Lisa Brown (205090) | **Address** 3734 Piedmont Dr.  New Orleans, LA 70122 |
|---|---|

| | **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |
|---|---|---|

| Lisa Morris (203529) | **Address** 3107 Carondelet St.  New Orleans, LA 70115 |
|---|---|

| | **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |
|---|---|---|

| Lisa Watson, as Next Friend of B.W, a minor (203675) | **Address** 12340 Trish Blvd   D'iberville, MS 39540 |
|---|---|

| | **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |
|---|---|---|
| | **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7112 |

| Lonnie Morris (205141) | **Address** P.O. Box 1151  Greensburg, LA 70441 |
|---|---|

| | **Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al. | **Cause No.** 09-7911 |
|---|---|---|

| Loretha Townsend, as Next Friend of K.T, a minor (205270) | **Address** 1507 Dobson St  Franklinton, LA 70438 |
|---|---|

| | **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |
|---|---|---|
| | **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-1270 |
| | **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 10-1294 |

**Loretha Townsend, as Next Friend of L.M, a minor (205271)**  **Address** 1507 Dobson St  Franklinton, LA 70438

**Case Style** Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-1270

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

---

**Lottie Thomas (203645)**  **Address** 272 Keller Ave  Biloxi, MS 39530

**Case Style** Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

**Marcus Watson, as Next Friend of M.W, a minor (203676)**  **Address** P.O. Box 5491  Moss Point, MS 39563

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Margaret Evans (203402)**  **Address** 4637 Old Citronelle Hwy.  Eight Mile, AL 36613

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

---

**Margaret Evans, as Next Friend of K.E, a minor (203403)**  **Address** 4637 Old Citronelle Hwy.  Eight Mile, AL 36613

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

---

**Margaret Evans, as Next Friend of K.H, a minor (203451)**  **Address** 4637 Old Citronell Hwy  Eightmile, AL 36613

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

---

**Marquita Stewart, as Next Friend of A.M, a minor (203523)**  **Address** 108 Park Row  Apt 9 Long Beach, MS 39560

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

---

**Marquita Stewart, as Next Friend of L.M, a minor (203505)**  **Address** 108 Park Row Apt 9  Long Beach, MS 39571

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

---

**Mary Covan (203362)**  **Address** P.O. Box 9092  Moss Pont, MS 39563

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

---

**Mary Lee (203495)**  **Address** 311 Fleitas Avenue  Pass Christian, MS 39571

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

| Melody Pearce, as Next Friend of D.D, a minor (205386) | **Address** 9019 Laurel Street  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| Melody Pearce, as Next Friend of S.D, a minor (205387) | **Address** 9019 Laurel St  Bay St Louis, MS 39520 |
|---|---|

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| Melody Pearce, as Next Friend of S.S, a minor (205442) | **Address** 9019 Laurel St.  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| Mia Robinson (205198) | **Address** 2610 Gravier St. T 404  New Orleans, LA 70119 |
|---|---|

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

| Mia Robinson, as Next Friend of T.R, a minor (205424) | **Address** 2610 Gravier Street Apt T404 New Orleans, LA 70119 |
|---|---|

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

| Michael Ryan, as Next Friend of M.R, a minor (205429) | **Address** 9604 Briarcrest Lane  Vancleave, MS 39565 |
|---|---|

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

| Michael Ryan, as Next Friend of M.R, a minor (205430) | **Address** 9604 Briarcrest Lane  Vancleave, MS 39565 |
|---|---|

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

| Michael Ryan, as Next Friend of M.R, a minor (205431) | **Address** 9604 Briarcrest Lane  Vancleave, MS 39565 |
|---|---|

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

| Mickey Thompson (203652) | **Address** 1409 Highway 90  Lot 10 Gautier, MS 39553 |
|---|---|

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

| Miranda Sloan (205450) | **Address** 106 Dernier St.  St. Martinville, LA 70582 |
|---|---|

