**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No.  09-4687 | | * | MAGISTRATE CHASEZ |
| Shondreka Lee, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

| | |
|---|---|
| Alcee Legard (210496) | **Address** 811 Magazine St. Hammond, LA 70401 |

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al. vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-2208

| | |
|---|---|
| Alex Minor (210763) | **Address** 3817 DeerCreek Ln. Harvey, LA 70058 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| Alicia Washington (210430) | **Address** 122 Killona Dr. Killona, LA 70057 |

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

| | |
|---|---|
| Andrew Smith (211134) | **Address** P.O. Box 945 Pearlington, MS 39572 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

| | |
|---|---|
| Ashley Bleidt, as Next Friend of F.G, a minor (211578) | **Address** 601 Josephine St. Pass Christian, MS 39571 |

**Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

**Case Style** Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

| | |
|---|---|
| Ashley Bleidt, as Next Friend of T.G, a minor (211579) | **Address** 601 Josephine St. Pass Christian, MS 39571 |

**Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

**Case Style** Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

| | |
|---|---|
| Ashley Conerly (210492) | **Address** P.O.Box 71 Hammond, LA 70401 |

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al. vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-2208

| | |
|---|---|
| Ashley Conerly, as Next Friend of C.P, a minor (210493) | **Address** P.O. Box 71 Hammond, LA 70401 |

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al. vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-2208

| | |
|---|---|
| Ashley Conerly, as Next Friend of D.B, a minor (210494) | **Address** P. O. Box 71 Hammond , LA 70401 |

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al. vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-2208

| | | |
|---|---|---|
| **Ashley Hall** (210445) | **Address** 2231 Dreaux Ave.  New Orleans, LA 70122 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

---

| | |
|---|---|
| **Barbara James** (210795) | **Address** 248 East 14 St.  Edgard, LA 70049 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

---

| | |
|---|---|
| **Barbidale Barnes, as Next Friend of A.B, a minor** (210902) | **Address** 22420 Ellis Hamilton Road  Moss Point, MS 39562 |
| **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7108 |

---

| | |
|---|---|
| **Barbidale Barnes, as Next Friend of C.B, a minor** (210901) | **Address** 22420 Ellis Hamilton Road  Moss Point, MS 39562 |
| **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7108 |

---

| | |
|---|---|
| **Barbidale Barnes, as Next Friend of T.H, a minor** (210903) | **Address** 22420 Ellis Hamilton Road  Moss Point, MS 39562 |
| **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7108 |

---

| | |
|---|---|
| **Bernadette Hutson** (212482) | **Address** PO Box 1404  Kenner, LA 70063 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

---

| | |
|---|---|
| **Bernette Conerly, as Next Friend of J.D, a minor** (211601) | **Address** 649 Hwy 98 West  Tylertown, MS 39667 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

---

| | |
|---|---|
| **Bernette Conerly, as Next Friend of T.G, a minor** (211648) | **Address** 649 Hwy 98 West  Tylertown, MS 39667 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

---

| | |
|---|---|
| **Bertrand Jupiter** (210432) | **Address** 122 Killona Dr.  Killona, LA 70057 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

---

| | |
|---|---|
| **Betty Legard** (210497) | **Address** 811 Magazine St.  Hammond, LA 70401 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 10-2208 |

---

| | |
|---|---|
| **Betty Legard, as Next Friend of J.L, a minor** (210498) | **Address** 811 Magazine St.  Hammond, LA 70401 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 10-2208 |

---

**Betty Minor** (210462)      **Address** 115 S.LHS. Dr. #8  Lumberton, TX 77657

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Betty Nelson** (210465)      **Address** P.O.Box 217  Hahnville, LA 70057

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-1269

---

**Brandon Hall** (210437)      **Address** 2331 Dreux Ave.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Brandon Isaac** (210436)      **Address** 156 Killona Dr.  Killona, LA 70057

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Brandon Isaac, as Next Friend of B.I, a minor** (210424)      **Address** 156 Killona Drive  Killona, LA 70057

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Brandy Hall** (210453)      **Address** 610 Wallace Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Brenda Hall** (210452)      **Address** 2231 Dreaux Ave.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

**Brian Domino, as Representative of the Estate of Freddy Domino, deceased** (211603)      **Address** P.O. Box 24  Pearlington, MS 39572

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Brian Herrington, as Next Friend of M.H, a minor** (212460)      **Address** 342 Old Spanish Trail  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Brian Herrington, as Next Friend of M.H, a minor** (212461)      **Address** 342 Old Spanish Trail  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Brian Herrington, as Next Friend of M.H, a minor** (212462)      **Address** 342 Old Spanish Trail  Bay St. Louis, MS 39520

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

---

Brion James (212492)                          **Address**  386 Adam St.  Killona, LA 70057

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.**  09-7889
Forest River, Inc., et. al.

