# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4702 | | * | MAGISTRATE CHASEZ |
| Jessica Pearson, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

## Exhibit A

| | | |
|---|---|---|
| Aaron Page (237892) | **Address** | Harrison County Detention Center 10451 Larkin Smith Dr. c/o Aaron Page Gulfport, MS |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Alicia Brock, as Next Friend of A.T, a minor (237918) | **Address** | 6417 Jules Brown  Violet, LA 70092 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Alphonse Campbell (238482) | **Address** | 316 Seal Avenue  Pass Christian, MS 39571 |
| **Case Style** Goldie Cross, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 | |

| | | |
|---|---|---|
| Alphonse Campbell, as Next Friend of S.C, a minor (238484) | **Address** | 316 Seal Avenue  Pass Christian, MS 39571 |
| **Case Style** Goldie Cross, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 | |

| | | |
|---|---|---|
| Alphonse Robinson (237867) | **Address** | 4812 Saphire Street  Mosspoint, MS 39562 |
| **Case Style** Charles Burns, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 10-2238 | |

| | | |
|---|---|---|
| Alyssa Lyons (238520) | **Address** | 9403 Creekside Drive  Irvington, AL 36544 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | | |
|---|---|---|
| Amanda Watson, as Next Friend of C.W, a minor (238537) | **Address** | 2017 Dart Mouth Drive  Gautier, MS 39553 |
| **Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| An Nguyen (237951) | **Address** | 168 Claiborn Street  Biloxi, MS 39530 |
| **Case Style** Albert  Williams, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| An Nguyen, as Next Friend of A.L, a minor (237969) | **Address** | 168 Claiborn Street  Biloxi, MS 39530 |
| **Case Style** Albert  Williams, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| An Nguyen, as Next Friend of A.N, a minor (237968) | **Address** | 168 Claiborn Street  Biloxi, MS 39530 |
| **Case Style** Albert  Williams, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| An Nguyen, as Next Friend of T.N, a minor (237967) | **Address** | 168 Claiborn Street  Biloxi, MS 39530 |
| **Case Style** Albert  Williams, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

---

**Anastasia McCord (238509)**      **Address** 17093 Carnation Street  Kiln, MS 39556

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

**Andrea Mumford (237869)**      **Address** 1659 Caton Court  New Orleans, LA 70122

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

**Andy Wilson (237980)**      **Address** 4749 Pontchartrain Drive  Slidell, LA 70458

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7917

---

**Angel Johnson, as Next Friend of T.A, a minor (237933)**      **Address** 4501 Laine Avenue  New Orleans, LA 70126

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

**Angel Johnson, as Next Friend of T.J, a minor (237931)**      **Address** 4501 Laine Avenue  New Orleans, LA 70126

    **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7073

---

**Ann Staehling (238535)**      **Address** 102 Colmer Circle  Ocean Springs, MS 39564

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

**Anthony Kneale (238013)**      **Address** 2000 North St  Gulfport, MS 39507

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

---

**Anthony Martin (238237)**      **Address** 2519 Clouet Street  New Orleans, LA 70117

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

**Anthony Miotin (237862)**      **Address** 7075 Alcorn Street  Bay St. Louis, MS 39520

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7067

---

**Antoine Duplessis (237915)**      **Address** 2916 Angelique  Violet, LA 70092

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

**Antoinette Davis (238247)**      **Address** 1657 La Annie Drive  Baton Rouge, LA 70815

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Antoniyo Bell (237916)                          **Address** 2701 Edna Street  New Orleans, LA 70126

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

---

April Anderson (237926)                         **Address** 12326 Hwy 23  Belle Chasse, LA 70037

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 09-7085

---

April Anderson, as Next Friend of A.A, a minor        **Address** 12326 Hwy 23  Belle Chasse, LA 70037
(237938)

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 09-7085

---

April Anderson, as Next Friend of D.A, a minor        **Address** 12326 Hwy 23  Belle Chasse, LA 70037
(237937)

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
            Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

April Belle (237894)                            **Address** 756 Washington Street  Bay St. Louis, MS
                                                           39520

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7083

---

April Belle, as Next Friend of K.B, a minor        **Address** 756 Washington Street  Bay St. Louis, MS
(237897)                                                  39520

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7083

---

Arlene Batt (238229)                            **Address** 10249 N. Hardy Street  New Orleans, LA 70127

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

---

Ashley Mitchell (238017)                        **Address** 7436 Silverado Dr.  Marrero, LA 70072

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.        **Cause No.** 09-7084

    **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.        **Cause No.** 10-1257

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-        **Cause No.** 10-1261
            Vision, Inc., et. al.

---

Ashley Piazza (237889)                          **Address** 816 Waveland Avenue  Waveland, MS 39576

    **Case Style** Shandreka Foucha, et. al.  vs. Sunline Coach Company, et. al.        **Cause No.** 09-7847

---

Benjamin Warren (238548)                        **Address** 600 S Pierce St  New Orleans, LA 70119

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf        **Cause No.** 09-7081
            Stream Coach, Inc., et. al.

