## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4690 | | * | MAGISTRATE CHASEZ |
| Aarien Burks, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

NOW INTO COURT, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard
_____
**ROBERT C. HILLIARD**

3

## Exhibit A

| | |
|---|---|
| Aarien  Burks, as Next Friend of D.B, a minor (225878) | **Address**  1320 Hope Ave  Wiggins, MS 39577 |

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. — **Cause No.**  09-7072

**Case Style**  Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. — **Cause No.**  10-2196

| | |
|---|---|
| Aarien Burks (225876) | **Address**  10 Sam Davis  Perkinston, MS 39573 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. — **Cause No.**  09-7070

**Case Style**  Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. — **Cause No.**  10-2196

| | |
|---|---|
| Aarien Burks, as Next Friend of A.B, a minor (225877) | **Address**  10 Sam Davis Drive  Perkinston, MS 39573 |

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. — **Cause No.**  09-7072

**Case Style**  Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. — **Cause No.**  10-2196

| | |
|---|---|
| Aarien Burks, as Next Friend of A.B, a minor (225879) | **Address**  10 Sam Davis Drive  Perkinston, MS 39577 |

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. — **Cause No.**  09-7072

**Case Style**  Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. — **Cause No.**  10-2196

| | |
|---|---|
| Aaron Fox (226137) | **Address**  4504 E. Genie St.  Meraux, LA 70075 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.**  09-7075

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. — **Cause No.**  10-1267

| | |
|---|---|
| Allie Dupre (226088) | **Address**  P.O. Box 1952  Gautier, MS 39553 |

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. — **Cause No.**  09-7092

| | |
|---|---|
| Alvin Dinkins (226059) | **Address**  206 Ninth Ave.  Chickasaw, AL 36611 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. — **Cause No.**  09-7797

| | |
|---|---|
| Alvin Holmes (226298) | **Address**  P.O. Box 8053  Moss Point, MS 39562 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.**  09-7076

| | |
|---|---|
| Alyssa Edwards (226097) | **Address**  3404 Sabine Street  Gulfport, MS 39501 |

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. — **Cause No.**  10-1253

Amber Cuevas (225987)                                **Address** 148 Coot Saucier Rd  Perkinston, MS 39573

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Amber Cuevas, as Next Friend of  .C, a minor       **Address** 18453 West Lake Dr  Saucier, MS 39574
(225998)

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Amber Cuevas, as Next Friend of J.C, a minor       **Address** 148 Coot Saucier Rd  Perkinston, MS 39573
(225996)

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Amy Diaz, as Next Friend of S.D, a minor (226051)     **Address** 2813 Nancy St.  Meraux, LA 70075

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Andre Hodge (226291)                                **Address** 1204 Doverville Court  Slidell, LA 70461

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Angel Hurry (226316)                                **Address** 1244 Henry Cockran Rd.   Lucedale, MS 39452

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Angela Hansford, as Representative of the Estate of   **Address** 2230 Plaza Dr.   Chalmette, LA 70043
Camille Hansford, deceased (226234)

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

    **Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.       **Cause No.** 10-1311

---

Angela Haynes (226265)                              **Address** 3200 12th Ave  Gulfport, MS 39501

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

Anita Dilley (226056)                               **Address** 157 Westwood  Mobile, AL 36606

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.       **Cause No.** 09-7090

---

Anna Humphrey (226314)                              **Address** P.O. Box 4496  Bay St. Louis, MS 39521

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

| | | |
|---|---|---|
| **Annette Goutierrez (226188)** | **Address** 1824 Robert Dr.  St. Bernard, LA 70085 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |
| **Anthony Farris (226120)** | **Address** 7034 Oak Rd.  Pass Christian, MS 39571 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |
| **Aretha Hardy, as Next Friend of J.H, a minor (226240)** | **Address** 280 A. Mt. Pleasant Rd.   Lucedale, MS 39452 | |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 | |
| **Avon Graham (226191)** | **Address** 4607 Burns St.  Moss Point, MS 39563 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |
| **Avriane Hooper, as Next Friend of A.H, a minor (226301)** | **Address** 2420 Highland Ave.  Violet, LA 70092 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |
| **Barbara Celino (225912)** | **Address** 6157 Maple Dr.   Pearlington, MS 39572 | |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 | |
| **Beatrice Hart (226251)** | **Address** 69 Ellis Hart Rd.  Poplarville, MS 39470 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |
| **Becky Cook (225948)** | **Address** 2708 Pakenham Dr.  Chalmette, LA 70043 | |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 | |
| **Betsy Cole (225935)** | **Address** 2452 First Ave.  Mobile, AL 36617 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |
| **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 | |
| **Betty Gonzales (226180)** | **Address** 2126 Tiffany Court  St. Bernard, LA 70085 | |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 | |
| **Beverly Hart (226252)** | **Address** 69 Ellis Hart Rd.  Poplarville, MS 39470 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

Bianca Duplessis (226083)                          **Address** PO Box 828  Violet, LA 70092

    **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7108

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.   **Cause No.** 10-1272
                 Coachmen Industries, Inc., et. al.

