**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4690 | | * | MAGISTRATE CHASEZ |
| Aarien Burks, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

1013

| | | |
|---|---|---|
| **Aarien  Burks, as Next Friend of D.B, a minor (225878)** | **Address**  1320 Hope Ave  Wiggins, MS 39577 | |

| **Case Style** | Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 |
| **Case Style** | Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.**  10-2196 |

| | | |
|---|---|---|
| **Aarien Burks (225876)** | **Address**  10 Sam Davis  Perkinston, MS 39573 | |

| **Case Style** | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 |
| **Case Style** | Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.**  10-2196 |

| | | |
|---|---|---|
| **Aarien Burks, as Next Friend of A.B, a minor (225877)** | **Address**  10 Sam Davis Drive  Perkinston, MS 39573 | |

| **Case Style** | Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 |
| **Case Style** | Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.**  10-2196 |

| | | |
|---|---|---|
| **Aarien Burks, as Next Friend of A.B, a minor (225879)** | **Address**  10 Sam Davis Drive  Perkinston, MS 39577 | |

| **Case Style** | Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 |
| **Case Style** | Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.**  10-2196 |

| | | |
|---|---|---|
| **Aaron Fox (226137)** | **Address**  4504 E. Genie St.  Meraux, LA 70075 | |

| **Case Style** | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 |
| **Case Style** | Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 |

| | | |
|---|---|---|
| **Allie Dupre (226088)** | **Address**  P.O. Box 1952  Gautier, MS 39553 | |

| **Case Style** | Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  09-7092 |

| | | |
|---|---|---|
| **Alvin Dinkins (226059)** | **Address**  206 Ninth Ave.  Chickasaw, AL 36611 | |

| **Case Style** | Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 |

| | | |
|---|---|---|
| **Alvin Holmes (226298)** | **Address**  P.O. Box 8053  Moss Point, MS 39562 | |

| **Case Style** | Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 |

| | | |
|---|---|---|
| **Alyssa Edwards (226097)** | **Address**  3404 Sabine Street  Gulfport, MS 39501 | |

| **Case Style** | Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-1253 |

---

Amber Cuevas (225987)                                      **Address** 148 Coot  Saucier Rd  Perkinston, MS 39573

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Amber Cuevas, as Next Friend of  .C, a minor          **Address** 18453 West Lake Dr  Saucier, MS 39574
(225998)

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Amber Cuevas, as Next Friend of J.C, a minor          **Address** 148 Coot Saucier Rd  Perkinston, MS 39573
(225996)

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Amy Diaz, as Next Friend of S.D, a minor (226051)          **Address** 2813 Nancy St.  Meraux, LA 70075

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Andre Hodge (226291)                                      **Address** 1204 Doverville Court  Slidell, LA 70461

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Angel Hurry (226316)                                      **Address** 1244 Henry Cockran Rd.  Lucedale, MS 39452

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Angela Hansford, as Representative of the Estate of          **Address** 2230 Plaza Dr.  Chalmette, LA 70043
Camille Hansford, deceased (226234)

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

    **Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 10-1311

---

Angela Haynes (226265)                                      **Address** 3200 12th Ave  Gulfport, MS 39501

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

Anita Dilley (226056)                                      **Address** 157 Westwood  Mobile, AL 36606

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

Anna Humphrey (226314)                                      **Address** P.O. Box 4496  Bay St. Louis, MS 39521

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

| | |
|---|---|
| Annette Goutierrez (226188) | **Address** 1824 Robert Dr.  St. Bernard, LA 70085 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.**  10-2207
Cavalier Home Builders, LLC, et. al.

| | |
|---|---|
| Anthony Farris (226120) | **Address** 7034 Oak Rd.  Pass Christian, MS 39571 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

| | |
|---|---|
| Aretha Hardy, as Next Friend of J.H, a minor (226240) | **Address** 280 A. Mt. Pleasant Rd.   Lucedale, MS 39452 |

**Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.    **Cause No.**  09-7990
vs. Champion Home Builders Co., et. al.

| | |
|---|---|
| Avon Graham (226191) | **Address** 4607 Burns St.  Moss Point, MS 39563 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7068

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

| | |
|---|---|
| Avriane Hooper, as Next Friend of A.H, a minor (226301) | **Address** 2420 Highland Ave.  Violet, LA 70092 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7891

| | |
|---|---|
| Barbara Celino (225912) | **Address** 6157 Maple Dr.   Pearlington, MS 39572 |

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,    **Cause No.**  09-7067
et. al.

| | |
|---|---|
| Beatrice Hart (226251) | **Address** 69 Ellis Hart Rd.   Poplarville, MS 39470 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

| | |
|---|---|
| Becky Cook (225948) | **Address** 2708 Pakenham Dr.  Chalmette, LA 70043 |

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  10-2265

| | |
|---|---|
| Betsy Cole (225935) | **Address** 2452 First Ave.  Mobile, AL 36617 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7891

**Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  10-1252

| | |
|---|---|
| Betty Gonzales (226180) | **Address** 2126 Tiffany Court  St. Bernard, LA 70085 |

**Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,    **Cause No.**  09-7065
Inc., et. al.

| | |
|---|---|
| Beverly Hart (226252) | **Address** 69 Ellis Hart Rd.   Poplarville, MS 39470 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

| | |
|---|---|
| Bianca Duplessis (226083) | **Address** PO Box 828  Violet, LA 70092 |

