## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4701 | | * | MAGISTRATE CHASEZ |
| Brianna Spillers, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

## Exhibit A

1019

| | | |
|---|---|---|
| **Alan Wolfe (237653)** | **Address** | 934 W. Hall Avenue  Slidell, LA 70460 |

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

| | | |
|---|---|---|
| **Alfred Fisher (237806)** | **Address** | 5201 Sage Street  Bay St. Louis, MS 39520 |

**Case Style**  Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Alisha Wright, as Next Friend of L.W, a minor (237789)**     **Address** 485 Ruella Avenue Apt 8 Bay St. Louis, MS 39520

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

| | | |
|---|---|---|
| **Alphonce Henshaw (237569)** | **Address** | 2904 Chamberlain Street  Gautier, MS 39553 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

| | | |
|---|---|---|
| **Amanda Pellegrin (237507)** | **Address** | 2208 14 th St.  Pascagoula, MS 39567 |

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

**Amanda Pellegrin, as Next Friend of K.P, a minor (237508)**     **Address** 2108 Glendale Road  Pascagoula, MS 39567

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

**Amanda Pellegrin, as Next Friend of K.P, a minor (237510)**     **Address** 2208 14 th St  Pascagoula, MS 39567

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

| | | |
|---|---|---|
| **Amanda Pomes (237385)** | **Address** | 1009 Alexander Court  Slidell, LA 70460 |

**Case Style**  Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7907

---

**An Nguyen, as Next Friend of B.N, a minor (237785)**     **Address** 207 Idlewood Dr.  Waveland, MS 39576

**Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

**Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

---

| | | |
|---|---|---|
| **Andre Caire (237441)** | **Address** | 111 Whitfield Street Apt. 1-B Picayune, MS 39466 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

| | | |
|---|---|---|
| **Andrea Bilbo (237548)** | **Address** | 403 Seventh Street  Bay St. Louis, MS 39520 |

**Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

---

Angel  Bean, as Next Friend of C.M, a minor (237519)    **Address** 39482 Pittman Road  Pearl River, LA 70452

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Angel Bean (237443)    **Address** 39482 Pittman Road  Pearl River, LA 70452

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Anita Fowler (237434)    **Address** P. O. Box 16031 Adam Haas  Kiln, MS 39556

    **Case Style**  Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.    **Cause No.** 09-7080

    **Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

Ashley Shiyou (237487)    **Address** 21465 Fenton-Dedeaux Road  Kiln, MS 39556

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

    **Case Style**  Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 10-2244

---

Asia Veal (237823)    **Address** 3019-A 56th Ave.  Gulfport, MS 39503

    **Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

---

Barbara Johnson (237462)    **Address** 397 Felicity Street  Bay St. Louis, MS 39520

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Barbara McCann (237814)    **Address** P. O. Box 1807  Gautier, MS 39553

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

Ben Seals (237811)    **Address** 5207 Cambridge Drive  Pascagoula, MS 39581

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Billy Slaughter (237818)    **Address** 309 Moffte Road  Biloxi, MS 39531

    **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

---

Blake Shoemaker, as Next Friend of B.S, a minor (237787)    **Address** 485 Ruella Avenue Apt 8 Bay St. Louis, MS 39520

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Bobby  Walker, as Next Friend of K.W, a minor (237463)    **Address** 2518 Oriole Street  Slidell, LA 70460

    **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

Bobby Walker (237576)  **Address** 2518 Oriole Street  Slidell, LA 70460

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

Bobby Walker, as Next Friend of K.W, a minor (237465)  **Address** 2518 Oriole Street  Slidell, LA 70460

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

Brenda Jackson (237781)  **Address** 5022 Ohio Ave.  Gulfport, MS 39501

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.** 09-7119

---

Brenda Kitchens (237509)  **Address** 2208 14th Street  Pascagoula, MS 39567

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Brenda Mills (237392)  **Address** 507 Octave Street  D'iberville, MS 39540

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7087

---

Brennan Bell (237522)  **Address** 400 Washingston Street  Bay St. Louis, MS 39520

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

Brianna Spillers (237363)  **Address** 4335 Ash Drive  Slidell, LA 70461

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Bruce Wing (237529)  **Address** 58408 Holly Drive  Slidell, LA 70460

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

Bryant Collins (237664)  **Address** 10910 Kinneil Road  New Orleans, LA 70127

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Bryant Collins, Sr., as Next Friend of B.C, a minor (237665)  **Address** 10910 Kinneil Road  New Orleans, LA 70127

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Candice Friman (237523)  **Address** 332 Jacob Street  Slidell, LA 70458

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

Cara Jenkins (237552)                          **Address**  135 Heather Drive  Slidell, LA 70460

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Carol Pugh (237460)                            **Address**  400 Washington Street  Bay St. Louis, MS
39520

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7078

Cathian Benjamin (237423)                      **Address**  61328 N. Military Road #10 Slidell, LA 70461

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Cedric Cushenberry (237497)                    **Address**  1105 Sherron Avenue Apt 40 Baker, LA 70714

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7101

Chad Bailey (237668)                           **Address**  1501 Cherry Street  Slidell, LA 70460

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Charo Herrington (237461)                      **Address**  321 Whittman Avenue  Pass Christian, MS
39571

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.**  09-7081
Stream Coach, Inc., et. al.

