# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4701 | | * | MAGISTRATE CHASEZ |
| Brianna Spillers, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## <u>ORDER</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

| Alan Wolfe (237653) | **Address** | 934 W. Hall Avenue  Slidell, LA 70460 |

| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |

| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |

| Alfred Fisher (237806) | **Address** | 5201 Sage Street  Bay St. Louis, MS 39520 |

| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| Alisha Wright, as Next Friend of L.W, a minor (237789) | **Address** | 485 Ruella Avenue Apt 8 Bay St. Louis, MS 39520 |

| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| Alphonce Henshaw (237569) | **Address** | 2904 Chamberlain Street  Gautier, MS 39553 |

| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| Amanda Pellegrin (237507) | **Address** | 2208 14 th St.  Pascagoula, MS 39567 |

| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| Amanda Pellegrin, as Next Friend of K.P, a minor (237508) | **Address** | 2108 Glendale Road  Pascagoula, MS 39567 |

| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| Amanda Pellegrin, as Next Friend of K.P, a minor (237510) | **Address** | 2208 14 th St  Pascagoula, MS 39567 |

| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| Amanda Pomes (237385) | **Address** | 1009 Alexander Court  Slidell, LA 70460 |

| **Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7907 |

| An Nguyen, as Next Friend of B.N, a minor (237785) | **Address** | 207 Idlewood Dr.  Waveland, MS 39576 |

| **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7086 |

| **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 |

| Andre Caire (237441) | **Address** | 111 Whitfield Street Apt. 1-B Picayune, MS 39466 |

| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| Andrea Bilbo (237548) | **Address** | 403 Seventh Street  Bay St. Louis, MS 39520 |

| **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 |

| | | |
|---|---|---|
| Angel Bean, as Next Friend of C.M, a minor (237519) | **Address** | 39482 Pittman Road  Pearl River, LA 70452 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

| | | |
|---|---|---|
| Angel Bean (237443) | **Address** | 39482 Pittman Road  Pearl River, LA 70452 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

| | | |
|---|---|---|
| Anita Fowler (237434) | **Address** | P. O. Box 16031 Adam Haas  Kiln, MS 39556 |
| **Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al. | **Cause No.** 09-7080 | |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 | |

| | | |
|---|---|---|
| Ashley Shiyou (237487) | **Address** | 21465 Fenton-Dedeaux Road  Kiln, MS 39556 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 | |
| **Case Style** Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-2244 | |

| | | |
|---|---|---|
| Asia Veal (237823) | **Address** | 3019-A 56th Ave.  Gulfport, MS 39503 |
| **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7108 | |

| | | |
|---|---|---|
| Barbara Johnson (237462) | **Address** | 397 Felicity Street  Bay St. Louis, MS 39520 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | | |
|---|---|---|
| Barbara McCann (237814) | **Address** | P. O. Box 1807  Gautier, MS 39553 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| Ben Seals (237811) | **Address** | 5207 Cambridge Drive  Pascagoula, MS 39581 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 | |

| | | |
|---|---|---|
| Billy Slaughter (237818) | **Address** | 309 Moffte Road  Biloxi, MS 39531 |
| **Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7112 | |

| | | |
|---|---|---|
| Blake Shoemaker, as Next Friend of B.S, a minor (237787) | **Address** | 485 Ruella Avenue Apt 8 Bay St. Louis, MS 39520 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| Bobby Walker, as Next Friend of K.W, a minor (237463) | **Address** | 2518 Oriole Street  Slidell, LA 70460 |
| **Case Style** Kerry Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7088 | |

---

Bobby Walker (237576) | **Address** 2518 Oriole Street  Slidell, LA 70460

**Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.**  09-7088

---

Bobby Walker, as Next Friend of K.W, a minor (237465) | **Address** 2518 Oriole Street  Slidell, LA 70460

**Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.**  09-7088

---

Brenda Jackson (237781) | **Address** 5022 Ohio Ave.  Gulfport, MS 39501

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.**  09-7119

---

Brenda Kitchens (237509) | **Address** 2208 14th Street  Pascagoula, MS 39567

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7070

---

Brenda Mills (237392) | **Address** 507 Octave Street  D'iberville, MS 39540

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7069

**Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.**  09-7087

---

Brennan Bell (237522) | **Address** 400 Washingston Street  Bay St. Louis, MS 39520

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7894

---

Brianna Spillers (237363) | **Address** 4335 Ash Drive  Slidell, LA 70461

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7068

---

Bruce Wing (237529) | **Address** 58408 Holly Drive  Slidell, LA 70460

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7093

---

Bryant Collins (237664) | **Address** 10910 Kinneil Road  New Orleans, LA 70127

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7070

---

Bryant Collins, Sr., as Next Friend of B.C, a minor (237665) | **Address** 10910 Kinneil Road  New Orleans, LA 70127

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7070

---

Candice Friman (237523) | **Address** 332 Jacob Street  Slidell, LA 70458

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.**  09-7792

**Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  10-1275

Cara Jenkins (237552)                          **Address**  135 Heather Drive  Slidell, LA 70460

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Carol Pugh (237460)                            **Address**  400 Washington Street  Bay St. Louis, MS
39520

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7078

Cathian Benjamin (237423)                      **Address**  61328 N. Military Road #10 Slidell, LA 70461

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Cedric Cushenberry (237497)                    **Address**  1105 Sherron Avenue Apt 40 Baker, LA 70714

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  09-7101

Chad Bailey (237668)                           **Address**  1501 Cherry Street  Slidell, LA 70460

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Charo Herrington (237461)                      **Address**  321 Whittman Avenue  Pass Christian, MS
39571

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
Stream Coach, Inc., et. al.

