## UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4691 | | * | MAGISTRATE CHASEZ |
| John Johnson, et. al. vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant. Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No. 5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone: (361) 882-1612
Facsimile: (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No. 10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No. 99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

3

## Exhibit A

| | |
|---|---|
| Aaron Luton (226495) | **Address** 9267 Cuandec Rd  Gulfport, MS 39503 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

| | |
|---|---|
| Alarence Nelson, as Next Friend of A.N, a minor (226652) | **Address** 1632 E West Dr.  Slidell, LA 70460 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

| | |
|---|---|
| Alarence Nelson, as Next Friend of D.N, a minor (226653) | **Address** 1632 E West Dr.  Slidell, LA 70460 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

| | |
|---|---|
| Alycia Miller (226608) | **Address** 31 31st St  Gulfport, MS 39507 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

| | |
|---|---|
| Amanda Michon, as Next Friend of A.M, a minor (226603) | **Address** 1917 Robert Dr.  St. Bernard, LA 70085 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

| | |
|---|---|
| Amanda Michon, as Next Friend of A.M, a minor (226604) | **Address** 1917 Robert Dr.  St. Bernard, LA 70085 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

| | |
|---|---|
| Amanda Michon, as Next Friend of M.M, a minor (226606) | **Address** 1917 Robert Dr.  St. Bernard, LA 70085 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

| | |
|---|---|
| Amelia Leverett (226458) | **Address** 2131 Wolf Ridge Rd.  Mobile, AL 36618 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

| | |
|---|---|
| Amy Raybon (226763) | **Address** P. O. Box 696   Chalmette, LA 70043 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

| | |
|---|---|
| Amy Raybon, as Next Friend of T.R, a minor (226767) | **Address** P. O. Box 696  Chalmette, LA 70043 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

**Amy Raybon, as Next Friend of T.R, a minor (226768)**     **Address** P. O. Box 696  Chalmette, LA 70043

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

**Andreaus Money (226623)**     **Address** 370 Croesus St.  Biloxi, MS 39530

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Angie Porter (226718)**     **Address** 1813 Gulf Dale Dr.  Mobile, AL 36605

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Angie Porter, as Next Friend of A.P, a minor (226717)**     **Address** 1813 Gulf Dale Dr.  Mobile, AL 36605

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Angie Porter, as Next Friend of J.P, a minor (226723)**     **Address** 1813 Gulfdale Dr  Mobile, AL 36605

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Anloris Patton (226689)**     **Address** PO Box 10330  Gulfport , MS 39505

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

**Anthony Mallini, as Next Friend of A.M, a minor (226512)**     **Address** 904 Sycamore st.  Waveland, MS 39576

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Anthony Mallini, as Next Friend of K.M, a minor (226513)**     **Address** 904 Sycamore st.  Waveland, MS 39576

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Armetter Rankins (226747)**     **Address** 6738 New Hope Rd.  De Kalb, MS 39328

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

**Ashanti Martin (226532)**     **Address** 3502 Hospital Road, Apt 10  Pascagoula, MS 39581

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

**Ashanti Martin, as Next Friend of B.M, a minor (226533)**     **Address** 2020 Lanier Rd. 16-H  Gautier, MS 39553

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

| | |
|---|---|
| Ashanti Martin, as Next Friend of B.M, a minor (226534) | **Address** 2020 Ladnier Rd.  Gautier, MS 39553 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ashanti Martin, as Next Friend of C.M, a minor (226536) | **Address** 2020 Ladnier Rd. 16-H  Gautier, MS 39553 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ashanti Martin, as Next Friend of J.M, a minor (226539) | **Address** 2020 Ladnier Rd. 16-H  Gautier, MS 39553 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ashanti Martin, as Next Friend of S.M, a minor (226544) | **Address** 2020 Ladnier Rd. #16H    Gautier, MS 39553 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ashley Mallini (226510) | **Address** 904 Sycamore st.  Waveland, MS 39576 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Augustine Powe (226726) | **Address** 389 Magnolia St.   Biloxi, MS 39530 |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |

| | |
|---|---|
| Augustine Powe, as Next Friend of B.P, a minor (226727) | **Address** 389 Magnolia St.  Biloxi, MS 39530 |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |

| | |
|---|---|
| Barbara McCoy (226568) | **Address** 1500 Springridge Rd.  Gautier, MS 39553 |
| **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7099 |

| | |
|---|---|
| Bernadine Major, as Next Friend of D.M, a minor (226505) | **Address** 2840 Houston St.  Alexandria, LA 71303 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Bernadine Major, as Next Friend of L.M, a minor (226506) | **Address** 2840 Houston St.  Alexandria, LA 71303 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Bertha Sherrod, as Next Friend of K.P, a minor (226732) | **Address** 2704 Auburn Dr.  Gautier, MS 39553 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

---

**Billy Ladner (226420)**                                    **Address** 24423 Hwy. 63  Kiln, MS 39556

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Billy Loper (226473)**                                     **Address** 607 Peyton Dr.  Biloxi, MS 39530

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Blake Rizzuto (226794)**                                   **Address** 2021 Munster St.  Meraux, LA 70075

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.      **Cause No.** 10-1262
Lakeside Park Homes, Inc., et. al.

---

**Bobbie  Jones (226365)**                                   **Address** 4146 Hwy 635  Lucedale, MS 39452

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

**Bobby Perryman (226698)**                                  **Address** 228 Gyther Fairley Rdd  Lucedale, MS 39452

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.      **Cause No.** 09-7063
al.

