# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

IN RE:     **FEMA TRAILER**       *     **MDL NO. 1873**
               **FORMALDEHYDE PRODUCTS** *
               **LIABILITY LITIGATION**     *     **SECTION "N" (5)**
               *

**THIS DOCUMENT PERTAINS TO**     *     **JUDGE ENGELHARDT**
**Civil Action No. 09-4691**          *     **MAGISTRATE CHASEZ**
**John Johnson, et. al.  vs. Gulf Stream**   *
**Coach, Inc., et. al.**                *
               *
               *
               *

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## <u>ORDER</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

1014

| | | |
|---|---|---|
| Aaron Luton (226495) | **Address** | 9267 Cuandec Rd  Gulfport, MS 39503 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

| | | |
|---|---|---|
| Alarence Nelson, as Next Friend of A.N, a minor (226652) | **Address** | 1632 E West Dr.  Slidell, LA 70460 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

| | | |
|---|---|---|
| Alarence Nelson, as Next Friend of D.N, a minor (226653) | **Address** | 1632 E West Dr.  Slidell, LA 70460 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

| | | |
|---|---|---|
| Alycia Miller (226608) | **Address** | 31 31st St  Gulfport, MS 39507 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

| | | |
|---|---|---|
| Amanda Michon, as Next Friend of A.M, a minor (226603) | **Address** | 1917 Robert Dr.  St. Bernard, LA 70085 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

| | | |
|---|---|---|
| Amanda Michon, as Next Friend of A.M, a minor (226604) | **Address** | 1917 Robert Dr.  St. Bernard, LA 70085 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

| | | |
|---|---|---|
| Amanda Michon, as Next Friend of M.M, a minor (226606) | **Address** | 1917 Robert Dr.  St. Bernard, LA 70085 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

| | | |
|---|---|---|
| Amelia Leverett (226458) | **Address** | 2131 Wolf Ridge Rd.  Mobile, AL 36618 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

| | | |
|---|---|---|
| Amy Raybon (226763) | **Address** | P. O. Box 696  Chalmette, LA 70043 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

| | | |
|---|---|---|
| Amy Raybon, as Next Friend of T.R, a minor (226767) | **Address** | P. O. Box 696  Chalmette, LA 70043 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

| Amy Raybon, as Next Friend of T.R, a minor (226768) | **Address** P. O. Box 696  Chalmette, LA 70043 |
|---|---|
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |

| Andreaus Money (226623) | **Address** 370 Croesus St.  Biloxi, MS 39530 |
|---|---|
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| Angie Porter (226718) | **Address** 1813 Gulf Dale Dr.  Mobile, AL 36605 |
|---|---|
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| Angie Porter, as Next Friend of A.P, a minor (226717) | **Address** 1813 Gulf Dale Dr.  Mobile, AL 36605 |
|---|---|
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| Angie Porter, as Next Friend of J.P, a minor (226723) | **Address** 1813 Gulfdale Dr  Mobile, AL 36605 |
|---|---|
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| Anloris Patton (226689) | **Address** PO Box 10330  Gulfport , MS 39505 |
|---|---|
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| Anthony Mallini, as Next Friend of A.M, a minor (226512) | **Address** 904 Sycamore st.  Waveland, MS 39576 |
|---|---|
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| Anthony Mallini, as Next Friend of K.M, a minor (226513) | **Address** 904 Sycamore st.  Waveland, MS 39576 |
|---|---|
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| Armetter Rankins (226747) | **Address** 6738 New Hope Rd.  De Kalb, MS 39328 |
|---|---|
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| Ashanti Martin (226532) | **Address** 3502 Hospital Road, Apt 10  Pascagoula, MS 39581 |
|---|---|
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| Ashanti Martin, as Next Friend of B.M, a minor (226533) | **Address** 2020 Lanier Rd. 16-H  Gautier, MS 39553 |
|---|---|
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ashanti Martin, as Next Friend of B.M, a minor (226534) | **Address** 2020 Ladnier Rd.  Gautier, MS 39553 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ashanti Martin, as Next Friend of C.M, a minor (226536) | **Address** 2020 Ladnier Rd. 16-H  Gautier, MS 39553 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ashanti Martin, as Next Friend of J.M, a minor (226539) | **Address** 2020 Ladnier Rd. 16-H  Gautier, MS 39553 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ashanti Martin, as Next Friend of S.M, a minor (226544) | **Address** 2020 Ladnier Rd. #16H    Gautier, MS 39553 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Ashley Mallini (226510) | **Address** 904 Sycamore st.  Waveland, MS 39576 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Augustine Powe (226726) | **Address** 389 Magnolia St.   Biloxi, MS 39530 |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |

| | |
|---|---|
| Augustine Powe, as Next Friend of B.P, a minor (226727) | **Address** 389 Magnolia St.  Biloxi, MS 39530 |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |

| | |
|---|---|
| Barbara McCoy (226568) | **Address** 1500 Springridge Rd.  Gautier, MS 39553 |
| **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7099 |

| | |
|---|---|
| Bernadine Major, as Next Friend of D.M, a minor (226505) | **Address** 2840 Houston St.  Alexandria, LA 71303 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Bernadine Major, as Next Friend of L.M, a minor (226506) | **Address** 2840 Houston St.  Alexandria, LA 71303 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Bertha Sherrod, as Next Friend of K.P, a minor (226732) | **Address** 2704 Auburn Dr.  Gautier, MS 39553 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

**Billy Ladner (226420)**                         **Address** 24423 Hwy. 63  Kiln, MS 39556

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Billy Loper (226473)**                          **Address** 607 Peyton Dr.  Biloxi, MS 39530

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

**Blake Rizzuto (226794)**                        **Address** 2021 Munster St.  Meraux, LA 70075

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.        **Cause No.** 10-1262
Lakeside Park Homes, Inc., et. al.

