## UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4692 | | * | MAGISTRATE CHASEZ |
| Paula Robinson, as Next Friend of T. R., a | | * | |
| minor, et. al. vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant. Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

3

## Exhibit A

---

Abraham Sherrod (226868)      **Address** 2704 Auburn Dr  Gautier, MS 39553

> **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.**  09-7083

---

Adrene Blackwell (229404)      **Address** 24312 St John Rd.   Gulfport , MS 39503

> **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2232

---

Adrian Rosado (226807)      **Address** 3415 Sumedinger St.   Pascagoula, MS 39581

> **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2249

---

Albert  Smith (226888)      **Address** 4853 Francis Drive  New Orleans, LA 70126

> **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7889

---

Albert Bowser (229441)      **Address** 208 Lynn Circle  Pascagoula, MS 39571

> **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7076

---

Amanda Tallent (226950)      **Address** 1037 Hubbard ST.   Waveland , MS 39576

> **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  09-7085

---

Andre Rusfin (226818)      **Address** 16 Benbroke Lane  Hattisburg, MS 39402

> **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7070

> **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7072

---

Andrew Woodard (227077)      **Address** P.O. Box 1242  Lucedale, MS 39452

> **Case Style**  Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.**  10-2178

---

Angela Craig, as Next Friend of T.B, a minor (229480)      **Address** 3144 Victoria   Baton Rouge, LA 70805

> **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2234

---

Anika Bush, as Next Friend of D.B, a minor (229494)      **Address** 1605 East Village Pkwy  Gautier, MS 39553

> **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7891

---

Annie Thompson, as Next Friend of O.B, a minor (229484)      **Address** 4631 General McAuthur  Moss Point, MS 39563

> **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2249

---

Anthony Stevens (226923)                     **Address** P.O. Box 404  Carriere, MS 39425

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Archie Robinson (227171)                     **Address** 3401 Club House Rd.  Mobile, AL 36605

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Arthur  Dean (227111)                        **Address** 336 Captain Leon C. Roberts St  Prichard, AL 36610

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Barbara Celino, as Next Friend of L.V, a minor (226991)          **Address** 6157 Maple Dr.  Pearlington, MS 39572

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7067

---

Barbara Thompson, as Next Friend of T.C, a minor (229507)          **Address** 183 Orange Court  Gulfport, MS 39501

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

Ben Smith (227113)                           **Address** 1804 Heights Dr.  St. Bernard , LA 70085

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Bertha Sherrod (226869)                      **Address** 2704 Auburn Dr  Gautier, MS 39553

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

---

Betty Simmons (226879)                       **Address** P.O. Box 246  Loling, LA 70070

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Beverly Williams (227047)                    **Address** 5518 Grierson St.  Moss Point, MS 39563

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7069

---

Bianca  Duplessis, as Next Friend of J.S, a minor (226853)          **Address** PO Box 88  Violet, LA 70092

    **Case Style** Robert Wonsley, et. al.  vs. Champion Home Builders Co., et. al.          **Cause No.** 10-2290

---

Billy  Bush , as Next Friend of U.B, a minor (229497)          **Address** 1605 East Village Pkwy  Gautier , MS 39552

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

Bradford Williams (227048)                   **Address** P.O. Box 701  Hahnville, LA 70057

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Brandi Willis** (227064)                                   **Address**  3211 Oak St  Gautier, MS 39553

**Case Style**  Clara Morris, as Next Friend of N. A., a minor, et. al.  vs.          **Cause No.**  09-7095
SunRay Investments, LLC, et. al.

---

**Brandon  Blevins** (229413)                              **Address**  4613 Burns St.  Mosspoint, MS 39563

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.**  10-2265

---

**Brandy Bolton-Brandon** (229425)                         **Address**  5518 Grierson St.  Moss Point, MS 39563

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.       **Cause No.**  09-7108

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.**  10-1280
Stream Coach, Inc., et. al.

---

**Brandy Schenck, as Next Friend of S.S, a minor**          **Address**  66235 Chris Kennedy Rd.   Pearl River , LA
(226841)                                                                 70452

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.       **Cause No.**  09-7063
al.

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.             **Cause No.**  10-1265

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.**  10-1280
Stream Coach, Inc., et. al.

**Case Style**  Brandy Schenck, as Next Friend of S.S, a minor, et. al.  vs.         **Cause No.**  10-2214
Southern Energy Homes, Inc., et. al.

---

**Brandy Schenek, as Next Friend of F.T, a minor**          **Address**  66231 Chris Kennedy Rd.   Pearl River, LA
(226968)                                                                 70452

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.**  10-2232

---

**Brandy Scherick, as Next Friend of L.T, a minor**         **Address**  66235 Chris Kennedy   Pearl River, LA 70452
(226969)

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.           **Cause No.**  09-7070

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-1274

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1281

**Case Style**  Brandy Schenck, as Next Friend of S.S, a minor, et. al.  vs.         **Cause No.**  10-2214
Southern Energy Homes, Inc., et. al.

---

**Breana  Ruffin, as Next Friend of A.R, a minor**          **Address**  128 Lumzy Lane  Columbia, MS 39429
(226809)

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.           **Cause No.**  09-7070

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.         **Cause No.**  09-7072
Forest River, Inc., et. al.

