## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

IN RE:      FEMA TRAILER            *      MDL NO. 1873
            FORMALDEHYDE PRODUCTS    *
            LIABILITY LITIGATION     *      SECTION "N" (5)
                                     *
THIS DOCUMENT PERTAINS TO            *      JUDGE ENGELHARDT
Civil Action No.  09-4692            *      MAGISTRATE CHASEZ
Paula Robinson, as Next Friend of T. R., a   *
minor, et. al.  vs. Gulf Stream Coach, Inc.,   *
et. al.                              *
                                     *
                                     *

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### ORDER

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Abraham Sherrod (226868)      **Address** 2704 Auburn Dr  Gautier, MS 39553

     **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

---

Adrene Blackwell (229404)      **Address** 24312 St John Rd.   Gulfport , MS 39503

     **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

Adrian Rosado (226807)      **Address** 3415 Sumedinger St.   Pascagoula, MS 39581

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2249

---

Albert  Smith (226888)      **Address** 4853 Francis Drive  New Orleans, LA 70126

     **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

---

Albert Bowser (229441)      **Address** 208 Lynn Circle  Pascagoula, MS 39571

     **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Amanda Tallent (226950)      **Address** 1037 Hubbard ST.   Waveland , MS 39576

     **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

Andre Rusfin (226818)      **Address** 16 Benbroke Lane  Hattisburg, MS 39402

     **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

     **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

---

Andrew Woodard (227077)      **Address** P.O. Box 1242  Lucedale, MS 39452

     **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2178

---

Angela Craig, as Next Friend of T.B, a minor (229480)      **Address** 3144 Victoria   Baton Rouge, LA 70805

     **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Anika Bush, as Next Friend of D.B, a minor (229494)      **Address** 1605 East Village Pkwy  Gautier, MS 39553

     **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Annie Thompson, as Next Friend of O.B, a minor (229484)      **Address** 4631 General McAuthur  Moss Point, MS 39563

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2249

| | | |
|---|---|---|
| Anthony Stevens (226923) | **Address** P.O. Box 404  Carriere, MS 39425 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | | |
|---|---|---|
| Archie Robinson (227171) | **Address** 3401 Club House Rd.  Mobile, AL 36605 | |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| Arthur  Dean (227111) | **Address** 336 Captain Leon C. Roberts St  Prichard, AL 36610 | |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| Barbara Celino, as Next Friend of L.V, a minor (226991) | **Address** 6157 Maple Dr.  Pearlington, MS 39572 | |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 | |

| | | |
|---|---|---|
| Barbara Thompson, as Next Friend of T.C, a minor (229507) | **Address** 183 Orange Court  Gulfport, MS 39501 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | | |
|---|---|---|
| Ben Smith (227113) | **Address** 1804 Heights Dr.  St. Bernard , LA 70085 | |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 | |

| | | |
|---|---|---|
| Bertha Sherrod (226869) | **Address** 2704 Auburn Dr  Gautier, MS 39553 | |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 | |

| | | |
|---|---|---|
| Betty Simmons (226879) | **Address** P.O. Box 246  Loling, LA 70070 | |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

| | | |
|---|---|---|
| Beverly Williams (227047) | **Address** 5518 Grierson St.  Moss Point, MS 39563 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| Bianca  Duplessis, as Next Friend of J.S, a minor (226853) | **Address** PO Box 88  Violet, LA 70092 | |
| **Case Style** Robert Wonsley, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 10-2290 | |

| | | |
|---|---|---|
| Billy  Bush , as Next Friend of U.B, a minor (229497) | **Address** 1605 East Village Pkwy  Gautier , MS 39552 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | | |
|---|---|---|
| Bradford Williams (227048) | **Address** P.O. Box 701  Hahnville, LA 70057 | |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

---

**Brandi Willis (227064)**     **Address** 3211 Oak St  Gautier, MS 39553

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.     **Cause No.** 09-7095

---

**Brandon  Blevins (229413)**     **Address** 4613 Burns St.  Mosspoint, MS 39563

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-2265

---

**Brandy Bolton-Brandon (229425)**     **Address** 5518 Grierson St.  Moss Point, MS 39563

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7108

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

**Brandy Schenck, as Next Friend of S.S, a minor (226841)**     **Address** 66235 Chris Kennedy Rd.   Pearl River , LA 70452

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

**Case Style** Brandy Schenck, as Next Friend of S.S, a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 10-2214

---

**Brandy Schenek, as Next Friend of F.T, a minor (226968)**     **Address** 66231 Chris Kennedy Rd.   Pearl River, LA 70452

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Brandy Scherick, as Next Friend of L.T, a minor (226969)**     **Address** 66235 Chris Kennedy   Pearl River, LA 70452

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

**Case Style** Brandy Schenck, as Next Friend of S.S, a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 10-2214

---

**Breana  Ruffin, as Next Friend of A.R, a minor (226809)**     **Address** 128 Lumzy Lane  Columbia, MS 39429

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Breana  Ruffin, as Next Friend of T.R, a minor (226816)**     **Address** 128 Lumzy Lane  Columbia, MS 39429

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Breana Ruffin, as Next Friend of D.R, a minor (226812)**    **Address** 128 Lumzy Lane  Columbia, MS 39429

