# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4700 | | * | MAGISTRATE CHASEZ |
| Jacob Watson, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant.  Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


<u>**CERTIFICATE OF SERVICE**</u>

    I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


        /s/ Robert C. Hilliard

        _____
        **ROBERT C. HILLIARD**

## Exhibit A

| | | |
|---|---|---|
| Ailien Duong (222272) | **Address** | 13316 Old Hwy 67  Biloxi, MS 39532 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2232 |

| | | |
|---|---|---|
| Allison  Lott, as Next Friend of J.L, a minor (221824) | **Address** | 2200 Trotter St  Picayune, MS 39466 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2232 |

| | | |
|---|---|---|
| Allison Lott<br>, as Next Friend of D.J, a minor (221816) | **Address** | 2200 Trotter St  Picayune, MS 39466 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2232 |

| | | |
|---|---|---|
| Allison Lott, as Next Friend of J.L, a minor (221825) | **Address** | 2200 Trotter St  Picayune, MS 39466 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2232 |

| | | |
|---|---|---|
| Allison Lott, as Representative of the Estate of Traci Lott, deceased (221823) | **Address** | 2200 Trotter St  Picayune, MS 39466 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2232 |

| | | |
|---|---|---|
| Aloysius Brown (222663) | **Address** | 309 Nixon St  Biloxi, MS 39530 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2232 |

| | | |
|---|---|---|
| Amber  Smith, as Next Friend of C.M, a minor (222414) | **Address** | 6508 Shoshonee Drive  Ocean Springs, MS 39564 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7065 |

| | | |
|---|---|---|
| Amber Smith (222439) | **Address** | 3605 Gautier  Rd. Apt. 712   Gautier , MS 39553 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7065 |

| | | |
|---|---|---|
| Amber Smith, as Next Friend of R.C, a minor (222357) | **Address** | 6508 Shoshonee Drive  Ocean Springs, MS 39564 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** | 09-7065 |

| | | |
|---|---|---|
| Andrew Esteve (222493) | **Address** | 8103 Clermont Ave  Bay St. Louis, MS 39520 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 09-7093 |

| | | |
|---|---|---|
| Andriana Watson (220491) | **Address** | 950 Josephine St.  New Orleans, LA 70130 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2231 |

| | | |
|---|---|---|
| Antwine James (222383) | **Address** 1005 Spanish Acres Dr   Bay St Louis , MS 39520 | |
| **Case Style** Allison Cook, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7107 | |
| Apolonia  Acker, as Next Friend of L.A, a minor (221898) | **Address** P.O. Box 3316  Bay Saint Louis, MS 39521 | |
| **Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |
| Apolonia Acker (221897) | **Address** P.O. Box 3316  Bay Saint Louis, MS 39521 | |
| **Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |
| Apolonia Acker, as Next Friend of A.A, a minor (221899) | **Address** 226 Dogwood Street  Waveland, MS 39576 | |
| **Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |
| Audria Watkins (222311) | **Address** 4713 Hilma  Moss Point, MS 39563 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| Avis Lindsay (220548) | **Address** 10615 Rainbow Dr. East  Irvington , AL 36544 | |
| **Case Style** Marica  Stephen , et. al. vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 | |
| Azline Baley, as Representative of the Estate of Jean Graves, deceased (221796) | **Address** 657 Randolph St.   Biloxi, MS 39531 | |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |
| Bernard Bullock (221940) | **Address** 344 Greenwood Drive  Biloxi, MS 39531 | |
| **Case Style** Frankie Jones, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2182 | |
| Bertha Casnave (221957) | **Address** P.O. Box 595  Lacombe, LA 70445 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| Betty Antoine (222324) | **Address** 627 Murray St  Biloxi, MS 39530 | |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 | |
| Betty Price (221677) | **Address** 658 Sycamore St  Bay Saint Louis, MS 39520 | |
| **Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 | |
| Birtha Harris (222316) | **Address** 619 Bankston Drive  Bogalusa, LA 70427 | |
| **Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

---

Brandy Evans, as Next Friend of C.E, a minor (222732)    **Address** 2918 Camelia Drive  Slidell, LA 70458

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

   **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Brandy Evans, as Next Friend of D.E, a minor (222734)    **Address** 2918 Camelia Drive  Slidell, LA 70458

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

   **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Brandy Evans, as Next Friend of E.E, a minor (222735)    **Address** 2918 Camelia Drive  Slidell, LA 70458

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

   **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Brenda Scott (222200)    **Address** P.O. Box 397  Luling, LA 70070

   **Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-2275

---

Brittany Singleton (222211)    **Address** 306 Avondale Garden Rd.  Avondale, LA 70094

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Bryan Simon (222198)    **Address** 3850 Lloyd Station Rd.  Mobile, AL 36693

   **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Candy Dunnaway (222016)    **Address** P.O. Box 697  Lacombe, LA 70445

   **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-2189

---

Candy Dunnaway, as Next Friend of C.D, a minor (222017)    **Address** P.O. Box 697  Lacombe, LA 70445

   **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-2189

---

Candy Dunnaway, as Next Friend of N.A, a minor (221905)    **Address** P.O. Box 697  Lacombe, LA 70445

