### UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No.  09-4693 | | * | MAGISTRATE CHASEZ |
| Dawn  Reffells, as Next Friend of C. C., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant.  Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

3

## Exhibit A

---

**Abigail  Johnson (229908)**                     **Address**  335 B. Jeffdavis Ave.  Waveland, MS 39576

| | | |
|---|---|---|
| **Case Style** | Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 |
| **Case Style** | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 |

---

**Alberta  James  (229879)**                     **Address**  PO Box 8306  Moss Point, MS 39562

| | | |
|---|---|---|
| **Case Style** | Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 |

---

**Alcide  Jeffries, as Next Friend of T.J, a minor (229902)**                     **Address**  445 Clarence Ave  Pass Christian, MS 39571

| | | |
|---|---|---|
| **Case Style** | Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 |
| **Case Style** | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 |
| **Case Style** | Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  09-7102 |

---

**Allison Cook, as Next Friend of B.D, a minor (229607)**                     **Address**  305 Lorraine Avenue  Pass Christian, MS 39571

| | | |
|---|---|---|
| **Case Style** | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 |
| **Case Style** | Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7118 |
| **Case Style** | Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.**  10-1287 |

---

**Allison Cook, as Next Friend of V.D, a minor (229612)**                     **Address**  305 Lorraine Avenue  Pass Christian, MS 39571

| | | |
|---|---|---|
| **Case Style** | Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 |
| **Case Style** | Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7118 |
| **Case Style** | Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.**  10-1287 |

---

**Amy  Findley, as Next Friend of C.D, a minor (229574)**                     **Address**  3911 Emerson St.  Pascagoula, MS 39581

| | | |
|---|---|---|
| **Case Style** | Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7086 |

---

**Amy Findley (229700)**                     **Address**  3911 Emerson St.  Pascagoula, MS 39581

| | | |
|---|---|---|
| **Case Style** | Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7086 |

---

**Angel  Labouve (229964)**                     **Address**  14278 Creekwood Cove  Gulfport , MS 39503

| | | |
|---|---|---|
| **Case Style** | Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 |

Angela Davis (229578)

**Address**  3605 Gautier Vancleave Rd. Apt. 220 Gautier , MS 39553

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2232

---

Angela Davis, as Next Friend of J.D, a minor (229585)

**Address**  3605 Gautier Vancleave Rd.  Apt 505 Gautier, MS 39553

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2234

---

Angela DeLaFont (229613)

**Address**  2101 Manhattan Blvd. Apt. M202 Harvey, LA 70058

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2234

---

Angela Ladner, as Next Friend of M.L, a minor (229971)

**Address**  29448 Road 307  Pass Christian, MS 39571

**Case Style**  Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.**  09-7920

---

Anthony Fantroy (229692)

**Address**  3309 Detroit Ave.  Pascagoula, MS 39581

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.**  09-7093

---

Antionette Kendrick , as Representative of the Estate of Willinie Gasper, deceased (229731)

**Address**  2009 Law St.  New Orleans, LA 70119

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.**  09-7101

---

Antoinette  Graves, as Next Friend of S.G, a minor (229752)

**Address**  657 Randolph St.  Biloxi, MS 39531

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  10-2223

---

Antoinette  Graves, as Next Friend of S.G, a minor (229753)

**Address**  657 Randolph St.  Biloxi, MS 39531

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  10-2223

---

Antoinette  Graves, as Next Friend of T.G, a minor (229754)

**Address**  657 Randolph St.  Biloxi, MS 39531

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  10-2223

---

Antoinette Graves (229750)

**Address**  657 Randolph St.  Biloxi, MS 39531

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  10-2223

---

Antoinette Graves, as Next Friend of C.K, a minor (229951)

**Address**  657 Randolph St.  Biloxi, MS 39531

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  10-2223

---

Antonio Jefferson  (229897)

**Address**  9245 Cuandet Rd. apt 123  Gulfport, MS 39503

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2232

---

**Audrey Hughes (229861)**     **Address** 707 Canal St. Pascagoula, MS 39567

   **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Barbara Joachim, as Next Friend of B.J, a minor (229906)**     **Address** 6288 Lowerbay rd.  Bay St. Louis, MS 39520

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Barbara Joachim, as Next Friend of K.J, a minor (229907)**     **Address** 6288 Lowerbay rd.  Bay St. Louis, MS 39520

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**BelaPontia Edwards (229665)**     **Address** 3680 Melvin Cutoff Rd  Gilbertown, AL 36908

   **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Belinda Nix, as Next Friend of B.J, a minor (229912)**     **Address** 8263 Georgia Ave.  Gulfport, MS 39501

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Betty Fairley  (229687)**     **Address** 125 Phillip Eubanks  Lucedale, MS 39452

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

**Billie Ford (229702)**     **Address** 3315 Charlie Ave.  Pascagoula, MS 39581

   **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Bobby Krebs  (229960)**     **Address** 1217 Williams St.  Pascagoula, MS 39567