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Monique Magee, as Next Friend of J.M, a minor (205268)     **Address** 1507 Dobson St.  Franklinton, LA 70438

     **Case Style** Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

     **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-1270

     **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

---

Morris Landry (205243)     **Address** 357 Capital Dr.  Avondale, LA 70094

     **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

Nicole Griffin, as Next Friend of M.G, a minor (205321)     **Address** 13383 Warren Drive  Gulfport, MS 39503

     **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7103

     **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.     **Cause No.** 09-7115

---

Orlando Douglas (203393)     **Address** 3601 Garden Oak Dr.  # 232 New Orleans, LA 70114

     **Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.     **Cause No.** 09-7911

---

Patrica Nelson (203542)     **Address** P.O. Box 497  Waveland, MS 39576

     **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Patricia Erwin (203400)     **Address** 832 N. Rampart St.  New Orleans, LA 70116

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

     **Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 10-1286

---

Patricia Johnson (205226)     **Address** 1201 Casacauluo St.  # A Algiers, LA 70114

     **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

Pauline Brown (203332)     **Address** 12313 Marlowe Place  Ocean Springs, MS 39564

     **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Percell Biggs (203309)     **Address** 18118 28TH ST.  Apt. #A Gulfport , MS 39501

     **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Phillip Johnson (203472)     **Address** 101 Liberty Terrace Dr.  New Orleans, LA 70126

     **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| Plase Moses (203532) | **Address** 2228 S. Burnside  # 113 Gonzales, LA 70737 |
|---|---|

**Case Style**  Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al.      **Cause No.** 09-7094

| Raquel Marshall (205131) | **Address** 2232 Dumanine St #A  New Orleans, LA 70119 |
|---|---|

**Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-2218

| Raymond Haywood (203437) | **Address** 1932 Hendee St.  New Orleans, LA 70114 |
|---|---|

**Case Style**  Enola Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.      **Cause No.** 09-7913

| Rene Acker, as Next Friend of J.A, a minor (205118) | **Address** 646 Union Street  Bay St. Louis, MS 39520 |
|---|---|

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

| Rene Acker, as Next Friend of M.A, a minor (205121) | **Address** 646 Union Street  Bay St. Louis, MS 39520 |
|---|---|

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

| Requel Fields, as Next Friend of R.P, a minor (205189) | **Address** 8626 Apricot St.  New Orleans, LA 70118 |
|---|---|

**Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 10-1294

| Ricky Keligond (203571) | **Address** 4642 Virgilian St.  New Orleans, LA 70126 |
|---|---|

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

| Robert Johnson (203475) | **Address** 2830 Josephine St.  New Orleans, LA 70113 |
|---|---|

**Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.** 09-7088

| Robert Wortel (202692) | **Address** 1115 35th St.  Gulfport, MS 39501 |
|---|---|

**Case Style**  Dominica Jones, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.** 10-2263

| Robin Henderson, as Next Friend of K.H, a minor (203439) | **Address** 331 N. Dryades St.  Ponchatoula, LA 70454 |
|---|---|

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

| Ronald Weaver (205483) | **Address** 246 Marmandie Dr.  River Ridge, LA 70123 |
|---|---|

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

| | | |
|---|---|---|
| Ronata Lucas, as Next Friend of P.M, a minor (205034) | **Address** | 10146 Legion St.  Condent, LA 70723 |

**Case Style**  Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al.     **Cause No.**  09-7094

| | | |
|---|---|---|
| Roshanda Bryant (203342) | **Address** | 8733 Dinkins St.  New Orleans, LA 70127 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7797

| | | |
|---|---|---|
| Roshanda Bryant, as Next Friend of A.B, a minor (203343) | **Address** | 2317 S. Prieur St.  New Orleans, LA 70127 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7797

| | | |
|---|---|---|
| Ruby Wallace, as Representative of the Estate of Leo Asher, deceased (205055) | **Address** | 6914 East Smith Street  Bay St. Louis, MS 39520 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

| | | |
|---|---|---|
| Russell Roberts (203576) | **Address** | 12506 John Williams Road  Moss Point, MS 39562 |

**Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.**  10-2284

| | | |
|---|---|---|
| Sabrina Johnson (203469) | **Address** | 1551 N. Robertson  New Orleans, LA 70117 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7079

| | | |
|---|---|---|
| Sabrina Johnson, as Next Friend of A.J, a minor (203470) | **Address** | 1551 N. Robertson  , |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7079

| | | |
|---|---|---|
| Sabrina Johnson, as Next Friend of J.J, a minor (203468) | **Address** | 1551 N. Robertson  New Orleans, LA 70117 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7079

| | | |
|---|---|---|
| Salina Johnson (203471) | **Address** | 1551 North Robertson St  New Orleans, LA 70116 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7079

| | | |
|---|---|---|
| Salina Johnson, as Next Friend of A.P, a minor (203391) | **Address** | 101 Liberty Terrace Dr.  New Orleans, LA 70126 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7079

| | | |
|---|---|---|
| Samantha Newsome (203543) | **Address** | 351 Saucier Ave  Pass Christian , MS 39571 |

**Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  10-2218

| | | |
|---|---|---|
| Samantha Newsome, as Next Friend of J.M, a minor (203508) | **Address** | 351 Saucier Ave  Pass Christian, MS 39571 |

**Case Style**  George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2246

---

Sean Evans, as Next Friend of B.E, a minor (205403)

**Address** 5329 Music St.  New Orleans, LA 70122

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 10-1272

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-1265

---

Shakita Brumfield (205096)

**Address** 171 Boy Franklin  Greensburg, LA 70441

**Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.

**Cause No.** 09-7911

---

Shakita Brumfield, as Next Friend of E.W, a minor (205481)

**Address** P.O. Box 1005  Greensburg, LA 70441

**Case Style** Orlando Douglas, et. al.  vs. Palm Harbor Homes, Inc., et. al.

**Cause No.** 09-7911

---

Shaneekria Harris (203435)

**Address** 3510 Warwick Street  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7101

---

Shantrice Galle, as Next Friend of B.W, a minor (203686)

**Address** 4642 Virgilian St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Shantrice Galle, as Next Friend of B.W, a minor (203687)

**Address** 4642 Virgilian St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Shantrice Galle, as Next Friend of S.G, a minor (203417)

**Address** 4642 Virgilian St.  New Orleans, LA 70126

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Sheila Ryan (203585)

**Address** P.O. Box 8266  Biloxi, MS 39535

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2246

---

Shelita Thompson (205464)

**Address** 3000 Jasper  Kenner, LA 70065

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7081

---

Shelita Thompson, as Next Friend of A.T, a minor (205461)

**Address** 3000 Jasper Street  Kenner, LA 70065

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7081

---

Shirley Landry (205244)

**Address** 357 Capital Dr.  Avondale, LA 70094

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7890

| | | |
|---|---|---|
| **Silette Brown** (205092) | **Address** | P.O.Box 1058  Hammond, LA 70404 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

| | | |
|---|---|---|
| **Silette Brown, as Next Friend of S.B, a minor** (205091) | **Address** | P.O.Box 1058  Hammond, LA 70404 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

| | | |
|---|---|---|
| **Sindy Moses** (203535) | **Address** | 1362 Ezidore St.  Gramercy, LA 70052 |

**Case Style** Willis Stevenson, et. al.  vs. Palm Harbor Homes, Inc., et. al.  **Cause No.** 09-7094

| | | |
|---|---|---|
| **Sonya Fountain, as Next Friend of A.F, a minor** (205420) | **Address** | 1020 Cato St.  Tylertown, MS 39648 |

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.  Homes of Merit, Inc., et. al.  **Cause No.** 09-7846

| | | |
|---|---|---|
| **Sonya Fountain, as Next Friend of T.F, a minor** (205279) | **Address** | 1020 Cato St.  Tylertown, MS 39648 |