---

Britney Jackson (212486)                      **Address**  P.O. Box 209  Hahnville, LA 70057

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7891

---

Brittney Bowman (210425)                      **Address**  156 Killona Dr.  Killona, LA 70057

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

---

Calotta Greene (210786)                       **Address**  PO Box 1125  Luling, LA 70070

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Calotta Greene, as Next Friend of A.B, a minor    **Address**  PO Box 1125   Luling, LA 70070
(210789)

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2234

---

Calotta Greene, as Next Friend of S.G, a minor    **Address**  PO Box 1125  Luling, LA 70070
(210788)

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2234

---

Calotta Greene, as Next Friend of T.G, a minor    **Address**  PO Box 1125  Luling, LA 70070
(210787)

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2234

---

Candius Martin, as Next Friend of Z.B, a minor    **Address**  4180 West Bayou  Moss Point, MS 39563
(211782)

**Case Style**  Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.        **Cause No.**  09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

Carla Gieseler, as Next Friend of F.G, a minor    **Address**  920 S. Beach Blvd  Waveland, MS 39576
(211539)

**Case Style**  Latonya McMillian, et. al.  vs. American Camper        **Cause No.**  09-7062
Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

---

Carla Gieseler, as Next Friend of L.G, a minor    **Address**  920 S. Beach Blvd  Waveland, MS 39576
(211540)

**Case Style**  Latonya McMillian, et. al.  vs. American Camper        **Cause No.**  09-7062
Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

---

Carol Vargas, as Next Friend of D.V, a minor    **Address**  8421 Birch Ave  Ocean Springs, MS 39564
(211900)

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.        **Cause No.**  09-7093
al.

---

Carol Vargas, as Next Friend of R.V, a minor    **Address**  8421 Birch Ave   Ocean Springs, MS 39564
(211899)

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.        **Cause No.**  09-7093
al.

**Carolyn Smith (210457)**  **Address** 931 Kerlerec St.  New Orleans, LA 70122

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Catherine Bartley (210473)**  **Address** P.O.Box 874  Hahnville, LA 70057

**Case Style** Trishama Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV,  **Cause No.** 09-7065
Inc., et. al.

---

**Chad Newbill (210889)**  **Address** 4607 Burns Street  Moss Point, MS 39563

**Case Style** Chad Newbill, et. al. vs. Silver Creek Homes, Inc., et. al.  **Cause No.** 10-2256

---

**Chanite Singleton, as Next Friend of J.J, a minor (210856)**  **Address** P.O. Box 653  Hahnville, LA 70057

**Case Style** Tomaka Stokes, et. al. vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-2251

---

**Chanite Singleton, as Next Friend of L.S, a minor (210855)**  **Address** P.O. Box 1016
Hahnville , LA 70057

**Case Style** Tomaka Stokes, et. al. vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-2251

---

**Chenea Bilbo (211982)**  **Address** 403 Seventh St  Bay St. Louis, MS 39520

**Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

**Christopher Williams (210850)**  **Address** 232 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Mary Covan, et. al. vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

---

**Clyde Bovie (210467)**  **Address** 17905 River Road  Kilona, LA 70057

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 09-7980
et. al.

---

**Constance Bourgeois (211872)**  **Address** 307 Dunbar Avenue Apt F  Bay St. Louis, MS 39520

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Curtis Crockett (211764)**  **Address** 917 E. Gulf Terra Drive  Mobile, AL 36605

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al. vs.  **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

**Dale Johnson (212504)**  **Address** 7557 Mahalo Hui  Diamondhead, MS 39525

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

Danell Dallon, as Next Friend of D.D, a minor (210791)

**Address** 206 Adams St.  Killona, LA 70057

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

Danell Dallon, as Next Friend of D.D, a minor (210792)

**Address** 206 Adam st.  Killona, LA 70057

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

Danell Dallon, as Next Friend of D.D, a minor (210793)

**Address** 206 Adam st.  Killona, LA 70057

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

Danneil Weston, as Next Friend of D.W, a minor (211904)

**Address** 1109 Live Oak Ave  Pascagoula, MS 39567

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Darlene Mitchell, as Next Friend of B.D, a minor (211700)

**Address** 2356 Kiln Delisle  Kiln, MS 39556

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

David Blount (210495)

**Address** 811 Magazine St.  Hammond, LA 70401

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.

**Cause No.** 10-2208

---

Daynisha Dallon (210848)

**Address** 206 Adams St.  Killona, LA 70057

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7104

---

Deborah Goins (211150)

**Address** P.O. Box  332  Pearlington, MS 39572

**Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 10-2260

---

Deborah Richard, as Next Friend of M.R, a minor (210501)

**Address** P.O. Box 171  Convent, LA 70723

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

---

Deborah Stanley, as Next Friend of A.S, a minor (211892)

**Address** 2213 Victoria Dr.  Gautier, MS 39553

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2220

---

Deborah Stanley, as Next Friend of J.G, a minor (211950)

**Address** 2213 Victoria Drive  Gautier, MS 39553

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2220

"Devaliera Artaz" Stokes (211968)          **Address** 2213 Victoria Drive  Gautier, MS 39553

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2220

---

Dewight Allen (210438)          **Address** 1427 New Orleans St.  New Orleans, LA 70117

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

Diamielle Griffin (211575)          **Address** P.O. Box 667  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Dominick Griffin (211577)          **Address** PO Box 667  Luling, LA 70070

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

Don Woods (210851)          **Address** P.O.Box 987  Hahnville, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 10-2243

---

Donald Hall (210444)          **Address** 2231 Dreux Ave.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

---

Donell Scott (210474)          **Address** P.O.Box 874  Hahnville, LA 70057

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7065

---

Donna Green (210419)          **Address** 484 Killona Dr.  Killona, LA 70057

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Dwayna Bartley, as Next Friend of K.P, a minor (210482)          **Address** P.O. Box 874  Hahnville, LA 70057

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

---

Dwayna Bartley, as Next Friend of T.S, a minor (210483)          **Address** PO Box 874  Hahnville, LA 70057

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7065

---

Early-Larry James (212493)          **Address** 386 Adam St.  Killona, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7072

---

**Edgar Barnes (211132)**     **Address** P.O. Box 236 Pearlington, MS 39572

  **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

  **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Edward Hall (210449)**     **Address** 2231 Dreaux Ave. New Orleans, LA 70122

  **Case Style** Wilma Necaise, as Representative of the Estate of Marvin  **Cause No.** 10-2229
     Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.