Bernadine Magee (238475)     **Address** 4961 Huntington Drive  Gautier, MS 39553

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

Bernadine Magee, as Representative of the Estate of Annie Parson, deceased (238487)     **Address** 1204 Norwood Avenue  Pascagoula, MS 39562

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

Betty Grauen (238006)     **Address** P.O. Box 827  Franklinton, LA 70438

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Beverly McInnis, as Representative of the Estate of Dianna Barnett, deceased (237868)     **Address** 3600 Ryland Road  Moss Point, MS 39562

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-2238

---

Billy Arceneaux (238495)     **Address** 10 Bay Park Way Apt. 50
Bay St. Louis

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Bobbi Black, as Next Friend of K.B, a minor (237940)     **Address** 3849 Morris Wood Drive  Harvey, LA 70058

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Bobbie Black (237944)     **Address** 3849 Morris Wood Drive  Harvey, LA 70058

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Bobbie Black, as Next Friend of K.B, a minor (238018)     **Address** 3849 Morriswood Dr.  Harvey, LA 70058

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Bobbie Formica (238528)     **Address** 763 Sharon Hill Drive  Biloxi, MS 39532

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Bobbie Formica, as Next Friend of C.F, a minor (238530)     **Address** 763 Sharon Hill Drive  Biloxi, MS 39532

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Bobbie Formica, as Next Friend of C.F, a minor (238531)     **Address** 763 Sharon Hill Drive  Biloxi, MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

Bobbie Formica, as Next Friend of D.G, a minor (238512)

**Address** 763 Sharon Hill Drive  Biloxi, MS 39532

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Bobbie Formica, as Next Friend of G.G, a minor (238525)

**Address** 763 Sharon Hill Drive  Biloxi, MS 39532

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Bobbie Formica, as Next Friend of M.F, a minor (238529)

**Address** 763 Sharon Hill Drive  Biloxi, MS 39532

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Bobbie Formica, as Next Friend of S.M, a minor (238532)

**Address** 763 Sharon Hill Drive  Biloxi, MS 39532

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Brenda Long (237988)

**Address** 10918 Dreux Avenue  New Orleans, LA 70127

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Brenda Riley (238222)

**Address** 10948 N. Hardy Street  New Orleans, LA 70127

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

Bridgette Cosey (238248)

**Address** 2040 Governor Nicholls  New Orleans, LA 70119

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Brittany Collier (237949)

**Address** 10151 Corran Blvd #132 New Orleans, LA 70119

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-1258

---

Candace Valentine, as Next Friend of G.V, a minor (237859)

**Address** 419 Easterbrook Street  Bay St. Louis, MS 39520

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Carla Reese (237945)

**Address** 4532 Feliciana Drive  New Orleans, LA 70126

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

Carlton Crouse (238507)

**Address** 998 Dallas CR 275  Sparkman, AR 71763

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

Carmen Mumford (237865)                          **Address** 1659 Caton Court  New Orleans, LA 70122

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

---

Carolyn Dyson (238224)                           **Address** 22791 Simmie Brumfield Rd  Mount Hermon, LA 70450

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Carolyn Dyson, as Representative of the Estate of   **Address** 22795 Simmie Brumfield Road  Mt. Hermon,
Wessie Johnson, deceased (238226)                LA 70450

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7102

---

Cassie Sandrock (237896)                         **Address** 397 Felicity Street  Bay St. Louis, MS 39520

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Cassie Sandrock, as Next Friend of J.S, a minor    **Address** 397 Felicity Street  Bay St. Louis, MS 39520
(237895)

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Chen Ly (237963)                                 **Address** 8309 Exchange Street  Gautier, MS 39553

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Chen Ly, as Next Friend of B.C, a minor (237964)   **Address** 8309 Exchange Street  Gautier, MS 39553

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Chen Ly, as Next Friend of C.C, a minor (237952)   **Address** 8309 Exchange Street  Gautier, MS 39553

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Chen Ly, as Next Friend of T.C, a minor (237962)   **Address** 8309 Exchange Street  Gautier, MS 39553

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Chiquita Robertson (238246)                      **Address** 930 Charbonnet Street  New Orleans, LA 70117

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.   **Cause No.** 09-7063
al.

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Christopher Broussard (238522)                   **Address** 300 Annette Lane  D'iberville, MS 39540

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Cindy McCord (238508) **Address** 11840 Kleine Road   Duckport, MS 39503

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7070

---

Cindy McCord, as Next Friend of J.M, a minor (238505) **Address** 17093 Carnation Street  Kiln, MS 39556

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7072

---

Cindy McCord, as Next Friend of P.M, a minor (238506) **Address** 17093 Carnation Street  Kiln, MS 39556

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7072

---

Clara Beamon (237932) **Address** 615 Marilyn Drive  Baton Rouge, LA 70815

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7889

---

Clinton Lampton (237878) **Address** 3802 Alton Street  Metairie, LA 70001

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2234

---

Colleen McDevitt (237884) **Address** 1613 Breland Street  Waveland, MS 39576

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7072

---

Constance Dillon (237999) **Address** 2728 Destrehan Avenue Apt C Harvey, LA 70058

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7075

---

Cuong Vo (238500) **Address** 807 Red Fox Road  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7078

---

Daniel Brown (238486) **Address** 8317 La Avenue  Gulfport, MS 39501

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 10-2218

---

Darren Anderson (237939) **Address** 12326 Hwy 23  Belle Chasse, LA 70037

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 09-7085

---

David Brown (238511) **Address** 23311 Standard Cemetery Road  Kiln, MS 39556

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7078

David Gauthier (237920)                          **Address** 3020 Hamilton Court  New Orleans, LA 70118

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.** 09-7894
Stream Coach, Inc., et. al.