---

Bianca Duplessis, as Next Friend of J.D, a minor          **Address** PO Box 88  Violet , LA 70092
(226085)

    **Case Style** Robert Wonsley, et. al.  vs. Champion Home Builders Co., et.   **Cause No.** 10-2290
                 al.

---

Brandon Harris (226243)                          **Address** 607 Amar St.  Waveland, MS 39576

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

Brandy Evans, as Next Friend of B.E, a minor          **Address** 2300 Tiffany Ct.  St. Bernard, LA 70085
(226104)

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Breonna Dickerson (226053)                          **Address** 4906 Arkansas Ave.  Gulfport, MS 39501

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Bridgett Poe, as Next Friend of L.J, a minor          **Address** 91 Ellis Hart Rd.   Poplarville, MS 39470
(226341)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Bridgett Poe, as Next Friend of L.J, a minor          **Address** 91 Ellis Hart Rd.   Poplarville , MS 39470
(226342)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Britni  Haynes, as Next Friend of I.H, a minor          **Address** 644  Sycamore St.  Bay St. Louis, MS 39520
(226267)

    **Case Style** Sibbonai Williams, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-2228

---

Britni Haynes (226266)                          **Address** 644 Sycamone St.  Bay St. Louis, MS 39520

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

Brittany Crosby (225981)                          **Address** 3007 Rhonda Ln  Pascagoula, MS 39581

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7086

---

Caleb Cuevas (225990)                          **Address** 21230 Cameron Rd  Kiln, MS 39556

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
                 Fleetwood Enterprises, Inc., et. al.

| | |
|---|---|
| Callie Coursey (225958) | **Address** 2012 W 2nd  Apt. 150 Long Beach, MS 39560 |

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7104

| | |
|---|---|
| Candace Smith, as Next Friend of N.G, a minor (226216) | **Address** 727 Ridge Rd.   Perkinston, MS 39573 |

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-2189

| | |
|---|---|
| Candice Holmes (226299) | **Address** 213 A Easley Rd.   Lucedale, MS 39452 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7069

| | |
|---|---|
| Carla Riley, as Next Friend of T.G, a minor (226210) | **Address** 24 Love St.  Lucedale, MS 39452 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1280

| | |
|---|---|
| Carlos Jackson $\int \zeta \sqrt{\int}$ (226325) | **Address** 15538 Touriel Rd. Lot 97  Gulfport , MS 39503 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7063

| | |
|---|---|
| Carlos Jackson Sr , as Next Friend of C.J, a minor (226333) | **Address** 15538 Touriel Rd. Lot 97  Gulfport , MS 39532 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7063

| | |
|---|---|
| Carlos Jackson, as Next Friend of C.J, a minor (226330) | **Address** 15538 Touriel Rd. Lot 97  Gulfport , MS 39503 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7063

| | |
|---|---|
| Carol Hart (226254) | **Address** 26100 Pecan Rd  Pass Christian, MS 39571 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

| | |
|---|---|
| Carolyn  Thompson (226230) | **Address** P.O. Box 812  Bayou La Batra, AL 36509 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7072

| | |
|---|---|
| Carolyn Collins (225940) | **Address** 1008 East College Ave.  Wiggins , MS 39577 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-2207

| | |
|---|---|
| Catherean Harris (226244) | **Address** 826 Division Street  Biloxi, MS 39530 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1280

---

**Charity Crosby (225982)**　　　　**Address** 3007 Rhonda Ln  Pascagoula , MS 39581

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.　　　**Cause No.** 09-7086

---

**Charlene Dedeaux (226025)**　　　　**Address** 752 Ridge  Rd  Perkinston, MS 39573

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.　　　**Cause No.** 10-2189

---

**Charles Downing (226070)**　　　　**Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.　　　**Cause No.** 09-7103

---

**Charles Gainer (226151)**　　　　**Address** 7908 Martin Bluffy Rd.  Gautier, MS 39553

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.　　　**Cause No.** 09-7846

---

**Charlette Sims, as Next Friend of S.C, a minor (225947)**　　**Address** 2061 Southern Ave  Biloxi, MS 39531

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7069

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.　　　**Cause No.** 09-7103

---

**Charlotte Grinaldi (226212)**　　　　**Address** P.O. Box 127  St. Bernard , LA 70085

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7068

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.　　　**Cause No.** 09-7073

---

**Chrissy Menesses, as Next Friend of C.C, a minor (225957)**　　**Address** 2225 Volpe Dr.  Chalmette, LA 70043

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.　　　**Cause No.** 09-7084

---

**Christy Parker, as Next Friend of B.C, a minor (225989)**　　**Address** 16548 Bell Creek Rd.  Pass Christian, MS 39571

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.　　　**Cause No.** 09-7909

---

**Cidney Dedeaux (226026)**　　　　**Address** 752 Ridge Rd.  Perkinston, MS 39573

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.　　　**Cause No.** 10-2189

---

**Cinyel Dent (226047)**　　　　**Address** 941 E. Monterey Ct.  Gretna, LA 70056

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7889

---

**Cinyel Dent, as Next Friend of K.D, a minor (226048)**　　**Address** 3722 Louisa St.  New Orleans, LA 70126

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7889

---

Cleophas Cole (225936)                **Address**  P.O.Box 501204  Mobile , AL 36605

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7891

    **Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC., et. al.        **Cause No.**  10-1252

---

Clifford DeRouen (226046)             **Address**  2117 Farmsite Rd  Violet, LA 70092

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-2223

---

Connie Castaina (225907)              **Address**  3629 Volpe Dr.  Chalmette, LA 70043

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-1267

---

Corey Dedeaux (226028)               **Address**  42 Orease Ladnier Rd.  Perkinston, MS 39573

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.**  09-7101

---

Courtney Goutierrez (226189)          **Address**  3429 Pakenham Dr. Apt. 4 Chalmette, LA 70043

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.        **Cause No.**  10-2207