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7108

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-1272

| | |
|---|---|
| Bianca Duplessis, as Next Friend of J.D, a minor (226085) | **Address** PO Box 88  Violet , LA 70092 |

**Case Style** Robert Wonsley, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.** 10-2290

| | |
|---|---|
| Brandon Harris (226243) | **Address** 607 Amar St.  Waveland, MS 39576 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| | |
|---|---|
| Brandy Evans, as Next Friend of B.E, a minor (226104) | **Address** 2300 Tiffany Ct.  St. Bernard, LA 70085 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

| | |
|---|---|
| Breonna Dickerson (226053) | **Address** 4906 Arkansas Ave.  Gulfport, MS 39501 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

| | |
|---|---|
| Bridgett Poe, as Next Friend of L.J, a minor (226341) | **Address** 91 Ellis Hart Rd.   Poplarville, MS 39470 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| | |
|---|---|
| Bridgett Poe, as Next Friend of L.J, a minor (226342) | **Address** 91 Ellis Hart Rd.   Poplarville , MS 39470 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| | |
|---|---|
| Britni  Haynes, as Next Friend of I.H, a minor (226267) | **Address** 644  Sycamore St.  Bay St. Louis, MS 39520 |

**Case Style** Sibbonai Williams, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-2228

| | |
|---|---|
| Britni Haynes (226266) | **Address** 644 Sycamone St.  Bay St. Louis, MS 39520 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| | |
|---|---|
| Brittany Crosby (225981) | **Address** 3007 Rhonda Ln  Pascagoula, MS 39581 |

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7086

| | |
|---|---|
| Caleb Cuevas (225990) | **Address** 21230 Cameron Rd  Kiln, MS 39556 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Callie Coursey (225958)        **Address** 2012 W 2nd  Apt. 150 Long Beach, MS 39560

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7104

---

Candace Smith, as Next Friend of N.G, a minor (226216)       **Address** 727 Ridge Rd.  Perkinston, MS 39573

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2189

---

Candice Holmes (226299)       **Address** 213 A Easley Rd.  Lucedale, MS 39452

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

Carla Riley, as Next Friend of T.G, a minor (226210)       **Address** 24 Love St.  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

Carlos Jackson $\int_C \sqrt{\int}$ (226325)       **Address** 15538 Touriel Rd. Lot 97  Gulfport , MS 39503

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

Carlos Jackson Sr , as Next Friend of C.J, a minor (226333)       **Address** 15538 Touriel Rd. Lot 97  Gulfport , MS 39532

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

Carlos Jackson, as Next Friend of C.J, a minor (226330)       **Address** 15538 Touriel Rd. Lot 97  Gulfport , MS 39503

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

Carol Hart (226254)       **Address** 26100 Pecan Rd  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Carolyn  Thompson (226230)       **Address** P.O. Box 812  Bayou La Batra, AL 36509

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Carolyn Collins (225940)       **Address** 1008 East College Ave.  Wiggins , MS 39577

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Catherean Harris (226244)       **Address** 826 Division Street  Biloxi, MS 39530

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| | | |
|---|---|---|
| Charity Crosby (225982) | **Address** | 3007 Rhonda Ln  Pascagoula , MS 39581 |
| **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7086 | |

| | | |
|---|---|---|
| Charlene Dedeaux (226025) | **Address** | 752 Ridge  Rd  Perkinston, MS 39573 |
| **Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2189 | |

| | | |
|---|---|---|
| Charles Downing (226070) | **Address** | 106 Gerald Berry Rd.  Lucedale, MS 39452 |
| **Case Style**  Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  09-7103 | |

| | | |
|---|---|---|
| Charles Gainer (226151) | **Address** | 7908 Martin Bluffy Rd.  Gautier, MS 39553 |
| **Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.**  09-7846 | |

| | | |
|---|---|---|
| Charlette Sims, as Next Friend of S.C, a minor (225947) | **Address** | 2061 Southern Ave  Biloxi, MS 39531 |
| **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 | |
| **Case Style**  Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  09-7103 | |

| | | |
|---|---|---|
| Charlotte Grinaldi (226212) | **Address** | P.O. Box 127  St. Bernard , LA 70085 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |
| **Case Style**  Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7073 | |

| | | |
|---|---|---|
| Chrissy Menesses, as Next Friend of C.C, a minor (225957) | **Address** | 2225 Volpe Dr.  Chalmette, LA 70043 |
| **Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | **Cause No.**  09-7084 | |

| | | |
|---|---|---|
| Christy Parker, as Next Friend of B.C, a minor (225989) | **Address** | 16548 Bell Creek Rd.  Pass Christian, MS 39571 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 | |

| | | |
|---|---|---|
| Cidney Dedeaux (226026) | **Address** | 752 Ridge Rd.  Perkinston, MS 39573 |
| **Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2189 | |

| | | |
|---|---|---|
| Cinyel Dent (226047) | **Address** | 941 E. Monterey Ct.  Gretna, LA 70056 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |

| | | |
|---|---|---|
| Cinyel Dent, as Next Friend of K.D, a minor (226048) | **Address** | 3722 Louisa St.  New Orleans, LA 70126 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |

---

**Cleophas Cole (225936)**   **Address** P.O.Box 501204  Mobile , AL 36605

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC., et. al.   **Cause No.** 10-1252

---

**Clifford DeRouen (226046)**   **Address** 2117 Farmsite Rd  Violet, LA 70092

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Connie Castaina (225907)**   **Address** 3629 Volpe Dr.  Chalmette, LA 70043