Charo Herrington, as Next Friend of D.G, a minor    **Address**  321 Wittman Avenue  Pass Christian, MS
(237515)                                           39571

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7078

Chassidy Armstrong (237449)                    **Address**  5118 Potomac Drive  Pascagoula, MS 39581

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7070

Cheryl Saujon (237395)                         **Address**  871 Motsie Rd. Apt. 148 H Biloxi, MS 39532

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7064

**Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.    **Cause No.**  09-7087
al.

Cheryl Schiro (237499)                         **Address**  512 Dubarry Place  Gretna , LA 70043

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

Chien Bui (237442)                             **Address**  9675 Daisy Vestry  Biloxi, MS 39532

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Christopher Booker (237486)

**Address** 5507 Winona Drive  Moss Point, MS 39581

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs.
SunRay Investments, LLC, et. al.

**Cause No.** 09-7095

---

Christopher Miller (237444)

**Address** 39406 Dean Road  Slidell, LA 70458

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Clay Saujon (237390)

**Address** 871 Motsie Rd. Apt. 148 H Biloxi, MS 39532

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7064

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.
al.

**Cause No.** 09-7087

---

Connie Lyons (237527)

**Address** 590 Easterbrook Street Apt. 4 Bay St. Louis,
MS 39520

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

---

Connie Lyons, as Next Friend of D.L, a minor
(237526)

**Address** 590 Easterbrook Street  Bay St. Louis, MS
39520

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Cora Jenkins, as Next Friend of E.C, a minor
(237422)

**Address** 135 Heather Drive  Slidell, LA 70460

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Crystal Bowman (237414)

**Address** 4524 Pontchartrain Drive Apt C Slidellia, LA
70458

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,
Inc., et. al.

**Cause No.** 09-7065

---

Crystal Murphy (237469)

**Address** 34042 Tupelo Lane  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Crystal Murphy, as Next Friend of A.M, a minor
(237412)

**Address** 34042 Tupelo Lane  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Crystal Murphy, as Next Friend of J.F, a minor
(237513)

**Address** 34042 Tupelo Lane  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Crystal Murphy, as Next Friend of J.M, a minor
(237477)

**Address** 34042 Tupelo Lane  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Cynthia Blackledge (237571)                    **Address** 66464 Casey Court  Pearl River, LA 70452

    **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7099

---

Cynthia Germain-Dockery (237378)              **Address** 38128 Cleveland Street  Slidell, LA 70458

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Dallas Darmas, as Next Friend of L.B, a minor   **Address** 61328 N. Military Road #10 Slidell, LA 70461
(237365)

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Danny Storie (237397)                          **Address** 13054 Woodbridge Court  Gulfport, MS 39503

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Danny Storie, as Next Friend of A.S, a minor    **Address** 13054 Woodridge Court  Gulfport, MS 39503
(237396)

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.   **Cause No.** 09-7063
al.

---

Daris Moore (237662)                           **Address** 2506 Jay Street  Slidell, LA 70460

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

    **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.   **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Darla Haskins (237398)                         **Address** 4358 Ash Drive  Slidell, LA 70461

    **Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs.   **Cause No.** 09-7793
Horton Homes, Inc., et. al.

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Darrel Ducote (237524)                         **Address** 35432 Reese Lane  Slidell, LA 70460

    **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.              **Cause No.** 09-7086

---

David Bui (237417)                             **Address** 9675 Daisy Vestry Rd  Biloxi, MS 39532

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Dawn Walker (237575)                           **Address** 2518 Oriole Street  Slidell, LA 70460

    **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

Debra Cauvin (237411)                          **Address** 64082 South Wood Lane  Pearl River, LA
70452

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

| | | |
|---|---|---|
| Debra Cauvin, as Next Friend of D.P, a minor (237561) | **Address** | 64082 South Woods Lane  Pearl River, LA 70452 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | | |
|---|---|---|
| Debra Haskins (237370) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | | |
|---|---|---|
| Debra Haskins, as Next Friend of J.H, a minor (237369) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | | |
|---|---|---|
| Debra Haskins, as Next Friend of J.H, a minor (237483) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | | |
|---|---|---|
| Debra Haskins, as Next Friend of J.L, a minor (237511) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | | |
|---|---|---|
| Debra Haskins, as Next Friend of N.L, a minor (237403) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | | |
|---|---|---|
| Dennis Kahoe (237399) | **Address** | 38140 Ozone Street  Slidell, LA 70458 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

| | | |
|---|---|---|
| Deven Galloway, as Next Friend of D.G, a minor (237466) | **Address** | 406 Clarence Avenue  Pass Christian, MS 39571 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | | |
|---|---|---|
| Dewey Landry (237394) | **Address** | 7221 Rose Farm Road  Ocean Springs, MS 39564 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

| | | |
|---|---|---|
| Dorissa Guild (237530) | **Address** | P.O. Box 894     Pearl River, LA 70452 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

| | | |
|---|---|---|
| Edward Thibodaux (237484) | **Address** | 130 Royal Oak  Slidell, LA 70460 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