Charo Herrington, as Next Friend of D.G, a minor   **Address**  321 Wittman Avenue  Pass Christian, MS
(237515)                                       39571

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7076

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7078

Chassidy Armstrong (237449)                    **Address**  5118 Potomac Drive  Pascagoula, MS 39581

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7070

Cheryl Saujon (237395)                         **Address**  871 Motsie Rd. Apt. 148 H Biloxi, MS 39532

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7064

**Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.   **Cause No.**  09-7087
al.

Cheryl Schiro (237499)                         **Address**  512 Dubarry Place  Gretna , LA 70043

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

Chien Bui (237442)                             **Address**  9675 Daisy Vestry  Biloxi, MS 39532

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Christopher Booker (237486)          **Address** 5507 Winona Drive  Moss Point, MS 39581

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs.          **Cause No.** 09-7095
SunRay Investments, LLC, et. al.

---

Christopher Miller (237444)          **Address** 39406 Dean Road  Slidell, LA 70458

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Clay Saujon (237390)          **Address** 871 Motsie Rd. Apt. 148 H Biloxi, MS 39532

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.          **Cause No.** 09-7087
al.

---

Connie Lyons (237527)          **Address** 590 Easterbrook Street Apt. 4 Bay St. Louis,
MS 39520

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

Connie Lyons, as Next Friend of D.L, a minor          **Address** 590 Easterbrook Street  Bay St. Louis, MS
(237526)          39520

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Cora Jenkins, as Next Friend of E.C, a minor          **Address** 135 Heather Drive  Slidell, LA 70460
(237422)

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Crystal Bowman (237414)          **Address** 4524 Pontchartrain Drive Apt C Slidellia, LA
70458

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7065
Inc., et. al.

---

Crystal Murphy (237469)          **Address** 34042 Tupelo Lane  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Crystal Murphy, as Next Friend of A.M, a minor          **Address** 34042 Tupelo Lane  Slidell, LA 70460
(237412)

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Crystal Murphy, as Next Friend of J.F, a minor          **Address** 34042 Tupelo Lane  Slidell, LA 70460
(237513)

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Crystal Murphy, as Next Friend of J.M, a minor          **Address** 34042 Tupelo Lane  Slidell, LA 70460
(237477)

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Cynthia Blackledge** (237571)                     **Address** 66464 Casey Court  Pearl River, LA 70452

    **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7099

---

**Cynthia Germain-Dockery** (237378)                **Address** 38128 Cleveland Street  Slidell, LA 70458

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7075

---

**Dallas Darmas, as Next Friend of L.B, a minor**       **Address** 61328 N. Military Road #10 Slidell, LA 70461
(237365)

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
                 Stream Coach, Inc., et. al.

---

**Danny Storie** (237397)                           **Address** 13054 Woodbridge Court  Gulfport, MS 39503

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
                 Cavalier Home Builders, LLC, et. al.

---

**Danny Storie, as Next Friend of A.S, a minor**        **Address** 13054 Woodridge Court  Gulfport, MS 39503
(237396)

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.   **Cause No.** 09-7063
                 al.

---

**Daris Moore** (237662)                            **Address** 2506 Jay Street  Slidell, LA 70460

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
                 Stream Coach, Inc., et. al.

    **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.   **Cause No.** 10-1272
                 Coachmen Industries, Inc., et. al.

---

**Darla Haskins** (237398)                          **Address** 4358 Ash Drive  Slidell, LA 70461

    **Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs.   **Cause No.** 09-7793
                 Horton Homes, Inc., et. al.

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

**Darrel Ducote** (237524)                          **Address** 35432 Reese Lane  Slidell, LA 70460

    **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 09-7086

---

**David Bui** (237417)                              **Address** 9675 Daisy Vestry Rd  Biloxi, MS 39532

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Dawn Walker** (237575)                            **Address** 2518 Oriole Street  Slidell, LA 70460

    **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

**Debra Cauvin** (237411)                           **Address** 64082 South Wood Lane  Pearl River, LA
70452

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

| | | |
|---|---|---|
| Debra Cauvin, as Next Friend of D.P, a minor (237561) | **Address** | 64082 South Woods Lane  Pearl River, LA 70452 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7894 |
| Debra Haskins (237370) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |
| Debra Haskins, as Next Friend of J.H, a minor (237369) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |
| Debra Haskins, as Next Friend of J.H, a minor (237483) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |
| Debra Haskins, as Next Friend of J.L, a minor (237511) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |
| Debra Haskins, as Next Friend of N.L, a minor (237403) | **Address** | 4351 Ash Drive  Slidell, LA 70461 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |
| Dennis Kahoe (237399) | **Address** | 38140 Ozone Street  Slidell, LA 70458 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7101 |
| Deven Galloway, as Next Friend of D.G, a minor (237466) | **Address** | 406 Clarence Avenue  Pass Christian, MS 39571 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7076 |
| Dewey Landry (237394) | **Address** | 7221 Rose Farm Road  Ocean Springs, MS 39564 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 09-7093 |
| Dorissa Guild (237530) | **Address** | P.O. Box 894    Pearl River, LA 70452 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7894 |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 10-1272 |
| Edward Thibodaux (237484) | **Address** | 130 Royal Oak  Slidell, LA 70460 |
| **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** | 09-7102 |

---

Eileen Hobden (237795)                          **Address** 107 Trafalgar Square  Slidell, LA 70461

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.      **Cause No.** 09-7848
Sunnybrook R.V., Inc., et. al.