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

**Brad Ladner, as Next Friend of A.L, a minor**              **Address** 6200 Hwy. 53  Poplarville, MS 39470
**(226419)**

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Brandon Ladner (226421)**                                  **Address** 6200 Hwy. 53  Poplarville, MS 39470

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Brandy Evans, as Next Friend of Y.R, a minor**             **Address** 2300 Tiffany Court  St. Bernard, LA 70085
**(226774)**

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

**Brandy Ladner (226422)**                                   **Address** 28295 Hwy. 53  Saucier, MS 39574

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Breanna  Jones (226366)**                                  **Address** 11009 Julie Drive  Pass Christian, MS 39571

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

Brianna Riley (226782)                                    **Address** 1147 Mt Pleasant Rd  Lucedale, MS 39452

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

Bridgett Poe (226709)                                     **Address** 91 Ellis Hart Rd.  Poplarville, MS 39470

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

Carla Riley, as Next Friend of J.R, a minor (226785)      **Address** 24 Love Ln.  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

Carlos Matthews (226555)                                  **Address** 3236 Macphelah Rd.  Moss Point, MS 39563

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

Carolyn Boykin, as Next Friend of P.K, a minor           **Address** 615 Edgewood Cricle  Jackson, AL 36545
(226406)
**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.** 10-2284

Catherine Keyes (226395)                                  **Address** 4001 32nd Street   Apt. #1 Gulfport, MS 39501

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7859

Chantrice Porter (226719)                                 **Address** 2301 Johns Lane  Mobile, AL 36605

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

Charles Jones (226371)                                    **Address** 12900 Fox Run Dr.   Van Cleave , MS 39565

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

Charles Melancon (226589)                                 **Address** 25556 Hill Rd.   Pass Christian , MS 39571

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

Charrise Milsap (226614)                                  **Address** 828 Hubert Dr  Gulfport, MS 39507

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch   **Cause No.** 09-7796
Homes), et. al.

Cheryl  Naquin, as Next Friend of W.N, a minor           **Address** 1804 Suzi Dr.  St. Bernard, LA 70085
(226643)
**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

Cheryl Naquin, as Next Friend of C.N, a minor            **Address** 1804 Suzi Dr.  St. Bernard, LA 70085
(226642)
**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

Chris Malone (226515)                          **Address** 2217 W. Christie  Poydras, LA 70085

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

Chrissy Menesses (226600)                      **Address** 2225 Volpe Dr.  Chalmette, LA 70043

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084

---

Chrissy Menesses, as Next Friend of C.M, a minor    **Address** 2225 Volpe Dr.  Chalmette, LA 70043
(226599)

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084

---

Christi Parker, as Next Friend of C.L, a minor     **Address** 16548 Bell Creek Rd.  Pass Christian, MS
(226427)                                                     39571

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
et. al.

---

Christopher Jones (226377)                     **Address** 321 Easterbrook St Apt A Bay St. Louis, MS
                                                        39520

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

Christy Parker, as Next Friend of C.L, a minor     **Address** 16548 Bell Creek Rd.  Pass Christian, MS
(226423)                                                     39571

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Claude Martin (226537)                         **Address** 2312 Heritage Dr.  Gautier, MS 39553

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Cleveland Martin (226540)                      **Address** P.O. Box 56  Saucier, MS 39574

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.     **Cause No.** 09-7063
al.

---

Connie  Madison, as Next Friend of C.M, a minor    **Address** 1641 White Wood Dr. Lot# 68 Gautier, MS
(226500)                                                     39553

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.     **Cause No.** 09-7087
al.

---

Connie Madison (226501)                        **Address** 1641 White Wood Dr. Lot # 68 Gautier, MS
                                                        39553

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.     **Cause No.** 09-7087
al.

---

Crystal Loescher (226468)                      **Address** 2300 Tiffany Ct.  St. Bernard, LA 70085

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Culvante Loper (226474)                        **Address** 224 Benachi Ave.  Biloxi, MS 39530

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

**Cynthia Miller (226609)**                                    **Address** 31 31st Street  Gulfport , MS 39507

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                **Cause No.** 09-7083

---

**Damine Landry (226433)**                                    **Address** 28401/2 Houston St.  Alexandria, LA 71303

**Case Style** Sheryl Landry, as Next Friend of D.L, a minor, et. al.  vs. Oak        **Cause No.** 10-2326
Creek Homes, Inc., et. al.

---

**Daniel Kudrau (226416)**                                    **Address** 15461 Orleans Dr.  Biloxi, MS 39532

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-1258

---

**Danielle  Mitchell, as Next Friend of A.M, a minor**            **Address** PO Box 1362  Kiln, MS 39556
**(226615)**

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                **Cause No.** 09-7083

---

**Danielle Mitchell (226618)**                                **Address** 221 Hibiscus Street  Waveland, MS 39576

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                **Cause No.** 09-7083

---

**Danielle Mitchell, as Next Friend of A.M, a minor**            **Address** PO Box 1362  Kiln, MS 39556
**(226616)**

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                **Cause No.** 09-7083

---

**Darline Ravizee (226749)**                                  **Address** 5535 County Rd. 51  Faunsdale, AL 36738

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Darryl McInis (226583)**                                    **Address** 4146 Hwy. 63 South  Lucedale, MS 39452