---

**Bobbie  Jones (226365)**                        **Address** 4146 Hwy 635  Lucedale, MS 39452

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

**Bobby Perryman (226698)**                       **Address** 228 Gyther Fairley Rdd  Lucedale, MS 39452

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.        **Cause No.** 09-7063
al.

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Brad Ladner, as Next Friend of A.L, a minor (226419)**                        **Address** 6200 Hwy. 53  Poplarville, MS 39470

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Brandon Ladner (226421)**                       **Address** 6200 Hwy. 53  Poplarville, MS 39470

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Brandy Evans, as Next Friend of Y.R, a minor (226774)**                        **Address** 2300 Tiffany Court  St. Bernard, LA 70085

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

**Brandy Ladner (226422)**                        **Address** 28295 Hwy. 53  Saucier, MS 39574

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Breanna  Jones (226366)**                       **Address** 11009 Julie Drive  Pass Christian, MS 39571

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

| | |
|---|---|
| **Brianna Riley (226782)** | **Address** 1147 Mt Pleasant Rd  Lucedale, MS 39452 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

| | |
|---|---|
| **Bridgett Poe (226709)** | **Address** 91 Ellis Hart Rd.  Poplarville, MS 39470 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

| | |
|---|---|
| **Carla Riley, as Next Friend of J.R, a minor (226785)** | **Address** 24 Love Ln.  Lucedale, MS 39452 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.** 10-1280
Stream Coach, Inc., et. al.

| | |
|---|---|
| **Carlos Matthews (226555)** | **Address** 3236 Macphelah Rd.  Moss Point, MS 39563 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

| | |
|---|---|
| **Carolyn Boykin, as Next Friend of P.K, a minor (226406)** | **Address** 615 Edgewood Cricle  Jackson, AL 36545 |

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-2284

| | |
|---|---|
| **Catherine Keyes (226395)** | **Address** 4001 32nd Street   Apt. #1 Gulfport, MS 39501 |

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.    **Cause No.** 09-7859

| | |
|---|---|
| **Chantrice Porter (226719)** | **Address** 2301 Johns Lane  Mobile, AL 36605 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

| | |
|---|---|
| **Charles Jones (226371)** | **Address** 12900 Fox Run Dr.   Van Cleave , MS 39565 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| **Charles Melancon (226589)** | **Address** 25556 Hill Rd.   Pass Christian , MS 39571 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

| | |
|---|---|
| **Charrise Milsap (226614)** | **Address** 828 Hubert Dr  Gulfport, MS 39507 |

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch    **Cause No.** 09-7796
Homes), et. al.

| | |
|---|---|
| **Cheryl  Naquin, as Next Friend of W.N, a minor (226643)** | **Address** 1804 Suzi Dr.  St. Bernard, LA 70085 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

| | |
|---|---|
| **Cheryl Naquin, as Next Friend of C.N, a minor (226642)** | **Address** 1804 Suzi Dr.  St. Bernard, LA 70085 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

Chris Malone (226515)                              **Address** 2217 W. Christie  Poydras, LA 70085

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

Chrissy Menesses (226600)                          **Address** 2225 Volpe Dr.  Chalmette, LA 70043

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.      **Cause No.** 09-7084

---

Chrissy Menesses, as Next Friend of C.M, a minor   **Address** 2225 Volpe Dr.  Chalmette, LA 70043
(226599)

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.      **Cause No.** 09-7084

---

Christi Parker, as Next Friend of C.L, a minor     **Address** 16548 Bell Creek Rd.  Pass Christian, MS
(226427)                                                     39571

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,      **Cause No.** 09-7067
et. al.

---

Christopher Jones (226377)                         **Address** 321 Easterbrook St Apt A Bay St. Louis, MS
                                                             39520

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7090

---

Christy Parker, as Next Friend of C.L, a minor     **Address** 16548 Bell Creek Rd.  Pass Christian, MS
(226423)                                                     39571

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

---

Claude Martin (226537)                             **Address** 2312 Heritage Dr.  Gautier, MS 39553

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Cleveland Martin (226540)                          **Address** P.O. Box 56  Saucier, MS 39574

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.      **Cause No.** 09-7063
al.

---

Connie  Madison, as Next Friend of C.M, a minor    **Address** 1641 White Wood Dr. Lot# 68 Gautier, MS
(226500)                                                     39553

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.      **Cause No.** 09-7087
al.

---

Connie Madison (226501)                            **Address** 1641 White Wood Dr. Lot # 68 Gautier, MS
                                                             39553

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.      **Cause No.** 09-7087
al.

---

Crystal Loescher (226468)                          **Address** 2300 Tiffany Ct.  St. Bernard, LA 70085

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Culvante Loper (226474)                            **Address** 224 Benachi Ave.  Biloxi, MS 39530

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

| | |
|---|---|
| Cynthia Miller (226609) | **Address** 31 31st Street  Gulfport , MS 39507 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

| | |
|---|---|
| Damine Landry (226433) | **Address** 28401/2 Houston St.  Alexandria, LA 71303 |

**Case Style** Sheryl Landry, as Next Friend of D.L, a minor, et. al.  vs. Oak Creek Homes, Inc., et. al.  **Cause No.** 10-2326

| | |
|---|---|
| Daniel Kudrau (226416) | **Address** 15461 Orleans Dr.  Biloxi, MS 39532 |