---

**Breana  Ruffin, as Next Friend of T.R, a minor**          **Address**  128 Lumzy Lane  Columbia, MS 39429
(226816)

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.           **Cause No.**  09-7070

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.         **Cause No.**  09-7072
Forest River, Inc., et. al.

| | |
|---|---|
| Breana Ruffin, as Next Friend of D.R, a minor (226812) | **Address** 128 Lumzy Lane  Columbia, MS 39429 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

| | |
|---|---|
| Brenda Stephens (226922) | **Address** 600 Cherokee St..   Mobile, AL 36606 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

| | |
|---|---|
| Brian Beeman, as Next Friend of B.B, a minor (229381) | **Address** 10 D.Ladner st  Wiggins, MS 39577 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

| | |
|---|---|
| Brian Beeman, as Next Friend of E.B, a minor (229380) | **Address** 10 D. Ladner  Wiggins, MS 39577 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

| | |
|---|---|
| Bridget Brown (229470) | **Address** 3315 Charlie Ave.  Pascagoula, MS 39581 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

| | |
|---|---|
| Brittany Buckley (229483) | **Address** 5507 Winona Dr.   Moss Point, MS 39563 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

| | |
|---|---|
| Calvin Smith (226890) | **Address** 1500 Springs Ridge Rd  Gautier, MS 39553 |

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7099

| | |
|---|---|
| Candace Sanders (226832) | **Address** 429 Teagarden Rd #4   Gulfport , MS 39507 |

**Case Style** Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs. Destiny Industries, LLC, et. al.      **Cause No.** 10-1298

| | |
|---|---|
| Candace Smith, as Next Friend of N.S, a minor (226907) | **Address** 727 Ridge Rd.   Perkinston, MS 39573 |

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 10-2189

| | |
|---|---|
| Candice Walker (227003) | **Address** P.O. Box 1491  Pascagoula , MS 39581 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-2190

| | |
|---|---|
| Chad Blevins (229414) | **Address** 2301 Lewis Gate Dr  Gautier, MS 39553 |

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.      **Cause No.** 09-7100

---

Challice Amacker (229339) **Address** 10701-A Hwy. 613  Moss Point, MS 39562

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7070

---

Chanel Williams (227049) **Address** P.O. Box 701   Hahnville, LA 70057

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7081

---

Chanel Williams, as Next Friend of J.W, a minor (227050) **Address** 506 Killona Dr  Killona, LA 70056

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7891

---

Chanel Williams, as Next Friend of J.W, a minor (227052) **Address** 506 Killona Dr  Killona, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7891

---

Charell Skidmore (226886) **Address** 51 Martin Dr  New Orleans, LA 70126

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7081

---

Charles Buras (229351) **Address** 2716 Reunion Dr.  Violet, LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7069

---

Charrise Millsap, as Next Friend of A.W, a minor (227045) **Address** 828 Hubert Dr.  Gulfport, MS 39507

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. **Cause No.** 09-7796

---

Christian Sherrod (226870) **Address** 2704 Auburn Dr.  Gautier, MS 39553

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. **Cause No.** 09-7083

---

Christopher Stork, as Next Friend of A.S, a minor (226930) **Address** 2420  S. 24th ST.   Ocean Springs, MS 39564

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7069

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7072

---

Cindy Blevins (229415) **Address** 5013 Valley St  Moss Point, MS 39563

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. **Cause No.** 10-2265

---

Cindy Brown (229471) **Address** 15412 Big Ridge Rd. Apt. #206 Biloxi, MS 39532

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7078

---

**Clarence Smith (226894)**                    **Address** 3207 Boston Ave  Pascagoula, MS 39581

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Constance Parrish (228090)**                 **Address** 660 Ynestia Dr.   Mobile, AL 36609

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Crystal Shirah (226872)**                    **Address** 1211 Bilox Ave  Dauphin Island, AL 36528

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Crystal Willis (227065)**                    **Address** 115 Ducre Lane  Waveland, MS 39576

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7084

---

**Cynthia Rushing (226820)**                   **Address** 3108 River Bend Rd.   Moss Point, MS 39562

    **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2182

---

**Daniel  Blevins (229416)**                   **Address** 5013 Valley St.  Moss Point, MS 39563

    **Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7100

---

**Darrin Smith (226895)**                      **Address** 3722 Louisa St  New Orleans, LA 70126

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Debra Bellamy, as Next Friend of E.B, a minor (229388)**    **Address** 2306 Woodmont St.  Pascagoula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Debra Bellamy, as Next Friend of S.B, a minor (229389)**    **Address** 2306 Woodmont St.  Pascagoula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Debra Blankinship (229412)**                 **Address** 168 Lilly Ln  Biloxi, MS 39530

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Derek Daughtry, as Next Friend of A.B, a minor (229449)**    **Address** 27161 Sycamore Dr.  Lacombe, LA 70445

    **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 10-2238

---

**Derrick Smith (226897)**   **Address** P.O. Box 1337   Escatawpa, MS 39552

**Case Style** Robert Taylor, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

**Derwood Almacker (229337)**   **Address** 10701-A HWY 613   Moss Point, MS 39562

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

**Dewonda Wells (227028)**   **Address** 3300 Wells Ln. Moss Point, MS 39562

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Dominque Navarre, as Next Friend of Z.T, a minor (226967)**   **Address** 1204 Doverville Court  Slidell, LA 70461

**Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Domonique Navarre, as Next Friend of A.T, a minor (226963)**   **Address** 1204 Doveriville   Slidell , LA 70461

**Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Don Wilson (227067)**   **Address** 708 Morris  Waveland, MS 39576

**Case Style** Bernell Clements, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al. vs. R-Vision, Inc., et. al.   **Cause No.** 10-2201

---

**Don Wilson, as Next Friend of D.W, a minor (227068)**   **Address** 708 Morris  Waveland, MS 39576

**Case Style** Bernell Clements, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al. vs. R-Vision, Inc., et. al.   **Cause No.** 10-2201

---

**Don Woods (227080)**   **Address** 13395 Ellis  Vacherie , LA 70090

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Donna Alexander (229329)**   **Address** 5021 Buddy white lane  Moss Point, MS 39562

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Donna Sides (226878)**   **Address** 9259 Harbor Dr  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Donnie Atwood (229350)**   **Address** 6095 W.Desotost  Bay St, Louis , MS 39520

**Case Style** Donnie Atwood, et. al. vs. SunRay Investments, LLC, et. al.   **Cause No.** 10-2272

---

**Doris Sumrall** (226937)                   **Address** 334 Borries St.  Biloxi , MS 39532

> **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Dorothey Viverette** (226996)               **Address** 5613 Arrowhead Drive  Pascagoula, MS 39581

> **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

**Dustin Caldwell, as Next Friend of J.C, a minor** (229503)    **Address** 2417 Cleveland Ave.  Pascagoula, MS 39567

> **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

> **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

**Eliska Stafford** (226918)                  **Address** 96 Timber Bluff  Lumberton, MS 39455

> **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Em Vo** (227000)                        **Address** 6408 Beatline Rd  Long Beach, MS 39560

> **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Emma Byars** (229500)                  **Address** 3713 Rollins Ave  Moss Point, MS 39562

> **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Eric Turner** (226985)                  **Address** 1949 Pascagoula St.   Pascagoula, MS 39567

> **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Erica Ammertorn** (229345)             **Address** 811 3rd St.  Bay St. Louis, MS 39520

> **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

> **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Erica Walker** (227004)                 **Address** 1112 Iris St.  Long Beach, MS 39560

> **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

**Estelle Smith** (226898)                 **Address** 640 Concord Rd.   Lisman, AL 36912

> **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

**Evelyn Shaw** (226859)                 **Address** P. O. Box 1083   Saucier , MS 39574

> **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

Frankie Jones (228011)  **Address** 1500 I-10 East Service Road Unit # 52 Slidell, LA 70461

**Case Style** Frankie Jones, et. al. vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2182

---

Fredric Brown (227879)  **Address** 154 Cochran Poole Rd.  Lucedale, MS 39452

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Gail Stumbo (226936)  **Address** 3707 Metaldale Dr.  Slidell , LA 70458

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

Gary Blevins (229417)  **Address** 5013 Valley St  Moss Point, MS 39563

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al. vs. TL Industries, Inc., et. al.  **Cause No.** 09-7100

---

Gayle Brothern (229465)  **Address** 3602 Meadowlark Dr.  Gulfport, MS 39501

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

George Staley (226920)  **Address** 99 Ella Bryant Rd.  Silver Creek, MS 39663

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

Gerald Schoonmaker (226848)  **Address** 9259 Harbor Dr.  Bay St. Louis , MS 39520

**Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Gloria  Russell, as Next Friend of M.R, a minor (226822)  **Address** 2321 11th St.  Pascagoula, MS 39567

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Gloria  Russell, as Next Friend of R.R, a minor (226823)  **Address** 2321 11th St.  Pascagoula, MS 39567

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Gloria Russell, as Next Friend of S.R, a minor (226824)  **Address** 2321 11th St  Pascagoula, MS 39567

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Hannah Shelton (226867)  **Address** 4457 Myers Rd.  Eight Mile , AL 36613

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

**Harlean Walker (227005)**      **Address** 627 28th St.  Gulfport, MS 39501

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Harold Bainford (229353)**      **Address** 2217 Robert ave.  Gulfport, MS 39501

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Harry Barbazon (229362)**      **Address** 6029 1st Street   Bay St. Louis, MS 39520

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 10-1263

---

**Harry Bennett (229391)**      **Address** 6166 Espy Ave  Long Beach, MS 39560

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Harvey Bogard (229420)**      **Address** 3315 Charlie Ave.  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Harvey Brothern (229466)**      **Address** 3602 Meadow Lark Dr.   Gulfport, MS 39501

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

**Hattie Woodard , as Next Friend of D.W, a minor (227078)**      **Address** 120 Howell Lane  Frankville, AL 36538

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-2284

---

**Hattie Woodard (227079)**      **Address** 120 Howard Lane  Frankville, AL 36538

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-2284

---

**Heather Bardwell (229366)**      **Address** 1204 Mantow  Pascagoula, MS 39567

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

---

**Heather Cauley, as Next Friend of G.N, a minor (227020)**      **Address** 10001 Pete's Rd.   Moss Point, MS 39562

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

---

**Henry  Schroeder (226849)**      **Address** P. O. Box 909   Lacombe, LA 70445

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Herman Rushing (226821)                    **Address** 3108 River Bend Rd.   Moss Point, MS 39562