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

**Brenda Stephens (226922)**    **Address** 600 Cherokee St..   Mobile, AL 36606

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

**Brian Beeman, as Next Friend of B.B, a minor (229381)**    **Address** 10 D.Ladner st  Wiggins, MS 39577

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Brian Beeman, as Next Friend of E.B, a minor (229380)**    **Address** 10 D. Ladner  Wiggins, MS 39577

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Bridget Brown (229470)**    **Address** 3315 Charlie Ave.  Pascagoula, MS 39581

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Brittany Buckley (229483)**    **Address** 5507 Winona Dr.   Moss Point, MS 39563

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

**Calvin Smith (226890)**    **Address** 1500 Springs Ridge Rd  Gautier, MS 39553

    **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7099

---

**Candace Sanders (226832)**    **Address** 429 Teagarden Rd #4   Gulfport , MS 39507

    **Case Style**  Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs. Destiny Industries, LLC, et. al.    **Cause No.** 10-1298

---

**Candace Smith, as Next Friend of N.S, a minor (226907)**    **Address** 727 Ridge Rd.   Perkinston, MS 39573

    **Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-2189

---

**Candice Walker (227003)**    **Address** P.O. Box 1491  Pascagoula , MS 39581

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

**Chad Blevins (229414)**    **Address** 2301 Lewis Gate Dr  Gautier, MS 39553

    **Case Style**  Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7100

---

Challice Amacker (229339)                          **Address**  10701-A Hwy. 613  Moss Point, MS 39562

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7070

---

Chanel Williams (227049)                          **Address**  P.O. Box 701   Hahnville, LA 70057

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Chanel Williams, as Next Friend of J.W, a minor    **Address**  506 Killona Dr  Killona, LA 70056
(227050)

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7891

---

Chanel Williams, as Next Friend of J.W, a minor    **Address**  506 Killona Dr  Killona, LA 70057
(227052)

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7891

---

Charell Skidmore (226886)                          **Address**  51 Martin Dr  New Orleans, LA 70126

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Charles Buras (229351)                             **Address**  2716 Reunion Dr.  Violet, LA 70092

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

Charrise Millsap, as Next Friend of A.W, a minor   **Address**  828 Hubert Dr.  Gulfport, MS 39507
(227045)

**Case Style**  Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch        **Cause No.**  09-7796
Homes), et. al.

---

Christian Sherrod (226870)                         **Address**  2704 Auburn Dr.  Gautier, MS 39553

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                  **Cause No.**  09-7083

---

Christopher Stork, as Next Friend of A.S, a minor  **Address**  2420  S. 24th ST.   Ocean Springs, MS 39564
(226930)

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.**  09-7072
Forest River, Inc., et. al.

---

Cindy Blevins (229415)                             **Address**  5013 Valley St  Moss Point, MS 39563

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  10-2265

---

Cindy Brown (229471)                               **Address**  15412 Big Ridge Rd. Apt. #206 Biloxi, MS
                                                   39532

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7076

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7078

**Clarence Smith** (226894)                    **Address** 3207 Boston Ave  Pascagoula, MS 39581

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

**Constance Parrish** (228090)                    **Address** 660 Ynestia Dr.   Mobile, AL 36609

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

**Crystal Shirah** (226872)                    **Address** 1211 Bilox Ave  Dauphin Island, AL 36528

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

**Crystal Willis** (227065)                    **Address** 115 Ducre Lane  Waveland, MS 39576

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7084

**Cynthia Rushing** (226820)                    **Address** 3108 River Bend Rd.   Moss Point, MS 39562

    **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2182

**Daniel  Blevins** (229416)                    **Address** 5013 Valley St.  Moss Point, MS 39563

    **Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 09-7100

**Darrin Smith** (226895)                    **Address** 3722 Louisa St  New Orleans, LA 70126

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

**Debra Bellamy, as Next Friend of E.B, a minor** (229388)          **Address** 2306 Woodmont St.  Pascagoula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Debra Bellamy, as Next Friend of S.B, a minor** (229389)          **Address** 2306 Woodmont St.  Pascagoula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Debra Blankinship** (229412)                    **Address** 168 Lilly Ln  Biloxi, MS 39530

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

**Derek Daughtry, as Next Friend of A.B, a minor** (229449)          **Address** 27161 Sycamore Dr.  Lacombe, LA 70445

    **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-2238

---

**Derrick Smith (226897)**  **Address** P.O. Box 1337   Escatawpa, MS 39552

   **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

**Derwood Almacker (229337)**  **Address** 10701-A HWY 613   Moss Point, MS 39562

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

**Dewonda Wells (227028)**  **Address** 3300 Wells Ln.  Moss Point, MS 39562

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Dominque Navarre, as Next Friend of Z.T, a minor (226967)**  **Address** 1204 Doverville Court  Slidell, LA 70461

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Domonique Navarre, as Next Friend of A.T, a minor (226963)**  **Address** 1204 Doveriville   Slidell , LA 70461

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Don Wilson (227067)**  **Address** 708 Morris  Waveland, MS 39576