   **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-2189

---

Carrie Collier (222698)    **Address** 11039 Beverly Drive East  Irvington, AL 36544

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Casey Moran (221531)    **Address** 27128 DV Moran rd  Pass Christian, MS 39571

   **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Cassey Moran, as Next Friend of G.C, a minor (221503)

**Address** 27128 D. V. Moran Rd   Pass Christian, MS 39571

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Cassey Moran, as Next Friend of L.C, a minor (221504)

**Address** 27128 D. V. Moran Rd.  Pass Christian, MS 39571

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Cedric Acker (221896)

**Address** 226 Dogwood St.  Waveland, MS 39576

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Chankell Dominique (222001)

**Address** 914 Isbell St.  Gretna, LA 70053

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Chantee  Landor- Sylve, as Next Friend of K.S, a minor (222222)

**Address** P.O. Box 1732  Lacombe, LA 70445

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Chantee Landor-Sylve (222116)

**Address** P.O. Box 1732  Lacombe, LA 70445

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Charla Burke (222667)

**Address** 190 E. 6th St.  Edgard, LA 70049

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Charla Burke, as Next Friend of G.B, a minor (222668)

**Address** 190 E. 6TH St.  Edgard, LA 70049

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Chiquita Blaise (222649)

**Address** 3763 Verrett St.  Saint Bernard, LA 70085

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Chris Evans (222733)

**Address** 2918 Camelia Drive  Slidell, LA 70458

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Chris Watson (220495)

**Address** 950 Josephine St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

| | |
|---|---|
| Christina Glenn (222764) | **Address** P.O. Box 1081  Luling, LA 70070 |

**Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-2275

---

| | |
|---|---|
| Christine Dallas, as Next Friend of J.D, a minor (222308) | **Address** P.O. Box 293  Theodore, AL 36590 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

| | |
|---|---|
| Climer Davis (222713) | **Address** 841 Sumner St.  New Orleans, LA 70114 |

**Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.** 10-1311

---

| | |
|---|---|
| Constance Vaxter (222240) | **Address** 21615 Sandy Spring Circle  Robertsdale, AL 36567 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

| | |
|---|---|
| Constance Vaxter, as Next Friend of J.P, a minor (222179) | **Address** 21615 Sandy Spring Circle  Robertsdale, AL 36567 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

| | |
|---|---|
| Constance Vaxter, as Next Friend of M.J, a minor (222086) | **Address** 21615 Sandy Springs Circle  Robertsdale, AL 36567 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

| | |
|---|---|
| Constance Vaxter, as Next Friend of Q.B, a minor (221929) | **Address** 21615 Sandy Springs Circle  Robertsdale, AL 36567 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

| | |
|---|---|
| Corey Dowdell (222006) | **Address** 201 Teague St, Apt. 2 Picayune, MS 39466 |

**Case Style** Gia Williamson, as Next Friend of D.W, a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 10-2259

---

| | |
|---|---|
| Corey Singleton (222208) | **Address** 306 1/2 Avondale Garden Rd.  Avondale, LA 70094 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

| | |
|---|---|
| Craig Jenkins (222084) | **Address** 62174 N. 1st Street  Slidell, LA 70460 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

| | |
|---|---|
| Criner South (221867) | **Address** 9660 Hwy 188  Irvington, AL 36544 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

| | |
|---|---|
| Criner South (221868) | **Address** 9660 Hwy 188  Irvington, AL 36544 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

Crystal Batiste, as Next Friend of T.B, a minor (221502)  **Address** P.O. Box 401  Lacombe, LA 70445

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Cynthia Franklin (222497)  **Address** 614 Esters Blvd  Biloxi, MS 39530

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

Dana Muller (221532)  **Address** 1007 22nd street  Pascagoula, MS 39581

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Daniel Collett (221973)  **Address** 11039 Beverly Drive East  Irvington, AL 36544

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Danny Grantham (222768)  **Address** 818 Bluewood Dr  Biloxi, MS 39532

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Darius Grovenor, as Next Friend of S.G, a minor (222374)  **Address** 2340 E. Pass Road, E-48  Gulfport, MS 39507

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Darlene Keys (222332)  **Address** 335 B Auguste Ct  Biloxi, MS 39531

    **Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 10-1287

---

Darlene Roussel (221685)  **Address** 3621 Palmisano Chal.  Chalmette, LA 70043

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

---

Darren Riley (220409)  **Address** 1500 Lorene Dr. Apt 47  Harvey, LA 70058

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.    **Cause No.** 09-7851

---

David Pujol (221678)  **Address** 20187 Gordon St  Saucier, MS 39574

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Deborah Durall (222312)  **Address** 4490 Rockyhill Dedeaux Ro  Kiln, MS 39556

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

Debra Goff (221793)                                    **Address** 1763 LaPine Dr  Mobile, AL 36618

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Debra Goff, as Next Friend of C.G, a minor            **Address** 1763 LaPine Dr  Mobile, AL 36618
(221794)

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Deirdre Mixon, as Representative of the Estate of      **Address** 709 City Limits Rd.  Bogalusa, LA 70427
Arthur Mixon, deceased (220139)

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.** 10-1261
Vision, Inc., et. al.