   **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 09-7918

---

**Brandy  Herron, as Next Friend of P.H, a minor (229817)**     **Address** P.O. Box 1125  Kiln, MS 39556

   **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.     **Cause No.** 09-7115

---

**Brandy Hebert (229808)**     **Address** 3427 Bienville Blvd. Lot 25 Ocean Springs, MS 39564

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

**Brandy Herron (229815)**     **Address** PO Box 1125  Kiln, MS 39556

   **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.     **Cause No.** 09-7115

| | | |
|---|---|---|
| Brandy Herron, as Next Friend of L.H, a minor (229816) | **Address** PO Box 1125  Kiln, MS 39556 | |
| **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.** 09-7115 | |

| | | |
|---|---|---|
| Brandy Herron, as Next Friend of R.H, a minor (229818) | **Address** P.O. Box 1125  Kiln, MS 39556 | |
| **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.** 09-7115 | |

| | | |
|---|---|---|
| Brandy Kellum, as Next Friend of A.K, a minor (229940) | **Address** 2113 River Queen   Violet, LA 70092 | |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 | |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 | |

| | | |
|---|---|---|
| Brenton Davis (229580) | **Address** 601 Martin Luther King Dr.  Poplarville, MS 39470 | |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |

| | | |
|---|---|---|
| Brett Jarrell (229888) | **Address** 3307 Barb Ave  Pascagoula, MS 39581 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| Bridget Brown, as Next Friend of Z.D, a minor (229622) | **Address** 3315 Charlie Avenue  Pascagoula, MS 39581 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | | |
|---|---|---|
| Bridgette Harbin, as Next Friend of C.H, a minor (229774) | **Address** 2411 Washington  Pascagoula, MS 39567 | |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 | |

| | | |
|---|---|---|
| Britney Hebert (229809) | **Address** 7070 Woodmarket Rd.  Biloxi, MS 39532 | |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

| | | |
|---|---|---|
| Calynthia Holman (229838) | **Address** PO Box 70282  Mobile , AL 36670 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| Calynthia Holman, as Next Friend of J.H, a minor (229840) | **Address** 2302 Rushing Dr.  Mobile , AL 36617 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| Calynthia Holman, as Next Friend of T.H, a minor (229841) | **Address** 2302 Rushing Dr  Mobile, AL 36617 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| Carla Stallworth, as Next Friend of E.F, a minor (229711) | **Address** | 7212 Frank Griffin  Moss Point, MS 39562 |
| **Case Style**  Marica  Stephen , et. al.  vs· R-Vision, Inc., et. al. | **Cause No.**  09-7917 | |

| | | |
|---|---|---|
| Carolyn Love, as Next Friend of Z.L, a minor (229993) | **Address** | 2302 Rushing Drive  Mobile, AL 36617 |
| **Case Style**  Marie Turner, et. al.  vs· Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 | |

| | | |
|---|---|---|
| Casie Harris, as Next Friend of T.H, a minor (229784) | **Address** | 626 Olive Branch Rd  Brock, TX 76087 |
| **Case Style**  Richard Chatman, et. al.  vs· Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Cece Clark (229541) | **Address** | 8281 Texas Ave  Gulfport, MS 39501 |
| **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs· Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1280 | |

| | | |
|---|---|---|
| Chad  Ladner  (229967) | **Address** | 16548 Bell Creek Rd.  Pass Christian, MS 39571 |
| **Case Style**  Janice Currie, et. al.  vs· Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 | |

| | | |
|---|---|---|
| Challice  Amacker, as Next Friend of J.J, a minor (229893) | **Address** | 10701 A Hwy. 613  Moss Point, MS 39562 |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs· Forest River, Inc., et. al. | **Cause No.**  09-7072 | |

| | | |
|---|---|---|
| Charles  Johnson (229909) | **Address** | 335 B Jeffdavis ave.  Waveland, MS 39576 |
| **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs· Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 | |
| **Case Style**  Albert  Williams, et. al.  vs· Forest River, Inc., et. al. | **Cause No.**  09-7070 | |

| | | |
|---|---|---|
| Charles Dubose (229656) | **Address** | 1513 E. Village Pkwy.  Gautier, MS 39553 |
| **Case Style**  Richard Chatman, et. al.  vs· Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Charlette Edwards, as Next Friend of K.E, a minor (229667) | **Address** | 3680 Melvin Cuttoff Rd.   Gilbertown, AL 36908 |
| **Case Style**  David Pujol, et. al.  vs· Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | | |
|---|---|---|
| Chaz  Jeffries (229900) | **Address** | 445 Clarence  Pass Christian, MS 39571 |
| **Case Style**  Ronique Lavigne, et. al.  vs· Recreation By Design, LLC, et. al. | **Cause No.**  09-7102 | |
| **Case Style**  Tyai Robinson, et. al.  vs· Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 | |
| **Case Style**  Marie Turner, et. al.  vs· Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 | |

| | | |
|---|---|---|
| Cheryl  Robb, as Next Friend of C.G, a minor (229740) | **Address** | P.O. Box 2  Saucier, MS 39574 |
| **Case Style**  Billy Foxworth, et. al.  vs· Keystone Industries, Inc., et. al. | **Cause No.**  09-7085 | |

Cheryl  Robb, as Next Friend of C.G, a minor (229741)
**Address** P.O. Box 2  Saucier, MS 39574

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.
**Cause No.** 09-7085

---

Cheryl Robb, as Next Friend of A.K, a minor (229946)
**Address** PO Box 2  Saucier, MS 39574

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.
**Cause No.** 09-7085

---

Christa Holifield (229826)
**Address** 1301 Elixabeth St.  Ocean Springs, MS 39564

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7081

---

Christopher Frederic  (229713)
**Address** 2018 Normanoy Court  Pascagoula, MS 39567

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.
**Cause No.** 09-7064

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7076

---

Christy  Parker, as Next Friend of B.C, a minor (229568)
**Address** 16548 Bell Creek Rd  Pass Christian, MS 39571

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.
**Cause No.** 09-7909

---

Clarissa Jackson (229870)
**Address** 1917 30th Ave.  Gulfport, MS 39501

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.
**Cause No.** 09-7119

---

Clark Greer, as Next Friend of J.J, a minor (229939)
**Address** 4936 Hunnington Dr.  Gautier, MS 39553

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7076

---

Clayton Jarrell (229889)
**Address** 3100 Spruce St.  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7076

---

Corey  Crockett, as Next Friend of J.L, a minor (230004)
**Address** 2925 Eden St Apt. 20-G  Pascagoula, MS 39581