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.  Homes of Merit, Inc., et. al.  **Cause No.** 09-7846

| | | |
|---|---|---|
| **Sonya Fountain, as Next Friend of Z.F, a minor** (205280) | **Address** | 1020 Cato St.  Tylertown, MS 39648 |

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.  Homes of Merit, Inc., et. al.  **Cause No.** 09-7846

| | | |
|---|---|---|
| **Stephanie Rayford** (203564) | **Address** | 4809 Metropolitan Dr.  New Orleans, LA 70126 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

| | | |
|---|---|---|
| **Stephanie Rayford, as Next Friend of K.R, a minor** (203565) | **Address** | 4809 Metropolitan Dr.  New Orleans, LA 70126 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

| | | |
|---|---|---|
| **Stephanie Rayford, as Next Friend of K.R, a minor** (203566) | **Address** | 4809 Metropolitan Dr.  New Orleans, LA 70126 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

| | | |
|---|---|---|
| **Stephanie Rayford, as Next Friend of K.R, a minor** (203567) | **Address** | 4809 Metropolitan Dr.  New Orleans, LA 70126 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

| | | |
|---|---|---|
| **Steven Hanberry** (205329) | **Address** | 6721 Washington Ave. Apt 20-H  Ocean Springs, MS 39564 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

| | | |
|---|---|---|
| **Tabitha Lockett-Bridges, as Next Friend of R.B, a minor** (205097) | **Address** | 45477 Saint Paul Loop  Hammond, LA 70401 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

Tabitha Lockett-Bridges, as Next Friend of T.L, a minor (205266)   **Address** P.O. Box 771  Kentwood, LA 70444

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Tameika Williams, as Next Friend of I.A, a minor (202733)   **Address** 1824 Williamsberg Dr   Laplace, LA 70068

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Tameika Williams, as Next Friend of S.A, a minor (202734)   **Address** 1824 Williamsberg Dr  Laplace, LA 70068

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Tandy Woods (202729)   **Address** 2124 Williamsburg Dr.  Laplace, LA 70068

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

Tandy Woods, as Next Friend of L.w, a minor (202730)   **Address** 2124 Williamsburg Dr.  Laplace, LA 70068

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

Teshena Thomas (203644)   **Address** 272 Keller Avenue  Biloxi, MS 39530

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

Teshena Thomas, as Next Friend of C.T, a minor (203649)   **Address** 272 Keller Avenue  Biloxi, MS 39530

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

Teshena Thomas, as Next Friend of V.T, a minor (203648)   **Address** 272 Keller Avenue  Biloxi, MS 39530

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

Theresia  Farve-Cohen, as Next Friend of K.F, a minor (205410)   **Address** 2168 Christan ladner Road  Kiln, MS 39556

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Theresia Farve-Cohen (205408)   **Address** 2168 Christine Ladner Rd  Kiln, MS 39556

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2189

---

Thomas Alexander (203277)  **Address** 316 Lorraine Road  Pass Christian, MS 39571

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

---

Tiffany Johnson (205231)  **Address** 4630 Majestic Oaks  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Tiffany Johnson, as Next Friend of A.J, a minor (205216)  **Address** 4630 Majestic Oak Drive  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Tiffany Johnson, as Next Friend of J.C, a minor (205368)  **Address** 4630 Majestic Oaks  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Tiffany Johnson, as Next Friend of J.J, a minor (205221)  **Address** 4630 Majestic Oaks  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Tiheria Nash (205153)  **Address** 2860 North St  Baton Rouge, LA 70802

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Tina Johnson, as Next Friend of J.M, a minor (203516)  **Address** 13636 N. Lemans St.  New Orleans, LA 70129

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

Tomeika Williams (202722)  **Address** 1823 Williamsburg Dr.  Laplace, LA 70086

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

Tonia Williams, as Next Friend of C.W, a minor (205498)  **Address** 433543 Happy Woods Rd. Lot 25  Hammond, LA 70403