---

**Edwin Alexander (210468)**    **Address** P.O. Box 956 Hahnville, LA 70057

  **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Elaine Acker (211126)**     **Address** 5344 Hwy, 604 Pearlington, MS 39572

  **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs.  **Cause No.** 10-2248
     Pilgrim International, Inc., et. al.

---

**Enola Downing (210849)**    **Address** P.O. Box 474 Killona, LA 70057

  **Case Style** Mary Covan, et. al. vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

---

**Eric Gilmore (211545)**     **Address** 386 Adam St. Killona, LA 70057

  **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs.  **Cause No.** 09-7072
     Forest River, Inc., et. al.

---

**Eric Washington (210417)**    **Address** 122 Killona Dr. Killona, LA 70057

  **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Ernestine Showers, as Next Friend of B.J, a minor (212485)**  **Address** 476 Smith Street Hahnville, LA 70057

  **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Eugene McDaniel (210834)**    **Address** 2521 26th Street Pascagoula, MS 39581

  **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Frank Hall (210450)**     **Address** 2231 Dreaux Ave. New Orleans, LA 70122

  **Case Style** Wilma Necaise, as Representative of the Estate of Marvin  **Cause No.** 10-2229
     Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.

---

**Geraldine Hughes (212477)**    **Address** 238 Carre Court Bay St. Louis, MS 39520

  **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

Grace Crockett (211765)                              **Address** 1102 Skip Ave.  Pascagoula, MS 39567

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Gregory Keller (210847)                              **Address** PO Box 16  Killona, LA 70057

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Gwendolyn Dedaux, as Next Friend of C.C, a minor     **Address** 605 West David Drive  Gulfport, MS 39503
(211662)

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Gwendolyn Fields (211946)                            **Address** 3304 Spruce Street  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Gwendolyn Fields, as Next Friend of T.L, a minor     **Address** 3304 Spruce Street  Pascagoula, MS 39581
(211961)

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Gwendolyn Summer (210794)                            **Address** 346 Post St.  Killona, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.                 **Cause No.** 10-2243

---

Helen Howell (210754)                                **Address** P.O. Box 109  Luling, LA 70466

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Herman Johnson (212507)                              **Address** 7557 Mahalo Hui  Diamondhead, MS 39525

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 10-2190

---

Hung Ho (212464)                                     **Address** 100 Espane Park Dr.   Waveland, MS 39576

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin            **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

I'geal Griffin (211576)                              **Address** PO Box 667  Luling, LA 70070

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin            **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Iris Clark (211723)                                  **Address** P.O. Box 48  Ama, LA 70031

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Isaac Davis (211686)                                 **Address** P.O. Box 52  Hahnville, LA 70057

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

**Isaac Franchesco (210427)**     **Address** 156 Killona Dr.  Killona, LA 70057

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Jacqueline Bouie (210755)**     **Address** 9017  Dixon St  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

**Jacqueline Bouie, as Representative of the Estate of Johnathan Bouie, deceased (210758)**     **Address** 9017 Dixon St  New Orleans, LA 70118

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Janell Ingram (212484)**     **Address** P. O. Box 1094  Hahnville, LA 70057

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Janice Gordon (211553)**     **Address** 167 Pleasant Lane  Lucedale, MS 39452

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

**Janice Gordon, as Next Friend of K.G, a minor (211555)**     **Address** 167 Pleasant Lane  Lucedale, MS 39452

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

**Jarmine Bennett (211853)**     **Address** P.O. Box 853  Hahnville, LA 70057

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7890

---

**Jasmine Marshall (210969)**     **Address** 172 Keller St. Apt. 21 Hahnville, LA 70057

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Jasmine Strickland (210852)**     **Address** P.O.Box 721  Hahnville, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2243

---

**Javonna Johnson (212501)**     **Address** P.O. Box 693  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Jayetta Coleman (210463)**     **Address** 219 Killona Dr.  Killona, LA 70057

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

**Jeanetta Jimerson, as Next Friend of A.T, a minor (211896)**  **Address** P. O. Box 1842  Lucedale, MS 39452

    **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7905

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

**Jeanetta Jimerson, as Next Friend of K.T, a minor (211897)**  **Address** 313 Peacan Circle   Lucedale, MS 39452

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Jeanne Hall (210439)**  **Address** 2538 General Pershing  New Orleans, LA 70115

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Jeannine Hall (210440)**  **Address** 2231 Dreux Ave.  New Orleans, LA 70122

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Jeffery Coleman (211735)**  **Address** P.O. Box 558  Luling, LA 70070

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Jeffery Coleman, as Next Friend of R.A, a minor (211923)**  **Address** P.O. Box 558  Luling, LA 70070

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7890

---

**Jemel Johnson (212509)**  **Address** 102 Cole Drive  Hendersonville, TN 37075

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Jennifer Avery, as Next Friend of B.H, a minor (212473)**  **Address** 6043 West Madison Street  Bay St. Louis, MS 39520