David Henry (238459)                             **Address** 3003 Hewes Avenue  Gulfport, MS 39507

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs.          **Cause No.** 09-7095
SunRay Investments, LLC, et. al.

David Howard (238502)                            **Address** 2325 32nd Avenue  Gulfport, MS 39501

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

David Howard (238504)                            **Address** 2325 32nd Avenue  Gulfport, MS 39501

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

David Velasquez (237899)                         **Address** 1045 Hubbard Street  Waveland, MS 39576

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

Deborah Crowe (237979)                           **Address** 4749 Pontchartrain Drive  Slidell, LA 70458

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.                **Cause No.** 09-7917

Della Dardar (238477)                            **Address** 6184 W. Forrest Street  Bay St. Louis, MS
                                                 39520
**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.** 09-7815

Delores Moore (237976)                           **Address** 63260 N. Son Moore Road #B Pearl River, LA
                                                 70452
**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 09-7088

Demara Davis (237993)                            **Address** 1310 Touro Street  New Orleans, LA 70116

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

Demetrious Lewis (237930)                        **Address** 2161 Rue Racine  Marrero, LA 70072

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 10-2232

Deonne Batiste (237985)                          **Address** P.O. Box 455  Lacombe, LA 70445

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                      **Cause No.** 09-7083

Diane Roussel (237946)                           **Address** 3517 Pecan Drive  Chalmette, LA 70043

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

**Donald  Mumford (237874)**                        **Address**  1659 Caton Court  New Orleans, LA 70122

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7064

---

**Donald Johnson (238225)**                         **Address**  22795 Simmie Brumfield Road  Mt. Hermon, LA 70450

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7068

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7075

---

**Donald Mumford (237875)**                         **Address**  1659 Caton Court  New Orleans, LA 70122

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7064

---

**Donnell Bolden (238454)**                         **Address**  174 Holly Circle  Gulfport, MS 39501

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7072

---

**Donnell Bolden (238463)**                         **Address**  174 Holly Circle  Gulfport, MS 39501

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7072

---

**Dorothy  Mitchell, as Next Friend of D.M, a minor (237929)**        **Address**  2161 Rue Racine  Marrero, LA 70072

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2232

---

**Dorothy Midkift (238536)**                        **Address**  620 Cypress Drive  D'iberville, MS 39540

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.**  09-7067

---

**Dorothy Mitchell, as Next Friend of D.M, a minor (237927)**        **Address**  2161 Rue Racine  Marrero, LA 70072

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.**  10-2221

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2232

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.**  10-2248

---

**Dynitra Robinson (238249)**                       **Address**  2040 Governor Nicholls  New Orleans, LA 70119

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7894

---

**Earl Ladner (237860)**                            **Address**  292 Hwy 90   Bay St. Louis, MS 39520

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  09-7085

---

**Earlie Warren (238540)**                          **Address**  24585 Hwy 430  Franklinton, LA 70438

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  09-7085

**Earnestine Brown** (238480)                    **Address** 8317 Louisana Avenue  Gulfport, MS 39501

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Elizabeth Bolden** (238449)                    **Address** 174 Holly Circle  Gulfport, MS 39501

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

**Ellis Brown** (238533)                    **Address** 273 Bowen Street  Biloxi, MS 39532

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Eloise Gill** (238539)                    **Address** 15304 Hwy 67  Biloxi, MS 39530

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

**Elsie Cosey** (238250)                    **Address** 2040 Governor Nicholls  New Orleans, LA
70119

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

**Emma Howard** (238503)                    **Address** 2325 32nd Avenue  Gulfport, MS 39531

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

**Errol Haynes** (238469)                    **Address** 83 Holly Circle  Gulfport, MS 39501

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Estella Nelson** (237948)                    **Address** 7811 Haney Drive  New Orleans, LA 70128

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

**Felecie Davis** (238497)                    **Address** 1204 Norwood Avenue  Pascagoula, MS 39567

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

**Florinda Woodard** (237975)                    **Address** 1142 Judge Sekul Avenue #11 Biloxi, MS
39530

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7086

**Gary Magee** (238008)                    **Address** 31240 Kat Piggott Rd.  Franklinton, LA 70438

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Georgia Robert, as Next Friend of J.R, a minor (238010)**   **Address** 2301 Carlie St.  Franklinton, LA 70438

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Germaine Moon (238002)**   **Address** 1772 Lafreniere St.   New Orleans, LA 70122