---

Crystal  Camargo, as Next Friend of P.C, a minor (225899)             **Address**  1913 Robert Dr.  St. Bernard, LA 70085

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7891

---

Crystal Camargo, as Next Friend of I.C, a minor (225898)             **Address**  1913 Robert Dr.  St. Bernard , LA 70085

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7891

---

Curtis Evans, as Next Friend of D.D, a minor (226019)             **Address**  4050 12th St Lot 11 Gulfport, MS 39501

    **Case Style**  Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs. SunRay Investments, LLC., et. al.        **Cause No.**  09-7914

---

Daniel Camargo (225897)              **Address**  1913 Robert Dr.  St. Bernard, LA 70085

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7079

---

Danmarcus Jackson (226326)           **Address**  123 Lady Joy Rd.  Lucedale, MS 39452

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7081

---

Danny Holifield (226296)             **Address**  903 Lafayette Ave.  Pascagoula, MS 39567

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7072

Darius Davis (226012)                          **Address** P.O. Box 1243  Lacombe, LA 70445

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 10-2218

Darla Cuevas (225991)                          **Address** 21230 Cameron Rd.  Kiln, MS 39556

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

Darla Holifield (226297)                       **Address** 903 Lafayette Ave.  Pascagoula, MS 39567

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
    Forest River, Inc., et. al.

Darrell Holmes (226300)                        **Address** 213 A. Easley Rd.   Lucedale, MS 39452

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

Darryl Dunklin (226080)                        **Address** 3630 Vine St.  Moss Point, MS 39563

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2221

Darwin Clark (225923)                          **Address** 16304 Lemont Rd  Biloxi, MS 39532

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.          **Cause No.** 10-2183
    Fleetwood Enterprises, Inc., et. al.

Davia Craig (225965)                           **Address** 1556 Navco Rd.  Mobile, AL 36605

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-1252

Debra Dotch (226065)                           **Address** 3326 Anton Apt 120 Whistler, AL 36612

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

Delina Jackson (226327)                        **Address** 10 Bay Park Way  Apt 115 Bay St. Louis, MS 39520

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

Delina Jackson, as Next Friend of A.J, a minor (226324)          **Address** 10 Bay Park Way Apt 115 Bay St. Louis, MS 39520

    **Case Style** Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2327
    Stream Coach, Inc., et. al.

Deridre Cole-Craig (225938)                    **Address** 1317 Innsbruck Drive  Mobile, AL 36608

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7102

| | | |
|---|---|---|
| **Deridre Craig, as Next Friend of D.C, a minor (225966)** | **Address** | 1317 Innsbruck Drive  Mobile, AL 36608 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

| | | |
|---|---|---|
| **Deridre Craig, as Next Friend of M.C, a minor (225968)** | **Address** | 1317 Innbruck Drive  Mobile, AL 36608 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

| | | |
|---|---|---|
| **Desmund Hart (226255)** | **Address** | 69 Ellis Hart Rd.  Poplarville, MS 39470 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| | | |
|---|---|---|
| **Dexter Calvey (225895)** | **Address** | 123 Kindrick Ct.  Edgard, LA 70049 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| | | |
|---|---|---|
| **Dianne  Gordon, as Next Friend of A.G, a minor (226183)** | **Address** | 20178 River Park Dr.  Violet, LA 70092 |

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-2238

| | | |
|---|---|---|
| **Dianne  Gordon, as Next Friend of D.G, a minor (226185)** | **Address** | 2017 S. River Pk. Dr.   Violet, LA 70092 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-2238

| | | |
|---|---|---|
| **Dianne Gordon, as Next Friend of J.G, a minor (226186)** | **Address** | 2017 S. River Park Dr.  Violet, LA 70092 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-2238

| | | |
|---|---|---|
| **Donald Dedeaux (226029)** | **Address** | 7353 Mahoney Dr.  Pass Christian, MS 39571 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

| | | |
|---|---|---|
| **Donald DeDeaux, as Next Friend of K.D, a minor (226035)** | **Address** | 7353 Mahoney Dr.  Pass Christian, MS 39571 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

| | | |
|---|---|---|
| **Donald Dilley (226057)** | **Address** | 157 Westwood  Mobile, AL 36606 |

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

| | | |
|---|---|---|
| Dustin Dotilla (226067) | **Address** | 28021 16th Section Rd.  Pass Christian, MS 39571 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

| | | |
|---|---|---|
| Eddie Chandler (225915) | **Address** | 3917 Sherwood Dr.   Pascagoula, MS 39581 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

| | | |
|---|---|---|
| Edward Cuevas (225992) | **Address** | 23044 Rd. 352  Kiln, MS 39556 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

| | | |
|---|---|---|
| Edward Cuevas (225993) | **Address** | 23050 Rd. 352  Kiln, MS 39556 |

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

| | | |
|---|---|---|
| Elester Johnson (226350) | **Address** | 14509 Wilkes St  Apt B Gulfport , MS 39501 |

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.  **Cause No.** 09-7796

| | | |
|---|---|---|
| Elizabeth Coker (225932) | **Address** | P.O Box 447   Silas, AL 36919 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

| | | |
|---|---|---|
| Elizabeth Cuevas (225994) | **Address** | 23050 Rd. 352  Kiln, MS 39556 |

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

| | | |
|---|---|---|
| Erica  Walker, as Next Friend of K.G, a minor (226179) | **Address** | 1112 Iris St.  Long Beach, MS 39560 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

| | | |
|---|---|---|
| Erica Culpepper (226001) | **Address** | 2215 Taylor Ave  Pascagoula, MS 39567 |