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Corey Dedeaux (226028)**   **Address** 42 Orease Ladnier Rd.  Perkinston, MS 39573

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Courtney Goutierrez (226189)**   **Address** 3429 Pakenham Dr. Apt. 4 Chalmette, LA 70043

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

**Crystal  Camargo, as Next Friend of P.C, a minor (225899)**   **Address** 1913 Robert Dr.  St. Bernard, LA 70085

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Crystal Camargo, as Next Friend of I.C, a minor (225898)**   **Address** 1913 Robert Dr.  St. Bernard , LA 70085

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Curtis Evans, as Next Friend of D.D, a minor (226019)**   **Address** 4050 12th St Lot 11 Gulfport, MS 39501

    **Case Style** Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs. SunRay Investments, LLC, et. al.   **Cause No.** 09-7914

---

**Daniel Camargo (225897)**   **Address** 1913 Robert Dr.  St. Bernard, LA 70085

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Danmarcus Jackson (226326)**   **Address** 123 Lady Joy Rd.  Lucedale, MS 39452

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

**Danny Holifield (226296)**   **Address** 903 Lafayette Ave.  Pascagoula, MS 39567

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

**Darius Davis (226012)**  **Address** P.O. Box 1243  Lacombe, LA 70445

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2218

---

**Darla Cuevas (225991)**  **Address** 21230 Cameron Rd.  Kiln, MS 39556

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Darla Holifield (226297)**  **Address** 903 Lafayette Ave.  Pascagoula, MS 39567

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Darrell Holmes (226300)**  **Address** 213 A. Easley Rd.   Lucedale, MS 39452

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Darryl Dunklin (226080)**  **Address** 3630 Vine St.  Moss Point, MS 39563

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

---

**Darwin Clark (225923)**  **Address** 16304 Lemont Rd  Biloxi, MS 39532

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.  **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

---

**Davia Craig (225965)**  **Address** 1556 Navco Rd.  Mobile, AL 36605

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-1252

---

**Debra Dotch (226065)**  **Address** 3326 Anton Apt 120 Whistler, AL 36612

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

**Delina Jackson (226327)**  **Address** 10 Bay Park Way  Apt 115 Bay St. Louis, MS
39520

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Delina Jackson, as Next Friend of A.J, a minor**  **Address** 10 Bay Park Way Apt 115 Bay St. Louis, MS
**(226324)**  39520

**Case Style** Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2327
Stream Coach, Inc., et. al.

---

**Deridre Cole-Craig (225938)**  **Address** 1317 Innsbruck Drive  Mobile, AL 36608

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

Deidre Craig, as Next Friend of D.C, a minor (225966)    **Address** 1317 Innsbruck Drive  Mobile, AL 36608

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

---

Deidre Craig, as Next Friend of M.C, a minor (225968)    **Address** 1317 Innbruck Drive  Mobile, AL 36608

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

---

Desmund Hart (226255)    **Address** 69 Ellis Hart Rd.  Poplarville, MS 39470

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Dexter Calvey (225895)    **Address** 123 Kindrick Ct.  Edgard, LA 70049

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Dianne  Gordon, as Next Friend of A.G, a minor (226183)    **Address** 20178 River Park Dr.  Violet, LA 70092

    **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-2238

---

Dianne  Gordon, as Next Friend of D.G, a minor (226185)    **Address** 2017 S. River Pk. Dr.   Violet, LA 70092

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

    **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-2238

---

Dianne Gordon, as Next Friend of J.G, a minor (226186)    **Address** 2017 S. River Park Dr.  Violet, LA 70092

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

    **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-2238

---

Donald Dedeaux (226029)    **Address** 7353 Mahoney Dr.  Pass Christian, MS 39571

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Donald DeDeaux, as Next Friend of K.D, a minor (226035)    **Address** 7353 Mahoney Dr.  Pass Christian, MS 39571

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Donald Dilley (226057)    **Address** 157 Westwood  Mobile, AL 36606

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

Dustin Dotilla (226067)     **Address** 28021 16th Section Rd.  Pass Christian, MS 39571

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Eddie Chandler (225915)     **Address** 3917 Sherwood Dr.   Pascagoula, MS 39581

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2183

---

Edward Cuevas (225992)     **Address** 23044 Rd. 352  Kiln, MS 39556

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

Edward Cuevas (225993)     **Address** 23050 Rd. 352  Kiln, MS 39556

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

Elester Johnson (226350)     **Address** 14509 Wilkes St  Apt B Gulfport , MS 39501

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.     **Cause No.** 09-7796

---

Elizabeth Coker (225932)     **Address** P.O Box 447   Silas, AL 36919

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Elizabeth Cuevas (225994)     **Address** 23050 Rd. 352  Kiln, MS 39556

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

Erica  Walker, as Next Friend of K.G, a minor (226179)     **Address** 1112 Iris St.  Long Beach, MS 39560

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Erica Culpepper (226001)     **Address** 2215 Taylor Ave  Pascagoula, MS 39567

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7104

---

Ethel Jackson (226328)     **Address** 143 A Howard Rd  Lucedale, MS 39452

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Eva Dickerson (226054)     **Address** 4906 Arkansas Ave.  Gulfport, MS 39501

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2183

Eva Dickerson, as Next Friend of B.D, a minor (226052)

**Address** 4906 Arkansas Ave.  Gulfport, MS 39501

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Eva Durr (226095)