**Eileen Hobden (237795)**  **Address** 107 Trafalgar Square  Slidell, LA 70461

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.  Sunnybrook R.V., Inc., et. al.  **Cause No.** 09-7848

---

**Elizabeth Gambrell (237433)**  **Address** 118 King Court  Slidell, LA 70458

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7092

---

**Ellen McDonald (237501)**  **Address** 934 W. Hall Avenue  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

**Emma Orman (237420)**  **Address** 35134 Hwy 433  Slidell, LA 70460

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-2201

---

**Erica Huber, as Next Friend of C.H, a minor (237367)**  **Address** 22 Sypress Meadow Loop  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Evelyn Spraggins (237783)**  **Address** 6809 Cardinal Dr.  Biloxi, MS 39532

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Evelyn Spraggins, as Representative of the Estate of Larry Spraggins, deceased (237791)**  **Address** 6809 Cardinal Drive  Biloxi, MS 39532

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Fay Pomes (237562)**  **Address** 1009 Alexander Court  Slidell, LA 70460

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7907

---

**Fletcher Saylor (237401)**  **Address** 130 Royal Oak Drive  Slidell, LA 70460

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

**Frank Hamilton (237797)**  **Address** 146 Holly Circle  Gulfport, MS 39501

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Fred Lewis (237537)**  **Address** 67369 Salt Lick Lane  Lacombe, LA 70445

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Garry Grant (237770)                    **Address** P.O. Box 1802  Ocean Springs, MS 39566

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

George Johnson (237426)                    **Address** 10409 Hutter Road  Gulfport, MS 39503

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

George Keating (237410)                    **Address** 5039 Jacksonville Drive  Pearlington, MS 39572

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 09-7085

---

Georgia Tillison (237657)                    **Address** 117 Silver Wood Drive  Slidell, LA 70461

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Georgia Tillison, as Next Friend of G.T, a minor (237661)                    **Address** 117 Silver Wood  Drive  Slidell, LA 70461

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Georgia Tillison, as Next Friend of M.T, a minor (237660)                    **Address** 117 Silver Wood Drive  Slidell, LA 70461

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

---

Gerard Hobden (237678)                    **Address** 107 Trafalgar Sq.  Slidell, LA 70461

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.        **Cause No.** 09-7113

---

Girolina Manganello (237667)                    **Address** 812 Villere Street  Waveland, MS 39576

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

Glenda Davis (237377)                    **Address** 35432 Reese Lane  Slidell, LA 70460

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

Glenn Branff (237764)                    **Address** 533 North Shore Lane  Slidell, LA 70461

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

**Gloria Russell** (237815)                    **Address** 2321 11th Street  Pascagoula, MS 39567

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 09-7085

---

**Gloria Spaulding** (237451)                    **Address** 2283 Nicole Dr.   Hampton , GA 30228

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

**Greer Toups** (237669)                    **Address** 904 Shipp Street  Waveland, MS 39576

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Gregory Johnson** (237464)                    **Address** 397 Felicity Street  Bay St. Louis, MS 39520

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

**Gregory Mills** (237391)                    **Address** 507 Octave Street  D'iberville, MS 39540

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.        **Cause No.** 09-7087
    al.

---

**Hau Nguyen** (237475)                    **Address** 4606 Suffolk Street  Pascagoula, MS 39581

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Henry Legier** (237766)                    **Address** 1603 Rich Avenue  Gulfport, MS 39501

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

---

**Inna Tillison** (237658)                    **Address** 117 Silver Wood Drive  Slidell, LA 70461

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

**Isaac Melvin** (237784)                    **Address** 14510 Lemoyne Blvd. Apt. 412 Biloxi, MS
    39532

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7110

---

**Janet Malley** (237554)                    **Address** 12056 Vidalia Road  Pass Christian, MS 39571

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

---

**Janet Wing** (237415)　　　　　　　　　**Address** 58408 Holly Drive  Slidell, LA 70460

　　**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.　　**Cause No.** 09-7815

---

**Jared Reese** (237792)　　　　　　　　　**Address** 223 Mitchell Street  Ocean Springs, MS 39564

　　**Case Style**  Cathy Diamond, et. al.  vs. Lexington Homes, et. al.　　**Cause No.** 09-7110

---

**Jeleesha Hampton** (237774)　　　　　　　**Address** 3907 Branch Street Apt 1 Moss Point, MS 39563

　　**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7792

　　**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

---

**Jeleesha Hampton, as Next Friend of W.H, a minor** (237804)　　　**Address** 3907 Branch Street Apt 1 Moss Point, MS 39563

　　**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7792

　　**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

---

**Jennifer Golden** (237558)　　　　　　　**Address** P.O. Box 264  Nicholoson, MS 39463

　　**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2232

---

**Jerrett Pry** (237800)　　　　　　　　　**Address** 1411 Bates St.  Pascagoula, MS 39581

　　**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

---

**Jimmy Guyton** (237514)　　　　　　　　**Address** 321 Wittman Avenue  Pass Christian, MS 39571

　　**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

　　**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

---

**Jimmy Shoemaker, as Next Friend of J.S, a minor** (237788)　　　**Address** 485 Ruella Avenue Apt 8 Bay St. Louis, MS 39520