---

Elizabeth Gambrell (237433)                     **Address** 118 King Court  Slidell, LA 70458

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7092

---

Ellen McDonald (237501)                         **Address** 934 W. Hall Avenue  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.            **Cause No.** 09-7090

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 10-1265

---

Emma Orman (237420)                             **Address** 35134 Hwy 433  Slidell, LA 70460

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-        **Cause No.** 10-2201
Vision, Inc., et. al.

---

Erica Huber, as Next Friend of C.H, a minor     **Address** 22 Sypress Meadow Loop  Slidell, LA 70460
(237367)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Evelyn Spraggins (237783)                       **Address** 6809 Cardinal Dr.  Biloxi, MS 39532

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Evelyn Spraggins, as Representative of the Estate of    **Address** 6809 Cardinal Drive  Biloxi, MS 39532
Larry Spraggins, deceased (237791)

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Fay Pomes (237562)                              **Address** 1009 Alexander Court  Slidell, LA 70460

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.       **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

---

Fletcher Saylor (237401)                        **Address** 130 Royal Oak Drive  Slidell, LA 70460

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7795

---

Frank Hamilton (237797)                         **Address** 146 Holly Circle  Gulfport, MS 39501

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Fred Lewis (237537)                             **Address** 67369 Salt Lick Lane  Lacombe, LA 70445

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.           **Cause No.** 09-7897

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1281

---

**Garry Grant** (237770)　　　　　　　　**Address** P.O. Box 1802  Ocean Springs, MS 39566

　　**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

---

**George Johnson** (237426)　　　　　　**Address** 10409 Hutter Road  Gulfport, MS 39503

　　**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

　　**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

---

**George Keating** (237410)　　　　　　**Address** 5039 Jacksonville Drive  Pearlington, MS 39572

　　**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 09-7085

---

**Georgia Tillison** (237657)　　　　　　**Address** 117 Silver Wood Drive  Slidell, LA 70461

　　**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7070

　　**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1281

---

**Georgia Tillison, as Next Friend of G.T, a minor** (237661)　　**Address** 117 Silver Wood  Drive  Slidell, LA 70461

　　**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7070

　　**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1281

---

**Georgia Tillison, as Next Friend of M.T, a minor** (237660)　　**Address** 117 Silver Wood Drive  Slidell, LA 70461

　　**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

　　**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 10-1265

---

**Gerard Hobden** (237678)　　　　　　**Address** 107 Trafalgar Sq.  Slidell, LA 70461

　　**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.　　**Cause No.** 09-7113

---

**Girolina Manganello** (237667)　　　　**Address** 812 Villere Street  Waveland, MS 39576

　　**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

---

**Glenda Davis** (237377)　　　　　　　**Address** 35432 Reese Lane  Slidell, LA 70460

　　**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

---

**Glenn Branff** (237764)　　　　　　　**Address** 533 North Shore Lane  Slidell, LA 70461

　　**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

---

**Gloria Russell (237815)**                          **Address** 2321 11th Street  Pascagoula, MS 39567

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 09-7085

---

**Gloria Spaulding (237451)**                        **Address** 2283 Nicole Dr.   Hampton , GA 30228

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

**Greer Toups (237669)**                             **Address** 904 Shipp Street  Waveland, MS 39576

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Gregory Johnson (237464)**                         **Address** 397 Felicity Street  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

**Gregory Mills (237391)**                           **Address** 507 Octave Street  D'iberville, MS 39540

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.        **Cause No.** 09-7087
al.

---

**Hau Nguyen (237475)**                              **Address** 4606 Suffolk Street  Pascagoula, MS 39581

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Henry Legier (237766)**                            **Address** 1603 Rich Avenue  Gulfport, MS 39501

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Inna Tillison (237658)**                           **Address** 117 Silver Wood Drive  Slidell, LA 70461

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

**Isaac Melvin (237784)**                            **Address** 14510 Lemoyne Blvd. Apt. 412 Biloxi, MS
39532

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7110

---

**Janet Malley (237554)**                            **Address** 12056 Vidalia Road  Pass Christian, MS 39571

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

---

Janet Wing (237415)　　　　　　　　　　　**Address** 58408 Holly Drive  Slidell, LA 70460

　　**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.　　**Cause No.** 09-7815

---

Jared Reese (237792)　　　　　　　　　　**Address** 223 Mitchell Street  Ocean Springs, MS 39564

　　**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.　　**Cause No.** 09-7110

---

Jeleesha Hampton (237774)　　　　　　　**Address** 3907 Branch Street Apt 1 Moss Point, MS 39563

　　**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7792

　　**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

---

Jeleesha Hampton, as Next Friend of W.H, a minor (237804)　　**Address** 3907 Branch Street Apt 1 Moss Point, MS 39563