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Debbie Porter (226720)**                                    **Address** 1710 Perch Dr.  Mobile, AL 36605

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Deridre Craig , as Next Friend of M.K, a minor**            **Address** 1714 Perch Dr.   Mobile, AL 36605
**(226393)**

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 10-1252

---

**Deridre Craig , as Next Friend of Z.K, a minor**            **Address** 1714 Perch Dr.   Mobile, AL 36605
**(226394)**

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 10-1252

**Derrick Robinson (226800)**                    **Address** 1667 N Roman St  New Orleans, LA 70116

  **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7090

---

**Devrinn Jones (226368)**                    **Address** P.O. Box  5444  Pearlington, MS 39572

  **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

---

**Domonique Navarre (226647)**                    **Address** 1204 Doverville Ct.  Slidell, LA 70461

  **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

**Donovan Ray (226759)**                    **Address** 208 Chess Dr.  Slidell, LA 70458

  **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.        **Cause No.** 09-7072

---

**Doris Raine (226745)**                    **Address** 6 Virgie Bess Lane  Poplarville, MS 39470

  **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

  **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 09-7112

---

**Doris Raine, as Next Friend of M.R, a minor (226746)**                    **Address** 6 Virgie Bess Lane  Poplarville, MS 39470

  **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.        **Cause No.** 09-7112

  **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 10-1272

---

**Dwanda Nettles (226655)**                    **Address** 1824 Popps Ferry Rd #16Cl  Biloxi, MS 39532

  **Case Style**  Alberto Carrillo, et. al.  vs. Dutch Housing, Inc d/b/a Champion Homes, et. al.        **Cause No.** 09-7066

---

**Eara Ray (226760)**                    **Address** 2329 Sergeant Alfred Dr.  Slidell, LA 70458

  **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

---

**Edan Nash (226644)**                    **Address** 106 High Hopes Lane  Lucedale, MS 39452

  **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

**Eddie Miller (226611)**                    **Address** 508 Commager Blvd  Bay St. Louis, MS 39520

  **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

**Eloise Ravizee (226750)**                    **Address** 5535 County Rd. 51  Faunsdale, AL 36738

  **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-2207

Elsie Meador (226588)                     **Address** 4718 Finley St.   Gulfport, MS 39501

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7087

Elzy Little (226462)                      **Address** 10185 Strickland Lot # 3 Grand Bay, AL 36541

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

Elzy Little, as Next Friend of A.L., a minor (226461)     **Address** 10185 Strickland  Lot 3 Grand Bay, AL 36541

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

Elzy Little, as Next Friend of E.L., a minor (226463)     **Address** 10185 Strickland  Lot 3 Grand Bay, AL 36541

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

Eric Manter (226519)                      **Address** 146 Lakeview Dr.  Petal, MS 39465

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

Eric Mayer (226557)                       **Address** 2036 North River Park Dr.  Violet, LA 70092

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

Eric Ravizee (226751)                     **Address** 5535  County Rd. 51  Faunsdale, AL 36738

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

Felecha Ravizee (226752)                  **Address** 5535 County Rd. 51  Faunsdale, AL 36738

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

Fritz Porter (226722)                     **Address** 1710 Perch Dr.  Mobile, AL 36605

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

George Loescher (226469)                  **Address** 2300 Tiffany Ct.  St. Bernard, LA 70085

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

George Marham (226523)                    **Address** 10201 N. Byrd Ave  D'iberville, MS 39540

    **Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.     **Cause No.** 09-7119

---

George Martin (226538)                          **Address**  13201 Lily Orchard Rd.  Mosspoint, MS 39562

    **Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.        **Cause No.**  09-7084

---

George Michael (226645)                          **Address**  4607 Burns St.  Moss Point, MS 39563

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7068

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7078

---

George Nash (226646)                             **Address**  4607 Burns St.  Moss Point, MS 39563

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7068

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7078

---

Geraldine Melton (226598)                        **Address**  118 Phillip Dr.  Waveland , MS 39576

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2232

---

Glenda Perryman (226699)                         **Address**  288 Gyther Fairley Rd.  Lucedale, MS 39452

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  09-7063

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7078

---

Graci  Jordan, as Next Friend of C.J, a minor    **Address**  114 North Shimmering Lane  Picayune, MS
(226382)                                                      39466

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

---

Graci Jordan (226383)                            **Address**  114 North Shimmering Lane  Picayune, MS
                                                              39466

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

---

Graci Jordan, as Next Friend of M.J, a minor     **Address**  114 North Shimmering Lane  Picayune, MS
(226384)                                                      39466

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

---

Gretchen Marston (226531)                        **Address**  P. O. Box 50672  Myrtle Beach, SC 29579

    **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.               **Cause No.**  09-7083

---

Hang Luona (226494)                              **Address**  1600 CAE TRTN - CT  Marrero, LA 70072

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7079

---

Hattie  Woodward, as Next Friend of M.R, a minor **Address**  120 Howard Lane  Frankville, AL 36538
(226769)

    **Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.       **Cause No.**  10-2284

---

**Helen Richards (226779)**        **Address** 26421 Billy Hinton Rd.  Lucedale, MS 39452

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

    **Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.     **Cause No.** 09-7080

---

**Henry Morris (226629)**        **Address** 120 Howell Lane  Frankville, AL 36538

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 10-2284

---

**Hershel Marks (226524)**        **Address** 118 Reservation Dr.   Gulfport, MS 39503

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

**I.J Miller (226610)**        **Address** 3709 Lanier Street  Pascagoula, MS 39581

    **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.     **Cause No.** 09-7115
    Heartland Recreational Vehicles, L.L.C., et. al.