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-1258

| | |
|---|---|
| Danielle  Mitchell, as Next Friend of A.M, a minor (226615) | **Address** PO Box 1362  Kiln, MS 39556 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

| | |
|---|---|
| Danielle Mitchell (226618) | **Address** 221 Hibiscus Street  Waveland, MS 39576 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

| | |
|---|---|
| Danielle Mitchell, as Next Friend of A.M, a minor (226616) | **Address** PO Box 1362  Kiln, MS 39556 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

| | |
|---|---|
| Darline Ravizee (226749) | **Address** 5535 County Rd. 51  Faunsdale, AL 36738 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

| | |
|---|---|
| Darryl McInis (226583) | **Address** 4146 Hwy. 63 South  Lucedale, MS 39452 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

| | |
|---|---|
| Debbie Porter (226720) | **Address** 1710 Perch Dr.  Mobile, AL 36605 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

| | |
|---|---|
| Deridre Craig , as Next Friend of M.K, a minor (226393) | **Address** 1714 Perch Dr.   Mobile, AL 36605 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-1252

| | |
|---|---|
| Deridre Craig , as Next Friend of Z.K, a minor (226394) | **Address** 1714 Perch Dr.   Mobile, AL 36605 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-1252

**Derrick Robinson (226800)**     **Address** 1667 N Roman St  New Orleans, LA 70116

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

**Devrinn Jones (226368)**     **Address** P.O. Box  5444  Pearlington, MS 39572

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Domonique Navarre (226647)**     **Address** 1204 Doverville Ct.  Slidell, LA 70461

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Donovan Ray (226759)**     **Address** 208 Chess Dr.  Slidell, LA 70458

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Doris Raine (226745)**     **Address** 6 Virgie Bess Lane  Poplarville, MS 39470

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 09-7112

---

**Doris Raine, as Next Friend of M.R, a minor (226746)**     **Address** 6 Virgie Bess Lane  Poplarville, MS 39470

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 09-7112

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

**Dwanda Nettles (226655)**     **Address** 1824 Popps Ferry Rd #16Cl  Biloxi, MS 39532

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc d/b/a Champion Homes, et. al.     **Cause No.** 09-7066

---

**Eara Ray (226760)**     **Address** 2329 Sergeant Alfred Dr.  Slidell, LA 70458

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Edan Nash (226644)**     **Address** 106 High Hopes Lane  Lucedale, MS 39452

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

**Eddie Miller (226611)**     **Address** 508 Commager Blvd  Bay St. Louis, MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Eloise Ravizee (226750)**     **Address** 5535 County Rd. 51  Faunsdale, AL 36738

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

Elsie Meador (226588)                                    **Address** 4718 Finley St.   Gulfport, MS 39501

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.     **Cause No.** 09-7087
    al.

Elzy Little (226462)                                     **Address** 10185 Strickland Lot # 3 Grand Bay, AL 36541

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

Elzy Little, as Next Friend of A.L., a minor (226461)   **Address** 10185 Strickland  Lot 3 Grand Bay, AL 36541

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

Elzy Little, as Next Friend of E.L., a minor (226463)   **Address** 10185 Strickland  Lot 3 Grand Bay, AL 36541

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

Eric Manter (226519)                                     **Address** 146 Lakeview Dr.  Petal, MS 39465

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

Eric Mayer (226557)                                      **Address** 2036 North River Park Dr.  Violet, LA 70092

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

Eric Ravizee (226751)                                    **Address** 5535  County Rd. 51  Faunsdale, AL 36738

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

Felecha Ravizee (226752)                                 **Address** 5535 County Rd. 51  Faunsdale, AL 36738

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

Fritz Porter (226722)                                    **Address** 1710 Perch Dr.  Mobile, AL 36605

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

George Loescher (226469)                                 **Address** 2300 Tiffany Ct.  St. Bernard, LA 70085

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

George Marham (226523)                                   **Address** 10201 N. Byrd Ave  D'iberville, MS 39540

    **Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.     **Cause No.** 09-7119

George Martin (226538)                    **Address** 13201 Lily Orchard Rd.  Mosspoint, MS 39562

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084

---

George Michael (226645)                   **Address** 4607 Burns St.  Moss Point, MS 39563

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

---

George Nash (226646)                      **Address** 4607 Burns St.  Moss Point, MS 39563

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

---

Geraldine Melton (226598)                 **Address** 118 Phillip Dr.  Waveland , MS 39576

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Glenda Perryman (226699)                  **Address** 288 Gyther Fairley Rd.  Lucedale, MS 39452

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

---

Graci  Jordan, as Next Friend of C.J, a minor   **Address** 114 North Shimmering Lane  Picayune, MS
(226382)                                                  39466

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

---

Graci Jordan (226383)                     **Address** 114 North Shimmering Lane  Picayune, MS
                                                  39466

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

---

Graci Jordan, as Next Friend of M.J, a minor    **Address** 114 North Shimmering Lane  Picayune, MS
(226384)                                                  39466

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

---

Gretchen Marston (226531)                 **Address** P. O. Box 50672  Myrtle Beach, SC 29579

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 09-7083

---

Hang Luona (226494)                       **Address** 1600 CAE TRTN - CT  Marrero, LA 70072

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

---

Hattie  Woodward, as Next Friend of M.R, a minor   **Address** 120 Howard Lane  Frankville, AL 36538
(226769)

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.        **Cause No.** 10-2284

**Helen Richards (226779)**                **Address** 26421 Billy Hinton Rd.  Lucedale, MS 39452

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

    **Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.        **Cause No.** 09-7080

---

**Henry Morris (226629)**                **Address** 120 Howell Lane  Frankville, AL 36538

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.        **Cause No.** 10-2284

---

**Hershel Marks (226524)**                **Address** 118 Reservation Dr.   Gulfport, MS 39503

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-2221

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.
Pilgrim International, Inc., et. al.        **Cause No.** 10-2248