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

Holly Blevins (229418)                     **Address** 5013 Valley st  Moss Point, MS 39563

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

---

Ireon Simmons (226880)                     **Address** P.O. Box 246  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Iris Myers, as Next Friend of A.W, a minor         **Address** 1057 Clairise Ct.  Slidell, LA 70461
(227046)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Iris Wells (227116)                        **Address** 307 S. Warren St.   Mobile, AL 36603

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Iris Wells, as Next Friend of F.W, a minor (227117)    **Address** 307 S. Warren St.   Mobile, AL 36603

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Iris Wells, as Next Friend of G.W, a minor (227119)    **Address** 307 S. Warren St.   Mobile, AL 36603

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Iris Wells, as Next Friend of J.M, a minor (227118)    **Address** 307 S. Warren St.   Mobile, AL 36603

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Iriyell Ruffin, as Next Friend of C.R, a minor       **Address** 10151 Curran Blvd.  Apt. 132 New Orleans, LA
(226811)                                              70127

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

Irma  Willard, as Next Friend of T.W, a minor        **Address** 22424 Meaut Rd.  Pass Christian, MS 39571
(227042)

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.    **Cause No.** 09-7087
al.

---

Irma Willard (227040)                      **Address** 22424 Meaut Road  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.    **Cause No.** 09-7087
al.

---

Irma Willard, as Representative of the Estate of Todd Willard, deceased (227041)

**Address** 22424 Meaut Rd. Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

**Case Style** Vernon Hampton, et. al. vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 09-7087

---

Jacquelyn Smith (226899)

**Address** 4220 Idy Wood Dr Escotawta , MS 39563

**Case Style** Robert Taylor, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Jacquelyn Smith, as Next Friend of A.S, a minor (226889)

**Address** P.O. Box 1874  Lucedale, MS 39452

**Case Style** Robert Taylor, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Jacqueleyn Smith, as Next Friend of M.S, a minor (226905)

**Address** Hwy 26 Central St.  Lucedale, MS 39452

**Case Style** Robert Taylor, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Jacquelyn Smith, as Next Friend of P.S, a minor (226909)

**Address** PO Box 1337  Escatawpa , MS 39552

**Case Style** Robert Taylor, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

James Spooner (226916)

**Address** 14578 Cemtetery Rd Gulfport, MS 39503

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Jan Anderson (229347)

**Address** P.O. Box 410  Mclain, MS 39452

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

Janessa Sands (226833)

**Address** 429 Teagarden Rd # 4  Gulfport , MS 39507

**Case Style** Angela Hampton, as Next Friend of J. H., a minor, et. al. vs. Destiny Industries, LLC, et. al.   **Cause No.** 10-1298

---

Janice Vaughn (228038)

**Address** 261 Sullivan Kilrain Rd Box 11 Hattiesburg, MS 39402

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

Janie Brown (229472)

**Address** 300 Nth 38th Ave. #12  Hattiesburg, MS 39401

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Jaren Williams (227051)

**Address** P.O. Box 701 Hahnville, LA 70057

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

**Jeffery Barrett (229370)**  **Address** 10124 Bancroft st.  Bay St. Louis, MS 39520

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

**Jelene Waltman (227017)**  **Address** 13265 Rebel Rd  Theodore, AL 36582

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7096

---

**Jennifer Stork (226932)**  **Address** 1018 13th St.  Pascagoula , MS 39567

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

**Jeremy Stiglets (226928)**  **Address** P.O. Box 1978  Ocean Spring, MS 39566

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Jerry Spell (226913)**  **Address** 28019 Leetown Rd.  Picayune, MS 39466

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Jesse Schmidt (226842)**  **Address** P. O. Box 272  Violet , LA 70092

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Jimmy Walker (227011)**  **Address** 627 28th St.  Gulfport , MS 39501

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Joann  Shirah (226875)**  **Address** 5571 Clyde Dr  Theodore, AL 36582

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Joe Stewart (226924)**  **Address** 20571 Yankee Town Rd.   Saucier, MS 39574

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**John Stafford (226919)**  **Address** 96 Timber Bluff  Lumberton, MS 39455

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Jon Amacker (229340)**  **Address** 29448 Road 307  Pass Christian, MS 39571

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

| | | |
|---|---|---|
| Jonathon Butler (229498) | **Address** 18128 Hwy 49 Lot 34 Saucier, MS 39574 | |
| **Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |

| | | |
|---|---|---|
| Joni Patrick, as Next Friend of J.W, a minor (227984) | **Address** 323 Queen Anne Dr. Slidell, LA 70460 | |
| **Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 | |

| | | |
|---|---|---|
| Joseph Alexander, as Next Friend of K.A, a minor (229332) | **Address** 502 Buddy White Moss Point, MS 39562 | |
| **Case Style** Tasha Turner, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 | |

| | | |
|---|---|---|
| Joseph Schmidt (226843) | **Address** 4471 CC Rd Kiln , MS 39556 | |
| **Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 | |

| | | |
|---|---|---|
| Joshua Thomas (226955) | **Address** 2223 Cobblestone Lane Apt. B New Orleans, LA 70114 | |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |

| | | |
|---|---|---|
| Joshua Wolfe (227074) | **Address** 2044 Landry Meraux, LA 70075 | |
| **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