   **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

   **Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-2201

---

**Don Wilson, as Next Friend of D.W, a minor (227068)**  **Address** 708 Morris  Waveland, MS 39576

   **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

   **Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-2201

---

**Don Woods (227080)**  **Address** 13395 Ellis  Vacherie , LA 70090

   **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Donna Alexander (229329)**  **Address** 5021 Buddy white lane  Moss Point, MS 39562

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Donna Sides (226878)**  **Address** 9259 Harbor Dr  Bay St. Louis, MS 39520

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Donnie Atwood (229350)**  **Address** 6095 W.Desotost  Bay St, Louis , MS 39520

   **Case Style** Donnie Atwood, et. al.  vs. SunRay Investments, LLC, et. al.   **Cause No.** 10-2272

Doris Sumrall (226937)        **Address** 334 Borries St.  Biloxi , MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Dorothey Viverette (226996)        **Address** 5613 Arrowhead Drive  Pascagoula, MS 39581

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

Dustin  Caldwell, as Next Friend of J.C, a minor (229503)        **Address** 2417 Cleveland Ave.  Pascagoula, MS 39567

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Eliska Stafford (226918)        **Address** 96 Timber Bluff  Lumberton, MS 39455

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Em Vo (227000)        **Address** 6408 Beatline Rd  Long Beach, MS 39560

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Emma Byars (229500)        **Address** 3713 Rollins Ave  Moss Point, MS 39562

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Eric Turner (226985)        **Address** 1949 Pascagoula St.   Pascagoula, MS 39567

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Erica Ammertorn (229345)        **Address** 811 3rd St.  Bay St. Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Erica Walker (227004)        **Address** 1112 Iris St.  Long Beach, MS 39560

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Estelle Smith (226898)        **Address** 640 Concord Rd.   Lisman, AL 36912

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

Evelyn Shaw (226859)        **Address** P. O. Box 1083  Saucier , MS 39574

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

Frankie Jones (228011)  **Address** 1500 I-10 East Service Road Unit # 52 Slidell, LA 70461

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2182

---

Fredric Brown (227879)  **Address** 154 Cochran Poole Rd.   Lucedale, MS 39452

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Gail Stumbo (226936)  **Address** 3707 Metaldale Dr.   Slidell , LA 70458

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

Gary Blevins (229417)  **Address** 5013 Valley St  Moss Point, MS 39563

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7100

---

Gayle Brothern (229465)  **Address** 3602 Meadowlark Dr.  Gulfport, MS 39501

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

George Staley (226920)  **Address** 99 Ella Bryant Rd.   Silver Creek, MS 39663

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

Gerald Schoonmaker (226848)  **Address** 9259 Harbor Dr.   Bay St. Louis , MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Gloria  Russell, as Next Friend of M.R, a minor (226822)  **Address** 2321 11th St.  Pascagoula, MS 39567

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Gloria  Russell, as Next Friend of R.R, a minor (226823)  **Address** 2321 11th St.  Pascagoula, MS 39567

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Gloria Russell, as Next Friend of S.R, a minor (226824)  **Address** 2321 11th St  Pascagoula, MS 39567

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Hannah Shelton (226867)  **Address** 4457 Myers Rd.   Eight Mile , AL 36613

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

**Harlean Walker (227005)**                              **Address** 627 28th St.  Gulfport, MS 39501

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

**Harold Bainford (229353)**                             **Address** 2217 Robert ave.  Gulfport, MS 39501

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

**Harry Barbazon (229362)**                              **Address** 6029 1st Street   Bay St. Louis, MS 39520

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
    Forest River, Inc., et. al.

    **Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.             **Cause No.** 10-1263

---

**Harry Bennett (229391)**                               **Address** 6166 Espy Ave  Long Beach, MS 39560

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

**Harvey Bogard (229420)**                               **Address** 3315 Charlie Ave.  Pascagoula, MS 39581

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Harvey Brothern (229466)**                             **Address** 3602 Meadow Lark Dr.   Gulfport, MS 39501

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7064

---

**Hattie Woodard , as Next Friend of D.W, a minor**      **Address** 120 Howell Lane  Frankville, AL 36538
**(227078)**

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.        **Cause No.** 10-2284

---

**Hattie Woodard (227079)**                              **Address** 120 Howard Lane  Frankville, AL 36538

    **Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.        **Cause No.** 10-2284

---

**Heather Bardwell (229366)**                            **Address** 1204 Mantow  Pascagoula, MS 39567

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 10-2184

---

**Heather Cauley, as Next Friend of G.N, a minor**       **Address** 10001 Pete's Rd.   Moss Point, MS 39562
**(227020)**

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,     **Cause No.** 09-7065
    Inc., et. al.