---

Demond Boudoin (222653)                               **Address** 355 Pioneer Dr.  Hahnville, LA 70057

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-2218

---

Demond Boudoin, as Next Friend of D.B, a minor        **Address** 355 Pioneer Dr.  Hahnville, LA 70057
(222654)

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-2218

---

Demter Carter (221951)                                **Address** P.O. Box 397  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.         **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Denise **Collett** (222695)                           **Address** 11039 Beverly Drive east  Irvington, AL 36544

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, et. al.               **Cause No.** 10-2232

---

Denise  Olive (221609)                                **Address** P.O. Box 2117  Robertsdale, AL 36567

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.       **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Denise Collett, as Next Friend of S.C, a minor         **Address** 11039 Beverly Drive East  Irvington, AL 36544
(222697)

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, et. al.               **Cause No.** 10-2232

---

Denise Gray, as Next Friend of M.G, a minor            **Address** 162 Boutte Estate Dr. Post Box 233  Boutte, LA
(222052)                                                         70039

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Dennis Rogers (222340)                                **Address** 362 Lameuse St  Biloxi, MS 39530

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-2265

| Deondre Westbrook (222342) | **Address** 419 A Hope St.  Biloxi, MS 39531 |
|---|---|

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  10-2223

| Devin Frank (220140) | **Address** 1006 Belleville  New Orleans, LA 70114 |
|---|---|

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7921

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.      **Cause No.**  10-1261

| Devon Carr (222673) | **Address** 52 Holly Cir  Gulfport, MS 39501 |
|---|---|

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7064

| Diana Singleton, as Next Friend of J.S, a minor (222207) | **Address** 306 1/2 Avondale Garden Rd.  Avondale, LA 70094 |
|---|---|

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7075

| Diane Martin (221664) | **Address** 10029 Quail Way  Bay Saint Louis, MS 39520 |
|---|---|

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7076

| Dianne Baha (222631) | **Address** P.O. Box 448  Luling, LA 70070 |
|---|---|

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7064

| Dianne Collier (222473) | **Address** 326 Reynoir St  Biloxi, MS 39531 |
|---|---|

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1280

| Donald Watson (220496) | **Address** 950 Josephine St.  New Orleans, LA 70130 |
|---|---|

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2231

| Donseekia Major, as Next Friend of J.B, a minor (221909) | **Address** P.O. Box 659  Boutte, LA 70039 |
|---|---|

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7797

| Dorothea Gray (222370) | **Address** 216 Eastland Blvd  Ocean Springs, MS 39564 |
|---|---|

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.      **Cause No.**  09-7917

| Dwight Beck (222643) | **Address** 4413 Kreole Ave  Moss Point, MS 39563 |
|---|---|

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7076

**Dwight Beck (222644)**                          **Address** 4413 Kreole Ave  Moss Point, MS 39563

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf      **Cause No.** 10-2249
Stream Coach, Inc., et. al.

**Edward Parker (222334)**                        **Address** 512 Peyton Dr  Biloxi, MS 39531

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

**Edward Turner (221887)**                        **Address** P.O.Box 194  Pascagoula, MS 39581

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.                     **Cause No.** 10-1277

**Edwin Houston (222784)**                        **Address** 835 3rd St  Marks, MS 38646

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2234

**Ejoya Gordon (222767)**                         **Address** P.O. Box 289  Hahnville, LA 70057

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.       **Cause No.** 09-7093
al.

**Ejoya Gordon, as Next Friend of M.C, a minor**  **Address** 1108 Paul Fredrick St.  Hahnville, LA 70057
**(222688)**

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.       **Cause No.** 09-7093
al.

**Emanuel Docks (222721)**                        **Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-2232

**Eric Cowart (220088)**                          **Address** 51 Fairview Rd. Lot 1  Tylertown, MS 39667

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

**Eric Doucet (222725)**                          **Address** 1585 Bienville St.  New Orleans, LA 70112

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-2232

**Ernest Casnave (221958)**                       **Address** P.O. Box 595  Lacombe, LA 70445

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

**Eugene Watson (220499)**                        **Address** 950 Josephine St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Faith Dedeaux (222483)                          **Address** 7084 Lobouy Road  Pass Christian, MS 39571

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Faith Dedeaux, as Next Friend of D.D, a minor       **Address** 7084 Lobouy Road  Pass Christian, MS 39571
(222482)

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Fred Harper (221511)                            **Address** 2498 Westshore dr.   Biloxi, MS 39532

    **Case Style**  Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 10-2217

---

Gail Ferchaud (222738)                          **Address** P.O. Box 352  Luling, LA 70070

    **Case Style**  Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 10-1284

---

Garret Collett (222696)                         **Address** 11039 Beverly Drive East  Irvington, AL 36544

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Gary Brown (223078)                             **Address**

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

George William (222610)                         **Address** 36070 Shady Ln.  Slidell, LA 70460

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Geraldine Mack (222122)                         **Address** 2711 N. Dorgenois St.  New Orleans, LA 70117

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Giang Doan (222719)                             **Address** 520 Roy St  Biloxi, MS 39530

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.          **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Gloria Watson (220502)                          **Address** 950 Josephine St.  New Orleans, LA 70130

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Hazel Frank (220141)                            **Address** 1006 Belleville  New Orleans, LA 70114

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-          **Cause No.** 10-1261
Vision, Inc., et. al.