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.
**Cause No.** 09-7068

---

Courtney  Johnston (229925)
**Address** 3101 V-Bar Road  Kiln, MS 39556

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.
**Cause No.** 09-7085

---

Courtney DeAngelo (229603)
**Address** 1012 Ruland St.  Pascagoula, MS 39581

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.
**Cause No.** 09-7070

| | |
|---|---|
| **Crystal Green** (229756) | **Address** 9451 Briarcrest  Vancleave, MS 39565 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

| | |
|---|---|
| **Crystal Holmes** (229842) | **Address** 707 E. North Street  Apt. 1108 Pass Christian, MS 39571 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

| | |
|---|---|
| **Crystal Jamison, as Next Friend of A.J, a minor** (229883) | **Address** 7464 Leboug Rd.  Pass Christian, MS 39571 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

| | |
|---|---|
| **Daisy  Hathorn , as Next Friend of J.L, a minor** (229998) | **Address** 3414 Shortcut Rd. Apt. 152  Pascagoula , MS 39581 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

| | |
|---|---|
| **Daisy  Lofton** (230018) | **Address** 3414 Short Cut Rd. Apt. 152  Pascagoula, MS 39581 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

| | |
|---|---|
| **Daisy Harborn, as Next Friend of E.D, a minor** (229627) | **Address** 3414 Shortcut Road #152  Pascagoula, MS 39581 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

| | |
|---|---|
| **Danial Ezell** (229686) | **Address** P.O. Box 2   Saucier, MS 39574 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

| | |
|---|---|
| **Danielle Hopkins** (229852) | **Address** 63565 Ordoge-Ruppert Rd.  Lacombe, LA 70445 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

| | |
|---|---|
| **Danny Collins, as Next Friend of D.H, a minor** (229851) | **Address** 63565 Ordoge-Ruppert Rd..  Lacombe, LA 70445 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

| | |
|---|---|
| **Darius  Hart** (229787) | **Address** 69 Ellis Hart Rd.  Poplarville , MS 39470 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

| | |
|---|---|
| **Darrell Draughon** (229648) | **Address** 14700 Old Pascagoula Rd.  Grand Bay, AL 36541 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Darren Goss (229745)**  **Address** 12801 Boggy Branch Rd.  Vancleave, MS 39565

   **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

   **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 09-7086

---

**Darryl Cole (229549)**  **Address** 215 Clarence Ave  Pass Christian, MS 39571

   **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**David  Hale (229766)**  **Address** 159 Beth Court  Waveland, MS 39576

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

   **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7092

---

**David  Harold (229860)**  **Address** 1003 14th St.  Pascagoula, MS 39567

   **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**David  Lafontaine  (229977)**  **Address** 869 Washington St  Bay St. Louis , MS 39520

   **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7112

---

**David Frazier (229710)**  **Address** PO Box 613  St. Bernard, LA 70085

   **Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-1289

---

**David Hyatt (229867)**  **Address** 6100 Rolling Hills Dr.  Vancleque, MS 39565

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Dawn  Reffells, as Next Friend of C.C, a minor (229509)**  **Address** 1360 Sunset Drive  Slidell, LA 70460

   **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Dawn  Reffells, as Next Friend of M.C, a minor (229510)**  **Address** 1362 Sunset Dr.  Slidell, LA 70460

   **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Dearek Fairley (229690)**  **Address** P.O. Box 410  Mclain, MS 39456

   **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Deborah  Johnson (229910)**  **Address** 335 B. Jeffdavis ave.  Waveland, MS 39576

   **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

**Deborah Drummond (229649)**          **Address** 2130 Spring Wood Rd.  Gautier, MS 39553

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

**Deidra Dunn (229660)**          **Address** P.O. Box 851  Gulfport, MS 39502

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.  Homes of Merit, Inc., et. al.          **Cause No.** 09-7112

---

**Dennis Cuevas (229569)**          **Address** 1035 Rd. 322  Kiln, MS 39556

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7063

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

**Dennis Cuevas (229571)**          **Address** 1035 Rd. 322  Kiln, MS 39556

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7063

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

**Dennis Cuevas (229572)**          **Address** 1035 Rd. 322  Kiln, MS 39556

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7063

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

**Dianne Gamier (229724)**          **Address** 7185 Greenwell St.  Baton Rouge, LA 70812

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7962

---

**Dominic Dowdell (229642)**          **Address** 124 Marilyn St.  Picayune, MS 39466

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2297

---

**Dominic Hart (229788)**          **Address** 69 Ellis Hart Rd.  Poplarville, MS 39470

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Donald Hubbard (229859)**          **Address** 9228 Wood Violet Ave.  Moss Point, MS 39563

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**Doris Duckworth (229657)**          **Address** 1428 Genevieve St.  Gulfport, MS 39501

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Dorothy Campbell (229512)                **Address** 3311 Lanier Ave. Pascagoula, MS 39581

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Eddie Dixon (229629)                **Address** 8447 South Carolina Avenue  Gulfport, MS 39501

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

Edna  Hyatt (229868)                **Address** 6100 Rolling Hills Dr  Van Cleave, MS 39565

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Elaine  Ladner  (229968)                **Address** 22070 Rd. 372  Kiln, MS 39556

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.     **Cause No.** 10-1312

---

Elzina McGee, as Next Friend of C.C, a minor (229567)                **Address** 2517 West Gate Pkwy.  Gautier, MS 39553

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7118

---

Emma Harper (229776)                **Address** 728 Jemison ST  Mobile, AL 36606

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2220

---

Esther  Hatampa, as Next Friend of E.H, a minor (229763)                **Address** 1823 Parsley Ave.  Pascagula, MS 39581