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Tracey Biggs, as Next Friend of A.B, a minor (203315)  **Address** 373 Hunter Ave  Pass Christian, MS 39571

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

---

Tracey Biggs, as Next Friend of C.B, a minor (203316)  **Address** 373 Hunter Ave  Pass Christian, MS 39571

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

| | |
|---|---|
| Tracie Evans (203401) | **Address** 711 A Glenwood  Mobile, AL 36606 |

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7849

---

| | |
|---|---|
| Tyai Robinson (205425) | **Address** 2610 Gravier St. Apt  T 404  New Orleans, LA 70119 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

| | |
|---|---|
| Tygee Blake (203317) | **Address** 507 East 10th Ave.  Covington, LA 70433 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

| | |
|---|---|
| Tyneria Nash, as Next Friend of T.N, a minor (205154) | **Address** 3124 Adams Avenue  Baton Rouge, LA 70802 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

| | |
|---|---|
| Tysha Bailey (205061) | **Address** P.O.Box 547  Tangipahoa, LA 70465 |

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7103

---

| | |
|---|---|
| Vanessa Ware (202689) | **Address** 4305 Benson Drive  Mobile, AL 36618 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

| | |
|---|---|
| Verna Johnson (203476) | **Address** P.O. Box 995  Wiggins, MS 39577 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

| | |
|---|---|
| Victoria Brown (205094) | **Address** 2401 D'Adadie St.  New Orleans, LA 70119 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

| | |
|---|---|
| Vivian Dorsett, as Representative of the Estate of Excell Dorsett, deceased (205388) | **Address** 5301 Connella Drive  Alexandria, LA 71302 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

| | |
|---|---|
| Warren Santinac (203592) | **Address** 5034 Press Dr.  New Orleans, LA 70126 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

| | |
|---|---|
| Willie Nunnery (205167) | **Address** 2808 First St.  New Orleans, LA 70113 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| | | |
|---|---|---|
| Willie Ware (203673) | **Address** 2301 S. Shelton Beach Rod # J37 Eight Mile, AL 36613 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | |
|---|---|
| Willis Hawkins (205341) | **Address** 44158 Booker Rd. # 2 Hammond, LA 70403 |
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7890 |

| | |
|---|---|
| Wilma Necaise (205162) | **Address** 333 Rosehart  Pass Christian, MS 39571 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased (205159) | **Address** 333 Rosehart  Pass Christian, MS 39571 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Woodie Allen, as Next Friend of J.A, a minor (205049) | **Address** 1408 Sycamore Street  Ocean Springs, MS 39564 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| | |
|---|---|
| Woodie Allen, as Next Friend of K.A, a minor (205050) | **Address** 1408 Sycamore Street  Ocean Springs, MS 39564 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| | |
|---|---|
| Wyqundra Williams (203696) | **Address** 410 E. Michigan St.  Hammond, LA 70401 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 10-2208 |

| | |
|---|---|
| Wyqundra Williams, as Next Friend of J.W, a minor (203697) | **Address** 410 E. Michigan St.  Hammond, LA 70401 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 10-2208 |

| | |
|---|---|
| Wyqundra Williams, as Next Friend of L.W, a minor (203698) | **Address** 410 E. Michigan St.  Hammond, LA 70401 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 10-2208 |

| | |
|---|---|
| Yolanda Braziel, as Next Friend of C.w, a minor (202714) | **Address** 3512 Bonita Dr  Gulfport, MS 39501 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Yolanda Wansley (203666) | **Address** 1018 Keller Lane  Magnolia, MS 39652 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

Yolanda Wansley, as Next Friend of D.W, a minor (203668)     **Address** 1018 Keller Lane  Magnolia, MS 39652

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

Yolanda Wansley, as Next Friend of K.W, a minor (203669)     **Address** 1018 Keller Lane  Magnolia, MS 39652

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

Zarius Brown (205095)     **Address** 2316 Williams St.  Franklinton, LA 70438

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921