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

**Jennifer Avery, as Next Friend of R.H, a minor (212475)**  **Address** 6043 West Madison St.  Bay St. Louis, MS 39520

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

**Jennifer Avery, as Next Friend of T.A, a minor (211829)**  **Address** 6046 Madison St.   Bay St. Louis , MS 39520

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

---

**Jennifer Hall (210441)**                          **Address** 2231 Dreux Ave.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Jerry Daniels (211680)**                          **Address** 915 Victoria Street  Waveland, MS 39576

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Jessica Gordon (211554)**                          **Address** 167 Pleasant Lane  Lucedale, MS 39452

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

**Johnson Manuel (210785)**                          **Address** 610 Adams St.   Killona, LA 70057

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2243

---

**Joseph Blaise (211861)**                          **Address** 3762 Verret Rd.  Verret, LA 70085

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

**Joseph Cousin (210759)**                          **Address** 5511 Holley Ln.  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Joshua Washington, as Next Friend of J.G, a minor**     **Address** P.O. Box 1094  Hahnville, LA 70057
**(211641)**

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Katherine Isaac (210435)**                          **Address** 156 Killona  Killona, LA 70057

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Katona James (212494)**                          **Address** 386 Adam St.  Killona, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Katrina Williams (210478)**                          **Address** P. O. Box 217  Hahnville, LA 70057

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.** 09-7980
et. al.

---

**Katrina Williams, as Next Friend of K.B, a minor**     **Address** PO Box 217  Hahnville, LA 70057
**(210479)**

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.** 09-7980
et. al.

| | |
|---|---|
| Katrina Williams, as Next Friend of K.B, a minor (210480) | **Address** 17905 River Road  Killona, LA 70057 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

| | |
|---|---|
| Kawanda Thompson (210857) | **Address** PO Box 1608 Luling, LA 70070 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

| | |
|---|---|
| Kawanda Thompson, as Next Friend of B.T, a minor (210860) | **Address** PO Box 1608 Luling, LA 70070 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

| | |
|---|---|
| Kawanda Thompson, as Next Friend of C.T, a minor (210858) | **Address** PO Box 1608 Luling, LA 70070 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

| | |
|---|---|
| Kawanda Thompson, as Next Friend of C.T, a minor (210859) | **Address** PO Box 1608 Luling, LA 70070 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

| | |
|---|---|
| Kawanda Thompson, as Next Friend of J.P, a minor (210861) | **Address** P.O. Box 1608  Luling, LA 70070 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7890

| | |
|---|---|
| Kawanda Thompson, as Next Friend of J.T, a minor (210862) | **Address** PO Box 1603 Luling, LA 70070 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

| | |
|---|---|
| Kawanda Thompson, as Next Friend of K.T, a minor (210749) | **Address** PO Box 1608 Luling, LA 70057 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

| | |
|---|---|
| Keith Hall (210451) | **Address** 2231 Dreaux Ave.  New Orleans, LA 70122 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

| | |
|---|---|
| Kelly Washington (210429) | **Address** 122 Killona Dr  Killona, LA 70057 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

| | |
|---|---|
| Kelsey Wilson (210853) | **Address** P.O.Box 525  Ama, LA 70031 |

**Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 10-2255

| | |
|---|---|
| Kendrick Ross, as Next Friend of K.R, a minor (210421) | **Address** 705 Killona Dr.  Killona, LA 70057 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

---

**Kenneth Schmaltz (211001)**                    **Address** P.O. Box 482  Pearlington, MS 39572

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.         **Cause No.** 09-7815

---

**Kenyata Davis (210484)**                    **Address** 50 Megehee Ct.  Waggaman, LA 70094

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7921

---

**Kenyata Davis, as Next Friend of A.R, a minor (210488)**                    **Address** 50 Megehee Ct.  Wagaman, LA 70094

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

**Kenyata Davis, as Next Friend of D.D, a minor (210487)**                    **Address** 50 Megehee   Waggaman, LA 70094

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

**Kenyata Davis, as Next Friend of J.D, a minor (210485)**                    **Address** 50 Megehee ct.  Waggaman, LA 70094

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7921

---

**Kenyata Davis, as Next Friend of J.D, a minor (210486)**                    **Address** 50 Megehee ct.  Waggaman, LA 70094

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7921

---

**Kenyatta Burns, as Next Friend of C.B, a minor (211788)**                    **Address** 128 East St. Peters St.  Belle Chasse, LA 70037

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7890

---

**Kenyatta Burns, as Next Friend of Z.B, a minor (211794)**                    **Address** 4200 Lac du Bay St., Apt. D  Harvey , LA 70058

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2249

---

**Kevin Berry, as Next Friend of K.B, a minor (211918)**                    **Address** P. O. Box 2032  Bay St. Louis, MS 39521

    **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2220

---

**Kim Hall (210442)**                    **Address** 2231 Dreux Ave.  New Orleans, LA 70122

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2229

---

**Kimberly Grimes, as Next Friend of I.G, a minor (210935)**                    **Address** 21047 Robinson Rd.  Gulfport, MS 39503

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7078

---

Kimberly Grimes, as Next Friend of M.R, a minor (211033)

**Address** 21047 Robinson Road  Gulfport, MS 39503

**Case Style** Brandon McNair, et. al.  vs Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

Kimberly Johnson (212511)

**Address** P.O. Box 844   Luling, LA 70070

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Kotona Legard (210489)

**Address** 1334 Larussa Lane  Independence, LA 70443

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.