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Gregory Hart (238231)**   **Address** 19119 Parker Street  Franklinton, LA 70438

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Hannah Miller (238496)**   **Address** 23311 Standard Cemetary Road  Kiln, MS 39556

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Hardesty Humphrey (238251)**   **Address** 1657 La Annie Drive  Baton Rouge, LA 70815

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

**Heather Rando (237904)**   **Address** 805 Waveland  Waveland, MS 39576

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

**Heather Rando, as Next Friend of C.R, a minor (237890)**   **Address** 805 Waveland Avenue  Waveland, MS 39576

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

**Heather Rando, as Next Friend of D.R, a minor (237901)**   **Address** 805 Waveland Avenue  Waveland, MS 39576

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

**Heather Rando, as Next Friend of K.R, a minor (237886)**   **Address** 805 Waveland  Waveland , MS 39576

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Heather Rando, as Next Friend of S.G, a minor (237903)**  **Address** 805 Waveland  Waveland, MS 39576

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Hen Lam (237966)**  **Address** 47003 Xavier Court  Ocean Springs, MS 39564

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Iona  Gipson, as Next Friend of M.G, a minor (237953)**  **Address** 233 Georgia Drive  Biloxi, MS 39581

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

---

**Iona Gipson (237954)**  **Address** 233 Georgia Drive  Biloxi, MS 39531

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

---

**Ivory Robinson (238003)**  **Address** 7320 Camberly Dr.  New Orleans, LA 70128

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Jacquelyn Gordon (238534)**  **Address** 40661 Ranch Road Apt. 1 Slidell, LA 70461

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Jama Williams (238547)**  **Address** 3113 Lakewood Drive  Violet, LA 70092

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**James Jones (237972)**  **Address** 5527 Quail Creek Circle  Biloxi, MS 39532

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**James Neal (238478)**  **Address** 1979 Bayside Drive  Biloxi, MS 39532

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7087

---

**James Odom (238538)**  **Address** 7731 Albert Avenue  Moss Point, MS 39563

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

| | | |
|---|---|---|
| James Vernon (238255) | **Address** | 22791 Simmie Brumfield Rd  Mount Hermon, LA 70450 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

---

| | | |
|---|---|---|
| Jane Jacobs, as Representative of the Estate of Nettie Johnson, deceased (238551) | **Address** | 210 4th Street  Chamette, LA 70043 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7889

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.**  10-1261

---

| | | |
|---|---|---|
| Janell Pearson, as Next Friend of P.G, a minor (237857) | **Address** | 307 Baltic Street  Waveland, MS 39576 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

---

| | | |
|---|---|---|
| Janelle Pearson (237898) | **Address** | 307 Baltic Street  Waveland, MS 39576 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7078

---

| | | |
|---|---|---|
| Janelle Pearson, as Next Friend of M.G, a minor (237856) | **Address** | 307 Baltic Street  Waveland, MS 39576 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

---

| | | |
|---|---|---|
| Janet Ladner (237893) | **Address** | 292 Hwy 90  Bay St. Louis, MS 39520 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  09-7085

---

| | | |
|---|---|---|
| Janie Allen (237935) | **Address** | 1141 Tensas Drive  Apt B   Harvey, LA 70058 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

---

| | | |
|---|---|---|
| Jarvis Abron (237986) | **Address** | 25645 Jackson  Lacombe, LA 70445 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

---

| | | |
|---|---|---|
| Jasmine Anderson (237925) | **Address** | 12336 Hwy 23  Belle Chasse, LA 70037 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  09-7085

---

| | | |
|---|---|---|
| Jennifer Brooks (238544) | **Address** | 7951 Bullard Avenue Apt 13 New Orleans, LA 70128 |

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-2184

**Case Style**  Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.**  10-2201

---

| | | |
|---|---|---|
| Jennifer Brooks, as Next Friend of J.B, a minor (238550) | **Address** | 7951 Bullard Avenue Apt B New Orleans, LA 70128 |

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-2184

**Case Style**  Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.**  10-2201

---

**Jeremy Jones (237973)**     **Address** 5527 Quail Creek Circle  Biloxi, MS 39532

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Jermaine Richard (238009)**     **Address** 1772 Lafreniere St.   New Orleans, LA 70122

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

**Jessica Pearson (237828)**     **Address** 2307 Fernwood St.  Pascagoula, MS 39567

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

**Jessica Pearson, as Next Friend of J.P, a minor (237829)**     **Address** 4607 Burns Street  Moss Point, MS 39563

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

**John Bui (238493)**     **Address** 9675 Daisy Vestry Road  Biloxi, MS 39532

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

**John Woodall (237861)**     **Address** 9170 Henry Shubert Road  Bay St. Louis, MS 39520

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, et. al.     **Cause No.** 09-7065

---

**Johnnie Pearson, as Representative of the Estate of Johnny Hall, deceased (238474)**     **Address** 3120 Road 528 Lot 3 Lot 3 Kiln, MS 39556

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Johnnie Warner (237913)**     **Address** 43650 Wilson Road  Franklinton, LA 70438