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

| | | |
|---|---|---|
| Ethel Jackson (226328) | **Address** | 143 A Howard Rd  Lucedale, MS 39452 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

| | | |
|---|---|---|
| Eva Dickerson (226054) | **Address** | 4906 Arkansas Ave.  Gulfport, MS 39501 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

| Eva Dickerson, as Next Friend of B.D, a minor (226052) | **Address** 4906 Arkansas Ave.  Gulfport, MS 39501 |
|---|---|

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

| Eva Durr (226095) | **Address** 471 Dan Easterling Rd.  Collins, MS 39428 |
|---|---|

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| Felton George (226172) | **Address** 1003 14th St.  Pascagoula, MS 39567 |
|---|---|

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

| Frances Fleming (226129) | **Address** 1717 E. Dogriver Dr.   Mobile, AL 36605 |
|---|---|

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| Fucisha Daniels (226006) | **Address** 152 Holiday Dr  Pass Christian, MS 39571 |
|---|---|

**Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.** 09-7858

| Garielle Celestine (225911) | **Address** 2208 Centanni Dr.  St. Bernard, LA 70085 |
|---|---|

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

| Garrett Dotch (226066) | **Address** 3326 Anton St. Apt. 120 Whistler, AL 36612 |
|---|---|

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

| Gary Hawkins (226263) | **Address** 507 Amar  St  Waveland, MS 39576 |
|---|---|

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| Gerald Jackson (226329) | **Address** 143 A Howard Rd  Lucedale, MS 39452 |
|---|---|

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

| Gerld Duex (226077) | **Address** 435 Arody Dr.  Pass Christian, MS 39571 |
|---|---|

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

| Gina Grinaldi (226213) | **Address** 2117 Farm Site Rd.  Violet, LA 70092 |
|---|---|

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Glen Edwards (226099)**   **Address** 7801 Grierson St.  Moss Point, MS 39562

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Glen Edwards, as Next Friend of A.E, a minor (226096)**   **Address** 7801 Grierson Street  Moss Point, MS 39562

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Glen Edwards, as Next Friend of C.E, a minor (226098)**   **Address** 7801 Grierson Street  Moss Point, MS 39562

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Glenda  Perryman, as Next Friend of S.C, a minor (225928)**   **Address** 228 Gyther Fairley Rd.  Lucedale, MS 39452

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Glenda Perryman, as Next Friend of J.C, a minor (225925)**   **Address** 228 Gyther Fairley Rd.  Lucedale, MS 39452

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Glorie Hall (226220)**   **Address** 118 North Anderson Ave.   Prichard, AL 36612

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

---

**Grachell Hall (226221)**   **Address** 11883 Klein Rd.   Gulfport, MS 39503

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

**Grachell Hall, as Next Friend of B.F, a minor (226111)**   **Address** 11883 Klein Rd.  Gulfport, MS 39503

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

**Grachell Hall, as Next Friend of L.F, a minor (226115)**   **Address** 11883 Klein Rd.  Gulfport, MS 39503

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Harvery Davis, as Next Friend of H.D, a minor (226015)**   **Address** 1251 North Ardenwood Dr.   Baton Rouge , LA 70806

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Harvis Cuevas (225995)**   **Address** 14730 Cable Bridge Rd  Gulfport , MS 39503

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Henry Dukes (226079)**  **Address** 550 S. 13th Ave  Laurel, MS 39440

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

---

**Horace Hodges (226292)**  **Address** 310 Abby Court Apt M3 Biloxi, MS 39531

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7084

---

**Horace Hodges, as Next Friend of H.H, a minor (226293)**  **Address** 10530 3 Rivers Rd.  Lot 34 Gulfport , MS 39503

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

**Howard Dilley (226058)**  **Address** 41 Oak Drive  Picayune, MS 39466

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Jacqueline Crosby (225983)**  **Address** 2115 33rd St  Apt 1 Gulfport, MS 39501

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**James Caldwell (225892)**  **Address** 57368 Lillian Rd.  Slidell, LA 70461

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**James Gaston (226159)**  **Address** 7109 Hwy 612  Lucedale, MS 39452

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7096

---

**James Gibson (226177)**  **Address** 6080 E. Adams St.  Bay St. Louis, MS 39520

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

---

**Jamie Gibson (226173)**  **Address** 3109 Fable Dr.  Meraux, LA 70075

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

**Jared Downs (226072)**  **Address** 2658 Ridgeway Dr.  Gautier, MS 39553

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

**Jason Forrester (226130)**  **Address** 2422 Demaret Dr.  Gulfport, MS 39507

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

| | |
|---|---|
| Jason Forrester, as Next Friend of K.F, a minor (226131) | **Address** 2422 Demaret Dr.  Gulfport, MS 39507 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Jason Forrester, as Next Friend of K.F, a minor (226132) | **Address** 2422 Demaret Dr.  Gulfport, MS 39507 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Jeanette Jackson (226331) | **Address** 143 A Howard Rd  Lucedale, MS 39452 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Jenerrick Delavallade (226042) | **Address** 15771 South Fork Dr.  Gulfport, MS 39503 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Jennifer Byrd (225887) | **Address** 17050 Riverside Dr.  Gautier, MS 39553 |
| **Case Style** Albert Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Jeremiah Hart (226256) | **Address** 69 Ellis Hart Rd.   Poplarville, MS 39470 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Jermain Collins (225941) | **Address** 1001 Edna Street  Waveland , MS 39576 |
| **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-2238 |