**Address** 471 Dan Easterling Rd.  Collins, MS 39428

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Felton George (226172)

**Address** 1003 14th St.  Pascagoula, MS 39567

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Frances Fleming (226129)

**Address** 1717 E. Dogriver Dr.   Mobile, AL 36605

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Fucisha Daniels (226006)

**Address** 152 Holiday Dr  Pass Christian, MS 39571

    **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 09-7858

---

Garielle Celestine (225911)

**Address** 2208 Centanni Dr.  St. Bernard, LA 70085

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Garrett Dotch (226066)

**Address** 3326 Anton St. Apt. 120 Whistler, AL 36612

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Gary Hawkins (226263)

**Address** 507 Amar  St  Waveland, MS 39576

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Gerald Jackson (226329)

**Address** 143 A Howard Rd  Lucedale, MS 39452

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Gerld Duex (226077)

**Address** 435 Arody Dr.  Pass Christian, MS 39571

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Gina Grinaldi (226213)

**Address** 2117 Farm Site Rd.  Violet, LA 70092

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

| | |
|---|---|
| **Glen Edwards (226099)** | **Address** 7801 Grierson St. Moss Point, MS 39562 |

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

| | |
|---|---|
| **Glen Edwards, as Next Friend of A.E, a minor (226096)** | **Address** 7801 Grierson Street Moss Point, MS 39562 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| **Glen Edwards, as Next Friend of C.E, a minor (226098)** | **Address** 7801 Grierson Street Moss Point, MS 39562 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| **Glenda Perryman, as Next Friend of S.C, a minor (225928)** | **Address** 228 Gyther Fairley Rd. Lucedale, MS 39452 |

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

| | |
|---|---|
| **Glenda Perryman, as Next Friend of J.C, a minor (225925)** | **Address** 228 Gyther Fairley Rd. Lucedale, MS 39452 |

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

| | |
|---|---|
| **Glorie Hall (226220)** | **Address** 118 North Anderson Ave. Prichard, AL 36612 |

**Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

| | |
|---|---|
| **Grachell Hall (226221)** | **Address** 11883 Klein Rd. Gulfport, MS 39503 |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

| | |
|---|---|
| **Grachell Hall, as Next Friend of B.F, a minor (226111)** | **Address** 11883 Klein Rd. Gulfport, MS 39503 |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

| | |
|---|---|
| **Grachell Hall, as Next Friend of L.F, a minor (226115)** | **Address** 11883 Klein Rd. Gulfport, MS 39503 |

**Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| | |
|---|---|
| **Harvery Davis, as Next Friend of H.D, a minor (226015)** | **Address** 1251 North Ardenwood Dr. Baton Rouge , LA 70806 |

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

| | |
|---|---|
| **Harvis Cuevas (225995)** | **Address** 14730 Cable Bridge Rd Gulfport , MS 39503 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Henry Dukes (226079)**                                      **Address** 550 S. 13th Ave  Laurel, MS 39440

> **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

> **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.                       **Cause No.** 09-7104

---

**Horace Hodges (226292)**                                    **Address** 310 Abby Court Apt M3 Biloxi, MS 39531

> **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.                **Cause No.** 09-7084

---

**Horace Hodges, as Next Friend of H.H, a minor (226293)**    **Address** 10530 3 Rivers Rd.  Lot 34 Gulfport , MS 39503

> **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.                **Cause No.** 10-1288

---

**Howard Dilley (226058)**                                    **Address** 41 Oak Drive  Picayune, MS 39466

> **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.                **Cause No.** 09-7090

---

**Jacqueline Crosby (225983)**                                **Address** 2115 33rd St  Apt 1 Gulfport, MS 39501

> **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7068

---

**James Caldwell (225892)**                                   **Address** 57368 Lillian Rd.  Slidell, LA 70461

> **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7069

---

**James Gaston (226159)**                                     **Address** 7109 Hwy 612  Lucedale, MS 39452

> **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7093

> **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.                **Cause No.** 09-7096

---

**James Gibson (226177)**                                     **Address** 6080 E. Adams St.  Bay St. Louis, MS 39520

> **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7069

> **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.             **Cause No.** 09-7122

---

**Jamie Gibson (226173)**                                     **Address** 3109 Fable Dr.  Meraux, LA 70075

> **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 09-7088

---

**Jared Downs (226072)**                                      **Address** 2658 Ridgeway Dr.  Gautier, MS 39553

> **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                        **Cause No.** 09-7083

---

**Jason Forrester (226130)**                                  **Address** 2422 Demaret Dr.  Gulfport, MS 39507

> **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.         **Cause No.** 09-7085

| | |
|---|---|
| Jason Forrester, as Next Friend of K.F, a minor (226131) | **Address** 2422 Demaret Dr.  Gulfport, MS 39507 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Jason Forrester, as Next Friend of K.F, a minor (226132) | **Address** 2422 Demaret Dr.  Gulfport, MS 39507 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Jeanette Jackson (226331) | **Address** 143 A Howard Rd  Lucedale, MS 39452 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Jenerrick Delavallade (226042) | **Address** 15771 South Fork Dr.  Gulfport, MS 39503 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Jennifer Byrd (225887) | **Address** 17050 Riverside Dr.  Gautier, MS 39553 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Jeremiah Hart (226256) | **Address** 69 Ellis Hart Rd.   Poplarville, MS 39470 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Jermain Collins (225941) | **Address** 1001 Edna Street  Waveland , MS 39576 |
| **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-2238 |

| | |
|---|---|
| Jesse Galloway (226154) | **Address** 512 Main St.  Bay St. Louis, MS 39520 |
| **Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al. | **Cause No.** 10-2280 |

| | |
|---|---|
| Jocelyn Fairley (226113) | **Address** 1625 Martin Bluff Rd Apt 46 Gautier , MS 39553 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Jody Cascio (225906) | **Address** P.O. Box 69  St. Bernard , LA 70085 |
| **Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al. | **Cause No.** 10-2280 |

| | |
|---|---|
| John Hoffman (226294) | **Address** 1328 Green Ave  St. Bernard, LA 70085 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