　　**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

---

**Joe Jones** (237568)　　　　　　　　　　**Address** 1626 Hastings Road  Gautier, MS 39553

　　**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 09-7085

---

**John Blackledge** (237573)　　　　　　　**Address** 66464 Casey Court  Pearl River, LA 70452

　　**Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 09-7099

---

**John Blackledge** (237574)　　　　　　　**Address** 66464 Casey Court  Pearl River, LA 70452

　　**Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 09-7099

---

John Blakney (237819)                                    **Address**  1409 Hwy 90 Lot 24 Gautier, MS 39553

**Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.      **Cause No.**  09-7087
al.

---

John Bui (237496)                                        **Address**  9675 Daisy Vestry  Biloxi, MS 39532

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7076

---

John Carter (237427)                                     **Address**  3902 Alandale Street  Pascagoula, MS 39581

**Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.            **Cause No.**  09-7084

---

John Hasley, as Representative of the Estate of          **Address**  2608 State Street  Gautier, MS 39553
Debra Asomuctla, deceased (237790)

**Case Style**  Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et.    **Cause No.**  09-7121
al.

---

John Jones (237452)                                      **Address**  37049 Hwy 36  Pearl River, LA 70452

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7076

---

John Malley (237555)                                     **Address**  11455 Shiyou Road  Pass Christian, MS 39571

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7064

---

John Reddix (237564)                                     **Address**  704 Simpson Drive  Gautier, MS 39553

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

---

John Spenser (237525)                                    **Address**  2208 Etienne Drive  Meraux, LA 70075

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

---

Johnnie Pugh (237512)                                    **Address**  400 Washington Street  Bay St. Louis, MS
39520

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7078

---

Jonath Thomas (237557)                                   **Address**  4358 Ash  Slidell, LA 70461

**Case Style**  April Thomas, as Next Friend of C. T., a minor, et. al.  vs.        **Cause No.**  09-7082
Horton Homes, inc., et. al.

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.**  10-1253

---

Jordon Hartman (237383)                                  **Address**  115 Live Oak Drive  Slidell, LA 70460

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Joseph Darby (237539)                              **Address** 3187 Effie Street  Slidell, LA 70458

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.      **Cause No.** 10-2183
    Fleetwood Enterprises, Inc., et. al.

Joseph Duxworth (237763)                           **Address** 2409 Judy Drive  Meraux, LA 70075

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

Joseph Huber (237366)                              **Address** 22 Cypress Meadow Loop  Slidell, LA 70460

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

Joseph Huber (237560)                              **Address** P.O. Box 636  Chalmette, LA 70044

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

Joseph Jourdain (237490)                           **Address** 2820 Republic Street  New Orleans, LA 70119

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

Joseph Schiro (237437)                             **Address** 512 Dubarry Place  Gretna, LA 70043

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

Joseph Schiro (237538)                             **Address** 512 Dubarry Place  Gretna, LA 70043

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

Joseph Staehling (237827)                          **Address** 3081 Gabel St.  D'iberville, MS 39540

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7102

Julia Carter (237666)                              **Address** 10910 Kinneil Road  New Orleans, LA 70127

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
    Forest River, Inc., et. al.

Justin Blackledge (237572)                         **Address** 66464 Casey Court  Pearl River, LA 70452

    **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7099

Karen Alford, as Next Friend of N.B, a minor       **Address** 105 Narcissus Street  Carriere, MS 39426
(237500)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

| | | |
|---|---|---|
| Karen Alford, as Next Friend of S.B, a minor (237505) | **Address** 105 Narcissus Street  Carriere, MS 39426 | |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| Karen Alford, as Next Friend of T.B, a minor (237502) | **Address** 105 Narcissus Street  Carriere, MS 39426 | |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| Karen McKinley (237493) | **Address** 18176 A. Hwy 26-W  Lucedale, MS 39452 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| Katherine Stamant (237467) | **Address** 151 Clairborne Street  Biloxi, MS 39530 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

| | | |
|---|---|---|
| Kathryn Tillison (237677) | **Address** #3 N. Acorn Ct.  Pearl River, LA 70452 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-1291 | |

| | | |
|---|---|---|
| Kathy Schlickbernd (237388) | **Address** 10182 Church Avenue  D'iberville, MS 39540 | |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| Kaylan Veal (237825) | **Address** 3019-A 56th Ave.  Gulfport, MS 39503 | |
| **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7108 | |

| | | |
|---|---|---|
| Kelly  Robertson, as Next Friend of B.R, a minor (237468) | **Address** 2605 Arnold Street  Bay St. Louis, MS 39520 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Kelly Robertson (237517) | **Address** 613 Keller St.  Bay St. Louis , MS 39520 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Kenny Miley (237807) | **Address** 308 Ruella Ave Lot 4 Bay St. Louis, MS 39520 | |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 | |

| | | |
|---|---|---|
| Kerra Ladner (237506) | **Address** 3121 V-Bar Road  Kiln, MS 39556 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