　　**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7792

　　**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

---

Jennifer Golden (237558)　　　　　　　　**Address** P.O. Box 264  Nicholoson, MS 39463

　　**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2232

---

Jerrett Pry (237800)　　　　　　　　　　**Address** 1411 Bates St.  Pascagoula, MS 39581

　　**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

---

Jimmy Guyton (237514)　　　　　　　　　**Address** 321 Wittman Avenue  Pass Christian, MS 39571

　　**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

　　**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

---

Jimmy Shoemaker, as Next Friend of J.S, a minor (237788)　　**Address** 485 Ruella Avenue Apt 8 Bay St. Louis, MS 39520

　　**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

---

Joe Jones (237568)　　　　　　　　　　　**Address** 1626 Hastings Road  Gautier, MS 39553

　　**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 09-7085

---

John Blackledge (237573)　　　　　　　　**Address** 66464 Casey Court  Pearl River, LA 70452

　　**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 09-7099

---

John Blackledge (237574)　　　　　　　　**Address** 66464 Casey Court  Pearl River, LA 70452

　　**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 09-7099

John Blakney (237819) **Address** 1409 Hwy 90 Lot 24 Gautier, MS 39553

**Case Style** Vernon Hampton, et. al. vs. Southern Energy Homes, Inc., et. al. **Cause No.** 09-7087

John Bui (237496) **Address** 9675 Daisy Vestry  Biloxi, MS 39532

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7076

John Carter (237427) **Address** 3902 Alandale Street  Pascagoula, MS 39581

**Case Style** Tanisha Banks, et. al. vs. Skyline Corporation, et. al. **Cause No.** 09-7084

John Hasley, as Representative of the Estate of Debra Asomuctla, deceased (237790) **Address** 2608 State Street  Gautier, MS 39553

**Case Style** Veronica Coleman, et. al. vs. Patriot Homes of Texas, L.P., et. al. **Cause No.** 09-7121

John Jones (237452) **Address** 37049 Hwy 36  Pearl River, LA 70452

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7076

John Malley (237555) **Address** 11455 Shiyou Road  Pass Christian, MS 39571

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al. **Cause No.** 09-7064

John Reddix (237564) **Address** 704 Simpson Drive  Gautier, MS 39553

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al. **Cause No.** 09-7070

John Spenser (237525) **Address** 2208 Etienne Drive  Meraux, LA 70075

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7075

Johnnie Pugh (237512) **Address** 400 Washington Street  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7078

Jonath Thomas (237557) **Address** 4358 Ash  Slidell, LA 70461

**Case Style** April Thomas, as Next Friend of C. T., a minor, et. al. vs. Horton Homes, inc., et. al. **Cause No.** 09-7082

**Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al. **Cause No.** 10-1253

Jordon Hartman (237383) **Address** 115 Live Oak Drive  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7894

---

Joseph Darby (237539)      **Address** 3187 Effie Street  Slidell, LA 70458

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.    **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

---

Joseph Duxworth (237763)      **Address** 2409 Judy Drive  Meraux, LA 70075

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Joseph Huber (237366)      **Address** 22 Cypress Meadow Loop  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Joseph Huber (237560)      **Address** P.O. Box 636  Chalmette, LA 70044

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Joseph Jourdain (237490)      **Address** 2820 Republic Street  New Orleans, LA 70119

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Joseph Schiro (237437)      **Address** 512 Dubarry Place  Gretna, LA 70043

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Joseph Schiro (237538)      **Address** 512 Dubarry Place  Gretna, LA 70043

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Joseph Staehling (237827)      **Address** 3081 Gabel St.  D'iberville, MS 39540

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Julia Carter (237666)      **Address** 10910 Kinneil Road  New Orleans, LA 70127

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Justin Blackledge (237572)      **Address** 66464 Casey Court  Pearl River, LA 70452

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7099

---

Karen Alford, as Next Friend of N.B, a minor    **Address** 105 Narcissus Street  Carriere, MS 39426
(237500)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

| | | |
|---|---|---|
| Karen Alford, as Next Friend of S.B, a minor (237505) | **Address** | 105 Narcissus Street  Carriere, MS 39426 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 | |

| | | |
|---|---|---|
| Karen Alford, as Next Friend of T.B, a minor (237502) | **Address** | 105 Narcissus Street  Carriere, MS 39426 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 | |

| | | |
|---|---|---|
| Karen McKinley (237493) | **Address** | 18176 A. Hwy 26-W  Lucedale, MS 39452 |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |

| | | |
|---|---|---|
| Katherine Stamant (237467) | **Address** | 151 Clairborne Street  Biloxi, MS 39530 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Kathryn Tillison (237677) | **Address** | #3 N. Acorn Ct.  Pearl River, LA 70452 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |
| **Case Style**  Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  10-1291 | |

| | | |
|---|---|---|
| Kathy Schlickbernd (237388) | **Address** | 10182 Church Avenue  D'iberville, MS 39540 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 | |

| | | |
|---|---|---|
| Kaylan Veal (237825) | **Address** | 3019-A 56th Ave.  Gulfport, MS 39503 |
| **Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.**  09-7108 | |

| | | |
|---|---|---|
| Kelly  Robertson, as Next Friend of B.R, a minor (237468) | **Address** | 2605 Arnold Street  Bay St. Louis, MS 39520 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Kelly Robertson (237517) | **Address** | 613 Keller St.  Bay St. Louis , MS 39520 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Kenny Miley (237807) | **Address** | 308 Ruella Ave Lot 4 Bay St. Louis, MS 39520 |
| **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7921 | |

| | | |
|---|---|---|
| Kerra Ladner (237506) | **Address** | 3121 V-Bar Road  Kiln, MS 39556 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