---

**Ireon Simmons, as Next Friend of R.J, a minor (226355)**        **Address** P.o. Box 246  Luling, LA 70070

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**J.R. Kelly, as Representative of the Estate of Lenora Kelly, deceased (226392)**        **Address** P.O. Box 121  Waveland, MS 39576

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**J.W. Rawls (226753)**        **Address** 320 Howard Ave.  Picayune, MS 39466

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**Jakomiko Nunn (226670)**        **Address** 1372 Goodman Ave   Mobile, AL 36605

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**James Kelly (226391)**        **Address** 106 Kelly Lane   Waveland, MS 39576

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Jamie Gibson, as Next Friend of B.N, a minor (226649)**        **Address** 3109 Fable Dr.  Meraux, LA 70075

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

Jamie Roberts (226797)    **Address** 6080 E. Adams St.  Bay St. Louis, MS 39520

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Jany Mitchell (226619)    **Address** 122 Van Spencer Rd.  Carriere, MS 39426

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7073

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Jasmine Nelson (226654)    **Address** 1632 E West Dr.  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Jason Forrester, as Next Friend of D.J, a minor (226369)    **Address** 2422 Demaret Dr.  Gulfport, MS 39507

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Jason Forrester, as Representative of the Estate of Kelly Jones, deceased (226372)    **Address** 2422 Demaret Dr.  Gulfport, MS 39507

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Jennifer Reinhardt (226777)    **Address** 319 Oak St.  Long Beach, MS 39560

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Jess Lane (226437)    **Address** 5155 Lowerbayrd  Bay St. Louis, MS 39520

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7100

---

Jesse Pusley (226739)    **Address** 2012 West Second St. Apt .#135 Long Beach, MS 39560

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7907

---

Jessica  Lowrey (226486)    **Address** 2021 Munster Blvd.  Meraux, LA 70075

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

**Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.    **Cause No.** 09-7080

---

Joe Normand (226668)    **Address** P. O. Box 745  Pass Christian , MS 39571

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Joe Stewart, as Next Friend of C.M, a minor (226527)    **Address** 20571 Yankee Town Rd.   Saucier, MS 39574

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

| Joe Stewart, as Next Friend of J.M, a minor (226528) | **Address** 20571 Yankee Town Rd.  Saucier, MS 39574 |
|---|---|

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

| John Johnson (226354) | **Address** 2408 Highlander Dr.   Violet, LA 70092 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

| John Melerine (226596) | **Address** 2301 Tiffany Court  St. Bernard, LA 70085 |
|---|---|

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

| Jonathan King (226405) | **Address** 341 Morton Ave.  Pass Christian, MS 39571 |
|---|---|

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7907

| Jonathan King, as Next Friend of J.A, a minor (226404) | **Address** 341 Morton Ave.  Pass Christian, MS 39571 |
|---|---|

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7907

| Jonathan Robbins (226796) | **Address** 2129 Soundview  Gautier, MS 39553 |
|---|---|

**Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.  **Cause No.** 09-7080

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

| Jordan Kelley (226387) | **Address** 703-3 Sandal Street  West Monroe, LA 71292 |
|---|---|

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

**Case Style** Jordan Kelley, et. al.  vs. Silver Creek Homes, Inc., et. al.  **Cause No.** 10-1259

| Joshua Melerine (226591) | **Address** 1908 Robert Dr.  St. Bernard , LA 70085 |
|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

| Juan Porter (226724) | **Address** 1813 Gulf Dale Dr.  Mobile, AL 36605 |
|---|---|

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

| Julie Necaise (226650) | **Address** 66 Desoto Rd.   Mchenry, MS 39561 |
|---|---|

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

| Julisha Poole (226713) | **Address** 502 Martin Luther King Jr. Dr.  Poplarville, MS 39470 |
|---|---|

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7846

---

Justiena Ladner (226426)                     **Address** 29519 N. Ladner Rd.  Pass Christian, MS 39571

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

---

Kasung McConnell (226565)                    **Address** 509 Cherokee St.  Mobile, AL 36608

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Katie  Wilson-Copeland, as Next Friend of P.M, a        **Address** 1619 18th Ave.  Gulfport, MS 39501
minor (226564)

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-1270

---

Kelly  McDaniel, as Next Friend of C.M, a minor        **Address** 7061 W Rankin St.  Bay St. Louis, MS 39520
(226572)

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 09-7085

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 09-7088

---

Kevin Keyes (226396)                         **Address** 4001 32nd St. Apt # 1  Gulfport, MS 39501

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.        **Cause No.** 09-7859

---

Kevin Murana (226637)                        **Address** 2209 W. Christie Dr.  St. Bernard, LA 70085

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Keyuntia  Duplessis, as Next Friend of J.M, a minor        **Address** 3316 Mumphery Dr.  Chalmette, LA 70043
(226631)

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7122

---

Kieu  Nguyen, as Next Friend of A.L, a minor        **Address** 6408 Beatline Rd  Long Beach, MS 39560
(226442)

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Kieu Nguyen (226657)                         **Address** 6406 Beatline Rd  Long Beach, MS 39560

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Kim Jones (226373)                           **Address** P.O. Box 754  Pearlington, MS 39572

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7122

---

Kimberly McCann (226561)                      **Address** 9205 Tammy Lane  Moss Point, MS 39562

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
Forest River, Inc., et. al.