---

**I.J Miller (226610)**                **Address** 3709 Lanier Street  Pascagoula, MS 39581

    **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.
Heartland Recreational Vehicles, L.L.C., et. al.        **Cause No.** 09-7115

---

**Ireon Simmons, as Next Friend of R.J, a minor
(226355)**                **Address** P.o. Box 246  Luling, LA 70070

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

**J.R. Kelly, as Representative of the Estate of Lenora
Kelly, deceased (226392)**                **Address** P.O. Box 121  Waveland, MS 39576

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

**J.W. Rawls (226753)**                **Address** 320 Howard Ave.  Picayune, MS 39466

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.
Forest River, Inc., et. al.        **Cause No.** 09-7889

---

**Jakomiko Nunn (226670)**                **Address** 1372 Goodman Ave   Mobile, AL 36605

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.
Forest River, Inc., et. al.        **Cause No.** 09-7889

---

**James Kelly (226391)**                **Address** 106 Kelly Lane   Waveland, MS 39576

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Jamie Gibson, as Next Friend of B.N, a minor
(226649)**                **Address** 3109 Fable Dr.  Meraux, LA 70075

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 09-7088

| | |
|---|---|
| Jamie Roberts (226797) | **Address** 6080 E. Adams St.  Bay St. Louis, MS 39520 |

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

| | |
|---|---|
| Jany Mitchell (226619) | **Address** 122 Van Spencer Rd.  Carriere, MS 39426 |

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7073

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| Jasmine Nelson (226654) | **Address** 1632 E West Dr.  Slidell, LA 70460 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

| | |
|---|---|
| Jason Forrester, as Next Friend of D.J, a minor (226369) | **Address** 2422 Demaret Dr.  Gulfport, MS 39507 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

| | |
|---|---|
| Jason Forrester, as Representative of the Estate of Kelly Jones, deceased (226372) | **Address** 2422 Demaret Dr.  Gulfport, MS 39507 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

| | |
|---|---|
| Jennifer Reinhardt (226777) | **Address** 319 Oak St.  Long Beach, MS 39560 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| Jess Lane (226437) | **Address** 5155 Lowerbayrd  Bay St. Louis, MS 39520 |

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7100

| | |
|---|---|
| Jesse Pusley (226739) | **Address** 2012 West Second St. Apt .#135 Long Beach, MS 39560 |

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7907

| | |
|---|---|
| Jessica  Lowrey (226486) | **Address** 2021 Munster Blvd.  Meraux, LA 70075 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

**Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.  **Cause No.** 09-7080

| | |
|---|---|
| Joe Normand (226668) | **Address** P. O. Box 745  Pass Christian , MS 39571 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

| | |
|---|---|
| Joe Stewart, as Next Friend of C.M, a minor (226527) | **Address** 20571 Yankee Town Rd.   Saucier, MS 39574 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

Joe Stewart, as Next Friend of J.M, a minor (226528)    **Address** 20571 Yankee Town Rd.  Saucier, MS 39574

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

John Johnson (226354)    **Address** 2408 Highlander Dr.   Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

John Melerine (226596)    **Address** 2301 Tiffany Court  St. Bernard, LA 70085

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Jonathan King (226405)    **Address** 341 Morton Ave.  Pass Christian, MS 39571

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.    **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

---

Jonathan King, as Next Friend of J.A, a minor (226404)    **Address** 341 Morton Ave.  Pass Christian, MS 39571

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.    **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

---

Jonathan Robbins (226796)    **Address** 2129 Soundview  Gautier, MS 39553

**Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.    **Cause No.** 09-7080

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.    **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Jordan Kelley (226387)    **Address** 703-3 Sandal Street  West Monroe, LA 71292

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

**Case Style** Jordan Kelley, et. al.  vs. Silver Creek Homes, Inc., et. al.    **Cause No.** 10-1259

---

Joshua Melerine (226591)    **Address** 1908 Robert Dr.  St. Bernard , LA 70085

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Juan Porter (226724)    **Address** 1813 Gulf Dale Dr.  Mobile, AL 36605

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Julie Necaise (226650)    **Address** 66 Desoto Rd.  Mchenry, MS 39561

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Julisha Poole (226713)    **Address** 502 Martin Luther King Jr. Dr.  Poplarville, MS 39470

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.    **Cause No.** 09-7846
Homes of Merit, Inc., et. al.

---

Justiena Ladner (226426)                                     **Address**  29519 N. Ladner Rd.  Pass Christian, MS 39571

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7101

---

Kasung McConnell (226565)                                    **Address**  509 Cherokee St.  Mobile, AL 36608

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

Katie  Wilson-Copeland, as Next Friend of P.M, a            **Address**  1619 18th Ave.  Gulfport, MS 39501
minor (226564)

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  10-1270

---

Kelly  McDaniel, as Next Friend of C.M, a minor            **Address**  7061 W Rankin St.  Bay St. Louis, MS 39520
(226572)

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  09-7085

    **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.**  09-7088

---

Kevin Keyes (226396)                                         **Address**  4001 32nd St. Apt # 1  Gulfport, MS 39501

    **Case Style**  Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.**  09-7859

---

Kevin Murana (226637)                                        **Address**  2209 W. Christie Dr.  St. Bernard, LA 70085

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7797

---

Keyuntia  Duplessis, as Next Friend of J.M, a minor        **Address**  3316 Mumphery Dr.  Chalmette, LA 70043
(226631)

    **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7122

---

Kieu  Nguyen, as Next Friend of A.L, a minor               **Address**  6408 Beatline Rd  Long Beach, MS 39560
(226442)

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

Kieu Nguyen (226657)                                         **Address**  6406 Beatline Rd  Long Beach, MS 39560

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

Kim Jones (226373)                                           **Address**  P.O. Box 754  Pearlington, MS 39572

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7078

    **Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7122

---

Kimberly McCann (226561)                                     **Address**  9205 Tammy Lane  Moss Point, MS 39562

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.**  09-7072
    Forest River, Inc., et. al.