| | | |
|---|---|---|
| Jospeh Vayva (226988) | **Address** 1114 Tom Hempstead Rd. Lucedale, MS 39452 | |
| **Case Style** William Brushaber, et. al. vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | **Cause No.** 10-2205 | |

| | | |
|---|---|---|
| Judy Bell (229382) | **Address** 1549 Neal Ave. Slidell, LA 70458 | |
| **Case Style** Tanisha Banks, et. al. vs. Skyline Corporation, et. al. | **Cause No.** 09-7084 | |

| | | |
|---|---|---|
| Judy Calloway (229508) | **Address** 132 Hollow Rock Ct. Slidell, LA 70461 | |
| **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| Judy Smith (226902) | **Address** 125 Crab Tree Lane Lucedale, MS 39452 | |
| **Case Style** Hilliard Barnes, et. al. vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7119 | |

| | | |
|---|---|---|
| Julie Gibson, as Next Friend of J.S, a minor (226847) | **Address** 1800 Deborah Dr. St. Bernard , LA 70085 | |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |
| **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |

| | |
|---|---|
| Julie Gibson, as Next Friend of S.S, a minor (226839) | **Address** 1800 Deborah Dr.  St. Bernard , LA 70085 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

| | |
|---|---|
| Julius William (227043) | **Address** 724 Teagarden Rd.  Gulfport, MS 39507 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

| | |
|---|---|
| Karen Blevins (229419) | **Address** 4613 Burns St  Moss Point, MS 39563 |

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-2265

| | |
|---|---|
| Karen Surtain, as Next Friend of R.S, a minor (226945) | **Address** 615 Liz Cir  Gulfport, MS 39503 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| | |
|---|---|
| Kariell Washington (227022) | **Address** 615 Liz Cir.      Gulfport , MS 39503 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| | |
|---|---|
| Karion Washington (227023) | **Address** 615 Liz Cir.  Gulfport , MS 39503 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| | |
|---|---|
| Katie Wilson-Copeland (227071) | **Address** 4055 Flowerfield Road #C  Norfolk, VA 23518 |

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

| | |
|---|---|
| Kayla Banas (229357) | **Address** 2308 May Ave.  Pascagoula, MS 39567 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| | |
|---|---|
| Kayla Schmidt (226845) | **Address** 2036 N. River Park  Violet, LA 70092 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

| | |
|---|---|
| Kelice Smith (227979) | **Address** 7720 Thomas Rd.  # 403 Mobile , AL 36695 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

Kelly Walker (227008)                                   **Address**  1000 Rd. 362  Kiln, MS 39566

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.         **Cause No.**  09-7072
Forest River, Inc., et. al.

Kenneth  Brown  (229473)                                **Address**  3305 Spruce St. Apt 4  Pascagoula, MS 39567

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7101

Kenneth  Brown  (229474)                                **Address**  110 Kuyrkendal Pl  Long Beach, MS 39560

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,      **Cause No.**  09-7067
et. al.

Kevin Woods (227082)                                    **Address**  386 Morton Ave.  Pass Christian , MS 39571

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7078

Kiwanes Redman, as Next Friend of T.B, a minor          **Address**  355 Augustine Ct.  Biloxi, MS 39530
(229429)

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7076

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7078

Kiwanes Redmon, as Next Friend of T.B, a minor          **Address**  355 Auguste Ct.  Biloxi, MS 39530
(229428)

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7076

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7078

Kristen  Thompson, as Next Friend of C.R, a minor       **Address**  4321 North Star  Moss Point, MS 39562
(226806)

**Case Style**  Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.        **Cause No.**  09-7115
Heartland Recreational Vehicles, L.L.C., et. al.

Kristen Thompson (226965)                               **Address**  4321 N. Star  Moss Point, MS 39562

**Case Style**  Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.        **Cause No.**  09-7115
Heartland Recreational Vehicles, L.L.C., et. al.

Kristen Thompson, as Next Friend of J.T, a minor        **Address**  4321 North Star   Moss Point , MS 39562
(226964)

**Case Style**  Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.        **Cause No.**  09-7115
Heartland Recreational Vehicles, L.L.C., et. al.

Kristin Schwartz (226850)                               **Address**  P. O. Box 4273  Bay St. Louis , MS 39521

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.**  09-7081
Stream Coach, Inc., et. al.

Kristy  Blanche' , as Next Friend of A.B, a minor       **Address**  8520 Benjamin St.  Chalmette, LA 70043
(229409)

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  09-7795

**Case Style**  Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L.     **Cause No.**  10-1285
L.C., et. al.

---

Krystle Sumrall (226938)　　　　　**Address** 334 Borries St.  Biloxi , MS 39532

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Kurstin Alfonso  (229333)　　　　　**Address** P.O. Box 1114  Meraux, LA 70075

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 10-1289

---

La'Jerrance Viverette (226997)　　　　**Address** 5613 Arrowhead Drive  Pascagoula, MS 39581

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.   **Cause No.** 09-7093
al.

---

La'Terica Viverette (226998)　　　　**Address** 5613 Arrowhead Drive  Pascagoula, MS 39581

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.   **Cause No.** 09-7093
al.