---

**Henry  Schroeder (226849)**                            **Address** P. O. Box 909   Lacombe, LA 70445

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

Herman Rushing (226821)                          **Address** 3108 River Bend Rd.  Moss Point, MS 39562

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Holly Blevins (229418)                           **Address** 5013 Valley st  Moss Point, MS 39563

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-2265

---

Ireon Simmons (226880)                           **Address** P.O. Box 246  Luling, LA 70070

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Iris Myers, as Next Friend of A.W, a minor       **Address** 1057 Clairise Ct.  Slidell, LA 70461
(227046)

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Iris Wells (227116)                              **Address** 307 S. Warren St.  Mobile, AL 36603

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Iris Wells, as Next Friend of F.W, a minor (227117)   **Address** 307 S. Warren St.  Mobile, AL 36603

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Iris Wells, as Next Friend of G.W, a minor (227119)   **Address** 307 S. Warren St.  Mobile, AL 36603

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Iris Wells, as Next Friend of J.M, a minor (227118)   **Address** 307 S. Warren St.  Mobile, AL 36603

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Iriyell Ruffin, as Next Friend of C.R, a minor   **Address** 10151 Curran Blvd.  Apt. 132 New Orleans, LA
(226811)                                         70127

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-1258

---

Irma  Willard, as Next Friend of T.W, a minor    **Address** 22424 Meaut Rd.  Pass Christian, MS 39571
(227042)

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.   **Cause No.** 09-7087
al.

---

Irma Willard (227040)                            **Address** 22424 Meaut Road  Pass Christian, MS 39571

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.   **Cause No.** 09-7087
al.

---

**Irma Willard, as Representative of the Estate of Todd Willard, deceased (227041)**  **Address** 22424 Meaut Rd.  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7087

---

**Jacquelyn Smith (226899)**  **Address** 4220 Idy Wood Dr  Escotawta , MS 39563

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

---

**Jacquelyn Smith, as Next Friend of A.S, a minor (226889)**  **Address** P.O. Box 1874  Lucedale, MS 39452

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

---

**Jacqueleyn  Smith, as Next Friend of M.S, a minor (226905)**  **Address** Hwy 26 Central St.  Lucedale, MS 39452

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

---

**Jacquelyn Smith, as Next Friend of P.S, a minor (226909)**  **Address** PO Box 1337  Escatawpa , MS 39552

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

---

**James Spooner (226916)**  **Address** 14578 Cemtetery Rd  Gulfport, MS 39503

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Jan Anderson (229347)**  **Address** P.O. Box 410  Mclain, MS 39452

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Janessa Sands (226833)**  **Address** 429 Teagarden Rd # 4  Gulfport , MS 39507

**Case Style** Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs. Destiny Industries, LLC., et. al.  **Cause No.** 10-1298

---

**Janice Vaughn (228038)**  **Address** 261 Sullivan Kilrain Rd Box 11 Hattiesburg, MS 39402

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

**Janie Brown (229472)**  **Address** 300 Nth 38th Ave. #12  Hattiesburg, MS 39401

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Jaren Williams (227051)**  **Address** P.O. Box 701  Hahnville, LA 70057

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Jeffery Barrett (229370)**                    **Address** 10124 Bancroft st.  Bay St. Louis, MS 39520

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

**Jelene Waltman (227017)**                     **Address** 13265 Rebel Rd  Theodore, AL 36582

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7096

---

**Jennifer Stork (226932)**                     **Address** 1018 13th St.  Pascagoula , MS 39567

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.          **Cause No.** 09-7093
al.

---

**Jeremy Stiglets (226928)**                    **Address** P.O. Box 1978  Ocean Spring, MS 39566

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.** 09-7063
al.

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

**Jerry Spell (226913)**                        **Address** 28019 Leetown Rd.  Picayune, MS 39466

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

**Jesse Schmidt (226842)**                      **Address** P. O. Box 272  Violet , LA 70092

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7102

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Jimmy Walker (227011)**                       **Address** 627 28th St.   Gulfport , MS 39501

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Joann  Shirah (226875)**                      **Address** 5571 Clyde Dr  Theodore, AL 36582

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Joe Stewart (226924)**                        **Address** 20571 Yankee Town Rd.   Saucier, MS 39574

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**John Stafford (226919)**                      **Address** 96 Timber Bluff  Lumberton, MS 39455

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**Jon Amacker (229340)**                        **Address** 29448 Road 307  Pass Christian, MS 39571

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

Jonathon Butler (229498)    **Address** 18128 Hwy 49 Lot 34 Saucier, MS 39574

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

Joni Patrick, as Next Friend of J.W, a minor (227984)    **Address** 323 Queen Anne Dr.  Slidell, LA 70460

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Joseph Alexander, as Next Friend of K.A, a minor (229332)    **Address** 502 Buddy White   Moss Point, MS 39562

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

---

Joseph Schmidt (226843)    **Address** 4471 CC Rd   Kiln , MS 39556

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

Joshua Thomas (226955)    **Address** 2223 Cobblestone Lane Apt. B New Orleans, LA 70114

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Joshua Wolfe (227074)    **Address** 2044 Landry  Meraux, LA 70075

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Jospeh Vayva (226988)    **Address** 1114 Tom Hempstead Rd.  Lucedale, MS 39452

**Case Style** William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.    **Cause No.** 10-2205

---

Judy Bell (229382)    **Address** 1549 Neal Ave.   Slidell, LA 70458

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7084

---

Judy Calloway (229508)    **Address** 132 Hollow Rock Ct.  Slidell, LA 70461

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Judy Smith (226902)    **Address** 125 Crab Tree Lane  Lucedale, MS 39452

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.    **Cause No.** 09-7119

---

Julie Gibson, as Next Friend of J.S, a minor (226847)    **Address** 1800 Deborah Dr.   St. Bernard , LA 70085