Horence Burke (222669)                              **Address** 190 E. 6th St. Edgard, LA 70049

    **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Irma Casnave (221959)                              **Address** 28106 Neapolean Road Lacombe, LA 70445

    **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Ivory Bennett (222262)                             **Address** 631 Dina Dr. D'iberville, MS 39540

    **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Jacob Watson (220503)                              **Address** 950 Josephine St. New Orleans, LA 70130

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf      **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Jamal Watson (220504)                              **Address** 950 Josephine St. New Orleans, LA 70130

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf      **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

James Farrell (221508)                             **Address** 27174 D.V. Moran Pass Christian, MS 39571

    **Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

---

Jammie Bastine, as Next Friend of A.G, a minor      **Address** 4910 Read Blvd New Orleans, LA 70127
(220163)

    **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7795

---

Jammie Bastine, as Next Friend of X.G, a minor      **Address** 4910 Read Blvd New Orleans, LA 70127
(220165)

    **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7795

---

Janell Coleman (222694)                            **Address** P.O. Box 573 Luling, LA 70070

    **Case Style** Bertha Coleman, et. al. vs. Thor Industries, Inc., et. al.      **Cause No.** 10-2275

---

Janet Jenkins (222796)                             **Address** 122 Barkley Drive Pass Christian, MS 39571

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Gulf      **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

Janet Johnson (222815)                             **Address** 282 Causeway Blvd Mandeville, LA 70448

    **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

Janet Johnson, as Next Friend of J.J, a minor      **Address** 282 Causeway Blvd Mandeville, LA 70448
(222816)

    **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

| | |
|---|---|
| Janis Cook Daniels, as Next Friend of D.L, a minor (220281) | **Address** 01 Fairview Church Loop Rd.  Tylertown, MS 39667 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Jannie  Stevison, as Next Friend of G.S, a minor (222221) | **Address** 73681 Daiamondhead Drive North  Diamondhead, MS 39525 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Jannie Stevison (222220) | **Address** 73681 Diamondhead Drive N  Diamondhead, MS 39525 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Jason Cobern (221628) | **Address** 10186 Rd. 313  Pass Christian, MS 39571 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Jennifer Ashford (222627) | **Address** 391 A Hope St  Biloxi, MS 39531 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Jennifer Ashford, as Next Friend of Z.A, a minor (222628) | **Address** 391 A Hope St  Biloxi, MS 39531 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Jennifer Ashford, as Next Friend of Z.A, a minor (222629) | **Address** 391 A Hope St  Biloxi, MS 39531 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Jeremy Smith (222440) | **Address** 6508 Shoshonee Drive  Ocean Springs, MS 39564 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 |

| | |
|---|---|
| Jessica Feasel (221510) | **Address** 2057 Waveland Ave.  Apt 138 Waveland , MS 39576 |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Jessica Jenkins (222797) | **Address** 122 Barkley Dr  Pass Christian, MS 39571 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| Jimmie Bastine (220026) | **Address** 4910 Read Blvd  New Orleans, LA 70127 |
| **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7102 |

| | |
|---|---|
| Jimmy Rowster (220583) | **Address** 1824 Burn Oak Drive  Ocean Springs, MS 39564 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | | |
|---|---|---|
| **Jintrin Antoine (222325)** | **Address** 627 Murray St  Biloxi, MS 39530 | |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 | |

| | |
|---|---|
| **John Bosarge (222264)** | **Address** 8621 Gray Dr  Irvington, AL 36544 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| **John Haynen (222516)** | **Address** 8103 Clermont Ave  Bay St. Louis, MS 39520 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| | |
|---|---|
| **John Martin (221521)** | **Address** 113 Shady Dr.  Long Beach, MS 39560 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| **john Martin (221665)** | **Address** 10029 Quail Way  Bay Saint Louis, MS 39520 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| **Johnell Smith (220442)** | **Address** 720 Carroll Wood Dr. Village Bldg 3 # 351 Gretna, LA 70056 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

| | |
|---|---|
| **Jonrina Gould (220561)** | **Address** 13218 Dwyer Blvd.  New Orleans, LA 70129 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |