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7091

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.     **Cause No.** 09-7115

---

Esther Hatampa, as Next Friend of L.E, a minor (229683)                **Address** P.O. Box 8330  Moss Point, MS 39562

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7091

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.     **Cause No.** 09-7115

---

Eula Goff (229737)                **Address** 215 Ridell Ln.  Meridian, MS 39301

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Foster Houston (229856)**　　　　　　　　　　**Address** 2002 Forrest St.  Pascagoula, MS 39581

　**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7067

　**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 10-1265

---

**Franklin Entrekin (229679)**　　　　　　　　　　**Address** 5628 Trotter St,  Ocean Springs, MS 39564

　**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.　　**Cause No.** 09-7109

---

**Fred Fazzio (229697)**　　　　　　　　　　**Address** 505 Vancleave Ave.  Ocean Springs, MS 39564

　**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.　　**Cause No.** 09-7100

---

**Gayla Frazier (229712)**　　　　　　　　　　**Address** 1964 Montgomery Ave #A  Mobile, AL 36610

　**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2232

---

**George  Lafontaine (229978)**　　　　　　　　　　**Address** 861 Washington St.  Bay St. Louis , MS 39520

　**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7064

---

**Gerald  Foster (229706)**　　　　　　　　　　**Address** 4005 Cardinal St.  Bay St. Louis, MS 39520

　**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2220

---

**Gerald Foster, as Next Friend of D.F, a minor (229705)**　　　　**Address** 5124 1st Ave  Bay St. Louis, MS 39520

　**Case Style** Gerald Foster, as Next Friend of J.F, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2325

---

**Ginger Harris (229780)**　　　　　　　　　　**Address** 15269 Hwy 613 Apt B14  Lucedale, MS 39452

　**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2234

---

**Ginger Harris, as Next Friend of L.D, a minor (229658)**　　　　**Address** 15269 Hwy. 613 S Apt B 14 Lucedale, MS 39452

　**Case Style** Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2327

---

**Hannah Johnson (229911)**　　　　　　　　　　**Address** 335 B Jeffdavis ave  Waveland, MS 39576

　**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7069

　**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7070

---

**Helena  Korwdorffer (229958)**　　　　　　　　　　**Address** 2120 N. River Park  Violet, LA 70092

　**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1282

| | |
|---|---|
| Helena Korndorffer, as Next Friend of M.H, a minor (229866) | **Address** 2120 N. River Park   Violet, LA 70092 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

| | |
|---|---|
| Henry Hainsworth (229764) | **Address** PO Box 8330 Moss Point, MS 39562 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

| | |
|---|---|
| Holly  Chelette, as Next Friend of G.C, a minor (229529) | **Address** 111 West Chester Place  Apt. B5 Slidell, LA 70458 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

| | |
|---|---|
| Huddie  Lewis  (229995) | **Address** 3418 Sumerdinger St.   Pascagoula , MS 39581 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

| | |
|---|---|
| Iesha Hatcher  (229796) | **Address** 223 East North St.  Pass Christian, MS 39571 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

| | |
|---|---|
| Inga Douglas (229639) | **Address** 1655 Irish Hill Dr. #60 Biloxi, MS 39531 |

**Case Style** Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7106

---

| | |
|---|---|
| Inga Douglas, as Next Friend of J.D, a minor (229640) | **Address** 1655 Irish Hill Dr. #60 Biloxi, MS 39531 |

**Case Style** Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7106

---

| | |
|---|---|
| Inga Douglas, as Next Friend of K.D, a minor (229641) | **Address** 1655 Irish Hill Dr.  #60 Biloxi, MS 39531 |

**Case Style** Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7106

---

| | |
|---|---|
| Jackie  Kirkland  (229953) | **Address** 5807 Fredrick St.  Mosspoint, MS 39563 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

| | |
|---|---|
| Jacksow Jackson (229871) | **Address** PO Box 1114  Meraux, LA 70075 |

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 10-1289

---

| | |
|---|---|
| Jalesa  Long (230020) | **Address** 2302 Jackson Ave.  Pascagula, MS 39507 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

| | |
|---|---|
| Jalese Edwards (229666) | **Address** 3680 Melvin Cutoff Road  Gilbertown, AL 36908 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| James  Green (229757) | **Address** 9451 Briarcrest Ln.  Vancleave, MS 39565 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| James  Hart (229789) | **Address** 91 Ellis Hart Rd.  Poplarville, MS 39470 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| James Lewis (229997) | **Address** 3414 Short Cut Rd. Apt. 152 Pascagoula, MS 39581 |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 |

| | |
|---|---|
| Jami Ducre, as Next Friend of J.D, a minor (229662) | **Address** 32049 North Poitezent  Slidell, LA 70460 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Jan Anderson, as Next Friend of D.F, a minor (229689) | **Address** P.o. Box 410  Mclain, MS 39456 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Janet  Davis, as Next Friend of A.D, a minor (229577) | **Address** 3817 Catalina St.  Pascagoula, MS 39581 |
| **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7084 |

| | |
|---|---|
| Janet Davis (229586) | **Address** 3817 Catalina St.  Pascagoula, MS 39581 |
| **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7084 |

| | |
|---|---|
| Janice Cuevas (229570) | **Address** 1035 Rd. 322  Kiln, MS 39556 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Jasmin Enclarde (229678) | **Address** 2514 Caluda  Violet, LA 70092 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Jasmine Clay (229544) | **Address** 3411 Darryl Ave  Pascagoula, MS 39581 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

---

**Jasmine Ducre** (229663)                **Address** 1416 Admiral Nelson Dr.  Slidell, LA 70461

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

**Jason Collins** (229553)                **Address** P.O Box 1414  Lacombe, LA 70445

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

**Jasper Cochran** (229548)               **Address** 106 High Hopes Lane  Lucedale, MS 39452

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

**Jeffery Cline** (229546)                **Address** 1211 22nd St.  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