**Cause No.** 10-2208

---

Kotona Legard, as Next Friend of C.L, a minor (210490)

**Address** 61152  Trabona Lane  Amite, LA 70422

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.

**Cause No.** 10-2208

---

Kotona Legard, as Next Friend of J.L, a minor (210491)

**Address** 1334 Larussa Lane  Independence , LA 70443

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.

**Cause No.** 10-2208

---

La Kendra Thompson, as Representative of the Estate of Aaron Thompson, deceased (211969)

**Address** 4402 Lanier Ave  Pascagoula, MS 39581

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

Laconya  Leneaux, as Next Friend of L.L, a minor (212526)

**Address** 112 31st St.   Gulfport, MS 39507

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

Lacy Williams (210797)

**Address** P.O. Box 686  Hahnville, LA 70057

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Lakeisha Polk, as Next Friend of K.L, a minor (211962)

**Address** 3416 Chicot St. Apt. E34 Pascagoula, MS 39581

**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 10-2253

---

Lakeisha Polk, as Next Friend of M.S, a minor (211893)

**Address** 3416 Chicot St. Apt E34 Pascagoula, MS 39581

**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 10-2253

---

Lakita Zollicoffer (210960)

**Address** 1102 Skip Ave.  Pascagoula, MS 39567

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

| | |
|---|---|
| Lakita Zollicoffer, as Next Friend of K.R, a minor (210961) | **Address** 1102 Skip Ave.  Pascagoula, MS 39567 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.**  09-7070

| | |
|---|---|
| Lakita Zollicoffer, as Next Friend of R.G, a minor (210962) | **Address** 1102 Skip Ave.  Pascagoula, MS 39567 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.**  09-7070

| | |
|---|---|
| Larae Champagne (211818) | **Address** P.O. Box 429  Des Allemands, LA 70030 |

**Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7890

| | |
|---|---|
| Larae Champagne, as Next Friend of J.C, a minor (211817) | **Address** P.O. Box 426  Des Allemands, LA 70030 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7079

| | |
|---|---|
| Larae Champagne, as Next Friend of L.C, a minor (211819) | **Address** P.O. Box 429  Des Allemands, LA 70030 |

**Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7890

| | |
|---|---|
| Larry Moses (210762) | **Address** 3817 Deer Creek Lane  Harvey, LA 70058 |

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2229

| | |
|---|---|
| Lashana Jackson (212488) | **Address** P. O. Box 209 H   Hahnville, LA 70057 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7891

| | |
|---|---|
| LaSonia Davison (211688) | **Address** P.O. Box 412  St. Elmo, AL 36568 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7891

| | |
|---|---|
| Latasha Hall (210443) | **Address** 2231 Dreux Ave.  New Orleans, LA 70122 |

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2229

| | |
|---|---|
| Latasha Mitchell (210509) | **Address** P.O.Box 974  Hahnville, LA 70057 |

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.       **Cause No.**  09-7792

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.**  10-1268

| | |
|---|---|
| Latasha Mitchell, as Next Friend of J.M, a minor (210510) | **Address** PO Box 974  Hahnville, LA 70057 |

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.       **Cause No.**  09-7792

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.**  10-1268

---

Latasha Mitchell, as Next Friend of M.M, a minor (210516)     **Address** PO Box 974  Hahnville, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Latasha Mitchell, as Next Friend of S.M, a minor (210515)     **Address** PO Box 974  Hahnville, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Latasha Mitchell, as Next Friend of T.M, a minor (210512)     **Address** PO Box 974  Hahnville, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Latasha Mitchell, as Next Friend of T.M, a minor (210513)     **Address** PO Box 974  Hahnville , LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Latasha Mitchell, as Next Friend of T.M, a minor (210514)     **Address** PO Box 974  Hahnville, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Louis Johnson (212401)     **Address** P.O. Box 693  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Louise Jackson, as Next Friend of T.J, a minor (211045)     **Address** P.O. Box  401  Pearlington, MS 39572

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Lydia Jupiter (210518)     **Address** 122 Killona Dr.  Killona, LA 70057

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Lydia Jupiter, as Next Friend of A.M, a minor (210428)     **Address** 122 Killona Dr.  Killona, LA 70057

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Lydia Jupiter, as Next Friend of G.W, a minor (210517)     **Address** 122 Killona Drive  Killona, LA 70057

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Lynn Grego (211572)                         **Address** 73662 Diamondhead Drive North
                                            Diamondhead, MS 39525

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.            **Cause No.**  09-7070

---

Lynn Grego, as Next Friend of J.G, a minor   **Address** 73662 Diamondhead Drive North
(211571)                                     Diamondhead, MS 39525

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.            **Cause No.**  09-7070

---

Majorie Bennett (211854)                     **Address** P.O. Box 209  St. Charles, LA 70057

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

---

Maria Cox (211756)                           **Address** P.O. Box  3184  Bay St. Louis, MS 39520

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  10-2221

---

Maria Cox, as Next Friend of M.C, a minor    **Address** P.O. Box 3184  Bay St. Louis, MS 39521
(211757)

    **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  10-2221

---

Marion Word (211908)                         **Address** 235 Sycamore St.  Bay St. Louis, MS 39520

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Mariska Richard (210502)                     **Address** P.O.Box 171  Convent, LA 70723

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7068

---

Mark Barnes (210464)                         **Address** P.O.Box 248  Hahnville, LA 70057

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Mark Hall (210446)                           **Address** 2231 Dreaux Ave.  New Orleans, LA 70122

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Markeith Coleman (211915)                    **Address** P.O. Box 1642  Escatawpa, MS 39552

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7101

---

Marquita Johnson (212403)                    **Address** 8515 E. Rabby Street  Bayou Le Batre, AL
                                             36509

    **Case Style**  Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/      **Cause No.**  10-2289
Adventure Manufacturing, et. al.