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7065

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

---

**Jonathan Buehler (237854)**     **Address** 6098 E. Choctaw Street  Bay St. Louis, MS 39520

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Joseph Staehling, as Representative of the Estate of Betty Staehling, deceased (237831)**     **Address** 3081 Gabel St.  D'iberville, MS 39540

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

Joshua Dickerson (238007)

**Address** 44021 Willie D. Magee Dr.  Franklinton, LA 70438

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Joshua Dipprey, as Next Friend of L.D, a minor (238488)

**Address** 286 Vestry Road  Perkinston, MS 39573

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

Joyce Ducre (237981)

**Address** 1733 Sullivan Drive  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Judith Ladnier (238542)

**Address** 10168 Church Avenue  D'iberville, MS 39540

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Julia Nguyen (237834)

**Address** 7300 Palm Dr.  Biloxi, MS 39532

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

Keisha Jacque (238241)

**Address** 12401 Carmel Place  New Orleans, LA 70128

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

Keisha Jacque, as Next Friend of W.J, a minor (238239)

**Address** 12401 Carmel Place  New Orleans, LA 70128

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Keith James (238464)

**Address** 174 Holly Circle  Gulfport, MS 39501

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

Keith Riley (238252)

**Address** 10249 N. Hardy Street  New Orleans, LA 70127

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

Kelvin McKenzie (237911)

**Address** 4700 Ray Avenue  New Orleans, LA 70126

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

**Kelvin Pigott (237942)**　　　　　　　　　　**Address** 31240 Kat Pigott Road  Franklinton, LA 70438

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7894

---

**Kendrell Hawkins (238553)**　　　　　　　　**Address** P.O. Box 625  Buras, LA 70041

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7894

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.　　**Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.　　**Cause No.** 10-1307

---

**Kenneth Biddle (237923)**　　　　　　　　　**Address** 2230 Myrtle Grove Lot 30 Meraux, LA 70075

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7921

---

**Kerron Conerly (238238)**　　　　　　　　　**Address** 529 Kentucky Avenue  Pougalusa, LA 70427

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.　　**Cause No.** 09-7084

---

**Kevin Bolden (238473)**　　　　　　　　　　**Address** 174 Holly Circle  Gulfport, MS 39501

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7072

---

**Kevin Bui (238494)**　　　　　　　　　　　**Address** 9675 Daisy Vestry  Biloxi, MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7081

---

**Kimberly Lee, as Next Friend of S.T, a minor (238519)**　　　　　　**Address** 7651 Lexington Drive  Biloxi, MS 39532

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.　　**Cause No.** 09-7066

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7104

---

**Kimeta Riley, as Next Friend of K.R, a minor (238253)**　　　　　　**Address** 7740 Shaul Avenue  New Orleans, LA 70127

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7070

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2249

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2261

---

**Kimeta Riley, as Next Friend of R.R, a minor (238223)**　　　　　　**Address** 7740 Shaw Avenue  New Orleans, LA 70127

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 10-1265

---

Kineta Riley, as Next Friend of K.R, a minor (238256)     **Address** 7740 Shaw Avenue  New Orleans, LA 70127

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2261

---

Krisitan Lumpkin, as Next Friend of A.B, a minor (237883)     **Address** P.O. Box 474  Picayune, MS 39466

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Krisitan Lumpkin, as Next Friend of J.B, a minor (237882)     **Address** P.O. Box 474  Picayune, MS 39466

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Kristian Lumpkin (237881)     **Address** P.O. Box 474  Picayune, MS 39466

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Kristin Williams, as Next Friend of C.W, a minor (237914)     **Address** P.O. Box 870152  New Orleans, LA 70187

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Kristin Williams, as Next Friend of M.W, a minor (237922)     **Address** P.O. Box 870152  New Orleans, LA 70187

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Kumeta Riley (238228)     **Address** 7740 Shaw Avenue  New Orleans, LA 70127

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

LaKesha  Magee, as Next Friend of A.M, a minor (238481)     **Address** 4961 Huntington Drive  Gautier, MS 39553

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

Lakesha Magee (238455)     **Address** 4961 Huntington Drive  Gautier, MS 39553

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

Lan Nguyen (238513)     **Address** 261 Keller Avenue  Biloxi, MS 39530

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Larry Deroche (238549)     **Address** 2201 Delta Queen Drive  Violet, LA 70092

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

Larry Johnson (237855)                          **Address** 397 Felicity St  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

LaTreena Magee (238457)                         **Address** 4961 Huntington Drive  Gautier, MS 39553

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
et. al.

---

LaTreena Magee, as Next Friend of N.W, a minor          **Address** 4961 Huntington Drive  Gautier, MS 39553
(238458)

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
et. al.

---

Laura Cobb (237863)                             **Address** 7075 Alcorn Street  Bay St. Louis, MS 39520

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
et. al.