| | |
|---|---|
| Jesse Galloway (226154) | **Address** 512 Main St.  Bay St. Louis, MS 39520 |
| **Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al. | **Cause No.** 10-2280 |

| | |
|---|---|
| Jocelyn Fairley (226113) | **Address** 1625 Martin Bluff Rd Apt 46 Gautier , MS 39553 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Jody Cascio (225906) | **Address** P.O. Box 69  St. Bernard , LA 70085 |
| **Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al. | **Cause No.** 10-2280 |

| | |
|---|---|
| John Hoffman (226294) | **Address** 1328 Green Ave  St. Bernard, LA 70085 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| Joni Davis, as Next Friend of J.D, a minor (226014) | **Address** 323 Queen Anne Dr.  Slidell, LA 70460 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Joseph Grinaldi (226214) | **Address** 2117 Farm Site Rd.   Violet, LA 70092 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Joseph Horton (226307) | **Address** 22458 Fenton Dedeaux Rd  Kiln, MS 39556 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Judith Guillot (226217) | **Address** 2424 Rue Terre Aux-Boeufs  St. Bernard , LA 70085 |
| **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7088 |

| | |
|---|---|
| Judy Crosby (225984) | **Address** 3007 Rhonda Ln  Pascagoula, MS 39581 |
| **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7086 |

| | |
|---|---|
| Judy Crosby, as Next Friend of M.C, a minor (225985) | **Address** 3007 Rhonda Ln  Pascagoula, MS 39581 |
| **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7086 |

| | |
|---|---|
| Karen Isabelle (226321) | **Address** 6479 Peligie Dr.   Pass Christian , MS 39571 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Kasonja Durden (226093) | **Address** 1400 28th St. Apt 218 Gulfport, MS 39501 |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

| | |
|---|---|
| Kasonja Durden, as Next Friend of A.D, a minor (226090) | **Address** 1400 28th St. Apt 218 Gulfport, MS 39501 |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

| | |
|---|---|
| Kasonja Durden, as Next Friend of J.D, a minor (226091) | **Address** 1400 28th St. Apt 218 Gulfport, MS 39501 |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

| | |
|---|---|
| Kasonja Durden, as Next Friend of J.D, a minor (226092) | **Address** 1400 28th St. Apt 218 Gulfport, MS 39501 |
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

| | |
|---|---|
| Kathleen Lechner, as Next Friend of V.F, a minor (226127) | **Address** C/O Jeanne M. Baker  959 Grant Ct. Biloxi, MS 39530 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

Keith Coker (225933)                                    **Address**  P.O Box 481  Silas, AL 36919

    **Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.        **Cause No.**  10-2284

---

Kenneth D'Anza (226007)                                 **Address**  102 Whiteoak Ln  Lucedale, MS 39452

    **Case Style**  Kenneth D'Anza, et. al.  vs. Skyline Corporation, et. al.        **Cause No.**  10-2210

---

Kimberly Jackson, as Next Friend of T.J, a minor        **Address**  213 Tiffany St.  Slidell , LA 70461
(226338)

    **Case Style**  Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.    **Cause No.**  09-7848
    Sunnybrook R.V., Inc., et. al.

---

Kirstia Duex (226078)                                   **Address**  1429 Ash St.  Ocean Springs, MS 39564

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2232

---

Kiwan Hamilton (226227)                                 **Address**  13117 Dedeaux Rd.   Gulfport, MS 39503

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  09-7085

---

Ky Huyah (226317)                                       **Address**  566 Jefferson  St.   Biloxi, MS 39530

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.**  09-7072
    Forest River, Inc., et. al.

---

Lanell Hart (226257)                                    **Address**  69 Ellis Hart Rd  Poplarville, MS 39470

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2232

---

Larry Chambers (225914)                                 **Address**  125 Jefferson Davis Parkway   Picayune , MS
                                                        39466

    **Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.    **Cause No.**  09-7846
    Homes of Merit, Inc., et. al.

---

Larry Grimaldi (226215)                                 **Address**  P.O. Box 127  St. Bernard, LA 70085

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.**  09-7069
    Fleetwood Enterprises, Inc., et. al.
    **Case Style**  Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.**  09-7073

---

Larry Howard (226311)                                   **Address**  8809 Colapissa St.   New Orleans, LA 70118

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7075

---

Laurie Gibson (226175)                                  **Address**  6080 E. Adams St.  Bay St. Louis, MS 39520

    **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.**  09-7122

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-1267

---

**Laurie Gibson, as Next Friend of R.G, a minor (226176)**   **Address** 6080 E. Adams St.  Bay St. Louis, MS 39520

  **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

  **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Lazarus Gonzales (226181)**   **Address** 2126 Tiffany Ct.  St. Bernard, LA 70085

  **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7065

---

**Leah Cole (225937)**   **Address** 2452 First Ave.  Mobile, AL 36617

  **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

  **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

**Leann Frank (226142)**   **Address** 165 Metalmous Dr.  Slidell, LA 70458

  **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Leslie Cowan (225961)**   **Address** P.O. Box 1334  Kiln, MS 39556

  **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Lexie Haynes (226268)**   **Address** 150 Michael Dr.  Bay St. Louis, MS 39520

  **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

  **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

**Linda  Griffin , as Next Friend of R.G, a minor (226208)**   **Address** 37497 Lopez St.   Slidell, LA 70458

  **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

**Lisa  Hamilton, as Next Friend of K.H, a minor (226226)**   **Address** 13117 Dedeaux Rd.   Gulfport, MS 39503

  **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Lisa Dedeaux (226036)**   **Address** 42 Orease Laner Rd.  Perkinston, MS 39573

  **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Lisa Dedeaux, as Next Friend of C.D, a minor (226027)**   **Address** 42 Orease Lanier Rd.  Perkinston, MS 39573

  **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

**Lisa Hamilton , as Next Friend of K.H, a minor (226225)**   **Address** 13117 Dedeaux Rd.   Gulfport, MS 39503

  **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Louis Copeland (225955)**    **Address** 1989-A Todd Cove  Biloxi, MS 39531

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.    **Cause No.** 09-7112
Homes of Merit, Inc., et. al.