Joni Davis, as Next Friend of J.D, a minor (226014)  **Address** 323 Queen Anne Dr.  Slidell, LA 70460

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

Joseph Grinaldi (226214)   **Address** 2117 Farm Site Rd.   Violet, LA 70092

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Joseph Horton (226307)   **Address** 22458 Fenton Dedeaux Rd  Kiln, MS 39556

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Judith Guillot (226217)   **Address** 2424 Rue Terre Aux-Boeufs  St. Bernard , LA 70085

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

Judy Crosby (225984)   **Address** 3007 Rhonda Ln  Pascagoula, MS 39581

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7086

---

Judy Crosby, as Next Friend of M.C, a minor (225985)   **Address** 3007 Rhonda Ln  Pascagoula, MS 39581

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7086

---

Karen Isabelle (226321)   **Address** 6479 Peligie Dr.   Pass Christian , MS 39571

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Kasonja Durden (226093)   **Address** 1400 28th St. Apt 218 Gulfport, MS 39501

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

---

Kasonja Durden, as Next Friend of A.D, a minor (226090)   **Address** 1400 28th St. Apt 218 Gulfport, MS 39501

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

---

Kasonja Durden, as Next Friend of J.D, a minor (226091)   **Address** 1400 28th St. Apt 218 Gulfport, MS 39501

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

---

Kasonja Durden, as Next Friend of J.D, a minor (226092)   **Address** 1400 28th St. Apt 218 Gulfport, MS 39501

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

---

Kathleen Lechner, as Next Friend of V.F, a minor (226127)   **Address** C/O Jeanne M. Baker  959 Grant Ct. Biloxi, MS 39530

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Keith Coker (225933)**     **Address** P.O Box 481  Silas, AL 36919

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 10-2284

---

**Kenneth D'Anza (226007)**     **Address** 102 Whiteoak Ln  Lucedale, MS 39452

**Case Style** Kenneth D'Anza, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-2210

---

**Kimberly Jackson, as Next Friend of T.J, a minor (226338)**     **Address** 213 Tiffany St.  Slidell , LA 70461

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 09-7848

---

**Kirstia Duex (226078)**     **Address** 1429 Ash St.  Ocean Springs, MS 39564

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Kiwan Hamilton (226227)**     **Address** 13117 Dedeaux Rd.   Gulfport, MS 39503

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Ky Huyah (226317)**     **Address** 566 Jefferson  St.   Biloxi, MS 39530

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Lanell Hart (226257)**     **Address** 69 Ellis Hart Rd  Poplarville, MS 39470

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Larry Chambers (225914)**     **Address** 125 Jefferson Davis Parkway   Picayune , MS 39466

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 09-7846

---

**Larry Grimaldi (226215)**     **Address** P.O. Box 127  St. Bernard, LA 70085

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7073

---

**Larry Howard (226311)**     **Address** 8809 Colapissa St.   New Orleans, LA 70118

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

**Laurie Gibson (226175)**     **Address** 6080 E. Adams St.  Bay St. Louis, MS 39520

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

Laurie Gibson, as Next Friend of R.G, a minor (226176)

**Address** 6080 E. Adams St.  Bay St. Louis, MS 39520

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

Lazarus Gonzales (226181)

**Address** 2126 Tiffany Ct.  St. Bernard, LA 70085

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7065

---

Leah Cole (225937)

**Address** 2452 First Ave.  Mobile, AL 36617

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 10-1252

---

Leann Frank (226142)

**Address** 165 Metalmous Dr.  Slidell, LA 70458

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Leslie Cowan (225961)

**Address** P.O. Box 1334  Kiln, MS 39556

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

Lexie Haynes (226268)

**Address** 150 Michael Dr.  Bay St. Louis, MS 39520

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7069

---

Linda  Griffin , as Next Friend of R.G, a minor (226208)

**Address** 37497 Lopez St.  Slidell, LA 70458

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

---

Lisa  Hamilton, as Next Friend of K.H, a minor (226226)

**Address** 13117 Dedeaux Rd.  Gulfport, MS 39503

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

Lisa Dedeaux (226036)

**Address** 42 Orease Laner Rd.  Perkinston, MS 39573

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

---

Lisa Dedeaux, as Next Friend of C.D, a minor (226027)

**Address** 42 Orease Lanier Rd.  Perkinston, MS 39573

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Lisa Hamilton , as Next Friend of K.H, a minor (226225)