**Kevin Bailey (237679)**　　　　　　　　　　**Address** 1501 Cherry Street  Slidell, LA 70460

　　**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.　　　**Cause No.** 09-7086

---

**Kevin Hamilton (237488)**　　　　　　　　**Address** 146 Holly Circle  Gulfport, MS 39501

　　**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

---

**Kevin Hiep (237535)**　　　　　　　　　　**Address** 9675 Daisy Vestry  Biloxi, MS 39532

　　**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

---

**Kim Akridge (237455)**　　　　　　　　　**Address** 335 Courtenay Avenue  Pass Christian, MS 39571

　　**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　**Cause No.** 09-7068

　　**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　**Cause No.** 09-7078

---

**Kristy Patrick (237768)**　　　　　　　　**Address** 13991 Olivero Place  Gulfport, MS 39532

　　**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.　　**Cause No.** 09-7110

---

**Kristy Patrick, as Next Friend of A.N, a minor (237470)**　　　**Address** 13991 Olivero Place  Gulfport, MS 39532

　　**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.　　**Cause No.** 10-1300

---

**Kristy Patrick, as Next Friend of J.P, a minor (237769)**　　　**Address** 13991 Olivero Place  Gulfport, MS 39532

　　**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.　　**Cause No.** 10-1300

---

**Kristy Patrick, as Next Friend of T.P, a minor (237767)**　　　**Address** 13991 Olivero Place  Gulfport, MS 39532

　　**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.　　**Cause No.** 10-1300

---

**Lakesha Moak (237413)**　　　　　　　　**Address** 304 Olive Drive  Slidell, LA 70458

　　**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7079

---

**Lakesha Moak, as Next Friend of B.M, a minor (237481)**　　　**Address** 304 Olive Drive  Slidell, LA 70458

　　**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

---

**Larry Tillison (237542)**　　　　　　　　**Address** 3 N. Acorn Court  Pearl River, LA 70452

　　**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7070

　　**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.　**Cause No.** 10-1291

Latisha Byrd (237816)

**Address** 6778 Kings Branch Drive South  Mobile, AL 36618

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.

**Cause No.** 09-7922

---

Leah Ellender (237793)

**Address** 34082 Longleaf Lane  Slidell, LA 70460

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Leah Jourdain (237491)

**Address** 2820 Republic Street  New Orleans, LA 70119

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7797

---

Leo Garnett (237556)

**Address** 204 A Watts Street  Bay St. Louis, MS 39520

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Leshun Boggan (237570)

**Address** 10365 Gorenflo Road Apt. 223 D'iberville, MS 39540

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7065

---

Leshun Boggan, as Next Friend of A.W, a minor (237567)

**Address** 10365 Gorenflo Road  D'iberville, MS 39540

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7065

---

Leshun Boggan, as Next Friend of M.C, a minor (237565)

**Address** 10365 Gorenflo Road Apt 223 D'iberville, MS 39540

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7065

---

Lionel McCoy (237826)

**Address** 6700 April Bayou  Biloxi, MS 39532

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 09-7086

---

Lisa Adams (237459)

**Address** P.O Box 827  Kiln, MS 39556

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-1265

---

Lisa Adams, as Next Friend of H.A, a minor (237458)

**Address** P.O. Box 827   Kiln, MS 39556

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-1265

---

Lisa Huber (237405)

**Address** PO Box 636  Chalmette, LA 70044

**Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 10-2255

**Lisa Raymond (237771)**  **Address** 320 West Rail Road Street  Pass Christian, MS 39571

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

**Lisa Thorn (237379)**  **Address** 332 Jacob Street  Slidell, LA 70458

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

**Lisa Thorn, as Next Friend of J.T, a minor (237431)**  **Address** 332 Jacob Street  Slidell, LA 70458

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

**Llewellyn Cousin (237545)**  **Address** 38412 N. 4th Street  Pearl River , LA 70452

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Mai Nguyen (237472)**  **Address** 4607 Saratoga Avenue  Pascagoula, MS 39581

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

**Manuella Caire Moore (237528)**  **Address** 38412 N. 4th Street  Pearl River, LA 70452

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Margaret Miley (237808)**  **Address** 308 Ruella Ave. Lot 4 Bay St. Louis, MS 39520

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Marion Santinac (237516)**  **Address** 5034 Tress Dr  New Orleans, LA 70126

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

**Martha Guild (237534)**  **Address** P.O. Box 894  Pearl River, LA 70452

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

**Martha Guild, as Next Friend of D.G, a minor (237578)**  **Address** P.O. Box 894  Pearl River, LA 70452

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

Mary Coppola (237544)                          **Address** 350 Jacob Street  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Mary Coppola, as Representative of the Estate of      **Address** 350 Jacob Street  Slidell, LA 70458
Joseph Coppola, deceased (237445)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Mary Herron (237416)                           **Address** 4334 Ash Drive  Slidell, LA 70461

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Mary Keating (237480)                          **Address** 5039 Jacksonville Drive  Pearlington, MS
                                                        39572

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Medardo Ferrera (237424)                       **Address** 208 Rowley Blvd.   Chalmette, LA 70032

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Melanie Wing (237402)                          **Address** 58408 Holly Drive  Slidell, LA 70460

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Melissa Toups (237382)                         **Address** 904 Shipp Street  Waveland, MS 39576

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Melissa Troups, as Next Friend of G.T, a minor      **Address** 904 Shipp Street  Waveland, MS 39576
(237432)

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

Michelle Babyak (237376)                       **Address** 1142 St. Tammany Avenue  Slidell, LA 70460

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,   **Cause No.** 09-7065
Inc., et. al.