---

**Kevin Bailey (237679)**                     **Address** 1501 Cherry Street  Slidell, LA 70460

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 09-7086

---

**Kevin Hamilton (237488)**                   **Address** 146 Holly Circle  Gulfport, MS 39501

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

**Kevin Hiep (237535)**                       **Address** 9675 Daisy Vestry  Biloxi, MS 39532

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

**Kim Akridge (237455)**                      **Address** 335 Courtenay Avenue  Pass Christian, MS 39571

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

**Kristy Patrick (237768)**                   **Address** 13991 Olivero Place  Gulfport, MS 39532

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7110

---

**Kristy Patrick, as Next Friend of A.N, a minor (237470)**                   **Address** 13991 Olivero Place  Gulfport, MS 39532

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.      **Cause No.** 10-1300

---

**Kristy Patrick, as Next Friend of J.P, a minor (237769)**                   **Address** 13991 Olivero Place  Gulfport, MS 39532

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.      **Cause No.** 10-1300

---

**Kristy Patrick, as Next Friend of T.P, a minor (237767)**                   **Address** 13991 Olivero Place  Gulfport, MS 39532

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.      **Cause No.** 10-1300

---

**Lakesha Moak (237413)**                     **Address** 304 Olive Drive  Slidell, LA 70458

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Lakesha Moak, as Next Friend of B.M, a minor (237481)**                   **Address** 304 Olive Drive  Slidell, LA 70458

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

**Larry Tillison (237542)**                   **Address** 3 N. Acorn Court  Pearl River, LA 70452

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 10-1291

| | |
|---|---|
| Latisha Byrd (237816) | **Address** 6778 Kings Branch Drive South  Mobile, AL 36618 |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |

| | |
|---|---|
| Leah Ellender (237793) | **Address** 34082 Longleaf Lane  Slidell, LA 70460 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Leah Jourdain (237491) | **Address** 2820 Republic Street  New Orleans, LA 70119 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Leo Garnett (237556) | **Address** 204 A Watts Street  Bay St. Louis, MS 39520 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Leshun Boggan (237570) | **Address** 10365 Gorenflo Road Apt. 223  D'iberville, MS 39540 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 |

| | |
|---|---|
| Leshun Boggan, as Next Friend of A.W, a minor (237567) | **Address** 10365 Gorenflo Road  D'iberville, MS 39540 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 |

| | |
|---|---|
| Leshun Boggan, as Next Friend of M.C, a minor (237565) | **Address** 10365 Gorenflo Road Apt 223  D'iberville, MS 39540 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 |

| | |
|---|---|
| Lionel McCoy (237826) | **Address** 6700 April Bayou  Biloxi, MS 39532 |
| **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7086 |

| | |
|---|---|
| Lisa Adams (237459) | **Address** P.O Box 827  Kiln, MS 39556 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |

| | |
|---|---|
| Lisa Adams, as Next Friend of H.A, a minor (237458) | **Address** P.O. Box 827   Kiln, MS 39556 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |

| | |
|---|---|
| Lisa Huber (237405) | **Address** PO Box 636  Chalmette, LA 70044 |
| **Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-2255 |

---

**Lisa Raymond (237771)**                                   **Address** 320 West Rail Road Street  Pass Christian, MS 39571

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.                   **Cause No.** 09-7065

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.       **Cause No.** 09-7072

---

**Lisa Thorn (237379)**                                     **Address** 332 Jacob Street  Slidell, LA 70458

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.                                  **Cause No.** 10-1275

---

**Lisa Thorn, as Next Friend of J.T, a minor (237431)**      **Address** 332 Jacob Street  Slidell, LA 70458

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.                               **Cause No.** 09-7085

---

**Llewellyn Cousin (237545)**                               **Address** 38412 N. 4th Street  Pearl River , LA 70452

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Mai Nguyen (237472)**                                     **Address** 4607 Saratoga Avenue  Pascagoula, MS 39581

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7081

---

**Manuella Caire Moore (237528)**                           **Address** 38412 N. 4th Street  Pearl River, LA 70452

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7894

---

**Margaret Miley (237808)**                                 **Address** 308 Ruella Ave. Lot 4 Bay St. Louis, MS 39520

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                            **Cause No.** 09-7921

---

**Marion Santinac (237516)**                                **Address** 5034 Tress Dr  New Orleans, LA 70126

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.                                   **Cause No.** 09-7122