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.        **Cause No.** 09-7087
al.

| | |
|---|---|
| Kylie Kudrau (226417) | **Address** 15461 Orleans Dr.  Biloxi, MS 39532 |

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  10-1258

---

| | |
|---|---|
| Kylie Kudrav, as Next Friend of A.K, a minor (226415) | **Address** 15461 Orleans Dr.  Biloxi, MS 39532 |

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  10-1258

---

| | |
|---|---|
| Kylie Kudrav, as Next Friend of R.O, a minor (226680) | **Address** 15461 Orleans Drive  Biloxi, MS 39532 |

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  10-1258

---

| | |
|---|---|
| Lakisha  Preyer, as Next Friend of C.M, a minor (226553) | **Address** 3236 Macphelah Rd.   Moss Point, MS 39563 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

| | |
|---|---|
| Lakisha Preyer, as Next Friend of J.M, a minor (226551) | **Address** 3236 Macphelah Rd.  Moss Point, MS 39563 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

| | |
|---|---|
| Lakisha Preyer, as Next Friend of J.M, a minor (226552) | **Address** 3236 Macphelah Rd.  Moss Point, MS 39563 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

| | |
|---|---|
| Lakisha Preyer, as Next Friend of L.M, a minor (226554) | **Address** 3236 Macphelah Rd.  Moss Point, MS 39563 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

| | |
|---|---|
| Lanell Hart, as Next Friend of F.M, a minor (226575) | **Address** 1325 S. 16th St.  Noblesville, IN 46060 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

| | |
|---|---|
| Laretta Marks (226525) | **Address** 118 Reservation Dr.  Gulfport , MS 39503 |

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  Pilgrim International, Inc., et. al.          **Cause No.**  10-2248

---

| | |
|---|---|
| Larry Ladner (226429) | **Address** 11148 County Farm Rd.  Gulfport, MS 39503 |

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  10-2221

---

| | |
|---|---|
| Larry Melerine (226592) | **Address** 1908 Robert Dr.  St. Bernard, LA 70085 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7068

---

| | |
|---|---|
| Laura Kindrick (226403) | **Address** 123 Kindrick Ct.  Edgard, LA 70049 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

| | |
|---|---|
| Lavonda<br>Manter, as Next Friend of E.M, a minor (226520) | **Address** 1942 Marine Terrace Unit 1B St. Louis, MO 63146 |

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2189

| | |
|---|---|
| Lavonda Manter (226521) | **Address** 1942 Marine Terrace Unit B Saint Louis, MO 63146 |

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2189

| | |
|---|---|
| Lavonda Manter, as Next Friend of A.M, a minor (226518) | **Address** 1942 Marine Terrace Unit 1B St. Louis, MO 63146 |

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2189

| | |
|---|---|
| Lawrence Lizana, as Next Friend of L.L, a minor (226464) | **Address** 364 Davis Ave.  Pass Christian, MS 39571 |

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.     **Cause No.** 09-7115

| | |
|---|---|
| Lillie Penton (226693) | **Address** 23 Joseph Penton Rd  Carriere, MS 39426 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

| | |
|---|---|
| Linda Malley (226509) | **Address** 4061 Gulf St.  Bay St. Louis, MS 39520 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

| | |
|---|---|
| Linda Nguyen (226659) | **Address** 13104 Mock St  Gulfport, MS 39503 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

| | |
|---|---|
| Lisa Norah (226666) | **Address** 217 Tumble Brook St.   Slidell, LA 70458 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

| | |
|---|---|
| Lorrie Grimaldi, as Next Friend of L.M, a minor (226593) | **Address** P.O. Box 127  St. Bernard, LA 70085 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

| | |
|---|---|
| Louann Oglesby (226678) | **Address** 422 Thomas St.   Bay St. Louis , MS 39520 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

| | |
|---|---|
| Louann Oglesby, as Next Friend of C.O, a minor (226677) | **Address** 422 Thomas St.   Bay St. Louis , MS 39520 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| Lucas Johnson (226356) | **Address** P.O. Box 4273  Bay St. Louis, MS 39521 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

**Lucille Nunez, as Next Friend of J.L, a minor (226454)**  **Address** 1925 Todd Dr.  St. Bernard, LA 70085

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

**Lydia Cook, as Next Friend of J.P, a minor (226721)**  **Address** P.O. Box 703  Walker, LA 70785

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Mariah Mayer (226558)**  **Address** 2036 North River Park Dr.  Violet, LA 70092

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

**Martin McIntire (226584)**  **Address** 10126 Bayou Dr.  Bay St. Louis, MS 39520

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Marwin Rankins (226385)**  **Address** 6738 New Hope Rd.   De Kalb, MS 39328

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

---

**Mary McNamara (226586)**  **Address** 2702 14th St.  Pascagoula, MS 39567

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Mary Riner (226793)**  **Address** 2057 Waveland Ave., Apt. 153  Waveland, MS 39576

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

**Matthew Lynch (226496)**  **Address** 1811 Deborah Dr.  St. Bernard, LA 70085

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-1288

---

**Mattie McCurdy (226570)**  **Address** 3415 Sumedinger St.  Pascagoula, MS 39581

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

**Maya  McGee, as Next Friend of C.M, a minor (226579)**  **Address** 4011 Parkbrook Dr.  Slidell, LA 70458

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Maya  McGee, as Next Friend of T.M, a minor (226581)**  **Address** 4011 Parkbrook Dr.  Slidell, LA 70458