    **Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.          **Cause No.**  09-7087
    al.

Kylie Kudrau (226417)                              **Address** 15461 Orleans Dr.  Biloxi, MS 39532

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

Kylie Kudrav, as Next Friend of A.K, a minor      **Address** 15461 Orleans Dr.  Biloxi, MS 39532
(226415)

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

Kylie Kudrav, as Next Friend of R.O, a minor      **Address** 15461 Orleans Drive  Biloxi, MS 39532
(226680)

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

Lakisha  Preyer, as Next Friend of C.M, a minor   **Address** 3236 Macphelah Rd.   Moss Point, MS 39563
(226553)

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Lakisha Preyer, as Next Friend of J.M, a minor    **Address** 3236 Macphelah Rd.  Moss Point, MS 39563
(226551)

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Lakisha Preyer, as Next Friend of J.M, a minor    **Address** 3236 Macphelah Rd.  Moss Point, MS 39563
(226552)

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Lakisha Preyer, as Next Friend of L.M, a minor    **Address** 3236 Macphelah Rd.  Moss Point, MS 39563
(226554)

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Lanell Hart, as Next Friend of F.M, a minor       **Address** 1325 S. 16th St.  Noblesville, IN 46060
(226575)

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 10-2232

---

Laretta Marks (226525)                            **Address** 118 Reservation Dr.  Gulfport , MS 39503

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.       **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Larry Ladner (226429)                             **Address** 11148 County Farm Rd.  Gulfport, MS 39503

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

---

Larry Melerine (226592)                           **Address** 1908 Robert Dr.  St. Bernard, LA 70085

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Laura Kindrick (226403)                           **Address** 123 Kindrick Ct.  Edgard, LA 70049

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 10-2232

| | | |
|---|---|---|
| Lavonda<br>Manter, as Next Friend of E.M, a minor (226520) | **Address** 1942 Marine Terrace Unit 1B St. Louis, MO 63146 | |
| **Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.  Pilgrim International, Inc., et. al. | **Cause No.**  10-2189 | |

| | | |
|---|---|---|
| Lavonda Manter (226521) | **Address** 1942 Marine Terrace Unit B Saint Louis, MO 63146 | |
| **Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.  Pilgrim International, Inc., et. al. | **Cause No.**  10-2189 | |

| | | |
|---|---|---|
| Lavonda Manter, as Next Friend of A.M, a minor (226518) | **Address** 1942 Marine Terrace Unit 1B St. Louis, MO 63146 | |
| **Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.  Pilgrim International, Inc., et. al. | **Cause No.**  10-2189 | |

| | | |
|---|---|---|
| Lawrence Lizana, as Next Friend of L.L, a minor (226464) | **Address** 364 Davis Ave.  Pass Christian, MS 39571 | |
| **Case Style**  Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.  Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.**  09-7115 | |

| | | |
|---|---|---|
| Lillie Penton (226693) | **Address** 23 Joseph Penton Rd  Carriere, MS 39426 | |
| **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7093 | |

| | | |
|---|---|---|
| Linda Malley (226509) | **Address** 4061 Gulf St.  Bay St. Louis, MS 39520 | |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | | |
|---|---|---|
| Linda Nguyen (226659) | **Address** 13104 Mock St  Gulfport, MS 39503 | |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Lisa Norah (226666) | **Address** 217 Tumble Brook St.   Slidell, LA 70458 | |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 | |

| | | |
|---|---|---|
| Lorrie Grimaldi, as Next Friend of L.M, a minor (226593) | **Address** P.O. Box 127  St. Bernard, LA 70085 | |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |

| | | |
|---|---|---|
| Louann Oglesby (226678) | **Address** 422 Thomas St.   Bay St. Louis , MS 39520 | |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |

| | | |
|---|---|---|
| Louann Oglesby, as Next Friend of C.O, a minor (226677) | **Address** 422 Thomas St.   Bay St. Louis , MS 39520 | |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Lucas Johnson (226356) | **Address** P.O. Box 4273  Bay St. Louis, MS 39521 | |
| **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7081 | |

---

**Lucille Nunez, as Next Friend of J.L, a minor (226454)**　　**Address** 1925 Todd Dr.  St. Bernard, LA 70085

　　**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7063

---

**Lydia Cook, as Next Friend of J.P, a minor (226721)**　　**Address** P.O. Box 703  Walker, LA 70785

　　**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7891

---

**Mariah Mayer (226558)**　　**Address** 2036 North River Park Dr.  Violet, LA 70092

　　**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

　　**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.　　**Cause No.** 10-1252

---

**Martin McIntire (226584)**　　**Address** 10126 Bayou Dr.  Bay St. Louis, MS 39520

　　**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-1267

---

**Marwin Rankins (226385)**　　**Address** 6738 New Hope Rd.   De Kalb, MS 39328

　　**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7063

　　**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1280

---

**Mary McNamara (226586)**　　**Address** 2702 14th St.  Pascagoula, MS 39567

　　**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

---

**Mary Riner (226793)**　　**Address** 2057 Waveland Ave., Apt. 153  Waveland, MS 39576

　　**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7081

---

**Matthew Lynch (226496)**　　**Address** 1811 Deborah Dr.  St. Bernard, LA 70085

　　**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7075

　　**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.　　**Cause No.** 10-1288

---

**Mattie McCurdy (226570)**　　**Address** 3415 Sumedinger St.  Pascagoula, MS 39581

　　**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2249

---

**Maya  McGee, as Next Friend of C.M, a minor (226579)**　　**Address** 4011 Parkbrook Dr.  Slidell, LA 70458

　　**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7068

---

**Maya  McGee, as Next Friend of T.M, a minor (226581)**　　**Address** 4011 Parkbrook Dr.  Slidell, LA 70458

　　**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7921

---

Maya McGee, as Next Friend of A.M, a minor (226577)  **Address** 4011 Parkbrook Dr.  Slidell, LA 70458