---

LaBaron Brumfield (229479)　　　　**Address** 4100 Wisteria Dr.  Moss Point, MS 39562

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

---

Lacy Bailey  (229352)　　　　　　**Address** 1704 Suzi Dr.  St. Bernard, LA 70085

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Laura Bardwell (229367)　　　　　**Address** 1204 Mantou  Pascagoula, MS 39567

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

---

Laura Bardwell, as Next Friend of B.B, a minor   **Address** 1204 Montou St.  Pascagoula , MS 39567
(229364)

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

---

Lauria Williams (227054)　　　　　**Address** 64917  Atkinson Mill Rd.  Stockton, AL 36579

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Lawrence Webb (227025)　　　　　**Address** P.O. Box 133  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Lee Box (229446)　　　　　　　　**Address** 9605 Oakdale St.
Ocean Springs

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

| | |
|---|---|
| **Leqaya Rusfin** (226819) | **Address** 16 Benbroke Lane  Hattisburg, MS 39402 |

**Case Style**  Albert Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

| | |
|---|---|
| **Leta Bouie** (227114) | **Address** 1804 Heights Dr.   St. Bernard, LA 70085 |

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

| | |
|---|---|
| **Letheria James** (227110) | **Address** 1 Ontario Dr.  Eight Mile, AL 36613 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

| | |
|---|---|
| **Lillian  Browne** (227878) | **Address** 154 Cochran Poole Rd.   Lucedale, MS 39452 |

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

| | |
|---|---|
| **Linda Bolten** (229424) | **Address** P.O. Box 5521  Moss Point, MS 39563 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 10-2195

| | |
|---|---|
| **Linder Bolten**, as Next Friend of J.B, a minor (229423) | **Address** 5518 Grierson St.  Moss Point, MS 39563 |

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7108

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| | |
|---|---|
| **Lisa Norah**, as Next Friend of J.S, a minor (226871) | **Address** 217 Tumblebrook St  Slidell, LA 70461 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

| | |
|---|---|
| **Lolita Rivers** (227876) | **Address** 1544 Carlisle Dr. East  Mobile, AL 36618 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| **Lydia Chander** (228012) | **Address** 3403 Douglas Ave.  Pascagoula, MS 39581 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

| | |
|---|---|
| **Lyndell Williams** (227055) | **Address** 3429 Pakenham Dr. Apt. 4 Chalmette, LA 70043 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| | |
|---|---|
| **Madeleine Ammentorp** (229344) | **Address** 811 Third St.  Bay St. Louis, MS 39520 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  09-7085

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7101

---

| | |
|---|---|
| **Mallette Welch** (227026) | **Address** 10130 Washington Rd.   Grand Bay, AL 36541 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

| | |
|---|---|
| **Mandy  Alford**  (229334) | **Address** 2311 Parsley Ave  Pascagoula, MS 39567 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7078

**Case Style**  Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.**  09-7118

---

| | |
|---|---|
| **Mandy Wallis** (227016) | **Address** 11101 Lamey Bridge Rd. Apt.8  D'iberville, MS 39532 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7078

---

| | |
|---|---|
| **Margaret Bush** (229496) | **Address** 1605 East Village Pkwy   Gautier , MS 39553 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7076

---

| | |
|---|---|
| **Margie  Barbazon** , as Next Friend of A.B, a minor (229361) | **Address** 6029 1st Street  Bay St. Louis , MS 39520 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7070

**Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.**  09-7086

---

| | |
|---|---|
| **Margie Henderson**, as Next Friend of N.W, a minor (227039) | **Address** 390 Market St.   Pass Christian, MS 39571 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7078

---

| | |
|---|---|
| **Marie Berta** (229394) | **Address** 114 Braeburn Dr.  Ocean Springs, MS 39564 |

**Case Style**  Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.     **Cause No.**  09-7115

---

| | |
|---|---|
| **Mark Alexander** (229330) | **Address** 5021 buddy white lane  Moss Point, MS 39562 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  09-7085

---

| | |
|---|---|
| **Martha Harris**, as Next Friend of J.T, a minor (226977) | **Address** 2251 Sally Parker Rd.   Lucedale, MS 39452 |

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7064

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  09-7085

Martin Finnegan (227980)  **Address** 119 Lynne Therese Circle  Ocean Springs, MS 39564

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Mary  Woods (229490)  **Address** 3201 Eden St. Apt. 93 Pascagoula, MS 39581

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2189

---

Melissa Harrison, as Representative of the Estate of Linda Skelton, deceased (227983)  **Address** 8887 Magnolia Trace  Grand Bay , AL 36541

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Melissa Stone (226929)  **Address** P.O. Box 8053  Moss Point, MS 39562

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Michael Muller, as Next Friend of N.W, a minor (227010)  **Address** 20101 White Rd.  Van Cleave, MS 39565

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

Monica Bardwell (229368)  **Address** 1204 Manton st.  Pascagoula, MS 39567

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

---

Mosslean Wells (227872)  **Address** 4238 Forest Rain   Humble, TX 77346

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Natanya Bolden (229422)  **Address** 3956 Rivera Dr.   Slidell , LA 70458

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Nichole  Walkes, as Next Friend of M.W, a minor (227013)  **Address** 14180 Oneal Rd. Apt 18  Gulfport, MS 39503

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Nichole Walkes, as Next Friend of C.W, a minor (227012)  **Address** 14180 Oneal Rd. Apt 18  Gulfport, MS 39503

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Nicole Tureaud (226984)  **Address** 73645 Diamond Head Dr. North  Diamondhead, MS 39525