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

| | |
|---|---|
| Julie Gibson, as Next Friend of S.S, a minor (226839) | **Address** 1800 Deborah Dr.  St. Bernard , LA 70085 |

| | | |
|---|---|---|
| **Case Style** | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| **Case Style** | Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Julius William (227043) | **Address** 724 Teagarden Rd.  Gulfport, MS 39507 |

| | | |
|---|---|---|
| **Case Style** | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Karen Blevins (229419) | **Address** 4613 Burns St  Moss Point, MS 39563 |

| | | |
|---|---|---|
| **Case Style** | Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| Karen Surtain, as Next Friend of R.S, a minor (226945) | **Address** 615 Liz Cir  Gulfport, MS 39503 |

| | | |
|---|---|---|
| **Case Style** | Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
| **Case Style** | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Kariell Washington (227022) | **Address** 615 Liz Cir.      Gulfport , MS 39503 |

| | | |
|---|---|---|
| **Case Style** | Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
| **Case Style** | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Karion Washington (227023) | **Address** 615 Liz Cir.  Gulfport , MS 39503 |

| | | |
|---|---|---|
| **Case Style** | Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
| **Case Style** | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Katie Wilson-Copeland (227071) | **Address** 4055 Flowerfield Road #C  Norfolk, VA 23518 |

| | | |
|---|---|---|
| **Case Style** | Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-1270 |

| | |
|---|---|
| Kayla Banas (229357) | **Address** 2308 May Ave.  Pascagoula, MS 39567 |

| | | |
|---|---|---|
| **Case Style** | Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Kayla Schmidt (226845) | **Address** 2036 N. River Park  Violet, LA 70092 |

| | | |
|---|---|---|
| **Case Style** | Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** | Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 |

| | |
|---|---|
| Kelice Smith (227979) | **Address** 7720 Thomas Rd.  # 403 Mobile , AL 36695 |

| | | |
|---|---|---|
| **Case Style** | Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| Kelly Walker (227008) | **Address** 1000 Rd. 362  Kiln, MS 39566 |
|---|---|

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.   **Cause No.** 09-7072

| Kenneth  Brown  (229473) | **Address** 3305 Spruce St. Apt 4  Pascagoula, MS 39567 |
|---|---|

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

| Kenneth  Brown (229474) | **Address** 110 Kuyrkendal Pl  Long Beach, MS 39560 |
|---|---|

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

| Kevin Woods (227082) | **Address** 386 Morton Ave.  Pass Christian , MS 39571 |
|---|---|

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| Kiwanes Redman, as Next Friend of T.B, a minor (229429) | **Address** 355 Augustine Ct.  Biloxi, MS 39530 |
|---|---|

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| Kiwanes Redmon, as Next Friend of T.B, a minor (229428) | **Address** 355 Auguste Ct.  Biloxi, MS 39530 |
|---|---|

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| Kristen  Thompson, as Next Friend of C.R, a minor (226806) | **Address** 4321 North Star  Moss Point, MS 39562 |
|---|---|

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.  Heartland Recreational Vehicles, L.L.C., et. al.   **Cause No.** 09-7115

| Kristen Thompson (226965) | **Address** 4321 N. Star  Moss Point, MS 39562 |
|---|---|

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.  Heartland Recreational Vehicles, L.L.C., et. al.   **Cause No.** 09-7115

| Kristen Thompson, as Next Friend of J.T, a minor (226964) | **Address** 4321 North Star  Moss Point , MS 39562 |
|---|---|

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.  Heartland Recreational Vehicles, L.L.C., et. al.   **Cause No.** 09-7115

| Kristin Schwartz (226850) | **Address** P. O. Box 4273  Bay St. Louis , MS 39521 |
|---|---|

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

| Kristy  Blanche' , as Next Friend of A.B, a minor (229409) | **Address** 8520 Benjamin St.  Chalmette, LA 70043 |
|---|---|

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

**Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L. L.C., et. al.   **Cause No.** 10-1285

---

**Krystle Sumrall (226938)**                    **Address** 334 Borries St.  Biloxi , MS 39532

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Kurstin Alfonso  (229333)**                   **Address** P.O. Box 1114  Meraux, LA 70075

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 10-1289

---

**La'Jerrance Viverette (226997)**              **Address** 5613 Arrowhead Drive  Pascagoula, MS 39581

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

---

**La'Terica Viverette (226998)**                **Address** 5613 Arrowhead Drive  Pascagoula, MS 39581

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

---

**LaBaron Brumfield (229479)**                  **Address** 4100 Wisteria Dr.  Moss Point, MS 39562

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

---

**Lacy Bailey  (229352)**                       **Address** 1704 Suzi Dr.  St. Bernard, LA 70085

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Laura Bardwell (229367)**                     **Address** 1204 Mantou  Pascagoula, MS 39567

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

---

**Laura Bardwell, as Next Friend of B.B, a minor**     **Address** 1204 Montou St.  Pascagoula , MS 39567
**(229364)**
**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

---

**Lauria Williams (227054)**                    **Address** 64917  Atkinson Mill Rd.  Stockton, AL 36579

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Lawrence Webb (227025)**                      **Address** P.O. Box 133  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Lee Box (229446)**                            **Address** 9605 Oakdale St.
                                                Ocean Springs
**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Leqaya Rusfin (226819)**                      **Address**  16 Benbroke Lane  Hattisburg, MS 39402

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.**  09-7072
    Forest River, Inc., et. al.