| | |
|---|---|
| **Joseph Jenkins (222798)** | **Address** 122 Barkley Drive  Pass Christian, MS 39571 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| **Joyce Phillips, as Next Friend of J.P, a minor (222338)** | **Address** 362 Lameuse St  Biloxi, MS 39532 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| **Joyce Rogers (222341)** | **Address** 362 Lameuse  Biloxi, MS 39530 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| **Justin McGhee (222413)** | **Address** P.O. Box 291176  Columbia, SC 29229 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Katherine Jenkins (222799) | **Address** 122 Barkley Drive  Pass Christian, MS 39571 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |
| Katrina Bosage, as Next Friend of A.H, a minor (222277) | **Address** 8621 Gray Dr.  Irvington, AL 36544 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| Katrina Bosarge (222267) | **Address** 8621 Gray Dr.  Irvington, AL 36544 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| Katrina Bosarge, as Next Friend of T.H, a minor (222276) | **Address** 8621 Gray Dr.  Irvington, AL 36544 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| Kenneth Hunnings (222275) | **Address** 8621 Gray Dr.  Irvington, AL 36544 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| Kennon Carr (222676) | **Address** 338 St. Paul Road  Tylertown, MS 39667 |
| **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7086 |
| Keoki Laneux (221658) | **Address** 1008 Andrea Blvd. Apt. E-8 Waveland, MS 39576 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |
| Kerry Hymes (222083) | **Address** 609 Warren St.  Apt. E Kenner, LA 70065 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |
| Kevin Dedeaux (222716) | **Address** 16360 Lizana School Road  Gulfport, MS 39503 |
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 |
| Kevin Taylor (222227) | **Address** 15241 Paarkwood Drive N. Apt B  Gulfport, MS 39503 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |
| Khuong Tran (222285) | **Address** 188 Wisteria Lane  Biloxi, MS 39530 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |
| Kim Johnson (222817) | **Address** 3039 St. Phillips  New Orleans, LA 70119 |
| **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 |

| | |
|---|---|
| Kim Johnson, as Next Friend of D.J, a minor (222813) | **Address** 3039 St. Philips  New Orleans, LA 70119 |
| **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 |

| | |
|---|---|
| Kim Johnson, as Next Friend of D.J, a minor (222814) | **Address** 3039 St. Phillips  New Orleans, LA 70119 |
| **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252 |

| | |
|---|---|
| Kimberly McNair (221527) | **Address** P.O Box 8212  Moss Point, MS 39562 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Kimberly McNair, as Next Friend of C.M, a minor (221526) | **Address** P.O Box 8212  Moss Point, MS 39562 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Kristina Malley (221662) | **Address** 10186 Rd 313  Pass Christian, MS 39571 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Lakesha Celestine (222686) | **Address** P.O. Box 289  Hahnville, LA 70057 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| | |
|---|---|
| Lakesha Robinson (221863) | **Address** P.O. Box  1494  Lacombe, LA 70445 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Lance  Joseph, as Next Friend of L.J, a minor (222093) | **Address** 4203 S. Broad St.  New Orleans, LA 70125 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Lapronica Taylor (222226) | **Address** 11600 Lorraine Rd Apt B3 Gulfport, MS 39503 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Lapronica Taylor, as Next Friend of R.B, a minor (221938) | **Address** 15241 Parkwood Dr. Apt. B Gulfport, MS 39503 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Laquisha Maxwell (221830) | **Address** 270 Nixon  Biloxi, MS 39530 |
| **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2182 |

| | |
|---|---|
| Laquisha Maxwell, as Next Friend of R.J, a minor (221817) | **Address** 270 Nixon  Biloxi, MS 39530 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |

---

LaShanda Taylor, as Next Friend of J.R, a minor (220407)

**Address** 125 Race Track Lane  Greensburg, LA 70441

**Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7093

---

Lashanda Taylor, as Next Friend of P.T, a minor (220470)

**Address** 125 Race Track Lane  Greensburg, LA 70441

**Case Style** Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7815

---

Lashun Smith (222588)

**Address** 517 Esters Blvd  Biloxi , MS 39530

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al. vs. Keystone RV Company, et. al.

**Cause No.** 10-2230

---

Laura Peterson (222426)

**Address** 6908 Smith St.  Bay St. Louis, MS 39520

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Laura Peterson, as Next Friend of C.P, a minor (222424)

**Address** 6908 Smith St.  Bay St. Louis, MS 39520

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Laura Peterson, as Next Friend of D.P, a minor (222425)

**Address** 6908 Smith St.  Bay St. Louis, MS 39520

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Laura Peterson, as Next Friend of T.P, a minor (222428)

**Address** 6908 Smith St.  Bay St. Louis, MS 39520

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Laurie Cousin (221979)

**Address** P.O. Box 697  Lacombe, LA 70445

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al. vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-2189

---

Lendaysa Davis (220098)

**Address** 17 Griffin Rd  Tylertown, MS 39667

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7064

---

Lillian Williams, as Next Friend of J.B, a minor (221928)

**Address** P.O. Box 1004  Lacombe, LA 70445

**Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al.

**Cause No.** 09-7897

---

Linda Favre (221638)

**Address** P.O. Box  2342  Bay St. Louis, MS 39521

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Linda Middleton (221528)