**Jennifer  Jarrell, as Next Friend of T.J, a minor**
(229894)                                  **Address** 3100 Spruce St.  Pacagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

**Jerry Elvin-Sams** (229674)             **Address** 517 Brewertown Rd.  Richton, MS 39476

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Jesse Campbell** (229513)               **Address** 212 Bowen St.  Biloxi, MS 39530

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

**Jesse Davis** (229587)                  **Address** 353 Morton Ave.   Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

**Jesse Hughes** (229862)                 **Address** 707 Canal St.  Pascagoula, MS 39567

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

**Jimmy  Graves** (229751)                **Address** 9228 Wood Violet Ave.  Moss Point , MS
                                          39563

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

**Jimmye Hoye** (229858)                  **Address** 2117 Resca Dela Palma  Pascagoula, MS 39567

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

| | | |
|---|---|---|
| Joe  Kirkland  (229954) | **Address** 5807 Fredrick  Mosspoint, MS 39563 | |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | | |
|---|---|---|
| joellen  Jarrell, as Next Friend of D.J, a minor (229890) | **Address** 704 mckinley Ave.  Pascagoula , MS 39567 | |
| **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7093 | |

| | | |
|---|---|---|
| Joellen Jarrell (229892) | **Address** 704 Mckinley Ave  Pascagoula, MS 39567 | |
| **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7093 | |

| | | |
|---|---|---|
| John Cox (229559) | **Address** 9309 Briarcrest Lane  Vancleave, MS 39565 | |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |

| | | |
|---|---|---|
| Johnnie Dominguez, as Representative of the Estate of Rudolf Dominguez, deceased (229633) | **Address** 234 Arlington Dr.   Metairie, LA 70001 | |
| **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2297 | |

| | | |
|---|---|---|
| Jordan  Johnson  (229913) | **Address** 2715 Testament St.   Pascagoula , MS 39563 | |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | | |
|---|---|---|
| Joseph  Lewis  (229996) | **Address** 36135 Shady Lane   Slidell, LA 70460 | |
| **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7921 | |

| | | |
|---|---|---|
| Joseph DeBoever (229606) | **Address** 102 Shady Dr.  Long Beach, MS 39560 | |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Joseph George (229732) | **Address** P.O Box 367  Bay St. Louis, MS 39521 | |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Joshua Foster (229707) | **Address** 5124 1st Ave.  Bay St. Louis, MS 39520 | |
| **Case Style**  Gerald Foster, as Next Friend of J.F, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2325 | |

| | | |
|---|---|---|
| Joyce Cannon (229516) | **Address** 5604 Picadilly Circle   Gautier, MS 39553 | |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Julie Hughes (229863) | **Address** 28509 JP Ladner Rd  Pass Christian, MS 39571 | |
| **Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.**  09-7088 | |

| | | |
|---|---|---|
| Julie Hughes, as Next Friend of C.L, a minor (230005) | **Address** | 28509 JP Ladner Rd  Pass Christian , MS 39571 |
| **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7088 | |

| | | |
|---|---|---|
| Julie Johnston (229926) | **Address** | 338 Calavna Lane  Biloxi, MS 39531 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | | |
|---|---|---|
| Julie Johnston, as Next Friend of K.J, a minor (229927) | **Address** | 338 Calavna Lane  Biloxi, MS 39531 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | | |
|---|---|---|
| Julie Krebs, as Next Friend of A.H, a minor (229768) | **Address** | 1217 Williams St.  Pascagoula, MS 39567 |
| **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7918 | |

| | | |
|---|---|---|
| Karen  Lewis (229999) | **Address** | 2120 11th St.  Apt. 48  Slidell, LA 70458 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |
| **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2260 | |

| | | |
|---|---|---|
| Karen  Lockett (230016) | **Address** | 249 Nichols Dr.   Biloxi, MS 39531 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | | |
|---|---|---|
| Karen Lockett, as Next Friend of J.L, a minor (230015) | **Address** | 13120 Three Rivers Rd. # 3303  Gulfport, MS 39503 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | | |
|---|---|---|
| Kawana Jasper (229895) | **Address** | 1774 Rousselin Street  New Orleans, LA 70119 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |

| | | |
|---|---|---|
| Kaylee Evans (229682) | **Address** | 2530 Fenelon St.   Chalmette, LA 70043 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | | |
|---|---|---|
| Kaylee Evans, as Next Friend of D.L, a minor (229988) | **Address** | 2021 North River Park  Violet, LA 70092 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |

| | | |
|---|---|---|
| Keanna Dubose (229655) | **Address** | 1513 East Village Parkway  Gautier, MS 39553 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 | |

**Keanna Dubose, as Next Friend of A.F, a minor (229701)**  **Address** 2101 Ladnier Rd. Lot 49 Gautier, MS 39553

    **Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

---

**Keith  Ladner (229970)**  **Address** 29448 Rd. 307  Pass Christian, MS 39571

    **Case Style** Bruce Robinson, et. al. vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Kelly  Galloway (229722)**  **Address** 338 Easter Brook St.  Bay St. Louis, MS 39520

    **Case Style** Bruce Robinson, et. al. vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Kenisha  Lewis (230000)**  **Address** P.O. Box 1354  Lacombe, LA 70445

    **Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

    **Case Style** Ora Treaudo, et. al. vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 10-1292

---

**Kent  Kendrick, as Next Friend of K.K, a minor (229942)**  **Address** 2008 1/2 Hope Street  New Orleans, LA 70119

    **Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Kenyatta  Lofton  (230019)**  **Address** 3414 Shortcut Rd. Apt. 152  Pascagoula, MS 39581