---

Martha Cleveland (211726)                    **Address** PO Box 246  St. Elmo, AL 36568

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7078

May Nguyen, as Next Friend of B.V, a minor (210992)      **Address** 370 Lang Ave  Pass Christian, MS 39571

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

May Nguyen, as Next Friend of B.V, a minor (210993)      **Address** 370 Lang Ave.  Pass Christian, MS 39571

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

Melvin Mitchell (210779)      **Address** 4642 Virgilian St.  New Orleans, LA 70126

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Merle Brennan (211003)      **Address** 417 Old Spanish Trail  Waveland, MS 39576

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

Michael Coleman  (211914)      **Address** P.O. Box 1642  Escatawpa, MS 39552

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

---

Monica Deluca, as Next Friend of C.D, a minor (210907)      **Address** 4919 Miller Road  Moss Point, MS 39563

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7093

---

Monica Deluca, as Next Friend of G.D, a minor (210908)      **Address** 4919 Miller Road  Moss Point, MS 39563

**Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-2204

---

Nakia Harden (210426)      **Address** 4425 Townesend Ct  Mason, OH 45040

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

Nathaniel Bartley, as Next Friend of N.B, a minor (210477)      **Address** P. O. Box 874  Hahnville, LA 70057

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

---

Nika Burns (211793)      **Address** 4652 America St.  New Orleans, LA 70126

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7890

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.** 10-1262

---

**Nika Burns, as Next Friend of C.J, a minor (212498)**   **Address** 4652 America St.  New Orleans, LA 70126

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 10-1262

---

**Nika Burns, as Next Friend of K.B, a minor (211792)**   **Address** 4539 Mapleleaf Drive  New Orleaans, LA 70114

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 10-1262

---

**Oliver Augillard (211827)**   **Address** P.O. Box 992  Luling, LA 70070

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Orleyl Bennett (211855)**   **Address** P.O. Box 853  Hahnville, LA 70057

**Case Style** Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7890

---

**Otis Green (211568)**   **Address** P.O. Box 1203  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Patricia Causey, as Next Friend of C.C, a minor (210771)**   **Address** 416 Lac Bienville #B Harvey, LA 70058

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

**Patricia Causey, as Next Friend of L.C, a minor (210768)**   **Address** 416 Lac Bienville  #B Harvey, LA 70058

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

**Patricia Causey, as Next Friend of L.C, a minor (210769)**   **Address** 416 Lac Bienville  #B Harvey, LA 70058

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

**Patricia Causey, as Next Friend of M.C, a minor (210767)**   **Address** 416 Lac Bienville #B Harvey, LA 70058

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

**Patricia Causey, as Next Friend of P.C, a minor (210770)**   **Address** 416 Lac Bienville #B Harvey, LA 70058

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

**Paul Grego (211573)**   **Address** 73662 Diamondhead Dr. North  Diamondhead, MS 39525

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

Paul Grego (211574)                          **Address**  73662 Diamondhead Drive North
                                                          Diamondhead, MS 39525

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.            **Cause No.**  09-7070

---

Paul Schmitz, as Next Friend of C.M, a minor       **Address**  1203 22nd  St  Pascagoula, MS 39581
(210869)

    **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.            **Cause No.**  09-7083

---

Phyllis Johnson, as Next Friend of M.J, a minor    **Address**  8515 E. Rabby Street   Bayou Le Batre, AL
(212402)                                                        36509

    **Case Style**  Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/       **Cause No.**  10-2289
Adventure Manufacturing, et. al.

---

Polanda Woodard (210773)                     **Address**  4642 Virgilian St.  New Orleans, LA 70126

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Quec Nguyen (210980)                         **Address**  107 Spanish Cove  Waveland, MS 39576

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Raven Biggs (211859)                         **Address**  386 Adam St.  Killona, LA 70057

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.**  09-7072
Forest River, Inc., et. al.

---

Raven Biggs, as Next Friend of D.B, a minor  **Address**  386 Adam St.  Killona, LA 70057
(211834)

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.**  09-7072
Forest River, Inc., et. al.

---

Raymond Stipe (210805)                       **Address**  420 Post St.  Killona, LA 70057

    **Case Style**  Seternea Harris, as Next Friend of T.  A., a minor, et. al.  vs.   **Cause No.**  09-7890
Gulf Stream Coach, Inc., et. al.