---

Lillie Dillon (237998)                          **Address** 2728 Destrehan Ave Apt C Harvey, LA 70058

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Lionel Bachemin (238004)                        **Address** 2832 Destrehan Ave  Harvey , LA 70058

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7073

---

Liz Mitchell, as Next Friend of B.M, a minor          **Address** 7436 Silverado Dr.  Marrero, LA 70072
(238012)

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.          **Cause No.** 10-1257

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-          **Cause No.** 10-1261
Vision, Inc., et. al.

---

Loretta Cooper (237987)                         **Address** 25645 Jackson Street  Lacombe, LA 70445

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Mai Nguyen (237835)                             **Address** 2604 Blue Heron Trace  Marrero, LA 70072

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Marcel Perrie (237983)                          **Address** 1500 West Hall Avenue  Slidell, LA 70460

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Maria Webb (238541)                             **Address** 10158 Church Avenue  D'iberville, MS 39540

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Marietta Dedeaux (238479)

**Address** 23647 Bells Ferry Road  Pass Christian, MS 39571

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

Marietta Dedeaux, as Next Friend of J.D, a minor (238472)

**Address** 23647 Bells Ferry Road  Pass Christian, MS 39571

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

Marietta Dedeaux, as Next Friend of P.C, a minor (238471)

**Address** 23647 Bells Ferry Road  Pass Christian, MS 39571

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

Maxine Miller (238244)

**Address** 4436 S. Rocheblave Street  New Orleans, LA 70125

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

McNarry Kimbrough (237924)

**Address** 2805 N. Roche Blare Street  New Orleans, LA 70117

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Mervin Wiltz, as Representative of the Estate of Marjolet Wiltz, deceased (238254)

**Address** 3730 Virgil Blvd  New Orleans, LA 70122

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Michael Craft (237992)

**Address** 1310 Touro St.  New Orleans, LA 70116

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Michael Davis (237995)

**Address** 1310 Touro Street  New Orleans, LA 70116

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-1253

---

Michael Gauthier (237921)

**Address** 150 Bon Jovi Blvd.  Gray, LA 70359

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Miranda Duplessis (237917)

**Address** 2916 Angelique   Violet, LA 70092

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Misty Vo (238499)

**Address** 807 Red Fox Road  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

Misty Vo, as Next Friend of G.V, a minor (238501)  **Address** 807 Red Fox Road  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Myrtle  Tate, as Next Friend of N.B, a minor (238230)  **Address** 24421 Hwy 430  Franklinton, LA 70438

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

Myrtle Tate (238236)  **Address** 24421 Hwy 430  Franklinton, LA 70438

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

Myrtle Tate, as Next Friend of T.H, a minor (238232)  **Address** 24421 Hwy 430  Franklinton, LA 70438

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

Nadra Harrison (238001)  **Address** 1134 Horace St. Nadra Harrison New Orleans, LA 70114

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Nancy Campbell (238483)  **Address** 316 Seal Avenue   Pass Christian, MS 39571

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC., et. al.  **Cause No.** 10-1252

---

Nhiem Thi (238492)  **Address** 9675 Daisy Vestry  Biloxi, MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Nhiem Thi, as Next Friend of A.B, a minor (238491)  **Address** 9675 Daisy Vestry Road  Biloxi, MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Nhieru Nguyen, as Next Friend of C.N, a minor (238515)  **Address** 261 Keller Avenue  Biloxi, MS 39530

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Nhieu  Nguyen, as Next Friend of K.N, a minor (238516)  **Address** 261 Keller Avenue  Biloxi, MS 39530

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Nhieu  Nguyen, as Next Friend of L.N, a minor (238523)  **Address** 261 Keller Avenue  Biloxi, MS 39530

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

Nhieu Nguyen (238514)                    **Address** 261 Keller Avenue  Biloxi, MS 39530

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

Nhieu Nguyen, as Next Friend of A.N, a minor       **Address** 261 Keller Avenue  Biloxi, MS 39530
(238524)

   **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
   Stream Coach, Inc., et. al.

---

Nhieu Nguyen, as Next Friend of T.N, a minor       **Address** 261 Keller Avenue  Biloxi, MS 39530
(238517)

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

Paul Mitchell (238552)                    **Address** 7436 Silverado Drive  Marrero, LA 70072

   **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.               **Cause No.** 09-7104

   **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.           **Cause No.** 09-7084

   **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.         **Cause No.** 10-1257

---

Pennie Reddix (238518)                    **Address** 704 Simpson Drive  Gautier, MS 39553

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 09-7070

---

Phuong Le (237836)                      **Address** 7300 Palm Dr.  Biloxi, MS 39532

   **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
   et. al.
   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Pietro Formica (238527)                   **Address** 763 Sharon Hill Drive  Biloxi, MS 39532

   **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
   Stream Coach, Inc., et. al.

---

Quanetia Davis (237996)                   **Address** 1310 Touro St.  New Orleans, LA 70117

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Rachel Robertson (238245)                 **Address** P.O. Box 770097  New Orleans, LA 70177

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

   **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 10-1274

---

Ramona Harris (237880)                    **Address** 18775 Palmer Creek Dr.  Saucier , MS 39574