---

**Louis Hyde (226318)**    **Address** 5124 First Ave  Bay St. Louis, MS 39520

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Lydia Cook, as Next Friend of J.C, a minor**    **Address** P.O. Box 703  Walker, LA 70785
**(225949)**

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

**Lydia Cook, as Next Friend of J.C, a minor**    **Address** P.O. Box 703  Walker, LA 70085
**(225951)**

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

**Marcus Craig (225967)**    **Address** 1317 Innsbruck  Dr.  Mobile, AL 36606

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

---

**Markethia Davis (226017)**    **Address** 67 Fall Dr. South  Silas, AL 36919

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-2284

---

**Markethie Davis, as Next Friend of J.H, a minor**    **Address** 67 Fall Drive  Silas , AL 36919
**(226287)**

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-2284

---

**Marsha Coursey (225959)**    **Address** 2012 W 2nd  Apt. 150 Long Beach , MS 39560

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

---

**Martha Harris (226247)**    **Address** 2251 Sally Parker Rd  Lucedale, MS 39452

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Martha Harris, as Next Friend of W.H, a minor**    **Address** 2251 Sally Parker Rd.  Lucedale , MS 39452
**(226246)**

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Martha Hembree (226271)**    **Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or    **Cause No.** 09-7103
River Birch Homes, L.L.C., et. al.

---

Mary Culpepper (226002)                    **Address** 2215 Taylor  Pascagoula, MS 39567

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7104

---

Mary Gamble (226155)                       **Address** 73 McLaurin Ln.  Collins, MS 39428

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

---

Mary Gray (226197)                         **Address** 1717 E Dog River Drive  Mobile, AL 36605

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Mary Hill (226288)                         **Address** 33 Fall Drive  Silas, AL 36919

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.** 10-2284

---

Mary Hill, as Next Friend of J.H, a minor (226286)    **Address** P.O. Box 444  Silas, AL 36919

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Meagan Greene (226200)                     **Address** P.O.Box 501204  Mobile, AL 36605

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-1252

---

Meghan Cuevas (225997)                     **Address** 148 Coot Saucier Rd  Perkinston, MS 39573

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Melanie Dedeaux (226037)                   **Address** 7034 Oak Rd.  Pass Christian, MS 39571

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Melanie Dedeaux, as Next Friend of E.D, a minor (226030)    **Address** 7034 Oak Rd.  Pass Christian, MS 39571

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

Melissa Hardman (226237)                   **Address** 513 Gladstone St.  Bay St. Louis, MS 39520

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7093

---

Melissa Harrison (226250)                  **Address** P. O. Box 1024  Grandbay , AL 36541

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

**Mia Johnson, as Next Friend of J.J, a minor (226353)**   **Address** 2408 Highlander Dr.   Violet, LA 70092

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Michael  Cowan (225962)**   **Address** P.O Box 1334   Kiln, MS 39556

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Michael Cowan, as Next Friend of M.C, a minor (225960)**   **Address** P.O box 1334  Kiln, MS 39556

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Michelle Dupre (226089)**   **Address** P.O. Box 1952  Gautier, MS 39553

    **Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7092

---

**Michelle Dupre, as Next Friend of E.D, a minor (226061)**   **Address** P. O . Box 1952  Gautier, MS 39553

    **Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7092

---

**Milissa Fox, as Next Friend of C.F, a minor (226139)**   **Address** 4504 E Genie St.  Meraux, LA 70075

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Misty Hambree (226273)**   **Address** 106  Gerald Berry Rd.  Lucedale, MS 39452

    **Case Style**  Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7103

---

**Morgan Crozier (225986)**   **Address** 395 Riverchase Blvd,   Crestview, FL 32536

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Myra Haynes (226269)**   **Address** 150 Michael Dr.   Bay St. Louis, MS 39520

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Naketia Crawford (225975)**   **Address** 21 Holly Circle.  Gulfport, MS 39501

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

**Nathan Fox (226141)**   **Address** 4504 E. Genie St  Meraux, LA 70075

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

Nita Dotilla, as Representative of the Estate of Thelma Dedeaux, deceased (226041)

**Address** 3901 16th Street  Gulfport, MS 39501

**Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-2204

---

Ohis Demetris  (226044)

**Address** 59308 Banner Rd.  Slidell, LA 70460

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Otis Gatson (226169)

**Address** 806 Dunlap Circle  Prichard, AL 36610

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

---

Pamela Freeman, as Next Friend of K.F, a minor (226146)

**Address** 331 Woodman Ave  Pass Christian, MS 39571

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

---

Patricia  Hembree, as Next Friend of N.H, a minor (226274)

**Address** 106 Gearld Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7103

---

Patricia Griffin (226207)

**Address** P.O. Box 146  Gulfport, MS 39502

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Patricia Hambree, as Next Friend of J.H, a minor (226312)

**Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7103

---

Patricia Hambree, as Next Friend of K.H, a minor (226270)

**Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7103

---

Patricia Hardman (226238)

**Address** 513 Gladstone St.  Bay St. Louis, MS 39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

---

Patricia Hembree (226224)

**Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7103

---

Patricia Hembree, as Next Friend of M.H, a minor (226272)

**Address** 106 Gearld Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7103

Paula Cloud (225931)                                    **Address** 208 Ninth Ave.  Chickasaw, AL 36611

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Quantina Riley, as Next Friend of E.G, a minor          **Address** P.O. Box 397  Lucedale, MS 39452
(226156)

    **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.               **Cause No.** 10-2238

---

Rachel Evans, as Next Friend of T.E, a minor            **Address** 2112 Guillot Drive  St. Bernard, LA 70085
(226109)

    **Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL        **Cause No.** 09-7100
    Industries, Inc., et. al.

---

Ray  Crawford (225976)                                  **Address** 21 Holly Circle.  Gulfport, MS 39501

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.        **Cause No.** 09-7093
    al.

---

Rebecca Coker (225934)                                  **Address** P.O Box 481  Silas, AL 36919

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.        **Cause No.** 10-2284

---

Reginald Caldwell (225893)                              **Address** 2041 Westcreek Lane  Houston, TX 77027

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Renee Johnson, as Next Friend of R.E, a minor           **Address** 2102 Polk Ave  Pascagoula, MS 39567
(226102)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

Rickey Hall (226222)                                    **Address** 118 North Anderson Ave.  Prichard , AL 36612

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.        **Cause No.** 09-7922
    al.

---

Robert Isabelle (226320)                                **Address** 6479 Peligie Dr.   Pass Christian , MS 39571

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Robin Isabelle (226323)                                 **Address** 6479 Peligie Dr.   Pass Christian , MS 39571

    **Case Style** Shanell Singleton, et. al.  vs. Giles Family Holdings, Inc., et. al.        **Cause No.** 09-7074

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

---

Rocky Dedeaux (226039)                                  **Address** 752- Ridge Rd.  Perkinston
                                                         Ms, MS 39573

    **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.        **Cause No.** 10-2189
    Pilgrim International, Inc., et. al.

Ronald Chaupette (225916)                          **Address** 3629 Volpe Dr.   Chalmette, LA 70043

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Ruthie Crawford (225977)                           **Address** 21 Holly Circle.  Gulfport, MS 39501

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7093

---

Samantha  Clark , as Next Friend of D.C, a minor   **Address** 8067 Leflore St.  Bay St. Louis, MS 39520
(225924)

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

Samantha Clark , as Next Friend of B.C, a minor    **Address** 8067 Leflore St.   Bay St. Louis, MS 39520
(225920)

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

Sameka Crawford (225978)                           **Address** 1735 Congress St.  New Orleans, LA 70117

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Sanchez Craig-Lawson (225969)                      **Address** 1317 Innsbruck Dr.  Mobile, AL 36608

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 10-1252

---

Sara Dinkins (226060)                              **Address** 206 Ninth Ave.  Chickasaw, AL 36611

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Sarah Fournier (226135)                            **Address** 1611 Eastward Dr.  Gulfport, MS 39501

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

Sarah Fournier, as Next Friend of E.F, a minor     **Address** 1611 Eastward Dr.  Gulfport, MS 39501
(226134)

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

Sharon Hill (226289)                               **Address** P.O. Box 444  Silas, AL 36919

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.        **Cause No.** 10-2284

---

Shauntel Bond, as Next Friend of J.D, a minor      **Address** 753 A Ridge Rd.  Perkinston, MS 39573
(226032)

    **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-2189

| | | |
|---|---|---|
| Shauntel Bond, as Next Friend of M.D, a minor (226038) | **Address** 753 A Ridge Rd.  Perkinston, MS 39573 | |
| **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2189 | |

| | | |
|---|---|---|
| Shelly Frierson, as Next Friend of L.B, a minor (226010) | **Address** 29519 N Ladner  Pass Christian, MS 39571 | |
| **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7117 | |

| | | |
|---|---|---|
| Shelly Surla, as Next Friend of C.G, a minor (226195) | **Address** 159 Bass Rd.  Carriere, MS 39426 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| Shelly Surla, as Next Friend of K.G, a minor (226196) | **Address** 159 Bass Rd.  Carriere , MS 39426 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| Shelly Surla, as Next Friend of K.G, a minor (226198) | **Address** 159 Bass Rd.  Carriere, MS 39426 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| Sheronda Adams, as Next Friend of M.F, a minor (226116) | **Address** 101 Barry St.  Hattisburg, MS 39402 | |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 | |

| | | |
|---|---|---|
| Sheronda Adams, as Next Friend of M.F, a minor (226117) | **Address** 101 Barry St.  Hattisburg, MS 39401 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Shinaca Reed, as Next Friend of D.G, a minor (226152) | **Address** 7908 Martin Bluffy Rd.  Gautier, MS 39553 | |
| **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7846 | |

| | | |
|---|---|---|
| Shinaca Reed, as Next Friend of J.G, a minor (226153) | **Address** 7908 Martin Bluffy Rd.  Gautier, MS 39553 | |
| **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7846 | |

| | | |
|---|---|---|
| Sidney Hill (226290) | **Address** 3316 Mumphrey Dr.   Chalmette, LA 70043 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| | | |
|---|---|---|
| Stacie Pierre, as Next Friend of K.G, a minor (226168) | **Address** 6498 Rd. 318  Pass Christian, MS 39571 | |
| **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7858 | |
| **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 | |