**Address** 13117 Dedeaux Rd.  Gulfport, MS 39503

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

**Louis Copeland (225955)**　　　　　**Address** 1989-A Todd Cove  Biloxi, MS 39531

　　**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.　　**Cause No.** 09-7112
　　Homes of Merit, Inc., et. al.

---

**Louis Hyde (226318)**　　　　　**Address** 5124 First Ave  Bay St. Louis, MS 39520

　　**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.　　**Cause No.** 09-7069
　　Fleetwood Enterprises, Inc., et. al.

---

**Lydia Cook, as Next Friend of J.C, a minor (225949)**　　　　　**Address** P.O. Box 703  Walker, LA 70785

　　**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

---

**Lydia Cook, as Next Friend of J.C, a minor (225951)**　　　　　**Address** P.O. Box 703  Walker, LA 70085

　　**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

---

**Marcus Craig (225967)**　　　　　**Address** 1317 Innsbruck  Dr.   Mobile, AL 36606

　　**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7891

　　**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.　　**Cause No.** 10-1252

---

**Markethia Davis (226017)**　　　　　**Address** 67 Fall Dr. South  Silas, AL 36919

　　**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.　　**Cause No.** 10-2284

---

**Markethie Davis, as Next Friend of J.H, a minor (226287)**　　　　　**Address** 67 Fall Drive  Silas , AL 36919

　　**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.　　**Cause No.** 10-2284

---

**Marsha Coursey (225959)**　　　　　**Address** 2012 W 2nd  Apt. 150 Long Beach , MS 39560

　　**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7104

---

**Martha Harris (226247)**　　　　　**Address** 2251 Sally Parker Rd  Lucedale, MS 39452

　　**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7064

　　**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 09-7085

---

**Martha Harris, as Next Friend of W.H, a minor (226246)**　　　　　**Address** 2251 Sally Parker Rd.   Lucedale , MS 39452

　　**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7064

　　**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 09-7085

---

**Martha Hembree (226271)**　　　　　**Address** 106 Gerald Berry Rd.   Lucedale, MS 39452

　　**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or　　**Cause No.** 09-7103
　　River Birch Homes, L.L.C., et. al.

| | |
|---|---|
| Mary Culpepper (226002) | **Address** 2215 Taylor  Pascagoula, MS 39567 |

**Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.                    **Cause No.**  09-7104

---

| | |
|---|---|
| Mary Gamble (226155) | **Address** 73 McLaurin Ln.  Collins, MS 39428 |

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7064

---

| | |
|---|---|
| Mary Gray (226197) | **Address** 1717 E Dog River Drive  Mobile, AL 36605 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7891

---

| | |
|---|---|
| Mary Hill (226288) | **Address** 33 Fall Drive  Silas, AL 36919 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  10-2232

**Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.**  10-2284

---

| | |
|---|---|
| Mary Hill, as Next Friend of J.H, a minor (226286) | **Address** P.O. Box 444  Silas, AL 36919 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  10-2232

---

| | |
|---|---|
| Meagan Greene (226200) | **Address** P.O.Box 501204  Mobile, AL 36605 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7891

**Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.       **Cause No.**  10-1252

---

| | |
|---|---|
| Meghan Cuevas (225997) | **Address** 148 Coot Saucier Rd  Perkinston, MS 39573 |

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.         **Cause No.**  10-2190

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2234

---

| | |
|---|---|
| Melanie Dedeaux (226037) | **Address** 7034 Oak Rd.  Pass Christian, MS 39571 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7891

---

| | |
|---|---|
| Melanie Dedeaux, as Next Friend of E.D, a minor (226030) | **Address** 7034 Oak Rd.  Pass Christian, MS 39571 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7076

---

| | |
|---|---|
| Melissa Hardman (226237) | **Address** 513 Gladstone St.  Bay St. Louis, MS 39520 |

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7093

---

| | |
|---|---|
| Melissa Harrison (226250) | **Address** P. O. Box 1024  Grandbay , AL 36541 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  10-2232

---

Mia Johnson, as Next Friend of J.J, a minor (226353)

**Address** 2408 Highlander Dr.  Violet, LA 70092

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Michael  Cowan (225962)

**Address** P.O Box 1334   Kiln, MS 39556

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Michael Cowan, as Next Friend of M.C, a minor (225960)

**Address** P.O box 1334  Kiln, MS 39556

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Michelle Dupre (226089)

**Address** P.O. Box 1952  Gautier, MS 39553

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7092

---

Michelle Dupre, as Next Friend of E.D, a minor (226061)

**Address** P. O . Box 1952  Gautier, MS 39553

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7092

---

Milissa Fox, as Next Friend of C.F, a minor (226139)

**Address** 4504 E Genie St.  Meraux, LA 70075

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Misty Hambree (226273)

**Address** 106  Gerald Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7103

---

Morgan Crozier (225986)

**Address** 395 Riverchase Blvd,  Crestview, FL 32536

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Myra Haynes (226269)

**Address** 150 Michael Dr.  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Naketia Crawford (225975)

**Address** 21 Holly Circle.  Gulfport, MS 39501

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

Nathan Fox (226141)

**Address** 4504 E. Genie St  Meraux, LA 70075

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Nita Dotilla, as Representative of the Estate of
Thelma Dedeaux, deceased (226041)

**Address** 3901 16th Street  Gulfport, MS 39501

**Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2204

---

Ohis Demetris  (226044)

**Address** 59308 Banner Rd.  Slidell, LA 70460

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Otis Gatson (226169)

**Address** 806 Dunlap Circle  Prichard, AL 36610

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.    **Cause No.** 09-7922

---

Pamela Freeman, as Next Friend of K.F, a minor
(226146)