---

Michelle Gardina (237503)                      **Address** 12065 George Street  Gulfport, MS 39503

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Michelle Hasley (237812)                       **Address** 2608 State Street  Gautier, MS 39553

**Case Style** Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et.   **Cause No.** 09-7121
al.

| | | |
|---|---|---|
| Misty Pomes (237430) | **Address** 1009 Alexander Court  Slidell, LA 70460 | |

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.     **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

---

| Monalisa Landry (237393) | **Address** 7221 Rose Farm Road  Ocean Springs, MS 39564 |
|---|---|

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

---

| Monica Lott, as Next Friend of M.W, a minor (237810) | **Address** 14319 Taylor Blvd  Gulfport, MS 39503 |
|---|---|

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

---

| Mychelle Dockery (237440) | **Address** 38128 Cleveland Street  Slidell, LA 70458 |
|---|---|

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

| Nettie Victor (237409) | **Address** 62177 N. Third St.  Pearl River , LA 70452 |
|---|---|

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

| Nettie Victor, as Next Friend of Q.V, a minor (237655) | **Address** 423 Olive Drive  Slidell, LA 70458 |
|---|---|

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or     **Cause No.** 10-1264
River Birch Homes, L.L.C., et. al.

---

| Nettie Victor, as Next Friend of R.K, a minor (237654) | **Address** 423 Olive Drive  Slidell, LA 70458 |
|---|---|

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River     **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.     **Cause No.** 10-1291
Starcraft RV, Inc., et. al.

---

| Nettie Victor, as Next Friend of R.K, a minor (237656) | **Address** 423 Olive Drive  Slidell, LA 70458 |
|---|---|

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River     **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.     **Cause No.** 10-1291
Starcraft RV, Inc., et. al.

---

| NGA Dinh (237485) | **Address** 191 Wisteria Lane  Biloxi, MS 39532 |
|---|---|

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.     **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

---

| Odell Perkins, as Next Friend of L.M, a minor (237671) | **Address** 2723 Augusta St  Kenner, LA 70062 |
|---|---|

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Oscar Garcia (237659)    **Address** 117 Silver Wood Drive  Slidell, LA 70461

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Otha Williams (237408)    **Address** 35478 Laurent Road  Slidell, LA 70460

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Paige Reaux (237387)    **Address** 6225 Moreton Place  Ocean Springs, MS 39564

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Pamela  Marshall, as Next Friend of N.J, a minor (237489)    **Address** 2820 Republic Street  New Orleans, LA 70119

    **Case Style**  Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

Pamela Marshall (237495)    **Address** 2820 Republic Street  New Orleans, LA 70119

    **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-1272

---

Patricia Hood (237798)    **Address** 1411 Bates Street  Pascagoula, MS 39581

    **Case Style**  Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Paul Cousin (237675)    **Address** 111 Whitfield St. Apt. 1-B Picayune, MS 39466

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Peggy Branniff (237435)    **Address** 533 North Shore Lane  Slidell, LA 70461

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Phyllis Dorio (237439)    **Address** 67369 Salt Lick Lane  Lacombe, LA 70445

    **Case Style**  Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7073

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Quinshaye Boggan (237566)    **Address** 10365 Gorenflo Road  Biloxi, MS 39520

    **Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

---

Randi  Hartman, as Next Friend of N.H, a minor (237368)    **Address** 115 Live Oak Drive  Slidell, LA 70460

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

Randi Hartman (237381)     **Address** 115 Live Oak Drive  Slidell, LA 70460

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Regina Albin (237521)     **Address** 934 West Hall  Slidell, LA 70460

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

Regina Albin, as Next Friend of M.M, a minor (237676)     **Address** 934 W. Hall Ave.  Slidell, LA 70460

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 10-1291

---

Rene Foy (237404)     **Address** 7850 Sun Street  New Orleans, LA 70128

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Richard Tran (237473)     **Address** 4607 Saratoga Avenue  Pascagoula, MS 39581

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Richard Tran, as Next Friend of K.T, a minor (237476)     **Address** 4607 Saratoga Avenue  Pascagoula, MS 39581

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Rickie Darden (237799)     **Address** 2006 22nd Street  Pascagoula, MS 39581

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Rita Wilssens (237559)     **Address** 4300 Highway 22  Apt. 107 Medeville, LA 70471

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Robert Gambrell (237518)     **Address** 1148 King Court  Slidell, LA 70458

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

Robert Myers (237553)     **Address** 38128 Cleveland Street  Slidell, LA 70458

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Robert Pickens (237418)     **Address** 62159 N. 4th Street  Pearl River , LA 70452

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

**Robert Toups** (237670)                    **Address** 904 Shipp Street  Waveland, MS 39576

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Rochelle Gautreaux** (237820)              **Address** 158 Linda Circle  Ocean Springs, MS 39564

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

**Roderick Robertson** (237520)              **Address** 613 Keller St.  Bay St. Louis, MS 39520

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Roi Burns** (237494)                       **Address** 130 Royal Oak Drive  Slidell, LA 70460

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

**Roland Lowrey** (237536)                   **Address** 2709 Treyburne Lane  Hampton Cove, AL
35763

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7065
Inc., et. al.