---

**Martha Guild (237534)**                                   **Address** P.O. Box 894  Pearl River, LA 70452

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 10-1272

---

**Martha Guild, as Next Friend of D.G, a minor (237578)**    **Address** P.O. Box 894  Pearl River, LA 70452

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 10-1272

| | |
|---|---|
| Mary Coppola (237544) | **Address** 350 Jacob Street  Slidell, LA 70458 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Mary Coppola, as Representative of the Estate of Joseph Coppola, deceased (237445) | **Address** 350 Jacob Street  Slidell, LA 70458 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Mary Herron (237416) | **Address** 4334 Ash Drive  Slidell, LA 70461 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

| | |
|---|---|
| Mary Keating (237480) | **Address** 5039 Jacksonville Drive  Pearlington, MS 39572 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

| | |
|---|---|
| Medardo Ferrera (237424) | **Address** 208 Rowley Blvd.  Chalmette, LA 70032 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

| | |
|---|---|
| Melanie Wing (237402) | **Address** 58408 Holly Drive  Slidell, LA 70460 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

| | |
|---|---|
| Melissa Toups (237382) | **Address** 904 Shipp Street  Waveland, MS 39576 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

| | |
|---|---|
| Melissa Troups, as Next Friend of G.T, a minor (237432) | **Address** 904 Shipp Street  Waveland, MS 39576 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

| | |
|---|---|
| Michelle Babyak (237376) | **Address** 1142 St. Tammany Avenue  Slidell, LA 70460 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7065

| | |
|---|---|
| Michelle Gardina (237503) | **Address** 12065 George Street  Gulfport, MS 39503 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

| | |
|---|---|
| Michelle Hasley (237812) | **Address** 2608 State Street  Gautier, MS 39553 |

**Case Style** Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et. al.     **Cause No.** 09-7121

Misty Pomes (237430)     **Address** 1009 Alexander Court  Slidell, LA 70460

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.
Lakeside Park Homes, Inc., et. al.
   **Cause No.** 09-7907

---

Monalisa Landry (237393)     **Address** 7221 Rose Farm Road  Ocean Springs, MS
39564

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.
al.
   **Cause No.** 09-7093

---

Monica Lott, as Next Friend of M.W, a minor
(237810)     **Address** 14319 Taylor Blvd  Gulfport, MS 39503

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

---

Mychelle Dockery (237440)     **Address** 38128 Cleveland Street  Slidell, LA 70458

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Nettie Victor (237409)     **Address** 62177 N. Third St.  Pearl River , LA 70452

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

Nettie Victor, as Next Friend of Q.V, a minor
(237655)     **Address** 423 Olive Drive  Slidell, LA 70458

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or
River Birch Homes, L.L.C., et. al.
   **Cause No.** 10-1264

---

Nettie Victor, as Next Friend of R.K, a minor
(237654)     **Address** 423 Olive Drive  Slidell, LA 70458

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River
Birch Homes, L.L.C., et. al.
   **Cause No.** 09-7822

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.
Starcraft RV, Inc., et. al.
   **Cause No.** 10-1291

---

Nettie Victor, as Next Friend of R.K, a minor
(237656)     **Address** 423 Olive Drive  Slidell, LA 70458

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River
Birch Homes, L.L.C., et. al.
   **Cause No.** 09-7822

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.
Starcraft RV, Inc., et. al.
   **Cause No.** 10-1291

---

NGA Dinh (237485)     **Address** 191 Wisteria Lane  Biloxi, MS 39532

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.
vs. Champion Home Builders Co., et. al.
   **Cause No.** 09-7990

---

Odell Perkins, as Next Friend of L.M, a minor
(237671)     **Address** 2723 Augusta St  Kenner, LA 70062

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Oscar Garcia (237659)                          **Address** 117 Silver Wood Drive  Slidell, LA 70461

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Otha Williams (237408)                          **Address** 35478 Laurent Road  Slidell, LA 70460

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

---

Paige Reaux (237387)                          **Address** 6225 Moreton Place  Ocean Springs, MS 39564

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Pamela  Marshall, as Next Friend of N.J, a minor          **Address** 2820 Republic Street  New Orleans, LA 70119
(237489)

    **Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al.          **Cause No.** 10-2218

---

Pamela Marshall (237495)                          **Address** 2820 Republic Street  New Orleans, LA 70119

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.

---

Patricia Hood (237798)                          **Address** 1411 Bates Street  Pascagoula, MS 39581

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

Paul Cousin (237675)                          **Address** 111 Whitfield St. Apt. 1-B Picayune, MS 39466

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

---

Peggy Branniff (237435)                          **Address** 533 North Shore Lane  Slidell, LA 70461

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Phyllis Dorio (237439)                          **Address** 67369 Salt Lick Lane  Lacombe, LA 70445

    **Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7073

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Quinshaye Boggan (237566)                          **Address** 10365 Gorenflo Road  Biloxi, MS 39520

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7065
    Inc., et. al.

---

Randi  Hartman, as Next Friend of N.H, a minor          **Address** 115 Live Oak Drive  Slidell, LA 70460
(237368)

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

**Randi Hartman** (237381)  **Address** 115 Live Oak Drive  Slidell, LA 70460

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Regina Albin** (237521)  **Address** 934 West Hall  Slidell, LA 70460

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

**Regina Albin, as Next Friend of M.M, a minor** (237676)  **Address** 934 W. Hall Ave.  Slidell, LA 70460

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 10-1291

---

**Rene Foy** (237404)  **Address** 7850 Sun Street  New Orleans, LA 70128

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Richard Tran** (237473)  **Address** 4607 Saratoga Avenue  Pascagoula, MS 39581

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Richard Tran, as Next Friend of K.T, a minor** (237476)  **Address** 4607 Saratoga Avenue  Pascagoula, MS 39581