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Maya McGee, as Next Friend of A.M, a minor (226577)

**Address** 4011 Parkbrook Dr.  Slidell, LA 70458

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Melissa  Duet, as Next Friend of J.K, a minor (226388)

**Address** 4417 Stella  Meraux, LA 70075

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Melissa  Duet, as Next Friend of Z.K, a minor (226390)

**Address** 4417 Stella  Meraux, LA 70075

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Mellisa Duet, as Next Friend of M.K, a minor (226389)

**Address** 4417 Stella  Meraux, LA 70075

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Michael Porter (226725)

**Address** 2301 Johns Lane  Mobile, AL 36605

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Michelle Moore (226625)

**Address** 2020 Lawrence St. Apt L85 Biloxi, MS 39531

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

---

Monica McKinney (226585)

**Address** 10410 Saracennia Rd.   Moss Point, MS 39562

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

---

Natalie  Lowe, as Next Friend of D.L, a minor (226482)

**Address** P.O box 4225  Bay St. Louis, MS 39521

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Nicholas Lowe (226484)

**Address** P.O Box 4225  Bay St. Louis, MS 39521

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

Nicole Pittman (226706)

**Address** 8226 A West Virginia Ave  Gulfport, MS 39501

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Nicole Pittman, as Next Friend of S.P, a minor (226697)

**Address** 8226 A West Virginia Ave.   Gulfport , MS 39501

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

| | | |
|---|---|---|
| Nyasha Smith, as Next Friend of R.S, a minor (226790) | **Address** 3722 Louisa St.  New Orleans, LA 70126 | |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| Olivia Nunn , as Next Friend of T.N, a minor (226669) | **Address** 1508 Center St.  Mobile, AL 36604 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Olivia Nunn, as Next Friend of O.N, a minor (226673) | **Address** 1372 Goodman Ave.   Mobile , AL 36605 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Opel Pusley, as Next Friend of J.P, a minor (226740) | **Address** 2012 West Second St. Apt #135 Long Beach, MS 39560 | |
| **Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7907 | |

| | | |
|---|---|---|
| Pamela Loper (226475) | **Address** 224 Benachi Ave.  Biloxi, MS 39530 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Patricia Hambree, as Next Friend of H.J, a minor (226370) | **Address** 106 Gerald Berry Rd.   Lucedale, MS 39452 | |
| **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7103 | |

| | | |
|---|---|---|
| Patricia Keys (226398) | **Address** 15132 Martin Luther King Jr Blvd  Gulfport, MS 39501 | |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 | |

| | | |
|---|---|---|
| Patricia Melerine (226595) | **Address** 2301 Tiffany court  St. Bernard, LA 70085 | |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| Patricia Ray (226762) | **Address** 208 Chess Dr.  Slidell, LA 70458 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 | |

| | | |
|---|---|---|
| Patricia Ray, as Next Friend of C.R, a minor (226756) | **Address** 208 Chess Dr.  Slidell, LA 70458 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 | |

| | | |
|---|---|---|
| Paul Lord (226478) | **Address** 23120 Blackwell Rd.  Saucier, MS 39574 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |
| **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7087 | |

Paul Matlock (226549)                          **Address** 2209 W. Christie Dr.  St. Bernard, LA 70085

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Paul Matlock, as Next Friend of C.M, a minor     **Address** 2209 W. Christie Dr.  St. Bernard, LA 70085
(226547)

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Paul Matlock, as Next Friend of C.M, a minor     **Address** 2209 W. Christie Dr.  St. Bernard, LA 70085
(226548)

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Perry Reinhardt (226778)                        **Address** 319 Oak St. Long Beach, MS 39560

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Preston Kieff (226401)                          **Address** 1824 Robert Dr.  St. Bernard, LA 70085

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

Quitinn Miller (226612)                         **Address** 10456 3rd Ave.  D'iberville, MS 39540

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

Rashad Riley (226789)                           **Address** 5616 Peoples Ave.  New Orleans, LA 70122

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

---

Raymond Richards (226780)                       **Address** 26421 Billy Hinton Rd. Lucedale, MS 39452

    **Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.      **Cause No.** 09-7080

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.      **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.

---

Rebekah Marshall (226529)                       **Address** 20571 Yankee Town Rd.  Saucier, MS 39574

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Renee  Johnson, as Next Friend of R.J, a minor     **Address** 2102 Polk Ave  Pascagoula, MS 39567
(226360)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

Renee Johnson (226358)                          **Address** 2102 Pock Ave.  Pascagoula, MS 39567