> **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

---

Melissa  Duet, as Next Friend of J.K, a minor (226388)  **Address** 4417 Stella  Meraux, LA 70075

> **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7891

> **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-1274

---

Melissa  Duet, as Next Friend of Z.K, a minor (226390)  **Address** 4417 Stella  Meraux, LA 70075

> **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7891

> **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-1274

---

Mellisa Duet, as Next Friend of M.K, a minor (226389)  **Address** 4417 Stella  Meraux, LA 70075

> **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  09-7063

> **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7079

---

Michael Porter (226725)  **Address** 2301 Johns Lane  Mobile, AL 36605

> **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-1267

---

Michelle Moore (226625)  **Address** 2020 Lawrence St. Apt L85  Biloxi, MS 39531

> **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-2184

---

Monica McKinney (226585)  **Address** 10410 Saracennia Rd.   Moss Point, MS 39562

> **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.    **Cause No.**  09-7086

---

Natalie  Lowe, as Next Friend of D.L, a minor (226482)  **Address** P.O box 4225  Bay St. Louis, MS 39521

> **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

---

Nicholas Lowe (226484)  **Address** P.O Box 4225  Bay St. Louis, MS 39521

> **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7081

---

Nicole Pittman (226706)  **Address** 8226 A West Virginia Ave  Gulfport, MS 39501

> **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7891

---

Nicole Pittman, as Next Friend of S.P, a minor (226697)  **Address** 8226 A West Virginia Ave.   Gulfport , MS 39501

> **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7891

| | |
|---|---|
| Nyasha Smith, as Next Friend of R.S, a minor (226790) | **Address** 3722 Louisa St.  New Orleans, LA 70126 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 |

| | |
|---|---|
| Olivia Nunn , as Next Friend of T.N, a minor (226669) | **Address** 1508 Center St.  Mobile, AL 36604 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 |

| | |
|---|---|
| Olivia Nunn, as Next Friend of O.N, a minor (226673) | **Address** 1372 Goodman Ave.   Mobile , AL 36605 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 |

| | |
|---|---|
| Opel Pusley, as Next Friend of J.P, a minor (226740) | **Address** 2012 West Second St. Apt #135 Long Beach, MS 39560 |
| **Case Style**  Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.**  09-7907 |

| | |
|---|---|
| Pamela Loper (226475) | **Address** 224 Benachi Ave.  Biloxi, MS 39530 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 |

| | |
|---|---|
| Patricia Hambree, as Next Friend of H.J, a minor (226370) | **Address** 106 Gerald Berry Rd.   Lucedale, MS 39452 |
| **Case Style**  Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  09-7103 |

| | |
|---|---|
| Patricia Keys (226398) | **Address** 15132 Martin Luther King Jr Blvd  Gulfport, MS 39501 |
| **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7063 |

| | |
|---|---|
| Patricia Melerine (226595) | **Address** 2301 Tiffany court  St. Bernard, LA 70085 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 |

| | |
|---|---|
| Patricia Ray (226762) | **Address** 208 Chess Dr.  Slidell, LA 70458 |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 |

| | |
|---|---|
| Patricia Ray, as Next Friend of C.R, a minor (226756) | **Address** 208 Chess Dr.  Slidell, LA 70458 |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 |

| | |
|---|---|
| Paul Lord (226478) | **Address** 23120 Blackwell Rd.  Saucier, MS 39574 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 |
| **Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7087 |

Paul Matlock (226549)  **Address** 2209 W. Christie Dr.  St. Bernard, LA 70085

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

Paul Matlock, as Next Friend of C.M, a minor (226547)  **Address** 2209 W. Christie Dr.  St. Bernard, LA 70085

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

Paul Matlock, as Next Friend of C.M, a minor (226548)  **Address** 2209 W. Christie Dr.  St. Bernard, LA 70085

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

Perry Reinhardt (226778)  **Address** 319 Oak St.  Long Beach, MS 39560

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Preston Kieff (226401)  **Address** 1824 Robert Dr.  St. Bernard, LA 70085

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Quitinn Miller (226612)  **Address** 10456 3rd Ave.  D'iberville, MS 39540

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Rashad Riley (226789)  **Address** 5616 Peoples Ave.  New Orleans, LA 70122

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

Raymond Richards (226780)  **Address** 26421 Billy Hinton Rd.  Lucedale, MS 39452

**Case Style** Isaac Holmes, et. al.  vs. Silver Creek Homes, Inc., et. al.  **Cause No.** 09-7080

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

Rebekah Marshall (226529)  **Address** 20571 Yankee Town Rd.  Saucier, MS 39574

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

Renee  Johnson, as Next Friend of R.J, a minor (226360)  **Address** 2102 Polk Ave  Pascagoula, MS 39567

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Renee Johnson (226358)  **Address** 2102 Pock Ave.  Pascagoula, MS 39567

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Renory Johnson (226359)                          **Address** 2102 Polk Ave.  Pascagoula, MS 39567

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

Richard Mauffray (226556)                        **Address** 66 DeSoto Rd  Mchenry, MS 39561

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7101

---

Ricky  Kinkella (226408)                         **Address** 2813 Nancy  Violet , LA 70075

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.** 09-7889
    Forest River, Inc., et. al.
    **Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.          **Cause No.** 10-1262
    Lakeside Park Homes, Inc., et. al.
    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2261