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

| | |
|---|---|
| Nien Nguyen, as Representative of the Estate of Thieu Tran, deceased (226981) | **Address** 3142 Uayrn Drive  Biloxi, MS 39532 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

| | |
|---|---|
| Nikki Tingston, as Next Friend of G.T, a minor (226974) | **Address** PO Box 3333  Bay St. Louis, MS 39521 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

| | |
|---|---|
| November Wallace, as Next Friend of M.B, a minor (229392) | **Address** 242 McDonnell Apt D91 Biloxi, MS 39531 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

| | |
|---|---|
| Paisley Wade (227120) | **Address** 307 S. Warren St.   Mobile, AL 36603 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Paul  Bogard, as Next Friend of M.B, a minor (229421) | **Address** 3315 Charlie Ave.  Pascagoula, MS 39581 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| Paula Robinson, as Next Friend of T.R, a minor (226802) | **Address** 3402 Sumedinger St.  Pascagoula, MS 39581 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Ramon Balius (229355) | **Address** 7200 Teakwood Dr.  Biloxi, MS 39532 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| Ramon Balius, as Next Friend of L.B, a minor (229354) | **Address** 7200 TeakWood Dr.  Biloxi, MS 39532 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| Ramon Balius, as Next Friend of V.B, a minor (229356) | **Address** 7200 Teakwood Dr.  Biloxi, MS 39532 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| Randall Surla (226942) | **Address** 159 Bass Rd.   Carriere , MS 39426 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

| | |
|---|---|
| Raven Williams, as Next Friend of N.W, a minor (227057) | **Address** 4100 Wisteria DR.  Moss Point, MS 39562 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

Renell Butler (229499)                          **Address** 805 Broad Ave.   Gulfport , MS 39501

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.      **Cause No.** 09-7093
al.

Robert  Alford, as Next Friend of M.A, a minor      **Address** 2311 Parsly ave  Pascagoula , MS 39567
(229335)

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.      **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.

Robert Alford  (229336)                          **Address** 2311 Parsly Ave  Pascagoula, MS 39567

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.      **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.

Robert Alford, as Next Friend of G.A, a minor      **Address** 2311 Parsley Ave  Pascagoula, MS 39567
(229331)

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.      **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.

Robert Wilson (227070)                          **Address** 3411 Randall Ave  Pascagoula, MS 39581

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

Robin Acevedo (229328)                          **Address** 628 Splendore St. Apt.B  Biloxi, MS 39530

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.      **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

Ronald Major (227874)                          **Address** 6811 Morrison Road  New Orleans, LA 70126

**Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.** 10-2242

**Case Style** Trudy Lewis, et. al.  vs. River Birch Homes, Inc. and/or River      **Cause No.** 10-2198
Birch Homes, L.L.C., et. al.

Ronald Viverette (226999)                          **Address** 5613 Arrowhead Drive  Pascagoula, MS 39581

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.      **Cause No.** 09-7093
al.

Rose  Loescher , as Representative of the Estate of      **Address** 2300 Tiffany Ct.  St. Bernard, LA 70085
Warren Whitney, deceased (227035)

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

Ruby Lett, as Next Friend of J.B, a minor (229393)      **Address** 3716 Buttonwood Dr.  Moss Point, MS 39562

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,      **Cause No.** 09-7067
et. al.

---

Sandra Spooner (226917)                    **Address** 1478 Cemetery Rd  Gulfport, MS 39503

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Sandra Windham (227072)                    **Address** 3500 Havill Rd  Gautier, MS 39553

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 09-7113

---

Savannah  Caldwell , as Next Friend of R.B, a minor     **Address** 2417 Cleveland Ave   Pascagoula , MS 39567
(229402)

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7065
Inc., et. al.

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Savannah Caldwell (229506)                 **Address** 2417 Cleveland Ave.  Pascagoula, MS 39567

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7065
Inc., et. al.

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Schwand Thomas (226958)                    **Address** 2223 Cobblestone Ln Apt. B Neworleans, LA
70114

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Scott Bordelon (229434)                    **Address** 127 Philip Dr.  Waveland, MS 39576

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Shanna Brister, as Next Friend of H.B, a minor     **Address** 2111 Tyler Ave  Pascagoula, MS 39567
(229462)

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

Shannon  Keys, as Next Friend of K.W, a minor     **Address** 801 E. Fifth St.  Picayune, MS 39466
(227009)

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 10-1263

---

Shannon Keys, as Next Friend of K.W, a minor     **Address** 801 E. Fifth St.  Picayune, MS 39466
(227007)

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 10-1263

---

Sharondra Bell (229384)                    **Address** 403 Oak Park Dr.  Pass Christian , MS 39571

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Shauna  Ladner, as Next Friend of D.S, a minor (226858)

**Address** 500 Rich Rd.  Perkinston , MS 39573

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Shauna Ladner, as Next Friend of K.S, a minor (226860)

**Address** 500 Rich Rd.  Perkinston , MS 39573

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Shauna Ladner, as Next Friend of K.S, a minor (226861)

**Address** 500 Rich Rd.  Perkinston , MS 39573

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Shelly Surla Gray (226941)

**Address** 159 Bass Rd.  Carriere, MS 39426

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Shelly Thomas (226959)

**Address** 1781 N Broad St.  New Orleans, LA 70119

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Shirley Williams (227060)