---

**Leta Bouie (227114)**                         **Address**  1804 Heights Dr.   St. Bernard, LA 70085

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-2190

---

**Letheria James (227110)**                     **Address**  1 Ontario Dr.  Eight Mile, AL 36613

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7797

---

**Lillian  Browne (227878)**                    **Address**  154 Cochran Poole Rd.   Lucedale, MS 39452

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7101

---

**Linda Bolten (229424)**                       **Address**  P.O. Box 5521  Moss Point, MS 39563

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

    **Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co.,       **Cause No.**  10-2195
    et. al.

---

**Linder Bolten, as Next Friend of J.B, a minor**       **Address**  5518 Grierson St.  Moss Point, MS 39563
**(229423)**

    **Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.      **Cause No.**  09-7108

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf       **Cause No.**  10-1280
    Stream Coach, Inc., et. al.

---

**Lisa Norah, as Next Friend of J.S, a minor (226871)**   **Address**  217 Tumblebrook St  Slidell, LA 70461

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7797

---

**Lolita Rivers (227876)**                      **Address**  1544 Carlisle Dr. East  Mobile, AL 36618

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.       **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

**Lydia Chander (228012)**                      **Address**  3403 Douglas Ave.  Pascagoula, MS 39581

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7068

---

**Lyndell Williams (227055)**                   **Address**  3429 Pakenham Dr. Apt. 4 Chalmette, LA
    70043

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

Madeleine Ammentorp (229344)　　　　**Address** 811 Third St.  Bay St. Louis, MS 39520

　　**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 09-7085

　　**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 09-7101

---

Mallette Welch (227026)　　　　**Address** 10130 Washington Rd.   Grand Bay, AL 36541

　　**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2232

---

Mandy  Alford  (229334)　　　　**Address** 2311 Parsley Ave  Pascagoula, MS 39567

　　**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

　　**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.　　**Cause No.** 09-7118

---

Mandy Wallis (227016)　　　　**Address** 11101 Lamey Bridge Rd. Apt.8  D'iberville, MS 39532

　　**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

---

Margaret Bush (229496)　　　　**Address** 1605 East Village Pkwy   Gautier , MS 39553

　　**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

---

Margie  Barbazon , as Next Friend of A.B, a minor (229361)　　　　**Address** 6029 1st Street  Bay St. Louis , MS 39520

　　**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7070

　　**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.　　**Cause No.** 09-7086

---

Margie Henderson, as Next Friend of N.W, a minor (227039)　　　　**Address** 390 Market St.   Pass Christian, MS 39571

　　**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

---

Marie Berta (229394)　　　　**Address** 114 Braeburn Dr.  Ocean Springs, MS 39564

　　**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.　　**Cause No.** 09-7115

---

Mark Alexander (229330)　　　　**Address** 5021 buddy white lane  Moss Point, MS 39562

　　**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 09-7085

---

Martha Harris, as Next Friend of J.T, a minor (226977)　　　　**Address** 2251 Sally Parker Rd.   Lucedale, MS 39452

　　**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7064

　　**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 09-7085

| | |
|---|---|
| Martin Finnegan (227980) | **Address** 119 Lynne Therese Circle  Ocean Springs, MS 39564 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

| | |
|---|---|
| Mary  Woods (229490) | **Address** 3201 Eden St. Apt. 93 Pascagoula, MS 39581 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2189

---

| | |
|---|---|
| Melissa Harrison, as Representative of the Estate of Linda Skelton, deceased (227983) | **Address** 8887 Magnolia Trace  Grand Bay , AL 36541 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

| | |
|---|---|
| Melissa Stone (226929) | **Address** P.O. Box 8053  Moss Point, MS 39562 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

| | |
|---|---|
| Michael Muller, as Next Friend of N.W, a minor (227010) | **Address** 20101 White Rd.  Van Cleave, MS 39565 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

| | |
|---|---|
| Monica Bardwell (229368) | **Address** 1204 Manton st.  Pascagoula, MS 39567 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2184

---

| | |
|---|---|
| Mosslean Wells (227872) | **Address** 4238 Forest Rain   Humble, TX 77346 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

| | |
|---|---|
| Natanya Bolden (229422) | **Address** 3956 Rivera Dr.   Slidell , LA 70458 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

| | |
|---|---|
| Nichole  Walkes, as Next Friend of M.W, a minor (227013) | **Address** 14180 Oneal Rd. Apt 18  Gulfport, MS 39503 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

| | |
|---|---|
| Nichole Walkes, as Next Friend of C.W, a minor (227012) | **Address** 14180 Oneal Rd. Apt 18  Gulfport, MS 39503 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

| | |
|---|---|
| Nicole Tureaud (226984) | **Address** 73645 Diamond Head Dr. North  Diamondhead, MS 39525 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

Nien Nguyen, as Representative of the Estate of
Thieu Tran, deceased (226981)

**Address** 3142 Uayrn Drive  Biloxi, MS 39532

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Nikki Tingston, as Next Friend of G.T, a minor
(226974)

**Address** PO Box 3333  Bay St. Louis, MS 39521

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

November Wallace, as Next Friend of M.B, a minor
(229392)

**Address** 242 McDonnell Apt D91 Biloxi, MS 39531

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.  **Cause No.** 09-7093
al.