**Address** 4413 Tram Rd  Moss Point, MS 39563

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

| | |
|---|---|
| Linday Landor, as Next Friend of J.L, a minor (222110) | **Address** P.O. Box 493  Lacombe, LA 70445 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

| | |
|---|---|
| Lindsay Landor (222108) | **Address** P.O. Box 493  Lacombe, LA 70445 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

| | |
|---|---|
| Lindsay Landor, as Next Friend of A.L, a minor (222109) | **Address** P.O. Box 493  Lacombe, LA 70445 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

| | |
|---|---|
| Lionel Antoine (221710) | **Address** 627 Murray St  Biloxi, MS 39530 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.          **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

| | |
|---|---|
| Lionel Antoine (222326) | **Address** 627 Murray St  Biloxi, MS 39530 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.          **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

| | |
|---|---|
| Lisa Anderson (222624) | **Address** 282 Causeway Blvd  Mandeville, LA 70448 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

| | |
|---|---|
| Lloyd Jones (222087) | **Address** 7414 Mistleoe St.  Metairie, LA 70003 |

**Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 10-2275

| | |
|---|---|
| Lodgia Blaise, as Next Friend of J.B, a minor (222650) | **Address** 3320 Decomine St  Chalmette, LA 70043 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

| | |
|---|---|
| Lodgia Blaise, as Next Friend of J.B, a minor (222651) | **Address** 3320 Decomine St  Chalmette , LA 70043 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

| | |
|---|---|
| Lori Paquet (222559) | **Address** 694 Apona St  Diamondhead, MS 39525 |

**Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.          **Cause No.** 10-1296

| | |
|---|---|
| Louise Dunaway (222015) | **Address** P.O. Box 697  Lacombe, LA 70445 |

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.          **Cause No.** 10-2189
Pilgrim International, Inc., et. al.

| | |
|---|---|
| Louise Dunaway, as Next Friend of O.C, a minor (221978) | **Address** P.O. Box 697  Lacombe, LA 70445 |

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.          **Cause No.** 10-2189
Pilgrim International, Inc., et. al.

| | | |
|---|---|---|
| Lowell Spiers, as Next Friend of A.S, a minor (221869) | **Address** | P.O. Box 399  Nicholson, MS 39463 |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |

| | | |
|---|---|---|
| Lynnette Celestine (222687) | **Address** | P.O. Box 289  Hahnville, LA 70057 |
| **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7093 | |

| | | |
|---|---|---|
| Mallory Bosarge (222266) | **Address** | 8621 Gray Dr.  Irvington, AL 36544 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |

| | | |
|---|---|---|
| Margo Grovesnor, as Next Friend of Z.C, a minor (222358) | **Address** | 2340 E. Pass Road #E48  Gulfport, MS 39507 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | | |
|---|---|---|
| Mary Crane (221505) | **Address** | 7091 Lower Bay Rd  Bay St. Louis, MS 39520 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 | |

| | | |
|---|---|---|
| Mattie Taylor (220581) | **Address** | 4124 W. Forth St.  Apt 108 Hattiesburg, MS 39401 |
| **Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7065 | |

| | | |
|---|---|---|
| Melody Jones (221517) | **Address** | 4118 Brewer  Moss Point, MS 39563 |
| **Case Style**  Cathy Diamond, et. al.  vs. Lexington Homes, et. al. | **Cause No.**  09-7110 | |

| | | |
|---|---|---|
| Melody Jones, as Next Friend of S.J, a minor (221519) | **Address** | 3800 Hospital Rd Rm 120 Pascagoula, MS 39581 |
| **Case Style**  Melody Jones, as Next Friend of S.J, a minor, et. al.  vs. Lexington Homes, et. al. | **Cause No.**  10-2288 | |

| | | |
|---|---|---|
| Michael Thorn (222231) | **Address** | P.O. Box 3574  Bay St. Louis , MS 39520 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |
| **Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-2238 | |

| | | |
|---|---|---|
| Mitchell Dedeaux (222717) | **Address** | 10231 Old Sidney Rd  Pass Christian, MS 39571 |
| **Case Style**  Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  10-2260 | |

| | | |
|---|---|---|
| Nakia Banks, as Next Friend of A.B, a minor (220552) | **Address** | 7613 Tricia Ct.  New Orleans, LA 70128 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |

| | |
|---|---|
| Nakia Banks, as Next Friend of T.B, a minor (220551) | **Address** P.O. Box 71226  New Orleans, LA 70172 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Nakia Banks, as Next Friend of T.B, a minor (220553) | **Address** P.O. Box 71226  New Orleans, LA 70172 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Olivia Baloney, as Next Friend of R.B, a minor (222634) | **Address** p.o. Box 1022  Luling, LA 70070 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Olivia Bosarge (222265) | **Address** 8621 Gray Dr.  Irvington, AL 36544 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Pamela Dominique (222003) | **Address** 914 Isbell St.  Gretna, LA 70053 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Parent / Guardian of Brittany Watson , as Next Friend of B.W, a minor (220494) | **Address** 950 Josephine St.  New Orleans, LA 70130 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Patrice Tolbert (221600) | **Address** 10435 Ramsey Rd.  Grand Bay , AL 36541 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Patrice Tolbert, as Next Friend of A.H, a minor (221606) | **Address** 10435 Ramsey Rd.  Grand Bay , AL 36541 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Patrice Tolbert, as Next Friend of K.H, a minor (221607) | **Address** 10435 Ramsey Rd.  Grand Bay , AL 36541 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Patrice Tolbert, as Next Friend of Z.S, a minor (221598) | **Address** 10435 Ramsey Rd.  Grand Bay , AL 36541 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Patricia Carr (222678) | **Address** 52 Holly Cir  Gulfport, MS 39501 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Patricia Carr, as Next Friend of S.C, a minor (222680) | **Address** 52 Holly Cir  Gulfport, MS 39501 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