    **Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

**Kevin Clarke, as Next Friend of J.C, a minor (229537)**  **Address** 7331 Mahoney Dr.   Pass Christian, MS 39571

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

**Kevin Clarke, as Next Friend of J.C, a minor (229538)**  **Address** 7331 Mahone Dr.  Pass Christian, MS 39571

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

**Kristi Davis (229589)**  **Address** 1035 Rd. 389  Kiln, MS 39556

    **Case Style** Trishama Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

---

**Kristie Davis, as Next Friend of R.D, a minor (229595)**  **Address** 1035 Rd 389  Kiln, MS 39556

    **Case Style** Trishama Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

---

**Kristie Davis, as Next Friend of R.D, a minor (229596)**  **Address** 1035 Rd. 389  Kiln, MS 39556

    **Case Style** Trishama Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

---

Kristy  Jackson, as Next Friend of K.J, a minor
(229873)

**Address**  133 Ollie Lawrence rd  Lucedale, MS 39452

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2234

---

Kristy Jackson (229874)

**Address**  5331 C Burney Rd.  Vancleave, MS 39565

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2234

---

Kristy Jackson, as Next Friend of C.F, a minor
(229688)

**Address**  5331 C Burney Rd  Vancleave, MS 39565

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2234

---

Kristy Jackson, as Next Friend of W.J, a minor
(229877)

**Address**  5331 C Burney Rd  Vancleave, MS 39565

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2234

---

Lacey Looper, as Next Friend of B.F, a minor
(229720)

**Address**  4607 Burns St.  Moss Point, MS 39563

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

---

Lakeisha Sylve, as Next Friend of I.C, a minor
(229555)

**Address**  37318 W. Javery Rd.  Slidell, LA 70458

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7079

---

Latandira Hathorn, as Next Friend of X.H, a minor
(229805)

**Address**  207 Barlette  Apt B 3 Pascagoula, MS 39563

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
                Stream Coach, Inc., et. al.

---

Latoya Davis (229591)

**Address**  17338 Avondale Circle   Biloxi, MS 39532

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

---

Latoya Davis, as Next Friend of K.D, a minor
(229590)

**Address**  4907 Wilson St.  Moss Point, MS 39563

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2223

---

Laverne Campbell (229514)

**Address**  3311 Lanier Ave.  Pascagoula, MS 39581

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-1267

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-1253

---

Leo  Sander, as Next Friend of M.L, a minor
(229983)

**Address**  2205 Wellington Lane   Slidell, LA 70461

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.**  09-7792
                Keystone RV Company, et. al.
    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  10-1275

| | |
|---|---|
| Linda  Havard (229792) | **Address** 108 Nicholson Lane  Lucedale, MS 39452 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   Forest River, Inc., et. al.  **Cause No.** 09-7072

| | |
|---|---|
| Lionel Haynes (229806) | **Address** 706 Morris St.  Waveland, MS 39576 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   Forest River, Inc., et. al.  **Cause No.** 09-7072

| | |
|---|---|
| Lisa Davis, as Next Friend of J.D, a minor (229583) | **Address** 601 Martin Luther King Dr.  Poplarville, MS 39470 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

| | |
|---|---|
| Lisa Hughes (229864) | **Address** 707 Canal St.  Pascagoula, MS 39567 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| Lisa Hughes, as Next Friend of O.H, a minor (229865) | **Address** 707 Canal St.  Pascagoula, MS 39567 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| Lloyd Higgins (229820) | **Address** 4067 1st Ave.  Bay St Loius, MS 39520 |

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

| | |
|---|---|
| Mandy  Alford, as Next Friend of C.C, a minor (229543) | **Address** 2311 Parsley Ave.  Pascagoula, MS 39567 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.   Waverlee Homes, Inc., et. al.  **Cause No.** 09-7118

| | |
|---|---|
| Marlana Carattini (229519) | **Address** 3414 Nathan Hale Ave  Pascagoula, MS 39581 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| Marlana Carattini, as Next Friend of J.C, a minor (229518) | **Address** 3414 Nathan Hale  Pascagoula, MS 39581 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Marlene Ellis (229671)**                     **Address** 15133 Harrison St.  Gulfport, MS 39501

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

**Marquetta Holyfield (229844)**               **Address** 1585 Sugar Pine Ct.  Mobile, AL 36695

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

**Marquetta Holyfield, as Next Friend of M.F, a minor (229709)**     **Address** 1585 Sugar Pine Ct.  Mobile, AL 36695

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

**Mary  Holliman (229835)**                    **Address** 179 Rayseal Rd.   Lucedale , MS 39452

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

**Maryann Carter (229524)**                    **Address** 4601 Iris St.  Gulfport, MS 39501

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

**Maurice Edwards (229668)**                   **Address** 3680 Melvin Cutoff Rd  Gilbertown , AL 36908

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

**Melinda Goss (229746)**                      **Address** 2123 Cleveland Ave.  Pascagoula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

**Melinda Goss, as Next Friend of B.G, a minor (229742)**     **Address** 2123 Cleveland Ave.  Pascagoula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

**Melinda Goss, as Next Friend of B.G, a minor (229743)**     **Address** 2123 Cleveland Ave.  Pascagoula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