---

Rene Markey (210422)                         **Address**  122 Killona Dr.  Killona, LA 70057

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.            **Cause No.**  10-2223

---

Richard Hughes (212478)                      **Address**  238 Carre Court  Bay St. Louis, MS 39520

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.            **Cause No.**  09-7070

---

Robert Antoine (211929)                      **Address**  4518 Feliciana Drive  New Orleans, LA 70126

    **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.            **Cause No.**  10-2184

---

Robert Collier (210778)                      **Address**  13918 Interipd  New Orleans, LA 70129

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.**  10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

Roland Francois (211634)                    **Address** 414 Ristroph  Lyling, LA 70070

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7891

---

Ronald Hode (212467)                        **Address** 204 Kacey Lane  Waveland, MS 39576

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.       **Cause No.** 09-7102

---

Roosevelt Crockett (211651)                 **Address** 1102 Skip Ave.  Pascagoula, MS 39567

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

Roy Brown (211780)                          **Address** 3612 Davis Street  Moss Point, MS 39563

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2234

---

Roy Farria (210433)                         **Address** 156 Killona Dr.  Killona, LA 70057

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7921

---

Ruby Crockett (211652)                       **Address** 917 E. Gulf Terra Drive  Mobile, AL 36605

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

---

Ruby Williams (210821)                       **Address** PO Box  1268  Escatawpa, MS 39552

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Ryan Branger (211876)                        **Address** 54 Deer Run Road  Picaune , MS 39466

    **Case Style** Ryan Branger, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-3639

---

Sabrina Williams (210820)                    **Address** P.O. Box  1268  Escatawpa, MS 39552

    **Case Style** Sibbonai Williams, et. al.  vs. Jayco, Inc., et. al.       **Cause No.** 10-2228

    **Case Style** Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al.       **Cause No.** 10-2212

---

Sandra Bennett (211857)                      **Address** P.O. Box 853  Hahnville, LA 70057

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs.       **Cause No.** 09-7890
Gulf Stream Coach, Inc., et. al.

---

Sandra Farrior (211615)                      **Address** 4180 1st Ave.  Bay St. Louis, MS 39520

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

| | | |
|---|---|---|
| Sandra Lewis, as Next Friend of S.B, a minor (211838) | **Address** | 1401 Douglas Street  Mobile, AL 36605 |

**Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

| | | |
|---|---|---|
| Sandra Lindsey, as Next Friend of D.F, a minor (211632) | **Address** | 3120 Rd 528 Lot 1  Kiln, MS 39556 |

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.** 09-7967

---

| | | |
|---|---|---|
| Sandra Lindsey, as Next Friend of R.F, a minor (211631) | **Address** | 3120 Rd 528 Lot 1  Kiln, MS 39556 |

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.** 09-7967

---

| | | |
|---|---|---|
| Sandra Nesom, as Next Friend of C.G, a minor (211649) | **Address** | 7124 Union Street  Bay St. Louis, MS 39520 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

| | | |
|---|---|---|
| Sandra Nesom, as Next Friend of J.G, a minor (211537) | **Address** | 7124 Union Street  Bay St. Louis, MS 39520 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

| | | |
|---|---|---|
| Sandra Nesom, as Next Friend of M.G, a minor (211650) | **Address** | 7124 Union Street  Bay St. Louis, MS 39520 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

| | | |
|---|---|---|
| Shannon Mitchell (210511) | **Address** | PO Box 974  Hahnville, LA 70057 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

| | | |
|---|---|---|
| Shantell Smith, as Next Friend of T.S, a minor (210800) | **Address** | 248 East 14th St.  Edgard, LA 70049 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

| | | |
|---|---|---|
| Shantell Smith, as Next Friend of T.S, a minor (210801) | **Address** | 248 East 14 Street  Edgard, LA 70049 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

| | | |
|---|---|---|
| **Shantell Smith, as Next Friend of T.S, a minor (210802)** | **Address** 248 East 14 Street  Edgard, LA 70049 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

| | |
|---|---|
| **Shelia Brantley (211878)** | **Address** 3537 Boone Street  Moss Point, MS 39533 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| **Shonda Branger (211877)** | **Address** 54 Deer Run Road  Picaune, MS 39466 |
| **Case Style** Ryan Branger, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-3639 |

| | |
|---|---|
| **Shonda Branger, as Next Friend of P.B, a minor (211874)** | **Address** 54 Deer Run Road  Picaune, MS 39466 |
| **Case Style** Ryan Branger, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-3639 |

| | |
|---|---|
| **Shondreka Lee (211095)** | **Address** P.O. Box 416  Pearlington, MS 39572 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| **Shunta Isaac (210434)** | **Address** 156 Killona Drive  Killona, LA 70057 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| **Sibbonai Williams (210819)** | **Address** 5577 Houston Road Apt 501  Macon, GA 31216 |
| **Case Style** Sibbonai Williams, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-2228 |
| **Case Style** Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 10-2212 |

| | |
|---|---|
| **Stacy  Summers, as Next Friend of K.W, a minor (210846)** | **Address** 248 East 14 Street  Edgard, LA 70049 |
| **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 |

| | |
|---|---|
| **Stacy Summers (210845)** | **Address** 248 East 14St.  Edgard, LA 70049 |
| **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 |

| | |
|---|---|
| **Starleen Johnson (211149)** | **Address** 16116 8th Ave.  Pearlingoton, MS 39572 |
| **Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 09-7113 |

| | |
|---|---|
| **Steven Bogan (211863)** | **Address** 701 Union St.  In care of (C/O)  Mike Coleman Apt 30, Bay St. Louis , MS 39520 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |

---

Sylvia Odom, as Next Friend of J.O, a minor (211975)