   **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Randall Reed (238011)     **Address** 2904 N. Monterey Court Apt. D Gretna, LA 70056

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Raymond Christoffer (238498)     **Address** 10045 Grissom Street  Bay St. Louis, MS 39520

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

---

Rebecca Buehler (237858)     **Address** 6098 E. Choctaw Street  Bay St. Louis, MS 39520

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Regina Brown (238510)     **Address** 23311 Standard Cemetery Road  Kiln, MS 39556

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Renea Whitlock (238466)     **Address** 23614 Shavers Road  Saucier, MS 39574

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Rex Magee (238476)     **Address** 4961 Huntington Drive  Gautier, MS 39553

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

Rita Kneale (238000)     **Address** 2000 North St  Gulfport, MS 39507

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Robert Hood (238462)     **Address** 3119 Breezyhill Lane  Ocean Springs, MS 39564

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Robert Hood, as Next Friend of S.H, a minor (238465)     **Address** 3096  Breezyhill Lane  Ocean Springs, MS 39564

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Robert Taylor (237978)     **Address** 2933 Harris Street  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Robert Whitlock (238467)     **Address** 23614 Shavers Road  Saucier, MS 39574

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

| Robert Whitlock, as Next Friend of K.W, a minor (238468) | **Address** 23614 Shavers Road  Saucier, MS 39574 |

| | **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| Roderick Harris (237984) | **Address** 231 Bowen Street  Biloxi, MS 39530 |

| | **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7086 |

| Rodney Hodges (238526) | **Address** 2017 Dartmouth Drive  Gautier, MS 39553 |

| | **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |
| | **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| Ronald Riley (238243) | **Address** 7740 Shaw Avenue  New Orleans, LA 70127 |

| | **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| | **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |
| | **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2261 |

| Samara Jones (237971) | **Address** 5527 Quail Creek Circle  Biloxi, MS 39532 |

| | **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| | **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| Samara Jones, as Next Friend of K.J, a minor (237970) | **Address** 5527 Quail Creek Circle  Biloxi, MS 39532 |

| | **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |
| | **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| Sandra LaMantz (237943) | **Address** 903 Teche Street  New Orleans, LA 70114 |

| | **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| Sarah Waller (237941) | **Address** 59213 Preachers Oak Road  Slidell, LA 70460 |

| | **Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al. | **Cause No.** 09-7109 |

| Schwanda Coates (237989) | **Address** P.O. Box 1022  Franklinton, LA 70438 |

| | **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| | **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

---

Sedonia Kendrick (237872) | **Address** 1809 Old Roman Ave Apt A New Orleans, LA 70116

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075

---

Sedonia Kendrick, as Next Friend of C.K, a minor (237866) | **Address** 1648 N. Claiborne Avenue  New Orleans, LA 70116

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894

---

Sedonia Kendrick, as Next Friend of C.K, a minor (237873) | **Address** 1648 N. Claiborne Avenue  New Orleans, LA 70116

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894

---

Sheila Gaines (237958) | **Address** 2804 N. 20th Street  Ocean Springs, MS 39564

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118

---

Sheila Gaines, as Next Friend of A.S, a minor (237959) | **Address** 2804 N. 20th Street  Ocean Springs, MS 39564

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118

---

Sheila Gaines, as Next Friend of A.S, a minor (237960) | **Address** 2804 N. 20th Street  Ocean Springs, MS 39564

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118

---

Sheila Gaines, as Next Friend of R.G, a minor (237961) | **Address** 2804 N. 20th Street  Ocean Springs, MS 39564

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118

---

Sheila Gains, as Next Friend of C.F, a minor (237957) | **Address** 21195 Farm Road  Vancleave, MS 39565

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7110

---

Sheila Gains, as Next Friend of K.F, a minor (237956) | **Address** 21195 Farm Road  Vancleave, MS 39565

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223

---

Shelia Gains, as Next Friend of M.B, a minor (237955) | **Address** 21195 Farm Road  Vancleave, MS 39565

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223

---

Shirley Piazza (237887)                    **Address** 816 Waveland Avenue  Waveland, MS 39576

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Shirley Piazza (237900)                    **Address** 816 Waveland Avenue  Waveland , MS 39576

    **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.     **Cause No.** 09-7124

---

Sieglinde Arceneaux (238490)               **Address** P.O. Box 3522  Bay St. Louis, MS 39521

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

Sierra Mitchell (237928)                   **Address** 2161 Rue Racine  Marrero, LA 70072

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

Sony Ly (237965)                           **Address** 168 Claiborn Street  Biloxi, MS 39530

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Stacy Dillon (237997)                      **Address** 5841 Coubar Dr  Marrero, LA 70072

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Suzanne Peterson (237885)                  **Address** 1520 Firetower Road  Kiln, MS 39556

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

Tammy Black (237991)                       **Address** 428 Dury Lane  Slidell, LA 70460

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Tammy Duroncelay, as Next Friend of T.D, a minor     **Address** 7321 Northgate Drive  New Orleans, LA 70128
(237934)

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Tammy Miller, as Next Friend of K.M, a minor     **Address** 3407 Erato Street  New Orleans, LA 70125
(238546)

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor     **Cause No.** 10-1294
    Industries, Inc., et. al.