---

Stacy  Gaston, as Next Friend of L.G, a minor (226160)

**Address** 7109 Hwy 612  Lucedale, MS 39452

| | | |
|---|---|---|
| **Case Style** | Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |
| **Case Style** | Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |

---

Stacy Gaston (226164)

**Address** 7109 Hwy 612  Lucedale, MS 39452

| | | |
|---|---|---|
| **Case Style** | Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |
| **Case Style** | Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |

---

Stacy Gaston, as Next Friend of R.G, a minor (226162)

**Address** 7109 Hwy 612  Lucedale, MS 39452

| | | |
|---|---|---|
| **Case Style** | Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |
| **Case Style** | Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |

---

Stephanie Miller, as Next Friend of D.F, a minor (226136)

**Address** 508 Commagere Blvd  Bay St. Louis, MS 39520

| | | |
|---|---|---|
| **Case Style** | David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

---

Sylvia Caldwell (225894)

**Address** 57368 Lillian Rd.  Slidell, LA 70461

| | | |
|---|---|---|
| **Case Style** | Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

---

Takeia Craft (225964)

**Address** P.O Box 8732  Gulfport, MS 39506

| | | |
|---|---|---|
| **Case Style** | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |
| **Case Style** | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

---

Takenya Collins Veasley (225944)

**Address** 230 Long St.  Apt 2201 Slidell, LA 70461

| | | |
|---|---|---|
| **Case Style** | Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 |

---

Takenya Collins, as Next Friend of K.C, a minor (225943)

**Address** 57251 Leaning Oak  Slidell, LA 70461

| | | |
|---|---|---|
| **Case Style** | Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 |

---

Tammy Cowart (225963)

**Address** 22458 Fenton Dedeaux Rd  Kiln, MS 39556

| | | |
|---|---|---|
| **Case Style** | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

---

Tayanita Cabintoy (225891)

**Address** P.O. Box 595  Biloxi, MS 39533

| | | |
|---|---|---|
| **Case Style** | Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** | Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

Tempest Hartfield (226259)                   **Address** 310 Abby Court apt M3 Biloxi, MS 39531

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084

---

Terri Hoffman (226295)                       **Address** 732 Ahia Ct.  Diamondhead, MS 39525

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Theofield Cuevas (225999)                    **Address** 15053 Big Creek Rd  Gulfport, MS 39503

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Theone Greenlee, as Next Friend of K.G, a minor    **Address** 1433 Devonshire Dr.  Slidell, LA 70461
(226203)

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Theresa Harvey (226262)                      **Address** P. O. Box 1435  Braithwaite, LA 70040

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

Thomas Culpepper (226003)                    **Address** 2215 Taylor Ave  Pascagoula, MS 39567

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.                 **Cause No.** 09-7104

---

Tiffany Cooper (225953)                      **Address** 11009 Julie Dr.  Pass Christian, MS 39571

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Tiffany Cuevas (226000)                      **Address** 23044 Rd 352 Kiln, MS 39556

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

---

Tiffany Cuevas, as Next Friend of B.C, a minor    **Address** 23044 Rd. 352  Kiln, MS 39556
(225988)

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

---

Timothy Hart (226258)                        **Address** 69 Ellis Hart Rd.  Poplarville, MS 39470

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Todd Gaston (226166)                         **Address** 6277 Hwy 612 Lucedale, MS 39452

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7096

Trenelle  Collins, as Next Friend of L.C, a minor
(225945)                                    **Address** 2208 Centanni Dr.  St. Bernard, LA 70085

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Undina Fairley, as Next Friend of K.F, a minor
(226114)                                    **Address** 14509 Wilkes Apt B  Gulfport, MS 39501

    **Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch    **Cause No.** 09-7796
    Homes), et. al.

---

Veryl  McDowll, as Next Friend of M.J, a minor
(226337)                                    **Address** 624 Mill St.  Lucedale, MS 39452

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Victoria Fleeton (226128)                   **Address** 1556 Navco Rd.  Mobile, AL 36605

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

---

Vilma Ingram (226319)                       **Address** P. O. Box 4225  Bay St. Louis, MS 39521

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

Walter  Howard, as Next Friend of B.H, a minor
(226308)                                    **Address** 26100 Pecan Rd.  Pass Christian, MS 39571

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Walter Harris (226245)                      **Address** 2251  Sally Parker Rd.  Lucedale , MS 39452

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Walter Howard (226310)                      **Address** 26100 Pecan Rd.  Pass Christian, MS 39571

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

William Edwards (226100)                    **Address** 3326 Anton St. Apt. 120 Whistler, AL 36612

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

William Green (226199)                      **Address** P.O. Box 362  Leakesville, MS 39451

    **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7096

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

Willie Hanshaw (226236)                           **Address**  3800 Hill Rd. Apt.43  Moss Point, MS 39563

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.**  09-7072
Forest River, Inc., et. al.

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7076

---

Zabrina  Hannibal , as Next Friend of Z.H, a minor      **Address**  1419 Genvieve DR.  Gulfport, MS 39501
(226242)

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2232

---

Zabrina Hannibal (226232)                         **Address**  1419 Genevieve Dr.   Gulfport, MS 39501

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2232

---

Zenas Cappie, as Next Friend of Z.C, a minor      **Address**  2057 Waveland Ave Apt. 153  Waveland, MS
(225901)                                                   39576

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7076

---

Zettella Cannon (225900)                          **Address**  4725 Hubert St.   Moss Point, MS 39563

**Case Style**  Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.**  09-7109