**Address** 331 Woodman Ave  Pass Christian, MS 39571

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.
al.    **Cause No.** 09-7093

---

Patricia  Hembree, as Next Friend of N.H, a minor
(226274)

**Address** 106 Gearld Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or
River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7103

---

Patricia Griffin (226207)

**Address** P.O. Box 146  Gulfport, MS 39502

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Patricia Hambree, as Next Friend of J.H, a minor
(226312)

**Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or
River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7103

---

Patricia Hambree, as Next Friend of K.H, a minor
(226270)

**Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or
River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7103

---

Patricia Hardman (226238)

**Address** 513 Gladstone St.  Bay St. Louis, MS 39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.
al.    **Cause No.** 09-7093

---

Patricia Hembree (226224)

**Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or
River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7103

---

Patricia Hembree, as Next Friend of M.H, a minor
(226272)

**Address** 106 Gearld Berry Rd.  Lucedale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or
River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7103

---

**Paula Cloud (225931)**                                    **Address** 208 Ninth Ave.  Chickasaw, AL 36611

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

**Quantina Riley, as Next Friend of E.G, a minor**          **Address** P.O. Box 397  Lucedale, MS 39452
**(226156)**

    **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 10-2238

---

**Rachel Evans, as Next Friend of T.E, a minor**            **Address** 2112 Guillot Drive  St. Bernard, LA 70085
**(226109)**

    **Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL      **Cause No.** 09-7100
Industries, Inc., et. al.

---

**Ray  Crawford (225976)**                                  **Address** 21 Holly Circle.  Gulfport, MS 39501

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.   **Cause No.** 09-7093
al.

---

**Rebecca Coker (225934)**                                  **Address** P.O Box 481  Silas, AL 36919

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.      **Cause No.** 10-2284

---

**Reginald Caldwell (225893)**                              **Address** 2041 Westcreek Lane  Houston, TX 77027

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Renee Johnson, as Next Friend of R.E, a minor**           **Address** 2102 Polk Ave  Pascagoula, MS 39567
**(226102)**

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

**Rickey Hall (226222)**                                    **Address** 118 North Anderson Ave.  Prichard , AL 36612

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.   **Cause No.** 09-7922
al.

---

**Robert Isabelle (226320)**                                **Address** 6479 Peligie Dr.  Pass Christian , MS 39571

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

**Robin Isabelle (226323)**                                 **Address** 6479 Peligie Dr.  Pass Christian , MS 39571

    **Case Style** Shanell Singleton, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.** 09-7074

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Rocky Dedeaux (226039)**                                  **Address** 752- Ridge Rd.  Perkinston
Ms, MS 39573

    **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.    **Cause No.** 10-2189
Pilgrim International, Inc., et. al.

Ronald Chaupette (225916)                    **Address** 3629 Volpe Dr.  Chalmette, LA 70043

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Ruthie Crawford (225977)                     **Address** 21 Holly Circle.  Gulfport, MS 39501

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

---

Samantha  Clark , as Next Friend of D.C, a minor     **Address** 8067 Leflore St.  Bay St. Louis, MS 39520
(225924)

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Samantha Clark , as Next Friend of B.C, a minor      **Address** 8067 Leflore St.   Bay St. Louis, MS 39520
(225920)

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Sameka Crawford (225978)                     **Address** 1735 Congress St.  New Orleans, LA 70117

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Sanchez Craig-Lawson (225969)                **Address** 1317 Innsbruck Dr.  Mobile, AL 36608

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7891

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 10-1252

---

Sara Dinkins (226060)                        **Address** 206 Ninth Ave.  Chickasaw, AL 36611

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7797

---

Sarah Fournier (226135)                      **Address** 1611 Eastward Dr.  Gulfport, MS 39501

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

---

Sarah Fournier, as Next Friend of E.F, a minor       **Address** 1611 Eastward Dr.  Gulfport, MS 39501
(226134)

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

---

Sharon Hill (226289)                         **Address** P.O. Box 444  Silas, AL 36919

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.** 10-2284

---

Shauntel Bond, as Next Friend of J.D, a minor        **Address** 753 A Ridge Rd.  Perkinston, MS 39573
(226032)

    **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.     **Cause No.** 10-2189
Pilgrim International, Inc., et. al.

---

Shauntel Bond, as Next Friend of M.D, a minor (226038)

**Address** 753 A Ridge Rd.  Perkinston, MS 39573

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-2189

---

Shelly Frierson, as Next Friend of L.B, a minor (226010)

**Address** 29519 N Ladner  Pass Christian, MS 39571

**Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al.

**Cause No.** 09-7117

---

Shelly Surla, as Next Friend of C.G, a minor (226195)

**Address** 159 Bass Rd.  Carriere, MS 39426

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

---

Shelly Surla, as Next Friend of K.G, a minor (226196)

**Address** 159 Bass Rd.  Carriere , MS 39426

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

---

Shelly Surla, as Next Friend of K.G, a minor (226198)

**Address** 159 Bass Rd.  Carriere, MS 39426

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

---

Sheronda Adams, as Next Friend of M.F, a minor (226116)

**Address** 101 Barry St. Hattisburg, MS 39402

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

Sheronda Adams, as Next Friend of M.F, a minor (226117)

**Address** 101 Barry St. Hattisburg, MS 39401

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Shinaca Reed, as Next Friend of D.G, a minor (226152)

**Address** 7908 Martin Bluffy Rd.  Gautier, MS 39553

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.