---

**Ronald Kelly** (237663)                    **Address** 62177 N. Third St.  Pearl River, LA 70452

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River     **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.     **Cause No.** 10-1291
Starcraft RV, Inc., et. al.

---

**Ronald Pomes** (237650)                    **Address** 1009 Alexander Court  Slidell, LA 70460

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.     **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

---

**Rose Slaughter** (237786)                  **Address** 309 Moffet Road  Biloxi, MS 39531

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.     **Cause No.** 09-7846
Homes of Merit, Inc., et. al.

---

**Rosemary Colmer** (237809)                 **Address** 1411 Bates St.  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Ryan Reaux** (237386)                      **Address** 6225 Moreton Place  Ocean Springs, MS 39564

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

**Sammuel Jorden** (237492)                  **Address** 18176 A. Hwy 26-W  Lucedale, MS 39452

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| | | |
|---|---|---|
| Samuel Watson, as Next Friend of S.W, a minor (237550) | **Address** | 626 W. Old Pass Road  Longbeach, MS 39560 |

| | | | |
|---|---|---|---|
| **Case Style** | June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |
| **Case Style** | David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2232 |

| | | |
|---|---|---|
| Selena Jacobs, as Next Friend of R.J, a minor (237457) | **Address** | 25141 Cuevas Delisle Road  Pass Christian, MS 39571 |

| | | | |
|---|---|---|---|
| **Case Style** | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7068 |
| **Case Style** | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7078 |

| | | |
|---|---|---|
| Selina Jacobs, as Next Friend of E.J, a minor (237453) | **Address** | 25141 Cuevas Delisle Road  Pass Christian, MS 39571 |

| | | | |
|---|---|---|---|
| **Case Style** | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7068 |
| **Case Style** | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7078 |

| | | |
|---|---|---|
| Sernella Armstrong, as Next Friend of I.A, a minor (237450) | **Address** | 5118 Potomac Drive  Pascagoula, MS 39581 |

| | | | |
|---|---|---|---|
| **Case Style** | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7070 |

| | | |
|---|---|---|
| Sernella Armstrong, as Next Friend of S.A, a minor (237448) | **Address** | 5118 Potomac Drive  Pascagoula, MS 39581 |

| | | | |
|---|---|---|---|
| **Case Style** | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7070 |

| | | |
|---|---|---|
| Seth Barletter (237813) | **Address** | 23100 Road 262  Picayune, MS 39466 |

| | | | |
|---|---|---|---|
| **Case Style** | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7068 |
| **Case Style** | Seth Barletter, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al. | **Cause No.** | 09-7123 |

| | | |
|---|---|---|
| Shanika  Nash (237446) | **Address** | 12400 Jefferson Hwy Apt 2507 Baton Rouge, LA 70816 |

| | | | |
|---|---|---|---|
| **Case Style** | Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |
| **Case Style** | Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1281 |

| | | |
|---|---|---|
| Shelia Riley (237817) | **Address** | 18904 3C Road  Vancleave, MS 39565 |

| | | | |
|---|---|---|---|
| **Case Style** | Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** | 09-7846 |

| | | |
|---|---|---|
| Shirley  Burt, as Next Friend of K.B, a minor (237478) | **Address** | 424 Olive Drive  Slidell, LA 70458 |

| | | | |
|---|---|---|---|
| **Case Style** | Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7894 |
| **Case Style** | Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 10-1272 |

| | |
|---|---|
| Shirley  Pickens, as Next Friend of B.F, a minor (237371) | **Address** 62159 North Oaks Street  Pearl River, LA 70452 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | |
|---|---|
| Shirley Burt (237673) | **Address** 424 Olive St.  Slidell, LA 70458 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

| | |
|---|---|
| Shirley Burt, as Next Friend of K.B, a minor (237407) | **Address** 424 Olive Drive  Slidell, LA 70458 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

| | |
|---|---|
| Shirley Burt, as Next Friend of K.B, a minor (237429) | **Address** 424 Olive Drive  Slidell, LA 70458 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

| | |
|---|---|
| Shirley Burt, as Next Friend of K.B, a minor (237674) | **Address** 424 Olive Dr.  Slidell, LA 70458 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

| | |
|---|---|
| Shirley Pickens (237419) | **Address** 62159 4th Street  Pearl River, LA 70452 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | |
|---|---|
| Stacy Bakos (237456) | **Address** 1516 Cherry Street  Slidell, LA 70460 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Stanley Moore (237776) | **Address** 3309 Scovel Avenue  Pascagoula, MS 39581 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

| | |
|---|---|
| Stephanie Bailey (237672) | **Address** 1501 Cherry St.  Slidell, LA 70460 |

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

| | |
|---|---|
| Stephen Comeaux (237482) | **Address** 66010 Hwy 41 Spur  Pearl River, LA 70452 |