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Rickie Darden** (237799)  **Address** 2006 22nd Street  Pascagoula, MS 39581

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Rita Wilssens** (237559)  **Address** 4300 Highway 22  Apt. 107 Medeville, LA 70471

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Robert Gambrell** (237518)  **Address** 1148 King Court  Slidell, LA 70458

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

**Robert Myers** (237553)  **Address** 38128 Cleveland Street  Slidell, LA 70458

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Robert Pickens** (237418)  **Address** 62159 N. 4th Street  Pearl River , LA 70452

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

**Robert Toups** (237670)                    **Address** 904 Shipp Street  Waveland, MS 39576

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Rochelle Gautreaux** (237820)              **Address** 158 Linda Circle  Ocean Springs, MS 39564

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

**Roderick Robertson** (237520)              **Address** 613 Keller St.  Bay St. Louis, MS 39520

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Roi Burns** (237494)                        **Address** 130 Royal Oak Drive  Slidell, LA 70460

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

---

**Roland Lowrey** (237536)                    **Address** 2709 Treyburne Lane  Hampton Cove, AL
35763

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,        **Cause No.** 09-7065
Inc., et. al.

---

**Ronald Kelly** (237663)                      **Address** 62177 N. Third St.  Pearl River, LA 70452

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River      **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs.          **Cause No.** 10-1291
Starcraft RV, Inc., et. al.

---

**Ronald Pomes** (237650)                      **Address** 1009 Alexander Court  Slidell, LA 70460

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.          **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

---

**Rose Slaughter** (237786)                    **Address** 309 Moffet Road  Biloxi, MS 39531

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.          **Cause No.** 09-7846
Homes of Merit, Inc., et. al.

---

**Rosemary Colmer** (237809)                  **Address** 1411 Bates St.  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

**Ryan Reaux** (237386)                        **Address** 6225 Moreton Place  Ocean Springs, MS 39564

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7070

---

**Sammuel Jorden** (237492)                    **Address** 18176 A. Hwy 26-W  Lucedale, MS 39452

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 10-2232

| | |
|---|---|
| **Samuel Watson, as Next Friend of S.W, a minor (237550)** | **Address** 626 W. Old Pass Road  Longbeach, MS 39560 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

| | |
|---|---|
| **Selena Jacobs, as Next Friend of R.J, a minor (237457)** | **Address** 25141 Cuevas Delisle Road  Pass Christian, MS 39571 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

| | |
|---|---|
| **Selina Jacobs, as Next Friend of E.J, a minor (237453)** | **Address** 25141 Cuevas Delisle Road  Pass Christian, MS 39571 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

| | |
|---|---|
| **Sernella Armstrong, as Next Friend of I.A, a minor (237450)** | **Address** 5118 Potomac Drive  Pascagoula, MS 39581 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

| | |
|---|---|
| **Sernella Armstrong, as Next Friend of S.A, a minor (237448)** | **Address** 5118 Potomac Drive  Pascagoula, MS 39581 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

| | |
|---|---|
| **Seth Barletter (237813)** | **Address** 23100 Road 262  Picayune, MS 39466 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

**Case Style**  Seth Barletter, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.        **Cause No.** 09-7123

| | |
|---|---|
| **Shanika  Nash (237446)** | **Address** 12400 Jefferson Hwy Apt 2507 Baton Rouge, LA 70816 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7889

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

| | |
|---|---|
| **Shelia Riley (237817)** | **Address** 18904 3C Road  Vancleave, MS 39565 |

**Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 09-7846

| | |
|---|---|
| **Shirley  Burt, as Next Friend of K.B, a minor (237478)** | **Address** 424 Olive Drive  Slidell, LA 70458 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7894

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 10-1272

---

Shirley  Pickens, as Next Friend of B.F, a minor (237371)

**Address** 62159 North Oaks Street  Pearl River, LA 70452

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Shirley Burt (237673)

**Address** 424 Olive St.  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-1272

---

Shirley Burt, as Next Friend of K.B, a minor (237407)

**Address** 424 Olive Drive  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-1272

---

Shirley Burt, as Next Friend of K.B, a minor (237429)

**Address** 424 Olive Drive  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-1272

---

Shirley Burt, as Next Friend of K.B, a minor (237674)

**Address** 424 Olive Dr.  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-1272

---

Shirley Pickens (237419)

**Address** 62159 4th Street  Pearl River, LA 70452

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Stacy Bakos (237456)

**Address** 1516 Cherry Street  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

Stanley Moore (237776)

**Address** 3309 Scovel Avenue  Pascagoula, MS 39581

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

Stephanie Bailey (237672)

**Address** 1501 Cherry St.  Slidell, LA 70460

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.      **Cause No.** 09-7086

---

Stephen Comeaux (237482)

**Address** 66010 Hwy 41 Spur  Pearl River, LA 70452

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.      **Cause No.** 09-7119

| | |
|---|---|
| Susan Ferrera (237364) | **Address** 2301 Campagna Drive  Chelmette, LA 70043 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

| | |
|---|---|
| Tamika Thomas (237794) | **Address** 223 Fox Briar Street  Slidell, LA 70461 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

| | |
|---|---|
| Tamytra Reese (237802) | **Address** 223 Mitchell Street  Ocean Springs, MS 39564 |