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

| | | |
|---|---|---|
| Renory Johnson (226359) | **Address** 2102 Polk Ave. Pascagoula, MS 39567 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Richard Mauffray (226556) | **Address** 66 DeSoto Rd  Mchenry, MS 39561 | |
| **Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

| | | |
|---|---|---|
| Ricky  Kinkella (226408) | **Address** 2813 Nancy  Violet , LA 70075 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al. vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 10-1262 | |
| **Case Style** Tanika Woods, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2261 | |

| | | |
|---|---|---|
| Robert Oglesby (226679) | **Address** 422 Thomas St.  Bay St. Louis, MS 39520 | |
| **Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | | |
|---|---|---|
| Robert Reed (226772) | **Address** 2300 Tiffany Court  St. Bernard, LA 70085 | |
| **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |

| | | |
|---|---|---|
| Ronnie Riley (226791) | **Address** 1215 Basin Refuge Rd. 1  Lucedale, MS 39452 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| | | |
|---|---|---|
| Rose Loescher (226471) | **Address** 2300 Tiffany  Ct. St. Bernard, LA 70085 | |
| **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |

| | | |
|---|---|---|
| Rose Loescher, as Next Friend of M.L, a minor (226470) | **Address** 2300 Tiffany Ct.  St. Bernard, LA 70085 | |
| **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |

| | | |
|---|---|---|
| Rose Loescher, as Next Friend of T.L, a minor (226472) | **Address** 2300 Tiffany  Ct.  Saint Bernard, LA 70085 | |
| **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |

| | | |
|---|---|---|
| Samantha Bradley, as Next Friend of G.K, a minor (226386) | **Address** 2315 choctaw av  Pascagoula, MS 39567 | |
| **Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

| | | |
|---|---|---|
| Sameka Crawford, as Next Friend of J.L, a minor (226480) | **Address** 1735 Congress St.  New Orleans, LA 70117 | |
| **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

---

Sameka Crawford, as Next Friend of J.L, a minor (226481)     **Address** 1735 Congress St.  New Orleans, LA 70117

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Samekia Martin (226543)     **Address** 2312 Heritage Dr.   Gautier, MS 39553

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Samuel Pope (226716)     **Address** 150 Michael Dr.  Bay St Louis, MS 39520

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Sarah Loper (226476)     **Address** 224 Benachi Ave.  Biloxi, MS 39530

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Shana Nunn (226674)     **Address** 1372 Goodman Ave.   Mobile , AL 36605

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Shana Nunn, as Next Friend of J.N, a minor (226671)     **Address** 1372 Goodman Ave.   Mobile , AL 36605

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Shana Nunn, as Next Friend of N.N, a minor (226672)     **Address** 1372 Goodman Ave.   Mobile , AL 36605

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Shane Ragas (226743)     **Address** 903 Combel St.  Waveland, MS 39576

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Shannon Keys, as Next Friend of A.L, a minor (226492)     **Address** 801 E 5th St.  Picayune, MS 39466

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

    **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 10-1263

---

Shannon Keys, as Next Friend of S.L, a minor (226493)     **Address** 801 E 5th St.  Picayune, MS 39466

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

    **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 10-1263

---

**Sharde' Marks (226526)**          **Address** 118 Reservation Dr.  Gulfport, MS 39503

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2221

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.          **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

**Sharmaine Loper (226477)**          **Address** 224 Benachi Ave.  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Sherman Kyse, as Representative of the Estate of**          **Address** 4018 Earl Blvd.  Moss Point, MS 39563
**Prudayne Kyse, deceased (226418)**

**Case Style** Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-2204

---

**Sheryl Landry (226435)**          **Address** 2840 1/2 Houston St.  Alexandria, LA 71303

**Case Style** Sheryl Landry, as Next Friend of D. L., a minor, et. al.  vs. Oak          **Cause No.** 10-1301
Creek Homes, Inc., et. al.

---

**Sheryl Landry, as Next Friend of D.L, a minor**          **Address** 2840 1/2 Houston St.  Alexandria, LA 71303
**(226434)**

**Case Style** Sheryl Landry, as Next Friend of D. L., a minor, et. al.  vs. Oak          **Cause No.** 10-1301
Creek Homes, Inc., et. al.

---

**Shinaca Reed (226773)**          **Address** 7908 Martin Bluffy Rd.  Gautier, MS 39553

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.          **Cause No.** 09-7846
Homes of Merit, Inc., et. al.

---

**Shirley Perez (226696)**          **Address** 2808 Fernwood St.  Pascagoula , MS 39567

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Sonya Maas, as Next Friend of M.M, a minor**          **Address** 3025 Munster Blvd.  Meraux, LA 70075
**(226499)**

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Sonya Maas, as Representative of the Estate of**          **Address** 3025 Munster Blvd.  Meraux, LA 70075
**Henry Maas, deceased (226498)**

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Stephanie Larsen (226438)**          **Address** 12215 McCandliss Dr.  Gulfport, MS 39503

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-2238

---

**Stephanie Marshall-Stewart (226530)**          **Address** 20571 Yankee Town Rd.  Saucier, MS 39574

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

Stephanie Miller-Davis (226613)      **Address** 508 Commargere Blvd  Bay St. Louis, MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Taejana Landry (226436)      **Address** 2840 1/2 Houston St.  Alexandria, LA 71303

**Case Style** Sheryl Landry, as Next Friend of D. L., a minor, et. al.  vs. Oak Creek Homes, Inc., et. al.     **Cause No.** 10-1301

---

Tamika Lawton (226441)      **Address** 1278 Tropical Cove  Gulfport, MS 39507

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7103

---

Tamika Lawton, as Next Friend of J.L, a minor (226440)      **Address** 1278 Tropical Cove  Gulfport, MS 39507

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7103

---

Tammy  Cowart, as Next Friend of J.P, a minor (226711)      **Address** P.O. Box 266D  Beardon , AR 71720

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Tawny Saline, as Next Friend of M.M, a minor (226517)      **Address** 2217 W. Christie  Poydras, LA 70085