---

Robert Oglesby (226679)                          **Address** 422 Thomas St.   Bay St. Louis, MS 39520

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

Robert Reed (226772)                             **Address** 2300 Tiffany Court  St. Bernard, LA 70085

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Ronnie Riley (226791)                            **Address** 1215 Basin Refuge Rd. 1  Lucedale, MS 39452

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Rose Loescher (226471)                           **Address** 2300 Tiffany  Ct. St. Bernard, LA 70085

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Rose Loescher, as Next Friend of M.L, a minor    **Address** 2300 Tiffany Ct.  St. Bernard, LA 70085
(226470)

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Rose Loescher, as Next Friend of T.L, a minor    **Address** 2300 Tiffany  Ct.  Saint Bernard, LA 70085
(226472)

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Samantha Bradley, as Next Friend of G.K, a minor **Address** 2315 choctaw av  Pascagoula, MS 39567
(226386)

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7101

---

Sameka Crawford, as Next Friend of J.L, a minor  **Address** 1735 Congress St.  New Orleans, LA 70117
(226480)

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Sameka Crawford, as Next Friend of J.L, a minor (226481)**   **Address** 1735 Congress St.  New Orleans, LA 70117

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Samekia Martin (226543)**   **Address** 2312 Heritage Dr.   Gautier, MS 39553

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Samuel Pope (226716)**   **Address** 150 Michael Dr.  Bay St Louis, MS 39520

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Sarah Loper (226476)**   **Address** 224 Benachi Ave.  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

**Shana Nunn (226674)**   **Address** 1372 Goodman Ave.   Mobile , AL 36605

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

**Shana Nunn, as Next Friend of J.N, a minor (226671)**   **Address** 1372 Goodman Ave.   Mobile , AL 36605

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Shana Nunn, as Next Friend of N.N, a minor (226672)**   **Address** 1372 Goodman Ave.   Mobile , AL 36605

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Shane Ragas (226743)**   **Address** 903 Combel St.  Waveland, MS 39576

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

**Shannon Keys, as Next Friend of A.L, a minor (226492)**   **Address** 801 E 5th St.  Picayune, MS 39466

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 10-1263

---

**Shannon Keys, as Next Friend of S.L, a minor (226493)**   **Address** 801 E 5th St.  Picayune, MS 39466

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 10-1263

---

Sharde' Marks (226526)                          **Address**  118 Reservation Dr.  Gulfport, MS 39503

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  10-2221

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.**  10-2248
Pilgrim International, Inc., et. al.

---

Sharmaine Loper (226477)                         **Address**  224 Benachi Ave.  Biloxi, MS 39530

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7070

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.**  09-7072
Forest River, Inc., et. al.

---

Sherman Kyse, as Representative of the Estate of     **Address**  4018 Earl Blvd.  Moss Point, MS 39563
Prudayne Kyse, deceased (226418)

**Case Style**  Patricia Engeseth, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  10-2204

---

Sheryl Landry (226435)                          **Address**  2840 1/2 Houston St.  Alexandria, LA 71303

**Case Style**  Sheryl Landry, as Next Friend of D. L., a minor, et. al.  vs. Oak     **Cause No.**  10-1301
Creek Homes, Inc., et. al.

---

Sheryl Landry, as Next Friend of D.L, a minor     **Address**  2840 1/2 Houston St.  Alexandria, LA 71303
(226434)

**Case Style**  Sheryl Landry, as Next Friend of D. L., a minor, et. al.  vs. Oak     **Cause No.**  10-1301
Creek Homes, Inc., et. al.

---

Shinaca Reed (226773)                          **Address**  7908 Martin Bluffy Rd.  Gautier, MS 39553

**Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.     **Cause No.**  09-7846
Homes of Merit, Inc., et. al.

---

Shirley Perez (226696)                          **Address**  2808 Fernwood St.  Pascagoula , MS 39567

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.**  09-7792
Keystone RV Company, et. al.

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

Sonya Maas, as Next Friend of M.M, a minor     **Address**  3025 Munster Blvd.  Meraux, LA 70075
(226499)

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

Sonya Maas, as Representative of the Estate of     **Address**  3025 Munster Blvd.  Meraux, LA 70075
Henry Maas, deceased (226498)

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

Stephanie Larsen (226438)                         **Address**  12215 McCandliss Dr.  Gulfport, MS 39503

**Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al.     **Cause No.**  10-2238

---

Stephanie Marshall-Stewart (226530)                  **Address**  20571 Yankee Town Rd.  Saucier, MS 39574

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

| | | |
|---|---|---|
| Stephanie Miller-Davis (226613) | **Address** | 508 Commargere Blvd  Bay St. Louis, MS 39520 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2232 |

| | | |
|---|---|---|
| Taejana Landry (226436) | **Address** | 2840 1/2 Houston St.  Alexandria, LA 71303 |
| **Case Style**  Sheryl Landry, as Next Friend of D. L., a minor, et. al.  vs. Oak Creek Homes, Inc., et. al. | **Cause No.** | 10-1301 |

| | | |
|---|---|---|
| Tamika Lawton (226441) | **Address** | 1278 Tropical Cove  Gulfport, MS 39507 |
| **Case Style**  Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 09-7103 |

| | | |
|---|---|---|
| Tamika Lawton, as Next Friend of J.L, a minor (226440) | **Address** | 1278 Tropical Cove  Gulfport, MS 39507 |
| **Case Style**  Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 09-7103 |

| | | |
|---|---|---|
| Tammy  Cowart, as Next Friend of J.P, a minor (226711) | **Address** | P.O. Box 266D  Beardon , AR 71720 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7068 |