**Address** 21 Holly Circle  Gulfport, MS 39501

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

Shunita  Banks, as Next Friend of K.B, a minor (229358)

**Address** 129 A Perine Lane  Lucedale , MS 39452

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Shunita  Banks, as Next Friend of M.B, a minor (229359)

**Address** 129 A. Perine Lane  Lucedale , MS 39452

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Spellman Varnado (226987)

**Address** 107 Lynn Circle  Pass Cbristian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Staci Sumrall (226939)

**Address** 334 Borries St.  Biloxi , MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Stacy  Brown (229477)

**Address** 1810 62nd Ave  Gulfport, MS 39501

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

| | | |
|---|---|---|
| **Stacy Box** (229447) | **Address** | 9605 Oakdale St.<br>Ocean Springs |

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

| | | |
|---|---|---|
| **Stacy Widle** (227036) | **Address** | 1000 Rd. 362  Kiln, MS 39556 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

| | | |
|---|---|---|
| **Stokes Thompson** (226966) | **Address** | 64 JFK Street  Lucedale, MS 39452 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

| | | |
|---|---|---|
| **Summer Singley, as Next Friend of M.S, a minor** (226912) | **Address** | 6076 Maple Dr  Pearlington, MS 39572 |

**Case Style** Albert  Williams, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

| | | |
|---|---|---|
| **Takena Collins, as Next Friend of L.V, a minor** (226989) | **Address** | 57251 Leaning Oak  Slidell, LA 70461 |

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

| | | |
|---|---|---|
| **Tamara Shows** (226874) | **Address** | 245 Eugie Palmer Rd.   Mendenhall , MS 39114 |

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

| | | |
|---|---|---|
| **Tara Sands** (226834) | **Address** | 429 Teagarden Rd # 4  Gulfport , MS 39507 |

**Case Style** Angela Hampton, as Next Friend of J. H., a minor, et. al. vs. Destiny Industries, LLC, et. al.    **Cause No.** 10-1298

| | | |
|---|---|---|
| **Tara Williams** (227061) | **Address** | 258 Stennis Dr. Apt 43 Apt 43 Biloxi, MS 39531 |

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al. vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-2189

| | | |
|---|---|---|
| **Terry Robinson** (226803) | **Address** | 2061 Southern Ave  Biloxi, MS 39531 |

**Case Style** Shabree Page, et. al. vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

| | | |
|---|---|---|
| **Thomas Tullos** (226983) | **Address** | 100 Concord Loop Trailer 51<br>Pearl River |

**Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

| | | |
|---|---|---|
| **Thomas Williams** (227044) | **Address** | 21 Holly Circle  Gulfport , MS 39501 |

**Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

Thomas Windham (227073) **Address** 3500 Havill Rd.  Gautier, MS 39553

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al. **Cause No.** 09-7113

---

Timeka Thomas, as Next Friend of D.T, a minor (226954) **Address** 1781 N. Broad St.   New Orleans , LA 70119

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7921

---

Toshika Sylvester (226947) **Address** P. O. Box 1435   Braithwaite, LA 70040

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 09-7064

---

Traci Sumrall (226940) **Address** 334 Borries St.  Biloxi , MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7081

---

Tracy Sanders (226831) **Address** 2607 North Ridge Dr.    Gautier, MS 39553

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7891

---

Travis Rosado (226808) **Address** 3415 Sumedinger St.  Pascagoula, MS 39581

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2249

---

Tray Booth, as Next Friend of T.B, a minor (229431) **Address** 118 Oxford Place Apt 118 Waveland, MS 39576

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7078

---

Tressa Billings, as Next Friend of J.S, a minor (226844) **Address** 4471 CC Rd   Kiln , MS 39556

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 09-7063

---

Trishenia Skidmore (226887) **Address** 51 Martin Dr  New Orleans, LA 70126

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7081

---

Troy Tallent (226951) **Address** 1037 Hubbard St.   Waveland , MS 39576

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 09-7085

---

Turner Staight (226934) **Address** 2730 Camino Grande  Gautier , MS 39553

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7078

Tyrone  Woods, as Next Friend of T.W, a minor (227085)

**Address** 267 East 11th St.  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Valarie Brothern (229468)

**Address** 104 Mitzi Dr  Gulfport, MS 39503

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7112

---

Valerie  Brothern, as Next Friend of T.B, a minor (229467)

**Address** 104 Mitzi  Gulfport, MS 39503

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7112

---

Vanessa Dean (227112)

**Address** 1100 Apt C. Dade St.   Prichard, AL 36610

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Vanessa Holly Box (229448)

**Address** 9605 Oakdale St.   Ocean Springs, MS 39565

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Vincent Brown (229476)

**Address** 300 N. 38th st. Apt.#12  Hattiesburg, MS 39401

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Viola Barthelemy (229374)

**Address** 171 St. John Ln.  Phoenix, LA 70040

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7822

---

Wayne Wells (227115)

**Address** 307 S. Warren St.   Mobile, AL 36603

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Wesley Williams, as Next Friend of L.W, a minor (227053)

**Address** 5518 Grierson St.  Moss Point, MS 39563

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

William Shirah (226873)

**Address** PO BOX 62  Dolphine Island, AL 36528

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Ymonne Bridges (229461)

**Address** 4936 Huntington Dr.  Gautier, MS 39553

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076