---

Paisley Wade (227120)

**Address** 307 S. Warren St.  Mobile, AL 36603

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Paul  Bogard, as Next Friend of M.B, a minor
(229421)

**Address** 3315 Charlie Ave.  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

Paula Robinson, as Next Friend of T.R, a minor
(226802)

**Address** 3402 Sumedinger St.  Pascagoula, MS 39581

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Ramon Balius (229355)

**Address** 7200 Teakwood Dr.  Biloxi, MS 39532

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

Ramon Balius, as Next Friend of L.B, a minor
(229354)

**Address** 7200 TeakWood Dr.  Biloxi, MS 39532

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

Ramon Balius, as Next Friend of V.B, a minor
(229356)

**Address** 7200 Teakwood Dr.  Biloxi, MS 39532

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

Randall Surla (226942)

**Address** 159 Bass Rd.  Carriere , MS 39426

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Raven Williams, as Next Friend of N.W, a minor
(227057)

**Address** 4100 Wisteria DR.  Moss Point, MS 39562

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Renell Butler (229499)                           **Address** 805 Broad Ave.  Gulfport , MS 39501

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.      **Cause No.** 09-7093
al.

---

Robert  Alford, as Next Friend of M.A, a minor        **Address** 2311 Parsly ave  Pascagoula , MS 39567
(229335)

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.         **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.

---

Robert Alford  (229336)                           **Address** 2311 Parsly Ave  Pascagoula, MS 39567

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.         **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.

---

Robert Alford, as Next Friend of G.A, a minor         **Address** 2311 Parsley Ave  Pascagoula, MS 39567
(229331)

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.         **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.

---

Robert Wilson (227070)                            **Address** 3411 Randall Ave  Pascagoula, MS 39581

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Robin Acevedo (229328)                            **Address** 628 Splendore St. Apt.B  Biloxi, MS 39530

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Ronald Major (227874)                             **Address** 6811 Morrison Road  New Orleans, LA 70126

**Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.       **Cause No.** 10-2242

**Case Style** Trudy Lewis, et. al.  vs. River Birch Homes, Inc. and/or River      **Cause No.** 10-2198
Birch Homes, L.L.C., et. al.

---

Ronald Viverette (226999)                         **Address** 5613 Arrowhead Drive  Pascagoula, MS 39581

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.      **Cause No.** 09-7093
al.

---

Rose  Loescher , as Representative of the Estate of     **Address** 2300 Tiffany Ct.  St. Bernard, LA 70085
Warren Whitney, deceased (227035)

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Ruby Lett, as Next Friend of J.B, a minor (229393)      **Address** 3716 Buttonwood Dr.  Moss Point, MS 39562

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,     **Cause No.** 09-7067
et. al.

Sandra Spooner (226917) **Address** 1478 Cemetery Rd  Gulfport, MS 39503

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Sandra Windham (227072) **Address** 3500 Havill Rd  Gautier, MS 39553

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.    **Cause No.** 09-7113

---

Savannah  Caldwell , as Next Friend of R.B, a minor (229402) **Address** 2417 Cleveland Ave   Pascagoula , MS 39567

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Savannah Caldwell (229506) **Address** 2417 Cleveland Ave.  Pascagoula, MS 39567

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7065

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Schwand Thomas (226958) **Address** 2223 Cobblestone Ln Apt. B Neworleans, LA 70114

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Scott Bordelon (229434) **Address** 127 Philip Dr.  Waveland, MS 39576

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Shanna Brister, as Next Friend of H.B, a minor (229462) **Address** 2111 Tyler Ave  Pascagoula, MS 39567

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Shannon  Keys, as Next Friend of K.W, a minor (227009) **Address** 801 E. Fifth St.   Picayune, MS 39466

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 10-1263

---

Shannon Keys, as Next Friend of K.W, a minor (227007) **Address** 801 E. Fifth St.   Picayune, MS 39466

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 10-1263

---

Sharondra Bell (229384) **Address** 403 Oak Park Dr.  Pass Christian , MS 39571

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

Shauna  Ladner, as Next Friend of D.S, a minor (226858)   **Address** 500 Rich Rd.  Perkinston , MS 39573

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Shauna Ladner, as Next Friend of K.S, a minor (226860)   **Address** 500 Rich Rd.  Perkinston , MS 39573

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Shauna Ladner, as Next Friend of K.S, a minor (226861)   **Address** 500 Rich Rd.  Perkinston , MS 39573

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Shelly Surla Gray (226941)   **Address** 159 Bass Rd.  Carriere, MS 39426

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Shelly Thomas (226959)   **Address** 1781 N Broad St.  New Orleans, LA 70119

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Shirley Williams (227060)   **Address** 21 Holly Circle  Gulfport, MS 39501