---

Paul McCarthy (222411)  **Address** 7431 Hwy 90 Lot 6  Bay St. Louis, MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Paulette Moore (222313)  **Address** 3889 Audubon Dr. E  Mobile, AL 36619

**Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al.     **Cause No.** 10-1296

---

Pearline Lewis (222406)  **Address** 281 Bowen Street  Biloxi, MS 39530

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Peter Doughtery (222004)  **Address** 998 A HWY 90   Bay Saint Louis , MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Petrina Hampton (222329)  **Address** 14104 Big Ranch Road Apt 737 Biloxi, MS 39532

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Rachel Jenkins (222803)  **Address** 117 Alicia St  Pass Christian, MS 39571

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Rashad Frank (220142)  **Address** 1006 Belleville  New Orleans, LA 70114

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

---

Regina Journee (220253)  **Address** 13218 Dwyer Blvd.  New Orleans, LA 70129

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

---

Regina Journee, as Next Friend of J.J, a minor (220252)  **Address** 13218 Dwyer Blvd.  New Orleans, LA 70129

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

---

Regionald Middleton (221529)  **Address** 21597 Sandy Spring Circle  Robertsdale, AL 36567

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

ReNardia Middleton (221530)  **Address** 21597 Sandy Spring Circle  Robertsdale, AL 36567

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| Renec  Jenkins, as Next Friend of L.J, a minor (222800) | **Address** 117 Alicia St  Pass Christian, MS 39571 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Renee Jenkins (222805) | **Address** 117 Alicia St  Pass Christian, MS 39571 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Robert Nolan (221849) | **Address** 21627 Magnolia Springs Rd  Moss Point, MS 39562 |
| **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2184 |

| | |
|---|---|
| Roberta Grantham (222769) | **Address** 818 Bluewood Dr  Biloxi, MS 39532 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Ronnie Wilson (221537) | **Address** 3449 Brain St.  Moss Point, MS 39563 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Rosa Davis (221630) | **Address** 1306 Dupout Ave  Pascagoula, MS 39567 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Rosalyn Carr (222679) | **Address** 338 St. Paul Rd.  Tylertown, MS 39667 |
| **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7086 |

| | |
|---|---|
| Rosalyn Carr, as Next Friend of K.C, a minor (222675) | **Address** 20 Pack Wood Rd.  Tylertown, MS 39667 |
| **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7086 |

| | |
|---|---|
| Rosalyn Carr, as Next Friend of K.C, a minor (222677) | **Address** 20 Pack Wood Rd.  Tylertown, MS 39667 |
| **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7086 |

| | |
|---|---|
| Rosalyn Carr, as Next Friend of T.C, a minor (222681) | **Address** 338 St. Paul Rd.  Tylertown, MS 39667 |
| **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7086 |

| | |
|---|---|
| Roselind Seaborn, as Next Friend of L.J, a minor (222790) | **Address** 101 Range St #6  Tylertown, MS 39667 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Ruben Taylor (222600) | **Address** 59308 Carroll Rd.  Slidell, LA 70460 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

Samantha Chapman (221965)     **Address** P.O. Box 1004  Lacombe, LA 70445

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7073

---

Sandra Herbert (222378)     **Address** 6062 E Pike Street  Bay St. Louis, MS 39520

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Shelia Dominique (222002)     **Address** 914 Isbell St.  Gretna, LA 70053

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Shellie Costict (221605)     **Address** 23443 Jones Rd.   Pass Christian, MS 39571

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

Shenelle Jenkins (222810)     **Address** 38147 North Third Avenue  Slidell, LA 70460

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Shirley Bosarge (222263)     **Address** 8621 Gray Dr  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Shirley Brossette (222470)     **Address** #4 Jamie Circle  Long Beach, MS 39560

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Shirley Cowart (220089)     **Address** 519 East 98 Highway Lot 15  Tylertown, MS 39667

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Shirley Wilkins (222249)     **Address** P.O. Box 1243  Lacombe, LA 70445

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Shonda Clark (221745)     **Address** 28106 Neapoleen Rd.  Lacombe, LA 70445

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Sonja Crumedy (222706)     **Address** 15 Fairview Church Loop  Tylertown, MS 39667

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

---

Sonja Crumedy, as Next Friend of C.C, a minor (222705)

**Address** 15 Fairview Church Loop  Tylertown, MS 39667

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.      **Cause No.** 09-7086

---

Stacey Cobbs, as Next Friend of A.C, a minor (222692)

**Address** 9716 Wilkerson Circle  Moss Point, MS 39562

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2249

---

Stacey Frank (220143)

**Address** 1006 Belleville  New Orleans, LA 70114

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 10-1261

---

Steve Peterson (222427)