**Melinda Goss, as Next Friend of C.G, a minor (229744)**     **Address** 2123 Cleveland Ave.  Pascagoula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

| | |
|---|---|
| Melissa Dedeaux, as Next Friend of R.D, a minor (229608) | **Address** 25408 Hill Rd.  Pass Christian, MS 39571 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Mia Free (229715) | **Address** 12165 Hwy 188 Lot A  Grandbay, AL 36541 |
| **Case Style** Latonya McMillian, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | **Cause No.** 09-7062 |

| | |
|---|---|
| Mia Free, as Next Friend of P.F, a minor (229716) | **Address** 12165 Hwy 188 Lot A  Grandbay, AL 36541 |
| **Case Style** Latonya McMillian, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | **Cause No.** 09-7062 |

| | |
|---|---|
| Michael  Halcomb (229765) | **Address** 8550 Pollock Ferry Rd  Moss Point, MS 39562 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |

| | |
|---|---|
| Michael Camper (229515) | **Address** 2101 Manhattan Blvd.  Apt. M202 Harvey, LA 70058 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Michael Downey (229643) | **Address** PO Box 541  Pearlington, MS 39572 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Michael Patton (229573) | **Address** 8326 Texas Ave  Gulfport, MS 39501 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| | |
|---|---|
| Morris Encalade (229676) | **Address** 1912 Sugar Mill Dr.  St. Bernard, LA 70085 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| Natasha  Hemingway (229810) | **Address** 23 Thrivent Lane  Long Beach , MS 39560 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |
| **Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7119 |

| | |
|---|---|
| Natasha Dawsey (229602) | **Address** 590 Easterbrook  Apt. 18 Bay St. Louis, MS 39520 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Nekola Kendrick, as Next Friend of A.F, a minor (229698) | **Address** 2711 Annette St.  New Orleans, LA 70119 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Nekola Kendrick, as Next Friend of D.K, a minor (229941) | **Address** 2711 Annette St. New Orleans, LA 70119 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Nekola Kendrick, as Next Friend of N.K, a minor (229943) | **Address** 2711 Annette Street  New Orleans , LA 70119 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Nicholas  Jenkins  (229904) | **Address** 2125 Farmsile rd.  Violet, LA 70092 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Nora Draughon (229647) | **Address** 14700 Old Pascagoula Rd.  Grand Bay, AL 36541 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Nora Draughon, as Next Friend of C.D, a minor (229645) | **Address** 14700 Old Pascagoula Rd.  Grand Bay, AL 36541 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Nora Draughon, as Next Friend of D.D, a minor (229646) | **Address** 14700 Old Pascagoula Rd.  Grand Bay, AL 36541 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Nyema Drummond (229650) | **Address** 2130 Springwood Rd.  Gautier, MS 39553 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Odell Hamilton (229769) | **Address** 436 Audrey  Pass Christian, MS 39571 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Pamela  Howell (229857) | **Address** 9245 Coandet Rd. Apt 123  Gulfport, MS 39503 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Pamela Cole, as Next Friend of K.C, a minor (229550) | **Address** 215 Clarence  Pass Christian, MS 39571 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Pamela Howell, as Next Friend of K.J, a minor (229898) | **Address** 9245 Coandet Rd. Apt 123  Gulfport, MS 39503 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Pauline Smith, as Next Friend of T.F, a minor (229691) | **Address** 1234-A Jim Jam Rd  Lucedale, MS 39452 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |

---

Peggy  Johnson , as Next Friend of M.J, a minor       **Address** 335 B Jeffdavis Ave   Waveland , MS 39576
(229914)

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
                 Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

Peggy  Johnson , as Next Friend of P.J, a minor       **Address** 335 B Jeffdavis Ave  Waveland , MS 39576
(229916)

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
                 Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

Peggy  Johnson (229917)       **Address** 335 B Jeffdavis Ave.  Waveland , MS 39576

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
                 Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

Reba Fantroy (229693)       **Address** 3309 Detroit Ave.  Pascagoula, MS 39581

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.       **Cause No.** 09-7093
                 al.

---

Regena Cox (229560)       **Address** 9309 Br'Arcrest Lane  Vancleave, MS 39565

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

Ressalyn Dukes (229659)       **Address** 5387 Quail Creek Cr.   Biloxi , MS 39532

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-2223

---

Richard  Holder (229825)       **Address** 4020 Barracuda St  Bay St. Louis, MS 39520

    **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.       **Cause No.** 09-7922
                 al.

---

Richie Clay (229545)       **Address** 4911 Cannis Circle  Pascagoula, MS 39581

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7064

---

Robert  Jones (229933)       **Address** 2104 30th St.  Gulfport, MS 39501

    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 09-7101

---

Robert Frederic (229714)       **Address** 2018 Normanay Ct.  Pascagoula, MS 39567

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7064

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

---

Robert Gray (229755)                              **Address** 6418 Walnut Dr.  Moss Point, MS 39563

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Robin  Joseph  (229936)                           **Address** 376 Henderson Ave  Pass Christian, MS 39571

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Rodney  Lafontaine, as Next Friend of K.L, a minor   **Address** 869 Washington St.   Bay St. Louis , MS 39520
(229979)

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.   **Cause No.** 09-7112
Homes of Merit, Inc., et. al.

---

Rodney  Lofontaine  (229980)                      **Address** 869 Washington   Bay St. Louis , MS 39520

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.   **Cause No.** 09-7112
Homes of Merit, Inc., et. al.

---

Sandra  Johnson  (229918)                         **Address** 3414 Shortcut Rd.  #224 Pascagoula, MS 39567

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

Sandra Doughty (229638)                           **Address** 822 Woodward Avenue  Gulfport, MS 39501

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Sen  Le  (229987)                                 **Address** 636 Roy St. Apt. B Biloxi, MS 39530

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Seth  Johnson  (229919)                           **Address** 335 B Jeff Davis Ave.  Waveland, MS 39576

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.
**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Shadrick Hart (229790)                            **Address** 91 Ellis Hart Rd.  Poplarville, MS 39470

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Sherrick Nettles, as Next Friend of E. , a minor   **Address** 2808 Perkinston Dr  Gautier, MS 39553
(229812)

**Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing,   **Cause No.** 10-2177
LLC d/b/a AMERI-CAMP, et. al.

---

Sherry Hamilton (229770)                          **Address** 2004 South St  Gulfport, MS 39507

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Shunita  Leverette- Banks  (229994)  **Address**  129 A Perine Lane  Lucedale, MS 39452

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.**  10-2221

---

Stacey  Harvey  (229793)  **Address**  9228 Wood Violet Ave.  Mosspoint, MS 39563

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2234

---

Stacey Herron (229819)  **Address**  P.O. Box 1125  Kiln, MS 39556

**Case Style**  Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.  **Cause No.**  09-7115
Heartland Recreational Vehicles, L.L.C., et. al.