**Address** 91 Blanche St.  Lucedale, MS 39452

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Sylvia Odom, as Next Friend of J.O, a minor (211976)

**Address** 91 Blanche St.  Lucedale, MS 39452

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Tammy Hall (210456)

**Address** 2231 Dreaux Dr.  New Orleans, LA 70122

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Tanasha Minor, as Next Friend of R.N, a minor (210459)

**Address** 8018 Read Blvd.  New Orleans, LA 70127

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Tanasha Minor, as Next Friend of T.M, a minor (210461)

**Address** 8018 Read Blvd  New Orleans, LA 70127

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Teddy Williams (210822)

**Address** P.O. Box  1268  Escatawpa, MS 39552

    **Case Style** Sibbonai Williams, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-2228

    **Case Style** Sibbonai Williams, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 10-2212

---

Teresa Hall (210448)

**Address** 2231 Dreaux Ave.  New Orleans, LA 70122

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Terriell Borne (211864)

**Address** 414 Ristroph  Luling, LA 70070

    **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7890

---

Terriell Borne, as Next Friend of R.F, a minor (211635)

**Address** 414 Ristroph  Luling, LA 70070

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Thanh Nguyen (210981)

**Address** 107 Spanish Cove  Waveland, MS 39576

    **Case Style** Shandreka Foucha, et. al.  vs. Sunline Coach Company, et. al.    **Cause No.** 09-7847

---

Thanh Nguyen, as Next Friend of T.N, a minor (210982)

**Address** 107 Spanish Cove  Waveland, MS 39576

    **Case Style** Shandreka Foucha, et. al.  vs. Sunline Coach Company, et. al.    **Cause No.** 09-7847

| Theresa Johnson, as Next Friend of C.J, a minor (212502) | **Address** P.O. Box 662  Hahnville, LA 70057 |
|---|---|
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 |

| Theresa Johnson, as Next Friend of C.J, a minor (212503) | **Address** P.O. Box 662  Hahnville, LA 70057 |
|---|---|
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 |

| Theresa Johnson, as Next Friend of G.J, a minor (212506) | **Address** P.O. Box 662  Hahnville, LA 70057 |
|---|---|
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 |

| Thoms Byrd, as Next Friend of T.B, a minor (211085) | **Address** 37007 Dummy Line Road  Hickory, LA 70452 |
|---|---|
| **Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al. | **Cause No.**  10-2280 |

| Timothy Bourgeois, as Next Friend of S.P, a minor (210948) | **Address** 7015 W. Neshoba  Bay St. Louis, MS 39520 |
|---|---|
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 |

| Toni Arnold (211824) | **Address** 1107 Oliver St.  Pascagoula , MS 39567 |
|---|---|
| **Case Style** Seternea Harris, as Next Friend of T. A., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7890 |

| Tracy Hall (210455) | **Address** 2231 Dreaux Dr.  New Orleans, LA 70122 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 |

| Trelaya Shorter (210781) | **Address** 3423 Baronne St.  New Orleans, LA 70115 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 |

| Trelaya Shorter, as Next Friend of K.T, a minor (210782) | **Address** 8920 Marks Street  New Orleans, LA 70118 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 |

| Trenell Gilmore, as Next Friend of E.G, a minor (211546) | **Address** 386 Adam St.  Killona, LA 70057 |
|---|---|
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 |

| Trenell Gilmore, as Next Friend of E.G, a minor (211548) | **Address** 386 Adam St.  Killona, LA 70057 |
|---|---|
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 |

| Vernon Treaudo (210774) | **Address** 3423 Barrone St.  New Orleans, LA 70115 |
|---|---|
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2229 |

---

Virginia Hode (212468) **Address** 204 Kacey Lane  Waveland, MS 39576

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Virginia Hode, as Next Friend of E.H, a minor (212465) **Address** 204 Kacey Lane  Waveland, MS 39576

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Virginia Hode, as Next Friend of N.H, a minor (212466) **Address** 204 Kacey Lane  Waveland, MS 39576

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Wanda Hall (210454) **Address** 2231 Dreaux Dr.  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Wanda Ladner, as Next Friend of D.C, a minor (211663) **Address** 2081 Road 367  Kiln, MS 39556

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7065

---

Wanda Ladner, as Next Friend of L.C, a minor (211666) **Address** 2081 Road 367  Kiln, MS 39556

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7065

---

Whittney Davison (211943) **Address** 3304 Spruce Street  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Whittney Davison, as Next Friend of L.P, a minor (211883) **Address** 3304 Spruce Street  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

William Hall (210447) **Address** 2231 Dreaux Ave  New Orleans, LA 70122

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Willie Brantley (211879) **Address** 3537 Boone Street  Moss Point, MS 39533

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Willie Knox (211913) **Address** 14269 County Farm Rd Lot 145 Gulfport, MS 39503

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Yvonne Dear, as Next Friend of L.D, a minor (211691) **Address** 117 Yarborough Place  Waveland, MS 39576

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

Yvonne Green (211569)                      **Address**  P.O. Box 1203  Luling , LA 70070

   **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7891

---

Yvonne Green, as Next Friend of J.G, a minor      **Address**  1490 Paul Mallard Rd  Luling, LA 70070
(211562)

   **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7891

---

Yvonne Green, as Next Friend of L.G, a minor      **Address**  P.O. Box 1203  Luling, LA 70070
(211564)

   **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7891