---

Tannika Lewis (237871)                     **Address** 3802 Alton Street  Metairie, LA 70001

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | | |
|---|---|---|
| Tannika Lewis, as Next Friend of J.L, a minor (237870) | **Address** | 3802 Alton Street  Metaire, LA 70001 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Tannika Lewis, as Next Friend of K.L, a minor (237877) | **Address** | 3802 Alton Street  Metairie, LA 70001 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Tannika Lewis, as Next Friend of Z.L, a minor (237876) | **Address** | 3802 Alton Street  Metairie, LA 70001 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Tenia Dedeaux (238489) | **Address** | 23647 Bells Ferry Road  Pass Christian, MS 39571 |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 | |

| | | |
|---|---|---|
| Thomas Brown (238485) | **Address** | 2903 Madison Street  Gulfport , MS 39501 |
| **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7081 | |

| | | |
|---|---|---|
| Timothy Jones (237974) | **Address** | 5527 Quail Creek Circle  Biloxi, MS 39532 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  09-7085 | |

| | | |
|---|---|---|
| Toni Graves (238233) | **Address** | 24421 Hwy 430  Franklinton, LA 70438 |
| **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7894 | |

| | | |
|---|---|---|
| Tonya Williams-Foster (237830) | **Address** | 720 Simpson Dr.   Gautier, MS 39553 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | | |
|---|---|---|
| Tonya Williams-Foster, as Next Friend of J.W, a minor (237833) | **Address** | 720 Simpson Dr.  Gautier, MS 39553 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | | |
|---|---|---|
| Tonya Williams-Foster, as Next Friend of Q.W, a minor (237832) | **Address** | 720 Simpson Dr.  Gautier, MS 39553 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | | |
|---|---|---|
| Toya Tate (238235) | **Address** | 24421 Hwy 430  Franklinton, LA 70438 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |

---

Tracy  Joseph, as Representative of the Estate of Paula Belle, deceased (237902)

**Address** 2909 Chapel Ridge Circle  Decatur, GA 30034

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7083

---

Travis Dillon (237936)

**Address** 2728 Destrehan Avenue Apt C Harvey, LA 70058

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Trichell Harold (238005)

**Address** 2301 Bobolink Dr  Saint Bernard, LA 70085

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

Truong Nguyen (238015)

**Address** 130 Arbor  Gate Ct. Apt G Picayune, MS 39466

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7093

---

Tyra Tate (238234)

**Address** 24421 Hwy 430  Franklinton, LA 70438

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Tyron Causey (238259)

**Address** 3330 Wedgwood Drive  New Orleans, LA 70058

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2249

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2261

---

Unetra William (238221)

**Address** 2084 Maharry Drive  Marrero, LA 70072

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Verna Ratcliff (237950)

**Address** 7643 Avon Park Blvd  New Orleans, LA 70128

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-1307

---

Veronica Neal (238461)

**Address** 1979 Bayside Drive  Biloxi, MS 39532

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7087

---

Veronica Neal, as Next Friend of J.N, a minor (238470)

**Address** 1979 Bayside Drive  Biloxi, MS 39532

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7087

---

**Vivienne Dang (237838)**                      **Address** 1110 El Camino Village Apt. 708 Houston, TX 77058

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Vivienne Dang, as Next Friend of I.L, a minor (237837)**                      **Address** 7300 Palm Dr.  Biloxi, MS 39532

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Wayne  Kendrick (237879)**                      **Address** 1648 North Claiborne Avenue  New Orleans, LA 70116

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

**Wayne Jacque (238227)**                      **Address** 12401 Carmel Place  New Orleans, LA 70128

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

**Wayne Jacque, as Next Friend of A.J, a minor (238240)**                      **Address** 12401 Carmel Plaee  New Orleans, LA 70128

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

**Wayne Jacque, as Next Friend of K.J, a minor (238242)**                      **Address** 1240 Carmel Place  New Orleans, LA 70128

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

**William Staehling (238521)**                      **Address** 102 Colmer Circle  Ocean Springs, MS 39564

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Willie Hill (238460)**                      **Address** 332 Seal Avenue  Pass Christian, MS 39571

    **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-2219

---

**Willie Miller (238545)**                      **Address** 3407 Erato Street  New Orleans, LA 70125

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al. vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

---

**Willie Robinson (238258)**                      **Address** 1506 Parker Street  Franklinton, LA 70438

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Yen Nguyen (238014)**                      **Address** 130 Arbot Gate Cl Apt G Picayune, MS 39466

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

Yen Nguyen, as Next Friend of L.N, a minor (238016)  **Address**  130 Arbor Gate Cl. Apt G Picayune, MS 39466

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.**  09-7093

---

Yolanda Duplessis (237919)  **Address**  3308 Angelique Drive  Violet, LA 70092

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7070

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7075

---

Zara Casborn (237977)  **Address**  1723 W Hall Ave  Slidell, LA 70460

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7068