**Cause No.** 09-7846

---

Shinaca Reed, as Next Friend of J.G, a minor (226153)

**Address** 7908 Martin Bluffy Rd.  Gautier, MS 39553

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.

**Cause No.** 09-7846

---

Sidney Hill (226290)

**Address** 3316 Mumphrey Dr.   Chalmette, LA 70043

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Stacie Pierre, as Next Friend of K.G, a minor (226168)

**Address** 6498 Rd. 318  Pass Christian, MS 39571

**Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.** 09-7858

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 10-1277

---

Stacy  Gaston, as Next Friend of L.G, a minor (226160)   **Address** 7109 Hwy 612  Lucedale, MS 39452

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7096

---

Stacy Gaston (226164)   **Address** 7109 Hwy 612  Lucedale, MS 39452

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7096

---

Stacy Gaston, as Next Friend of R.G, a minor (226162)   **Address** 7109 Hwy 612  Lucedale, MS 39452

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7096

---

Stephanie Miller, as Next Friend of D.F, a minor (226136)   **Address** 508 Commagere Blvd  Bay St. Louis, MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Sylvia Caldwell (225894)   **Address** 57368 Lillian Rd.  Slidell, LA 70461

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Takeia Craft (225964)   **Address** P.O Box 8732  Gulfport, MS 39506

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Takenya Collins Veasley (225944)   **Address** 230 Long St.  Apt 2201 Slidell, LA 70461

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7104

---

Takenya Collins, as Next Friend of K.C, a minor (225943)   **Address** 57251 Leaning Oak  Slidell, LA 70461

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7104

---

Tammy Cowart (225963)   **Address** 22458 Fenton Dedeaux Rd  Kiln, MS 39556

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Tayanita Cabintoy (225891)   **Address** P.O. Box 595  Biloxi, MS 39533

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

| | |
|---|---|
| Tempest Hartfield (226259) | **Address** 310 Abby Court apt M3 Biloxi, MS 39531 |

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7084

| | |
|---|---|
| Terri Hoffman (226295) | **Address** 732 Ahia Ct.  Diamondhead, MS 39525 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

| | |
|---|---|
| Theofield Cuevas (225999) | **Address** 15053 Big Creek Rd  Gulfport, MS 39503 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

| | |
|---|---|
| Theone Greenlee, as Next Friend of K.G, a minor (226203) | **Address** 1433 Devonshire Dr.  Slidell, LA 70461 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

| | |
|---|---|
| Theresa Harvey (226262) | **Address** P. O. Box 1435  Braithwaite, LA 70040 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

| | |
|---|---|
| Thomas Culpepper (226003) | **Address** 2215 Taylor Ave  Pascagoula, MS 39567 |

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

| | |
|---|---|
| Tiffany Cooper (225953) | **Address** 11009 Julie Dr.  Pass Christian, MS 39571 |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-2268

| | |
|---|---|
| Tiffany Cuevas (226000) | **Address** 23044 Rd 352 Kiln, MS 39556 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

| | |
|---|---|
| Tiffany Cuevas, as Next Friend of B.C, a minor (225988) | **Address** 23044 Rd. 352  Kiln, MS 39556 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

| | |
|---|---|
| Timothy Hart (226258) | **Address** 69 Ellis Hart Rd.  Poplarville, MS 39470 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| Todd Gaston (226166) | **Address** 6277 Hwy 612 Lucedale, MS 39452 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7096

Trenelle  Collins, as Next Friend of L.C, a minor (225945)

**Address** 2208 Centanni Dr.  St. Bernard, LA 70085

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Undina Fairley, as Next Friend of K.F, a minor (226114)

**Address** 14509 Wilkes Apt B  Gulfport, MS 39501

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.     **Cause No.** 09-7796

---

Veryl  McDowll, as Next Friend of M.J, a minor (226337)

**Address** 624 Mill St.  Lucedale, MS 39452

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Victoria Fleeton (226128)

**Address** 1556 Navco Rd.  Mobile, AL 36605

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

---

Vilma Ingram (226319)

**Address** P. O. Box 4225  Bay St. Louis, MS 39521

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

Walter  Howard, as Next Friend of B.H, a minor (226308)

**Address** 26100 Pecan Rd.  Pass Christian, MS 39571

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Walter Harris (226245)

**Address** 2251  Sally Parker Rd.  Lucedale , MS 39452

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Walter Howard (226310)

**Address** 26100 Pecan Rd.  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

William Edwards (226100)

**Address** 3326 Anton St. Apt. 120 Whistler, AL 36612

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

William Green (226199)

**Address** P.O. Box 362  Leakesville, MS 39451

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7096

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-1258

Willie Hanshaw (226236)                    **Address**  3800 Hill Rd. Apt.43  Moss Point, MS 39563

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.**  09-7072
                Forest River, Inc., et. al.

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7076

---

Zabrina  Hannibal , as Next Friend of Z.H, a minor     **Address**  1419 Genvieve DR.  Gulfport, MS 39501
(226242)

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

Zabrina Hannibal (226232)                   **Address**  1419 Genevieve Dr.   Gulfport, MS 39501

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

Zenas Cappie, as Next Friend of Z.C, a minor     **Address**  2057 Waveland Ave Apt. 153  Waveland, MS
(225901)                                            39576

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7076

---

Zettella Cannon (225900)                    **Address**  4725 Hubert St.   Moss Point, MS 39563

    **Case Style**  Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.**  09-7109