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.     **Cause No.** 09-7119

---

Susan Ferrera (237364)   **Address** 2301 Campagna Drive  Chelmette, LA 70043

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

Tamika Thomas (237794)   **Address** 223 Fox Briar Street  Slidell, LA 70461

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Tamytra Reese (237802)   **Address** 223 Mitchell Street  Ocean Springs, MS 39564

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7110

---

Tara Stewart (237801)   **Address** 1504 Hastings St  Gautier, MS 39553

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Terrance Ladner (237549)   **Address** 22070 Road 372  Kiln, MS 39556

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.   **Cause No.** 10-1312

---

Theodore Bray (237646)   **Address** 304 Olive Drive  Slidell, LA 70458

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Theresa  Van Scolk, as Next Friend of L.V, a minor (237796)   **Address** 5201 Sage Street  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Theresa Goubler (237651)   **Address** 326 5th Street  Slidell, LA 70460

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 09-7848

---

Theresa Goubler, as Next Friend of M.P, a minor (237540)   **Address** 3265 5th Street  Slidell, LA 70460

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 09-7848

---

Theresa Johnson (237543)   **Address** 207 Hibiscus Street  Waveland, MS 39576

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

Theresa Johnson, as Next Friend of A.J, a minor (237577)   **Address** 207 Hibiscus Street  Waveland, MS 39576

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

**Theresa Johnson, as Next Friend of T.L, a minor (237546)**     **Address** 207 Hibiscus Street  Waveland, MS 39576

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Theresa Jones (237454)**     **Address** 37049 Hwy 36  Pearl River, LA 70452

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Theresa Van Scolk (237805)**     **Address** 5021 Sage Street  Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Thinh Tran (237474)**     **Address** 4606 Suffolk Street  Pascagoula, MS 39581

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Thomas Millet (237803)**     **Address** 8008 Longwood Dr.  Gautier, MS 39553

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

**Tina Nguyen (237779)**     **Address** 9016 Live Oak Ave.  Ocean Springs, MS 39564

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

**Toinette Thibodaux (237436)**     **Address** 130 Royal Oak Drive  Slidell, LA 70460

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

**Toinette Thibodaux, as Next Friend of D.M, a minor (237373)**     **Address** 130 Royal Oak Drive  Slidell, LA 70460

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

**Tommy Smith (237406)**     **Address** 305 Olive Drive  Slidell, LA 70458

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

**Tranett Griffin, as Next Friend of R.D, a minor (237438)**     **Address** 37497 Lopez St  Slidell, LA 70458

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

**Trishawn Thomas (237772)**     **Address** 2700 Mary Street Apt 6 Slidell, LA 70461

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Verdell Ross (237551)  **Address** 114 Hidden Oaks Drive  Carriere, MS 39426

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Vernetra Pratt, as Next Friend of J.W, a minor (237773)  **Address** 1911 Wellinton Lane  Slidell , LA 70461

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Veronica Montgomery (237380)  **Address** 26162 E. Birch Street  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

Veronicca Montgomery, as Next Friend of L.W, a minor (237400)  **Address** 26162 E. Birch Street  Lacombe, LA 70445

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Victoria Durby (237649)  **Address** 1480 Florida Avenue  Slidell, LA 70458

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

Vincent Schlickbernd (237389)  **Address** 10182 Church Avenue  D'iberville, MS 39540

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Walter Orman (237421)  **Address** 35134 Hwy 433  Slidell, LA 70460

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-2201

---

Willean Johnson (237425)  **Address** 10409 Hutter Road  Gulfport, MS 39503

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

William Allen (237375)  **Address** 3677 Meadowdale Drive  Slidell, LA 70458

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

William Allen, as Next Friend of W.A, a minor (237374)  **Address** 3677 Meadowdale  Slidell, LA 70458

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

William Zeleny, as Next Friend of W.Z, a minor (237652)  **Address** 326 5th Street  Slidell, LA 70460

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 09-7113

William Zelery (237541)                                    **Address**  326 5th St.  Slidell, LA 70460

**Case Style**  Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.        **Cause No.**  09-7848
Sunnybrook R.V., Inc., et. al.

Willie Smith (237471)                                      **Address**  16016 Lemoyne Blvd #106 Biloxi, MS 39520

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.**  09-7108

**Case Style**  Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.       **Cause No.**  10-1305

Woodrow Long (237384)                                      **Address**  10918 Dreux Avenue  New Orleans, LA 70127

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf  **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Yen Ly (237782)                                            **Address**  4003 Xavier Court  Ocean Springs, MS 39564

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7070

Yolanda Carter (237428)                                    **Address**  3902 Alandale Street  Pascagoula, MS 39581

**Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.**  09-7084

Yolanda Carter, as Next Friend of K.T, a minor            **Address**  3902 Alandale Street  Pascagoula, MS 39581
(237563)
**Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.**  09-7084

Yolanda Stewart (237498)                                   **Address**  3891 Cannon St.  Baton Rouge, LA 70805

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  10-2265

Yolanda Veal (237824)                                      **Address**  121 Missouri St  Gulfport, MS 39501

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.**  09-7108

Yolanda Veal, as Next Friend of D.M, a minor              **Address**  121 Missouri  Gulfport, MS 39503
(237822)
**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.**  09-7108