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

| | |
|---|---|
| Tara Stewart (237801) | **Address** 1504 Hastings St  Gautier, MS 39553 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

| | |
|---|---|
| Terrance Ladner (237549) | **Address** 22070 Road 372  Kiln, MS 39556 |

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.  **Cause No.** 10-1312

| | |
|---|---|
| Theodore Bray (237646) | **Address** 304 Olive Drive  Slidell, LA 70458 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

| | |
|---|---|
| Theresa  Van Scolk, as Next Friend of L.V, a minor (237796) | **Address** 5201 Sage Street  Bay St. Louis, MS 39520 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| Theresa Goubler (237651) | **Address** 326 5th Street  Slidell, LA 70460 |

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 09-7848

| | |
|---|---|
| Theresa Goubler, as Next Friend of M.P, a minor (237540) | **Address** 3265 5th Street  Slidell, LA 70460 |

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 09-7848

| | |
|---|---|
| Theresa Johnson (237543) | **Address** 207 Hibiscus Street  Waveland, MS 39576 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

| | |
|---|---|
| Theresa Johnson, as Next Friend of A.J, a minor (237577) | **Address** 207 Hibiscus Street  Waveland, MS 39576 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Theresa Johnson, as Next Friend of T.L, a minor (237546)**    **Address** 207 Hibiscus Street  Waveland, MS 39576

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

**Theresa Jones (237454)**    **Address** 37049 Hwy 36  Pearl River, LA 70452

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Theresa Van Scolk (237805)**    **Address** 5021 Sage Street  Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Thinh Tran (237474)**    **Address** 4606 Suffolk Street  Pascagoula, MS 39581

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Thomas Millet (237803)**    **Address** 8008 Longwood Dr.  Gautier, MS 39553

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

**Tina Nguyen (237779)**    **Address** 9016 Live Oak Ave.  Ocean Springs, MS 39564

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

**Toinette Thibodaux (237436)**    **Address** 130 Royal Oak Drive  Slidell, LA 70460

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

**Toinette Thibodaux, as Next Friend of D.M, a minor (237373)**    **Address** 130 Royal Oak Drive  Slidell, LA 70460

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

**Tommy Smith (237406)**    **Address** 305 Olive Drive  Slidell, LA 70458

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Tranett Griffin, as Next Friend of R.D, a minor (237438)**    **Address** 37497 Lopez St  Slidell, LA 70458

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

**Trishawn Thomas (237772)**    **Address** 2700 Mary Street Apt 6 Slidell, LA 70461

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Verdell Ross (237551)      **Address** 114 Hidden Oaks Drive  Carriere, MS 39426

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Vernetra Pratt, as Next Friend of J.W, a minor (237773)      **Address** 1911 Wellinton Lane  Slidell , LA 70461

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

Veronica Montgomery (237380)      **Address** 26162 E. Birch Street  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7069

---

Veronicca Montgomery, as Next Friend of L.W, a minor (237400)      **Address** 26162 E. Birch Street  Lacombe, LA 70445

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

Victoria Durby (237649)      **Address** 1480 Florida Avenue  Slidell, LA 70458

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

---

Vincent Schlickbernd (237389)      **Address** 10182 Church Avenue  D'iberville, MS 39540

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

Walter Orman (237421)      **Address** 35134 Hwy 433  Slidell, LA 70460

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 10-2201

---

Willean Johnson (237425)      **Address** 10409 Hutter Road  Gulfport, MS 39503

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

William Allen (237375)      **Address** 3677 Meadowdale Drive  Slidell, LA 70458

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

---

William Allen, as Next Friend of W.A, a minor (237374)      **Address** 3677 Meadowdale  Slidell, LA 70458

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

---

William Zeleny, as Next Friend of W.Z, a minor (237652)      **Address** 326 5th Street  Slidell, LA 70460

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.      **Cause No.** 09-7113

---

William Zelery (237541)                     **Address** 326 5th St.  Slidell, LA 70460

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.        **Cause No.** 09-7848
Sunnybrook R.V., Inc., et. al.

---

Willie Smith (237471)                       **Address** 16016 Lemoyne Blvd #106 Biloxi, MS 39520

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.        **Cause No.** 09-7108

**Case Style** Joseph Carrier, et. al.  vs. Sunnybrook R.V., Inc., et. al.        **Cause No.** 10-1305

---

Woodrow Long (237384)                       **Address** 10918 Dreux Avenue  New Orleans, LA 70127

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Yen Ly (237782)                             **Address** 4003 Xavier Court  Ocean Springs, MS 39564

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

Yolanda Carter (237428)                     **Address** 3902 Alandale Street  Pascagoula, MS 39581

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.        **Cause No.** 09-7084

---

Yolanda Carter, as Next Friend of K.T, a minor        **Address** 3902 Alandale Street  Pascagoula, MS 39581
(237563)
**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.        **Cause No.** 09-7084

---

Yolanda Stewart (237498)                    **Address** 3891 Cannon St.  Baton Rouge, LA 70805

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-2265

---

Yolanda Veal (237824)                       **Address** 121 Missouri St  Gulfport, MS 39501

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.        **Cause No.** 09-7108

---

Yolanda Veal, as Next Friend of D.M, a minor        **Address** 121 Missouri  Gulfport, MS 39503
(237822)
**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.        **Cause No.** 09-7108