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Tawny Saling , as Representative of the Estate of Christine  Malone, deceased (226516)      **Address** 2217 W. Christie  Poydras, LA 70085

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Teresa Knight (226414)      **Address** 8216 S Carolina Ave  Unit B    Gulfport, MS 39501

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Terrence Nunn (226675)      **Address** 1508 Center St.  Mobile , AL 36604

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Thomas Jones (226378)      **Address** 5959 Montfort Road 5  Mobile, AL 36608

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

---

Thuy Le, as Next Friend of D.L, a minor (226443)      **Address** 14260 Dwyer Dr.  New Orleans, LA 70129

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

Thuy Le, as Next Friend of D.L, a minor (226444)      **Address** 14260 Dwyer Rd.  New Orleans, LA 70129

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

Tien Le (226447)      **Address** 110 Cheatelain Crt. New Orleans, LA 70128

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Timeka Thomas , as Next Friend of J.P, a minor (226692)      **Address** 2630 Peniston St. New Orleans, LA 70115

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

Tonya Ragas, as Next Friend of A.R, a minor (226741)      **Address** 903 Combel St. Waveland, MS 39576

**Case Style** Ronique Lavigne, et. al. vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7102

---

Tonya Ragas, as Next Friend of A.R, a minor (226742)      **Address** 903 Combel St. Waveland, MS 39576

**Case Style** Ronique Lavigne, et. al. vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7102

---

Tracy Jones (226379)      **Address** 5959 Mountfort Rd. South Mobile, AL 36608

**Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7922

---

Trishenia Skidmore, as Next Friend of A.P, a minor (226702)      **Address** 51 Martin Dr. New Orleans , LA 70126

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Trishenia Skidmore, as Next Friend of D.M, a minor (226607)      **Address** 51 Martin Dr. New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Truong Le (226450)      **Address** 110 Cheatelain Crt. New Orleans, LA 70128

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Tuan Le (226451)      **Address** 110 Cheatelain Crt. New Orleans, LA 70128

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Tyrone Keyes (226397)      **Address** 4001 32nd Street Apt #1 Gulfport, MS 39501

**Case Style** Brent Sims, et. al. vs. Destiny Industries, LLC, et. al.      **Cause No.** 09-7859

---

Velma Merwin (226602)      **Address** 1824 Ruber Drive St. Bernard, LA 70085

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

Velma Merwin, as Next Friend of K.R, a minor (226799)      **Address** 148 Bazile Dr. Braithwaite, LA 70040

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

Velma Merwin, as Representative of the Estate of
Kevin Robertson, deceased (226798)

**Address** 148 Bazile Dr  Braithwaite, LA 70040

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Vera Chapman, as Representative of the Estate of
Prentiss Lawrence, deceased (226439)

**Address** 226 S. Pine  Lucedale, MS 39452

**Case Style** William Brushaber, et. al.  vs. American Camper
Manufacturing, LLC d/b/a AMERI-CAMP, et. al.    **Cause No.** 10-2205

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.
Pilgrim International, Inc., et. al.    **Cause No.** 10-2248

---

Verlyn McDowll (226576)

**Address** 123 Lady Joy Rd.  Lucedale, MS 39452

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Vernette Andry, as Next Friend of K.O, a minor
(226676)

**Address** 4665 Laine Ave  New Orleans, LA 70126

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.
Lakeside Park Homes, Inc., et. al.    **Cause No.** 10-1262

---

Vonree Navarre (226648)

**Address** 1204 Doveriville Court  Slidell, LA 70461

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Wayne  Johnson (226362)

**Address** 123 Kindrick Ct.  Edgard, LA 70049

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Whitney McCurdy (226571)

**Address** 3415 Sumedinger St.  Pascagoula, MS 39581

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

William Ladner (226431)

**Address** 10403 Jackbell Rd.  Gulfport, MS 39503

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

William Magee (226504)

**Address** 83 Russell Ln.  Sumrall, MS 39482

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Willie Johnson (226363)

**Address** 612 Peyton   Biloxi, MS 39530

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Willie Lebeau (226453)

**Address** 615 Liz Cir.  Gulfport, MS 39503

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

**Willie Nicholson (226663)**      **Address** 8000 Maple St.  Bay St. Louis, MS 39520

**Case Style** Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs.  SunRay Investments, LLC, et. al.    **Cause No.** 09-7914

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.  Coachmen Industries, Inc., et. al.    **Cause No.** 10-1272

---

**Wilson Raybon (226764)**      **Address** P. O. Box 696  Chalmette, LA 70043

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

**Yahshikar Parlow (226688)**      **Address** 2135 New Orleans  New Orleans, LA 70119

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Yahshikar Parlow, as Next Friend of E.P, a minor (226685)**      **Address** 2135 New Orleans Street  New Orleans , LA 70119

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Yahshikar Parlow, as Next Friend of J.P, a minor (226686)**      **Address** 2135 New Orleans St.  New Orleans, LA 70126

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Yahshikar Parlow, as Next Friend of N.P, a minor (226687)**      **Address** 2135 New Orleans Street  New Orleans , LA 70119

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Zetta Martin (226545)**      **Address** 13201 Lily Orchard Rd.  Mosspoint, MS 39562

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7084

---

**Zetta Martin, as Representative of the Estate of Richard Martin, deceased (226542)**      **Address** 13201 Lily Orchard Rd.  Moss Point, MS 39562

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7084