| | | |
|---|---|---|
| Tawny Saline, as Next Friend of M.M, a minor (226517) | **Address** | 2217 W. Christie  Poydras, LA 70085 |
| **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7921 |

| | | |
|---|---|---|
| Tawny Saling , as Representative of the Estate of Christine  Malone, deceased (226516) | **Address** | 2217 W. Christie  Poydras, LA 70085 |
| **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7921 |

| | | |
|---|---|---|
| Teresa Knight (226414) | **Address** | 8216 S Carolina Ave  Unit B    Gulfport, MS 39501 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2234 |

| | | |
|---|---|---|
| Terrence Nunn (226675) | **Address** | 1508 Center St.  Mobile , AL 36604 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |

| | | |
|---|---|---|
| Thomas Jones (226378) | **Address** | 5959 Montfort Road 5  Mobile, AL 36608 |
| **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 09-7922 |

| | | |
|---|---|---|
| Thuy Le, as Next Friend of D.L, a minor (226443) | **Address** | 14260 Dwyer Dr.  New Orleans, LA 70129 |
| **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7063 |

| | | |
|---|---|---|
| Thuy Le, as Next Friend of D.L, a minor (226444) | **Address** | 14260 Dwyer Rd.  New Orleans, LA 70129 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7962 |

Tien Le (226447) **Address** 110 Cheatelain Crt. New Orleans, LA 70128

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7891

Timeka Thomas , as Next Friend of J.P, a minor (226692) **Address** 2630 Peniston St. New Orleans, LA 70115

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7921

Tonya Ragas, as Next Friend of A.R, a minor (226741) **Address** 903 Combel St. Waveland, MS 39576

**Case Style** Ronique Lavigne, et. al. vs. Recreation By Design, LLC, et. al. **Cause No.** 09-7102

Tonya Ragas, as Next Friend of A.R, a minor (226742) **Address** 903 Combel St. Waveland, MS 39576

**Case Style** Ronique Lavigne, et. al. vs. Recreation By Design, LLC, et. al. **Cause No.** 09-7102

Tracy Jones (226379) **Address** 5959 Mountfort Rd. South Mobile, AL 36608

**Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 09-7922

Trishenia Skidmore, as Next Friend of A.P, a minor (226702) **Address** 51 Martin Dr. New Orleans , LA 70126

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7891

Trishenia Skidmore, as Next Friend of D.M, a minor (226607) **Address** 51 Martin Dr. New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7079

Truong Le (226450) **Address** 110 Cheatelain Crt. New Orleans, LA 70128

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7891

Tuan Le (226451) **Address** 110 Cheatelain Crt. New Orleans, LA 70128

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7891

Tyrone Keyes (226397) **Address** 4001 32nd Street Apt #1 Gulfport, MS 39501

**Case Style** Brent Sims, et. al. vs. Destiny Industries, LLC, et. al. **Cause No.** 09-7859

Velma Merwin (226602) **Address** 1824 Ruber Drive St. Bernard, LA 70085

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7068

Velma Merwin, as Next Friend of K.R, a minor (226799) **Address** 148 Bazile Dr. Braithwaite, LA 70040

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7921

Velma Merwin, as Representative of the Estate of Kevin Robertson, deceased (226798)

**Address** 148 Bazile Dr  Braithwaite, LA 70040

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Vera Chapman, as Representative of the Estate of Prentiss Lawrence, deceased (226439)

**Address** 226 S. Pine  Lucedale, MS 39452

**Case Style** William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.     **Cause No.** 10-2205

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

---

Verlyn McDowll (226576)

**Address** 123 Lady Joy Rd.  Lucedale, MS 39452

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

Vernette Andry, as Next Friend of K.O, a minor (226676)

**Address** 4665 Laine Ave  New Orleans, LA 70126

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 10-1262

---

Vonree Navarre (226648)

**Address** 1204 Doveriville Court  Slidell, LA 70461

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Wayne  Johnson (226362)

**Address** 123 Kindrick Ct.  Edgard, LA 70049

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Whitney McCurdy (226571)

**Address** 3415 Sumedinger St.  Pascagoula, MS 39581

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

William Ladner (226431)

**Address** 10403 Jackbell Rd.  Gulfport, MS 39503

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

William Magee (226504)

**Address** 83 Russell Ln.  Sumrall, MS 39482

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Willie Johnson (226363)

**Address** 612 Peyton   Biloxi, MS 39530

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Willie Lebeau (226453)

**Address** 615 Liz Cir.  Gulfport, MS 39503

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

Willie Nicholson (226663)                                    **Address** 8000 Maple St.   Bay St. Louis, MS 39520

**Case Style** Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs.        **Cause No.** 09-7914
SunRay Investments, LLC, et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.         **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Wilson Raybon (226764)                                      **Address** P. O. Box 696  Chalmette, LA 70043

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
et. al.

---

Yahshikar Parlow (226688)                                   **Address** 2135 New Orleans  New Orleans, LA 70119

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2232

---

Yahshikar Parlow, as Next Friend of E.P, a minor            **Address** 2135 New Orleans Street  New Orleans , LA
(226685)                                                              70119

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Yahshikar Parlow, as Next Friend of J.P, a minor            **Address** 2135 New Orleans St.  New Orleans, LA 70126
(226686)

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Yahshikar Parlow, as Next Friend of N.P, a minor           **Address** 2135 New Orleans Street  New Orleans , LA
(226687)                                                              70119

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Zetta Martin (226545)                                      **Address** 13201 Lily Orchard Rd.  Mosspoint, MS 39562

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084

---

Zetta Martin, as Representative of the Estate of           **Address** 13201 Lily Orchard Rd.  Moss Point, MS 39562
Richard Martin, deceased (226542)

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084