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

Shunita  Banks, as Next Friend of K.B, a minor (229358)   **Address** 129 A Perine Lane  Lucedale , MS 39452

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Shunita  Banks, as Next Friend of M.B, a minor (229359)   **Address** 129 A. Perine Lane  Lucedale , MS 39452

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Spellman Varnado (226987)   **Address** 107 Lynn Circle  Pass Cbristian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Staci Sumrall (226939)   **Address** 334 Borries St.  Biloxi , MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Stacy  Brown (229477)   **Address** 1810 62nd Ave  Gulfport, MS 39501

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Stacy Box (229447)     **Address** 9605 Oakdale St.
Ocean Springs

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

Stacy Widle (227036)     **Address** 1000 Rd. 362  Kiln, MS 39556

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Stokes Thompson (226966)     **Address** 64 JFK Street  Lucedale, MS 39452

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

Summer Singley, as Next Friend of M.S, a minor (226912)     **Address** 6076 Maple Dr  Pearlington, MS 39572

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Takena Collins, as Next Friend of L.V, a minor (226989)     **Address** 57251 Leaning Oak  Slidell, LA 70461

**Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

Tamara Shows (226874)     **Address** 245 Eugie Palmer Rd.   Mendenhall , MS 39114

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Tara Sands (226834)     **Address** 429 Teagarden Rd # 4  Gulfport , MS 39507

**Case Style** Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs. Destiny Industries, LLC, et. al.     **Cause No.** 10-1298

---

Tara Williams (227061)     **Address** 258 Stennis Dr. Apt 43 Apt 43 Biloxi, MS 39531

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2189

---

Terry Robinson (226803)     **Address** 2061 Southern Ave  Biloxi, MS 39531

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

---

Thomas Tullos (226983)     **Address** 100 Concord Loop Trailer 51
Pearl River

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Thomas Williams (227044)     **Address** 21 Holly Circle  Gulfport , MS 39501

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

---

Thomas Windham (227073)                     **Address** 3500 Havill Rd.  Gautier, MS 39553

    **Case Style** Gerard Hobden, et. al.  vs Sunnybrook R.V., Inc., et. al.          **Cause No.** 09-7113

---

Timeka Thomas, as Next Friend of D.T, a minor      **Address** 1781 N. Broad St.  New Orleans , LA 70119
(226954)

    **Case Style** Heather Bosarge, et. al.  vs Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

---

Toshika Sylvester (226947)                  **Address** P. O. Box 1435  Braithwaite, LA 70040

    **Case Style** Jack Carter, et. al.  vs Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

---

Traci Sumrall (226940)                      **Address** 334 Borries St.  Biloxi , MS 39532

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf      **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Tracy Sanders (226831)                      **Address** 2607 North Ridge Dr.    Gautier, MS 39553

    **Case Style** LaSonia Davison, et. al.  vs Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Travis Rosado (226808)                      **Address** 3415 Sumedinger St.  Pascagoula, MS 39581

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs Gulf      **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Tray Booth, as Next Friend of T.B, a minor      **Address** 118 Oxford Place Apt 118 Waveland, MS
(229431)                                              39576

    **Case Style** Richard Chatman, et. al.  vs Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

Tressa Billings, as Next Friend of J.S, a minor      **Address** 4471 CC Rd   Kiln , MS 39556
(226844)
    **Case Style** Kenshandra Reed, et. al.  vs Cavalier Home Builders, LLC, et.      **Cause No.** 09-7063
al.

---

Trishenia Skidmore (226887)                 **Address** 51 Martin Dr  New Orleans, LA 70126

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf      **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Troy Tallent (226951)                       **Address** 1037 Hubbard St.  Waveland , MS 39576

    **Case Style** Billy Foxworth, et. al.  vs Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

Turner Staight (226934)                     **Address** 2730 Camino Grande  Gautier , MS 39553

    **Case Style** Brandon McNair, et. al.  vs Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

**Tyrone  Woods, as Next Friend of T.W, a minor (227085)**    **Address** 267 East 11th St. Edgard, LA 70049

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Valarie Brothern (229468)**    **Address** 104 Mitzi Dr  Gulfport, MS 39503

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

    **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

---

**Valerie  Brothern, as Next Friend of T.B, a minor (229467)**    **Address** 104 Mitzi  Gulfport, MS 39503

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

    **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

---

**Vanessa Dean (227112)**    **Address** 1100 Apt C. Dade St.   Prichard, AL 36610

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Vanessa Holly Box (229448)**    **Address** 9605 Oakdale St.   Ocean Springs, MS 39565

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

**Vincent Brown (229476)**    **Address** 300 N. 38th st. Apt.#12 Hattiesburg, MS 39401

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

**Viola Barthelemy (229374)**    **Address** 171 St. John Ln.  Phoenix, LA 70040

    **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7822

---

**Wayne Wells (227115)**    **Address** 307 S. Warren St.   Mobile, AL 36603

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Wesley Williams, as Next Friend of L.W, a minor (227053)**    **Address** 5518 Grierson St.  Moss Point, MS 39563

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**William Shirah (226873)**    **Address** PO BOX 62  Dolphine Island, AL 36528

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Ymonne Bridges (229461)**    **Address** 4936 Huntington Dr.  Gautier, MS 39553

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076