**Address** 6908 Smith St.  Bay St. Louis, MS 39520

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

Steven Feasel (221593)

**Address** 2057 Waveland Ave Apt 138  Waveland, MS 39576

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

---

Steven Jenkins (222811)

**Address** 117 Alicia St  Pass Christian, MS 39571

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

Steven Lewis (222120)

**Address** P.O. Box 697  Lacombe, LA 70445

    **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 10-2189

---

Summer Dedeaux (222718)

**Address** P.O. Box 3973  Gulfport , MS

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 10-2239

---

TaJa Alexander (221901)

**Address** 306 Avondale Garden Rd.  Westwego, LA 70094

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Tasha Bibbins (221927)

**Address** 301 Lakeshore Blvd-north apt 4101  Slidell, LA 70460

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Teresa Byrd (221943)

**Address** P.O. Box 3574  Bay St. Louis, MS 39520

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

    **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 10-2238

---

Teresa Esteve (222495)    **Address** 8103 Clermont Ave  Bay St. Louis, MS 39520

   **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Teresa Esteve, as Next Friend of C.E, a minor (222494)    **Address** 8103 Clermont Ave  Bay St. Louis, MS 39520

   **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

Teresa Esteve, as Next Friend of J.P, a minor (222569)    **Address** 8103 Clermont Ave  Bay St. Louis, MS 39520

   **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

Terina McCarthy (222412)    **Address** 7431 Hwy 90 Lot 6  Bay St. Louis, MS 39520

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Terina McCarthy, as Next Friend of D.H, a minor (222375)    **Address** 7431 Hwy 90 Lot 6  Bay St. Louis, MS 39520

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Terina McCarthy, as Next Friend of M.M, a minor (222410)    **Address** 7431 Hwy 90 Lot 6  Bay St. Louis, MS 39520

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Terrance Goff (222503)    **Address** P.O. Box  832  Pearlington, MS 39572

   **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Thomas Palmer (222558)    **Address** P.O. Box  658  Lacombe, LA 70445

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Tia Barber (222635)    **Address** 5275 Rudder Road  Mobile, AL 36619

   **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Tiffany Smith (222590)    **Address** 307 Haise Street  Biloxi, MS 39530

   **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2230

---

Tigre Anthony (220582)    **Address** P.O. Box 961  Gauthier, MS 39553

   **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

---

Tony Coles (221629)    **Address** 658 Sycamore  Bay St. Louis, MS 39520

   **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Tran Nguyen (222279)   **Address** 188 Wisteria Lane  Biloxi, MS 39530

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Trang Doan (222720)   **Address** 520 Roy St  Biloxi, MS 39530

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Troy Ray, as Next Friend of T.R, a minor (222432)   **Address** 3120 53rd Avenue  Gulfport, MS 39501

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Tyrone Frank (220144)   **Address** 1006 Belleville  New Orleans, LA 70114

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.** 10-1261
Vision, Inc., et. al.

---

Valarie Garry, as Next Friend of J.G, a minor   **Address** 5212 Rue Saint Denise  Gautier, MS 39553
(221789)

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

---

Valerie Johnson (222819)   **Address** 135 Janet Dr.  St. Rose, LA 70087

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Vincent  Marshall, as Next Friend of D.R, a minor   **Address** P.O. Box 66  Empire, LA 70050
(220410)

**Case Style**  Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et.   **Cause No.** 10-2266
al.

---

Vincent & Janie Riley- Marshall, as Next Friend of   **Address** P.O. Box 66  Empire, LA 70050
D.R, a minor (220411)

**Case Style**  Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et.   **Cause No.** 09-7121
al.

---

Vincent Marshall (220297)   **Address** P.O. Box 66  Empire, LA 70050

**Case Style**  Veronica Coleman, et. al.  vs. Patriot Homes of Texas, L.P., et.   **Cause No.** 09-7121
al.

---

Vivian Brown (223079)   **Address** 5518 Billy Ave  Moss Point, MS 39562

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Wayne Reeder (221533)   **Address** 235 Highway 234   Saratoga, AR 71859

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7090

---

William Blackweel (222648)                          **Address** 24312 St. John Road  Gulfport, MS 39503

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2232

---

William Blackweel, as Next Friend of A.D, a minor    **Address** 24312 St. John Road  Gulfport, MS 39503
(222715)

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2232

---

Willie  Lewis (221603)                              **Address** 41024 Hwy 190 E.   Slidell, LA 70461

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Yolunda Haynes, as Next Friend of D.H, a minor       **Address** 4661 Peppercorn Dr  Arlington, TN 38002
(222778)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 09-7070

---

Yvonne Frank (220145)                                **Address** 1006 Belleville  New Orleans, LA 70114

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.** 10-1261
Vision, Inc., et. al.

---

Zina Raymond (222183)                                **Address** 2105 Coberstone Ln Apt B New Orleans, LA
70114

    **Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/     **Cause No.** 10-2289
Adventure Manufacturing, et. al.

---

Zinaida Johnson (222820)                             **Address** P.O. Box 616  Hahnville, LA 70057

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.