---

Stacey Jackson (229876)  **Address**  PO Box 1114  Meraux, LA 70075

**Case Style**  Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.**  10-1289

---

Steve Evans (229684)  **Address**  2620 Farmsite Rd.  Violet, LA 70092

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

Susan Bandio, as Next Friend of J.J, a minor  **Address**  5606 Tarawa Blvd.  Tarawa Terrace, NC 28543
(229881)

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7068

---

Talvesha Glaude, as Next Friend of B.G, a minor  **Address**  P.O. Box 8203   Moss Point, MS 39562
(229733)

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7076

---

Talvesha Glaude, as Next Friend of C.G, a minor  **Address**  P.O. Box 8203  Moss Point, MS 39562
(229735)

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7076

---

Tericka Mingo, as Next Friend of S.J, a minor  **Address**  3414 Shortcut rd. #155
(229875)  Pascagoula, MS 39581

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7076

---

Terrance  Ladner  (229976)  **Address**  22070 Rd 372  Kiln, MS 39556

**Case Style**  Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et.  **Cause No.**  10-1312
al.

---

Terri Edwards (229669)  **Address**  3680 Melvin Cutoff Rd  Gilbertown, AL 36908

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2232

---

Theresa DeAngelo (229604)  **Address**  1012 Ruland St.  Pascagoula, MS 39581

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7070

| | |
|---|---|
| Theresa Hilliard, as Representative of the Estate of Jeffery Hilliard, deceased (229822) | **Address** 1319 Communy St.  Pascagoula, MS 39567 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

| | |
|---|---|
| Thilbert  Hager (229762) | **Address** 1501 Popps Ferry Rd.  Lot x-8 Biloxi, MS 39532 |

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

| | |
|---|---|
| Thomas Ford (229703) | **Address** 113 Deer Run Acres Rd.  Lucedale, MS 39452 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

| | |
|---|---|
| Tiara Ellis (229672) | **Address** 105 Deanna St.  Gulfport, MS 39503 |

**Case Style** Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 10-2215

| | |
|---|---|
| Tiffany  Johnson, as Next Friend of R.K, a minor (229952) | **Address** 16054 Lorraine Rd.  Biloxi , MS 39532 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

| | |
|---|---|
| Timothy  Lafontaine  (229981) | **Address** 861 Washington St.   Bay St. Louis , MS 39520 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

| | |
|---|---|
| Timothy Ford (229704) | **Address** P.O. BOX 5534  Moss Point, MS 39563 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

| | |
|---|---|
| Tina  Dorsey, as Next Friend of J.D, a minor (229634) | **Address** 4 Laudeac CT  Pass Christian, MS 39571 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

| | |
|---|---|
| Tina  Lewis, as Next Friend of T.J, a minor (229934) | **Address** 3012 Monroe   Gulfport, MS 39571 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Lashanda Jones, et. al.  vs. Alliance Homes, Inc., d/b/a Adrian Homes, et. al.  **Cause No.** 09-7114

| | |
|---|---|
| Tina Dorsey (229636) | **Address** 4 Laudeac Ct.  Pass Christian, MS 39571 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

| | |
|---|---|
| Tommette Edwards (229670) | **Address** 3680 Melvin Cutoff Rd  Gilbertown, AL 36908 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Tommy Drummond (229651)  **Address** 2130 Springwood Rd.  Gautier, MS 39553

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Tony Davis, as Next Friend of A.D, a minor  **Address** 6500 Hans Rd.  Moss Point, MS 39562
(229579)

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Toocara Ellis (229673)  **Address** 105 Deanna St.  Gulfport, MS 39503

**Case Style** Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs.  **Cause No.** 10-2215
Starcraft RV, Inc., et. al.

---

Trina Kidd, as Next Friend of J.K, a minor (229944)  **Address** 354 Lang Ave.  Pass Christian, MS 39571

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.  **Cause No.** 09-7093
al.

---

Trina Kidd, as Next Friend of J.L, a minor (230010)  **Address** 354 Lang Ave.  Pass Christian, MS 39571

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.  **Cause No.** 09-7093
al.

---

Vincent Deaux (229605)  **Address** 24120 Annette lane  Pass Christian, MS 39571

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

W.C.  Johnson (229924)  **Address** 6312 Mary Street  Moss Point, MS 39563

**Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.  **Cause No.** 09-7829

---

Walter  Lindsey  (230007)  **Address** 28509 JP Ladner Rd  Pass Christian , MS 39571

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.  **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

---

Wanda  Jones (229935)  **Address** 3414 Nathan Hale Ave.  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Wayne  Hood (229848)  **Address** 946 Nartatez Ct.  Santa Maria, CA 93458

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1266

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2178

Wayne Hood, as Next Friend of J.H, a minor (229849)  **Address**  3608 Onita Rd.  Gautier, MS 39553

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.**  09-7887

    **Case Style**  Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.**  10-1266

    **Case Style**  Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.**  10-2178

Wendy  Lafontaine  (229982)  **Address**  864 Washington St.   Bay St. Louis , MS 39520

    **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.**  09-7112

Willie Cannon (229517)  **Address**  5604 Picadilly Circle   Gautier, MS 39553

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2234