**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-4693** | | * | **MAGISTRATE CHASEZ** |
| **Dawn Reffells, as Next Friend of C. C., a** | | * | |
| **minor, et. al. vs. Gulf Stream Coach, Inc.,** | | * | |
| **et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

**Abigail  Johnson (229908)**      **Address**  335 B. Jeffdavis Ave.  Waveland, MS 39576

| | |
|---|---|
| **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 |

---

**Alberta  James  (229879)**      **Address**  PO Box 8306  Moss Point, MS 39562

| | |
|---|---|
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 |

---

**Alcide  Jeffries, as Next Friend of T.J, a minor (229902)**      **Address**  445 Clarence Ave  Pass Christian, MS 39571

| | |
|---|---|
| **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 |
| **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  09-7102 |

---

**Allison Cook, as Next Friend of B.D, a minor (229607)**      **Address**  305 Lorraine Avenue  Pass Christian, MS 39571

| | |
|---|---|
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 |
| **Case Style**  Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7118 |
| **Case Style**  Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.**  10-1287 |

---

**Allison Cook, as Next Friend of V.D, a minor (229612)**      **Address**  305 Lorraine Avenue  Pass Christian, MS 39571

| | |
|---|---|
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 |
| **Case Style**  Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7118 |
| **Case Style**  Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.**  10-1287 |

---

**Amy  Findley, as Next Friend of C.D, a minor (229574)**      **Address**  3911 Emerson St.  Pascagoula, MS 39581

| | |
|---|---|
| **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7086 |

---

**Amy Findley (229700)**      **Address**  3911 Emerson St.  Pascagoula, MS 39581

| | |
|---|---|
| **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7086 |

---

**Angel  Labouve (229964)**      **Address**  14278 Creekwood Cove  Gulfport , MS 39503

| | |
|---|---|
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 |

| | | |
|---|---|---|
| Angela Davis (229578) | **Address** 3605 Gautier Vancleave Rd. Apt. 220 Gautier , MS 39553 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | | |
|---|---|---|
| Angela Davis, as Next Friend of J.D, a minor (229585) | **Address** 3605 Gautier Vancleave Rd.  Apt 505 Gautier, MS 39553 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Angela DeLaFont (229613) | **Address** 2101 Manhattan Blvd. Apt. M202 Harvey, LA 70058 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Angela Ladner, as Next Friend of M.L, a minor (229971) | **Address** 29448 Road 307  Pass Christian, MS 39571 | |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 | |

| | | |
|---|---|---|
| Anthony Fantroy (229692) | **Address** 3309 Detroit Ave.  Pascagoula, MS 39581 | |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |

| | | |
|---|---|---|
| Antionette Kendrick , as Representative of the Estate of Willinie Gasper, deceased (229731) | **Address** 2009 Law St.  New Orleans, LA 70119 | |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 | |

| | | |
|---|---|---|
| Antoinette  Graves, as Next Friend of S.G, a minor (229752) | **Address** 657 Randolph St.  Biloxi, MS 39531 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

| | | |
|---|---|---|
| Antoinette  Graves, as Next Friend of S.G, a minor (229753) | **Address** 657 Randolph St.  Biloxi, MS 39531 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

| | | |
|---|---|---|
| Antoinette  Graves, as Next Friend of T.G, a minor (229754) | **Address** 657 Randolph St.  Biloxi, MS 39531 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

| | | |
|---|---|---|
| Antoinette Graves (229750) | **Address** 657 Randolph St.  Biloxi, MS 39531 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

| | | |
|---|---|---|
| Antoinette Graves, as Next Friend of C.K, a minor (229951) | **Address** 657 Randolph St.  Biloxi, MS 39531 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |

| | | |
|---|---|---|
| Antonio Jefferson  (229897) | **Address** 9245 Cuandet Rd. apt 123  Gulfport, MS 39503 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

---

**Audrey Hughes (229861)**      **Address** 707 Canal St.  Pascagoula, MS 39567

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Barbara Joachim, as Next Friend of B.J, a minor (229906)**      **Address** 6288 Lowerbay rd.  Bay St. Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Barbara Joachim, as Next Friend of K.J, a minor (229907)**      **Address** 6288 Lowerbay rd.  Bay St. Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**BelaPontia Edwards (229665)**      **Address** 3680 Melvin Cutoff Rd  Gilbertown, AL 36908

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Belinda Nix, as Next Friend of B.J, a minor (229912)**      **Address** 8263 Georgia Ave.  Gulfport, MS 39501

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Betty Fairley  (229687)**      **Address** 125 Phillip Eubanks  Lucedale, MS 39452

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Billie Ford (229702)**      **Address** 3315 Charlie Ave.  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Bobby Krebs  (229960)**      **Address** 1217 Williams St.  Pascagoula, MS 39567

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7918

---

**Brandy  Herron, as Next Friend of P.H, a minor (229817)**      **Address** P.O. Box 1125  Kiln, MS 39556

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.    **Cause No.** 09-7115

---

**Brandy Hebert (229808)**      **Address** 3427 Bienville Blvd. Lot 25 Ocean Springs, MS 39564

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

**Brandy Herron (229815)**      **Address** PO Box 1125  Kiln, MS 39556

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.    **Cause No.** 09-7115

---

**Brandy Herron, as Next Friend of L.H, a minor (229816)**    **Address** PO Box 1125  Kiln, MS 39556

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.    **Cause No.** 09-7115

---

**Brandy Herron, as Next Friend of R.H, a minor (229818)**    **Address** P.O. Box 1125  Kiln, MS 39556

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.    **Cause No.** 09-7115

---

**Brandy Kellum, as Next Friend of A.K, a minor (229940)**    **Address** 2113 River Queen   Violet, LA 70092

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

**Brenton Davis (229580)**    **Address** 601 Martin Luther King Dr.  Poplarville, MS 39470

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

**Brett Jarrell (229888)**    **Address** 3307 Barb Ave  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Bridget Brown, as Next Friend of Z.D, a minor (229622)**    **Address** 3315 Charlie Avenue  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Bridgette Harbin, as Next Friend of C.H, a minor (229774)**    **Address** 2411 Washington  Pascagoula, MS 39567

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

**Britney Hebert (229809)**    **Address** 7070 Woodmarket Rd.  Biloxi, MS 39532

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

**Calynthia Holman (229838)**    **Address** PO Box 70282  Mobile , AL 36670

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Calynthia Holman, as Next Friend of J.H, a minor (229840)**    **Address** 2302 Rushing Dr.  Mobile , AL 36617

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Calynthia Holman, as Next Friend of T.H, a minor (229841)**    **Address** 2302 Rushing Dr  Mobile, AL 36617

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Carla Stallworth, as Next Friend of E.F, a minor (229711)

**Address** 7212 Frank Griffin  Moss Point, MS 39562

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

Carolyn Love, as Next Friend of Z.L, a minor (229993)

**Address** 2302 Rushing Drive  Mobile, AL 36617

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Casie Harris, as Next Friend of T.H, a minor (229784)

**Address** 626 Olive Branch Rd  Brock, TX 76087

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Cece Clark (229541)

**Address** 8281 Texas Ave  Gulfport, MS 39501

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1280

---

Chad  Ladner  (229967)

**Address** 16548 Bell Creek Rd.  Pass Christian, MS 39571

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Challice  Amacker, as Next Friend of J.J, a minor (229893)

**Address** 10701 A Hwy. 613  Moss Point, MS 39562

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

Charles  Johnson (229909)

**Address** 335 B Jeffdavis ave.  Waveland, MS 39576

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Charles Dubose (229656)

**Address** 1513 E. Village Pkwy.  Gautier, MS 39553

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Charlette Edwards, as Next Friend of K.E, a minor (229667)

**Address** 3680 Melvin Cuttoff Rd.   Gilbertown, AL 36908

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Chaz  Jeffries (229900)

**Address** 445 Clarence  Pass Christian, MS 39571

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7102

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Cheryl  Robb, as Next Friend of C.G, a minor (229740)

**Address** P.O. Box 2  Saucier, MS 39574

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 09-7085

Cheryl  Robb, as Next Friend of C.G, a minor (229741)   **Address**  P.O. Box 2  Saucier, MS 39574

> **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  09-7085

---

Cheryl Robb, as Next Friend of A.K, a minor (229946)   **Address**  PO Box 2  Saucier, MS 39574

> **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  09-7085

---

Christa Holifield (229826)   **Address**  1301 Elixabeth St.  Ocean Springs, MS 39564

> **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7081

---

Christopher Frederic  (229713)   **Address**  2018 Normanoy Court  Pascagoula, MS 39567

> **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7064
>
> **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7076

---

Christy  Parker, as Next Friend of B.C, a minor (229568)   **Address**  16548 Bell Creek Rd  Pass Christian, MS 39571

> **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  09-7909

---

Clarissa Jackson (229870)   **Address**  1917 30th Ave.  Gulfport, MS 39501

> **Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.**  09-7119

---

Clark Greer, as Next Friend of J.J, a minor (229939)   **Address**  4936 Hunnington Dr.  Gautier, MS 39553

> **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7076

---

Clayton Jarrell (229889)   **Address**  3100 Spruce St.  Pascagoula, MS 39581

> **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7076

---

Corey  Crockett, as Next Friend of J.L, a minor (230004)   **Address**  2925 Eden St Apt. 20-G  Pascagoula, MS 39581

> **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7068

---

Courtney  Johnston (229925)   **Address**  3101 V-Bar Road  Kiln, MS 39556

> **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.**  09-7085

---

Courtney DeAngelo (229603)   **Address**  1012 Ruland St.  Pascagoula, MS 39581

> **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7070

---

**Crystal Green (229756)**                          **Address** 9451 Briarcrest   Vancleave, MS 39565

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**Crystal Holmes (229842)**                         **Address** 707 E. North Street  Apt. 1108 Pass Christian,
    MS 39571

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Crystal Jamison, as Next Friend of A.J, a minor**   **Address** 7464 Leboug Rd.  Pass Christian, MS 39571
**(229883)**

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Daisy  Hathorn , as Next Friend of J.L, a minor**   **Address** 3414 Shortcut Rd. Apt. 152  Pascagoula , MS
**(229998)**                                        39581

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

**Daisy  Lofton  (230018)**                         **Address** 3414 Short Cut Rd. Apt. 152  Pascagoula, MS
    39581

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

**Daisy Harborn, as Next Friend of E.D, a minor**   **Address** 3414 Shortcut Road #152  Pascagoula, MS
**(229627)**                                        39581

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

**Danial Ezell (229686)**                           **Address** P.O. Box 2   Saucier, MS 39574

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

**Danielle Hopkins (229852)**                       **Address** 63565 Ordoge-Ruppert Rd.  Lacombe, LA
    70445

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Danny Collins, as Next Friend of D.H, a minor**   **Address** 63565 Ordoge-Ruppert Rd..  Lacombe, LA
**(229851)**                                        70445

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Darius  Hart (229787)**                           **Address** 69 Ellis Hart Rd.  Poplarville , MS 39470

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Darrell Draughon (229648)**                       **Address** 14700 Old Pascagoula Rd.  Grand Bay, AL
    36541

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
    Forest River, Inc., et. al.

**Darren Goss (229745)**     **Address** 12801 Boggy Branch Rd.  Vancleave, MS 39565

   **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

   **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

---

**Darryl Cole (229549)**     **Address** 215 Clarence Ave  Pass Christian, MS 39571

   **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

**David  Hale (229766)**     **Address** 159 Beth Court  Waveland, MS 39576

   **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

   **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

---

**David  Harold (229860)**     **Address** 1003 14th St.  Pascagoula, MS 39567

   **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

**David  Lafontaine  (229977)**     **Address** 869 Washington St  Bay St. Louis , MS 39520

   **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 09-7112

---

**David Frazier (229710)**     **Address** PO Box 613  St. Bernard, LA 70085

   **Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 10-1289

---

**David Hyatt (229867)**     **Address** 6100 Rolling Hills Dr.  Vancleque, MS 39565

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Dawn  Reffells, as Next Friend of C.C, a minor (229509)**     **Address** 1360 Sunset Drive  Slidell, LA 70460

   **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Dawn  Reffells, as Next Friend of M.C, a minor (229510)**     **Address** 1362 Sunset Dr.  Slidell, LA 70460

   **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Dearek Fairley (229690)**     **Address** P.O. Box 410  Mclain, MS 39456

   **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Deborah  Johnson (229910)**     **Address** 335 B. Jeffdavis ave.  Waveland, MS 39576

   **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

   **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

| | |
|---|---|
| Deborah Drummond (229649) | **Address** 2130 Spring Wood Rd.  Gautier, MS 39553 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7076

---

| | |
|---|---|
| Deidra Dunn (229660) | **Address** P.O. Box 851  Gulfport, MS 39502 |

**Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.          **Cause No.**  09-7112
Homes of Merit, Inc., et. al.

---

| | |
|---|---|
| Dennis Cuevas (229569) | **Address** 1035 Rd. 322  Kiln, MS 39556 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.**  09-7063
al.

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  09-7085

---

| | |
|---|---|
| Dennis Cuevas (229571) | **Address** 1035 Rd. 322  Kiln, MS 39556 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.**  09-7063
al.

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  09-7085

---

| | |
|---|---|
| Dennis Cuevas (229572) | **Address** 1035 Rd. 322  Kiln, MS 39556 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.**  09-7063
al.

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  09-7085

---

| | |
|---|---|
| Dianne Gamier (229724) | **Address** 7185 Greenwell St.  Baton Rouge, LA 70812 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.**  09-7962
Cavalier Home Builders, LLC, et. al.

---

| | |
|---|---|
| Dominic Dowdell (229642) | **Address** 124 Marilyn St.  Picayune, MS 39466 |

**Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2297

---

| | |
|---|---|
| Dominic Hart (229788) | **Address** 69 Ellis Hart Rd.  Poplarville, MS 39470 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

| | |
|---|---|
| Donald Hubbard (229859) | **Address** 9228 Wood Violet Ave.  Moss Point, MS 39563 |

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2234

---

| | |
|---|---|
| Doris Duckworth (229657) | **Address** 1428 Genevieve St.  Gulfport, MS 39501 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

**Dorothy Campbell** (229512)                         **Address** 3311 Lanier Ave. Pascagoula, MS 39581

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7068

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 09-7101

---

**Eddie Dixon** (229629)                         **Address** 8447 South Carolina Avenue  Gulfport, MS 39501

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 09-7063

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.       **Cause No.** 09-7090

---

**Edna  Hyatt** (229868)                         **Address** 6100 Rolling Hills Dr  Van Cleave, MS 39565

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

---

**Elaine  Ladner** (229968)                         **Address** 22070 Rd. 372  Kiln, MS 39556

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.       **Cause No.** 10-1312

---

**Elzina McGee, as Next Friend of C.C, a minor** (229567)                         **Address** 2517 West Gate Pkwy.  Gautier, MS 39553

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.       **Cause No.** 09-7118

---

**Emma Harper** (229776)                         **Address** 728 Jemison ST  Mobile, AL 36606

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-2220

---

**Esther  Hatampa, as Next Friend of E.H, a minor** (229763)                         **Address** 1823 Parsley Ave.  Pascagula, MS 39581

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7072

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.       **Cause No.** 09-7091

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.       **Cause No.** 09-7115

---

**Esther Hatampa, as Next Friend of L.E, a minor** (229683)                         **Address** P.O. Box 8330  Moss Point, MS 39562

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.       **Cause No.** 09-7091

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.       **Cause No.** 09-7115

---

**Eula Goff** (229737)                         **Address** 215 Ridell Ln.  Meridian, MS 39301

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7921

---

**Foster Houston (229856)**                          **Address** 2002 Forrest St. Pascagoula, MS 39581

    **Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc.,    **Cause No.** 09-7067
             et. al.

    **Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

**Franklin Entrekin (229679)**                          **Address** 5628 Trotter St, Ocean Springs, MS 39564

    **Case Style** Gerod Macon, et. al. vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7109

---

**Fred Fazzio (229697)**                          **Address** 505 Vancleave Ave. Ocean Springs, MS 39564

    **Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al. vs. TL    **Cause No.** 09-7100
             Industries, Inc., et. al.

---

**Gayla Frazier (229712)**                          **Address** 1964 Montgomery Ave #A Mobile, AL 36610

    **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**George Lafontaine (229978)**                          **Address** 861 Washington St. Bay St. Louis , MS 39520

    **Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

**Gerald Foster (229706)**                          **Address** 4005 Cardinal St. Bay St. Louis, MS 39520

    **Case Style** Michael Walker, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

**Gerald Foster, as Next Friend of D.F, a minor**          **Address** 5124 1st Ave Bay St. Louis, MS 39520
**(229705)**

    **Case Style** Gerald Foster, as Next Friend of J.F, a minor, et. al. vs.    **Cause No.** 10-2325
             Fleetwood Enterprises, Inc., et. al.

---

**Ginger Harris (229780)**                          **Address** 15269 Hwy 613 Apt B14 Lucedale, MS 39452

    **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Ginger Harris, as Next Friend of L.D, a minor**          **Address** 15269 Hwy. 613 S Apt B 14 Lucedale, MS
**(229658)**                                             39452

    **Case Style** Ashley Kelly, as Next Friend of G.B, a minor, et. al. vs. Gulf    **Cause No.** 10-2327
             Stream Coach, Inc., et. al.

---

**Hannah Johnson (229911)**                          **Address** 335 B Jeffdavis ave Waveland, MS 39576

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs.    **Cause No.** 09-7069
             Fleetwood Enterprises, Inc., et. al.

    **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

**Helena Korwdorffer (229958)**                          **Address** 2120 N. River Park Violet, LA 70092

    **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

| | |
|---|---|
| Helena Korndorffer, as Next Friend of M.H, a minor (229866) | **Address** 2120 N. River Park   Violet, LA 70092 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

| | |
|---|---|
| Henry Hainsworth (229764) | **Address** PO Box 8330 Moss Point, MS 39562 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

| | |
|---|---|
| Holly  Chelette, as Next Friend of G.C, a minor (229529) | **Address** 111 West Chester Place  Apt. B5 Slidell, LA 70458 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

| | |
|---|---|
| Huddie  Lewis  (229995) | **Address** 3418 Sumerdinger St.   Pascagoula , MS 39581 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

| | |
|---|---|
| Iesha Hatcher  (229796) | **Address** 223 East North St.  Pass Christian, MS 39571 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

| | |
|---|---|
| Inga Douglas (229639) | **Address** 1655 Irish Hill Dr. #60 Biloxi, MS 39531 |

**Case Style** Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 09-7106

| | |
|---|---|
| Inga Douglas, as Next Friend of J.D, a minor (229640) | **Address** 1655 Irish Hill Dr. #60 Biloxi, MS 39531 |

**Case Style** Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 09-7106

| | |
|---|---|
| Inga Douglas, as Next Friend of K.D, a minor (229641) | **Address** 1655 Irish Hill Dr.  #60 Biloxi, MS 39531 |

**Case Style** Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 09-7106

| | |
|---|---|
| Jackie  Kirkland  (229953) | **Address** 5807 Fredrick St.  Mosspoint, MS 39563 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

| | |
|---|---|
| Jacksow Jackson (229871) | **Address** PO Box 1114  Meraux, LA 70075 |

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-1289

| | |
|---|---|
| Jalesa  Long (230020) | **Address** 2302 Jackson Ave.  Pascagula, MS 39507 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

| | |
|---|---|
| Jalese Edwards (229666) | **Address** 3680 Melvin Cutoff Road  Gilbertown, AL 36908 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| James  Green (229757) | **Address** 9451 Briarcrest Ln.  Vancleave, MS 39565 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| James  Hart (229789) | **Address** 91 Ellis Hart Rd.  Poplarville, MS 39470 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| James Lewis (229997) | **Address** 3414 Short Cut Rd. Apt. 152 Pascagoula, MS 39581 |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 |

| | |
|---|---|
| Jami Ducre, as Next Friend of J.D, a minor (229662) | **Address** 32049 North Poitezent  Slidell, LA 70460 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Jan Anderson, as Next Friend of D.F, a minor (229689) | **Address** P.o. Box 410  Mclain, MS 39456 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Janet  Davis, as Next Friend of A.D, a minor (229577) | **Address** 3817 Catalina St.  Pascagoula, MS 39581 |
| **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7084 |

| | |
|---|---|
| Janet Davis (229586) | **Address** 3817 Catalina St.  Pascagoula, MS 39581 |
| **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7084 |

| | |
|---|---|
| Janice Cuevas (229570) | **Address** 1035 Rd. 322  Kiln, MS 39556 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Jasmin Enclarde (229678) | **Address** 2514 Caluda  Violet, LA 70092 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Jasmine Clay (229544) | **Address** 3411 Darryl Ave  Pascagoula, MS 39581 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

---

**Jasmine Ducre** (229663)                          **Address** 1416 Admiral Nelson Dr.  Slidell, LA 70461

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

**Jason Collins** (229553)                          **Address** P.O Box 1414 Lacombe, LA 70445

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

**Jasper Cochran** (229548)                          **Address** 106 High Hopes Lane Lucedale, MS 39452

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

**Jeffery Cline** (229546)                          **Address** 1211 22nd St.  Pascagoula, MS 39581

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Jennifer  Jarrell, as Next Friend of T.J, a minor**                          **Address** 3100 Spruce St.  Pacagoula, MS 39581
**(229894)**

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

**Jerry Elvin-Sams** (229674)                          **Address** 517 Brewertown Rd.  Richton, MS 39476

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf        **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

**Jesse Campbell** (229513)                          **Address** 212 Bowen St.  Biloxi, MS 39530

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

**Jesse Davis** (229587)                          **Address** 353 Morton Ave.   Pass Christian, MS 39571

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Jesse Hughes** (229862)                          **Address** 707 Canal St.  Pascagoula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Jimmy  Graves** (229751)                          **Address** 9228 Wood Violet Ave.  Moss Point , MS
39563

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Jimmye Hoye** (229858)                          **Address** 2117 Resca Dela Palma  Pascagoula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Joe  Kirkland  (229954)                          **Address** 5807 Fredrick  Mosspoint, MS 39563

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

joellen  Jarrell, as Next Friend of D.J, a minor        **Address** 704 mckinley Ave.  Pascagoula , MS 39567
(229890)

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.        **Cause No.** 09-7093
    al.

---

Joellen Jarrell (229892)                          **Address** 704 Mckinley Ave  Pascagoula, MS 39567

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.        **Cause No.** 09-7093
    al.

---

John Cox (229559)                              **Address** 9309 Briarcrest Lane  Vancleave, MS 39565

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

Johnnie Dominguez, as Representative of the Estate        **Address** 234 Arlington Dr.  Metairie, LA 70001
of Rudolf Dominguez, deceased (229633)

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2297

---

Jordan  Johnson  (229913)                        **Address** 2715 Testament St.  Pascagoula , MS 39563

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Joseph  Lewis  (229996)                          **Address** 36135 Shady Lane  Slidell, LA 70460

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

Joseph DeBoever (229606)                          **Address** 102 Shady Dr.  Long Beach, MS 39560

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Joseph George (229732)                            **Address** P.O Box 367  Bay St. Louis, MS 39521

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Joshua Foster (229707)                            **Address** 5124 1st Ave.  Bay St. Louis, MS 39520

    **Case Style** Gerald Foster, as Next Friend of J.F, a minor, et. al.  vs.        **Cause No.** 10-2325
    Fleetwood Enterprises, Inc., et. al.

---

Joyce Cannon (229516)                            **Address** 5604 Picadilly Circle   Gautier, MS 39553

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Julie Hughes (229863)                            **Address** 28509 JP Ladner Rd  Pass Christian, MS 39571

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 09-7088

Julie Hughes, as Next Friend of C.L, a minor (230005)    **Address** 28509 JP Ladner Rd  Pass Christian , MS 39571

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

Julie Johnston (229926)    **Address** 338 Calavna Lane  Biloxi, MS 39531

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Julie Johnston, as Next Friend of K.J, a minor (229927)    **Address** 338 Calavna Lane  Biloxi, MS 39531

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Julie Krebs, as Next Friend of A.H, a minor (229768)    **Address** 1217 Williams St.  Pascagoula, MS 39567

    **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7918

---

Karen  Lewis (229999)    **Address** 2120 11th St.  Apt. 48  Slidell, LA 70458

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

    **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-2260

---

Karen  Lockett (230016)    **Address** 249 Nichols Dr.   Biloxi, MS 39531

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Karen Lockett, as Next Friend of J.L, a minor (230015)    **Address** 13120 Three Rivers Rd. # 3303  Gulfport, MS 39503

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Kawana Jasper (229895)    **Address** 1774 Rousselin Street  New Orleans, LA 70119

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Kaylee Evans (229682)    **Address** 2530 Fenelon St.   Chalmette, LA 70043

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Kaylee Evans, as Next Friend of D.L, a minor (229988)    **Address** 2021 North River Park  Violet, LA 70092

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Keanna Dubose (229655)    **Address** 1513 East Village Parkway  Gautier, MS 39553

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

| | | |
|---|---|---|
| **Keanna Dubose, as Next Friend of A.F, a minor (229701)** | **Address** 2101 Ladnier Rd. Lot 49 Gautier, MS 39553 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 | |

| | |
|---|---|
| **Keith  Ladner (229970)** | **Address** 29448 Rd. 307  Pass Christian, MS 39571 |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |

| | |
|---|---|
| **Kelly  Galloway (229722)** | **Address** 338 Easter Brook St.  Bay St. Louis, MS 39520 |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |

| | |
|---|---|
| **Kenisha  Lewis (230000)** | **Address** P.O. Box 1354  Lacombe, LA 70445 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 |

| | |
|---|---|
| **Kent   Kendrick, as Next Friend of K.K, a minor (229942)** | **Address** 2008 1/2 Hope Street  New Orleans, LA 70119 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| **Kenyatta  Lofton  (230019)** | **Address** 3414 Shortcut Rd. Apt. 152  Pascagoula, MS 39581 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| **Kevin Clarke, as Next Friend of J.C, a minor (229537)** | **Address** 7331 Mahoney Dr.   Pass Christian, MS 39571 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| **Kevin Clarke, as Next Friend of J.C, a minor (229538)** | **Address** 7331 Mahone Dr.  Pass Christian, MS 39571 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| **Kristi Davis (229589)** | **Address** 1035 Rd. 389  Kiln, MS 39556 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 |

| | |
|---|---|
| **Kristie Davis, as Next Friend of R.D, a minor (229595)** | **Address** 1035 Rd 389  Kiln, MS 39556 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 |

| | |
|---|---|
| **Kristie Davis, as Next Friend of R.D, a minor (229596)** | **Address** 1035 Rd. 389  Kiln, MS 39556 |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 |

Kristy  Jackson, as Next Friend of K.J, a minor (229873) — **Address** 133 Ollie Lawrence rd  Lucedale, MS 39452

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Kristy Jackson (229874) — **Address** 5331 C Burney Rd.  Vancleave, MS 39565

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Kristy Jackson, as Next Friend of C.F, a minor (229688) — **Address** 5331 C Burney Rd  Vancleave, MS 39565

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Kristy Jackson, as Next Friend of W.J, a minor (229877) — **Address** 5331 C Burney Rd  Vancleave, MS 39565

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Lacey Looper, as Next Friend of B.F, a minor (229720) — **Address** 4607 Burns St.  Moss Point, MS 39563

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Lakeisha Sylve, as Next Friend of I.C, a minor (229555) — **Address** 37318 W. Javery Rd.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Latandira Hathorn, as Next Friend of X.H, a minor (229805) — **Address** 207 Barlette  Apt B 3 Pascagoula, MS 39563

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

Latoya Davis (229591) — **Address** 17338 Avondale Circle  Biloxi, MS 39532

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Latoya Davis, as Next Friend of K.D, a minor (229590) — **Address** 4907 Wilson St.  Moss Point, MS 39563

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Laverne Campbell (229514) — **Address** 3311 Lanier Ave.  Pascagoula, MS 39581

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

Leo  Sander, as Next Friend of M.L, a minor (229983) — **Address** 2205 Wellington Lane  Slidell, LA 70461

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Linda Havard (229792) | **Address** 108 Nicholson Lane  Lucedale, MS 39452 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.   **Cause No.** 09-7072

| | |
|---|---|
| Lionel Haynes (229806) | **Address** 706 Morris St.  Waveland, MS 39576 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.   **Cause No.** 09-7072

| | |
|---|---|
| Lisa Davis, as Next Friend of J.D, a minor (229583) | **Address** 601 Martin Luther King Dr.  Poplarville, MS 39470 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

| | |
|---|---|
| Lisa Hughes (229864) | **Address** 707 Canal St.  Pascagoula, MS 39567 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| | |
|---|---|
| Lisa Hughes, as Next Friend of O.H, a minor (229865) | **Address** 707 Canal St.  Pascagoula, MS 39567 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| | |
|---|---|
| Lloyd Higgins (229820) | **Address** 4067 1st Ave.  Bay St Loius, MS 39520 |

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7090

| | |
|---|---|
| Mandy Alford, as Next Friend of C.C, a minor (229543) | **Address** 2311 Parsley Ave.  Pascagoula, MS 39567 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.  Waverlee Homes, Inc., et. al.   **Cause No.** 09-7118

| | |
|---|---|
| Marlana Carattini (229519) | **Address** 3414 Nathan Hale Ave  Pascagoula, MS 39581 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| | |
|---|---|
| Marlana Carattini, as Next Friend of J.C, a minor (229518) | **Address** 3414 Nathan Hale  Pascagoula, MS 39581 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Marlene Ellis (229671)**    **Address** 15133 Harrison St.  Gulfport, MS 39501

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

**Marquetta Holyfield (229844)**    **Address** 1585 Sugar Pine Ct.  Mobile, AL 36695

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Marquetta Holyfield, as Next Friend of M.F, a minor (229709)**    **Address** 1585 Sugar Pine Ct.  Mobile, AL 36695

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Mary  Holliman (229835)**    **Address** 179 Rayseal Rd.   Lucedale , MS 39452

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Maryann Carter (229524)**    **Address** 4601 Iris St.  Gulfport, MS 39501

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Maurice Edwards (229668)**    **Address** 3680 Melvin Cutoff Rd  Gilbertown , AL 36908

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

**Melinda Goss (229746)**    **Address** 2123 Cleveland Ave.  Pascagoula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7086

---

**Melinda Goss, as Next Friend of B.G, a minor (229742)**    **Address** 2123 Cleveland Ave.  Pascagoula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7086

---

**Melinda Goss, as Next Friend of B.G, a minor (229743)**    **Address** 2123 Cleveland Ave.  Pascagoula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7086

---

**Melinda Goss, as Next Friend of C.G, a minor (229744)**    **Address** 2123 Cleveland Ave.  Pascagoula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7086

| | |
|---|---|
| Melissa Dedeaux, as Next Friend of R.D, a minor (229608) | **Address** 25408 Hill Rd.  Pass Christian, MS 39571 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

| | |
|---|---|
| Mia Free (229715) | **Address** 12165 Hwy 188 Lot A  Grandbay, AL 36541 |

**Case Style**  Latonya McMillian, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.      **Cause No.** 09-7062

---

| | |
|---|---|
| Mia Free, as Next Friend of P.F, a minor (229716) | **Address** 12165 Hwy 188 Lot A  Grandbay, AL 36541 |

**Case Style**  Latonya McMillian, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.      **Cause No.** 09-7062

---

| | |
|---|---|
| Michael  Halcomb (229765) | **Address** 8550 Pollock Ferry Rd  Moss Point, MS 39562 |

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7067

---

| | |
|---|---|
| Michael Camper (229515) | **Address** 2101 Manhattan Blvd.  Apt. M202 Harvey, LA 70058 |

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

| | |
|---|---|
| Michael Downey (229643) | **Address** PO Box 541  Pearlington, MS 39572 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

| | |
|---|---|
| Michael Patton (229573) | **Address** 8326 Texas Ave  Gulfport, MS 39501 |

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1280

---

| | |
|---|---|
| Morris Encalade (229676) | **Address** 1912 Sugar Mill Dr.  St. Bernard, LA 70085 |

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

| | |
|---|---|
| Natasha  Hemingway (229810) | **Address** 23 Thrivent Lane  Long Beach , MS 39560 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.      **Cause No.** 09-7119

---

| | |
|---|---|
| Natasha Dawsey (229602) | **Address** 590 Easterbrook  Apt. 18 Bay St. Louis, MS 39520 |

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-2221

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

| | |
|---|---|
| Nekola Kendrick, as Next Friend of A.F, a minor (229698) | **Address** 2711 Annette St.  New Orleans, LA 70119 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Nekola Kendrick, as Next Friend of D.K, a minor (229941)

**Address** 2711 Annette St. New Orleans, LA 70119

**Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Nekola Kendrick, as Next Friend of N.K, a minor (229943)

**Address** 2711 Annette Street New Orleans , LA 70119

**Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Nicholas Jenkins (229904)

**Address** 2125 Farmsile rd. Violet, LA 70092

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Nora Draughon (229647)

**Address** 14700 Old Pascagoula Rd. Grand Bay, AL 36541

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

Nora Draughon, as Next Friend of C.D, a minor (229645)

**Address** 14700 Old Pascagoula Rd. Grand Bay, AL 36541

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Nora Draughon, as Next Friend of D.D, a minor (229646)

**Address** 14700 Old Pascagoula Rd. Grand Bay, AL 36541

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Nyema Drummond (229650)

**Address** 2130 Springwood Rd. Gautier, MS 39553

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Odell Hamilton (229769)

**Address** 436 Audrey Pass Christian, MS 39571

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Pamela Howell (229857)

**Address** 9245 Coandet Rd. Apt 123 Gulfport, MS 39503

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Pamela Cole, as Next Friend of K.C, a minor (229550)

**Address** 215 Clarence Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Pamela Howell, as Next Friend of K.J, a minor (229898)

**Address** 9245 Coandet Rd. Apt 123 Gulfport, MS 39503

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Pauline Smith, as Next Friend of T.F, a minor (229691)

**Address** 1234-A Jim Jam Rd Lucedale, MS 39452

**Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

**Peggy  Johnson , as Next Friend of M.J, a minor (229914)**   **Address** 335 B Jeffdavis Ave   Waveland , MS 39576

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

**Peggy  Johnson , as Next Friend of P.J, a minor (229916)**   **Address** 335 B Jeffdavis Ave   Waveland , MS 39576

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

**Peggy  Johnson (229917)**   **Address** 335 B Jeffdavis Ave.  Waveland , MS 39576

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

**Reba Fantroy (229693)**   **Address** 3309 Detroit Ave.  Pascagoula, MS 39581

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

**Regena Cox (229560)**   **Address** 9309 Br'Arcrest Lane  Vancleave, MS 39565

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

**Ressalyn Dukes (229659)**   **Address** 5387 Quail Creek Cr.   Biloxi , MS 39532

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Richard  Holder (229825)**   **Address** 4020 Barracuda St  Bay St. Louis, MS 39520

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

---

**Richie Clay (229545)**   **Address** 4911 Cannis Circle  Pascagoula, MS 39581

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

**Robert  Jones (229933)**   **Address** 2104 30th St.  Gulfport, MS 39501

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Robert Frederic (229714)**   **Address** 2018 Normanay Ct.  Pascagoula, MS 39567

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Robert Gray (229755)**  **Address** 6418 Walnut Dr.  Moss Point, MS 39563

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

**Robin  Joseph  (229936)**  **Address** 376 Henderson Ave  Pass Christian, MS 39571

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

**Rodney  Lafontaine, as Next Friend of K.L, a minor (229979)**  **Address** 869 Washington St.  Bay St. Louis , MS 39520

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.  Homes of Merit, Inc., et. al.  **Cause No.** 09-7112

**Rodney  Lofontaine  (229980)**  **Address** 869 Washington  Bay St. Louis , MS 39520

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.  Homes of Merit, Inc., et. al.  **Cause No.** 09-7112

**Sandra  Johnson  (229918)**  **Address** 3414 Shortcut Rd.  #224 Pascagoula, MS 39567

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

**Sandra Doughty (229638)**  **Address** 822 Woodward Avenue  Gulfport, MS 39501

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

**Sen  Le  (229987)**  **Address** 636 Roy St. Apt. B Biloxi, MS 39530

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

**Seth  Johnson  (229919)**  **Address** 335 B Jeff Davis Ave.  Waveland, MS 39576

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

**Shadrick Hart (229790)**  **Address** 91 Ellis Hart Rd.  Poplarville, MS 39470

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Sherrick Nettles, as Next Friend of E. , a minor (229812)**  **Address** 2808 Perkinston Dr  Gautier, MS 39553

**Case Style** Ashley Pierce, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.  **Cause No.** 10-2177

**Sherry Hamilton (229770)**  **Address** 2004 South St  Gulfport, MS 39507

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Shunita  Leverette- Banks  (229994)**      **Address**   129 A Perine Lane  Lucedale, MS 39452

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  10-2221

---

**Stacey  Harvey  (229793)**      **Address**   9228 Wood Violet Ave.  Mosspoint, MS 39563

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2234

---

**Stacey Herron (229819)**      **Address**   P.O. Box 1125  Kiln, MS 39556

**Case Style**  Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs.    **Cause No.**  09-7115
Heartland Recreational Vehicles, L.L.C., et. al.

---

**Stacey Jackson (229876)**      **Address**   PO Box 1114  Meraux, LA 70075

**Case Style**  Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.**  10-1289

---

**Steve Evans (229684)**      **Address**   2620 Farmsite Rd.  Violet, LA 70092

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Susan Bandio, as Next Friend of J.J, a minor (229881)**      **Address**   5606 Tarawa Blvd.  Tarawa Terrace, NC 28543

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7068

---

**Talvesha Glaude, as Next Friend of B.G, a minor (229733)**      **Address**   P.O. Box 8203   Moss Point, MS 39562

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

---

**Talvesha Glaude, as Next Friend of C.G, a minor (229735)**      **Address**   P.O. Box 8203  Moss Point, MS 39562

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

---

**Tericka Mingo, as Next Friend of S.J, a minor (229875)**      **Address**   3414 Shortcut rd. #155  Pascagoula, MS 39581

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

---

**Terrance  Ladner  (229976)**      **Address**   22070 Rd 372  Kiln, MS 39556

**Case Style**  Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.    **Cause No.**  10-1312

---

**Terri Edwards (229669)**      **Address**   3680 Melvin Cutoff Rd  Gilbertown, AL 36908

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

---

**Theresa DeAngelo (229604)**      **Address**   1012 Ruland St.  Pascagoula, MS 39581

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7070

| | | |
|---|---|---|
| Theresa Hilliard, as Representative of the Estate of Jeffery Hilliard, deceased (229822) | **Address** | 1319 Communy St.  Pascagoula, MS 39567 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

---

| | | |
|---|---|---|
| Thilbert  Hager (229762) | **Address** | 1501 Popps Ferry Rd.  Lot x-8 Biloxi, MS 39532 |

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7090

---

| | | |
|---|---|---|
| Thomas Ford (229703) | **Address** | 113 Deer Run Acres Rd.  Lucedale, MS 39452 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

| | | |
|---|---|---|
| Tiara Ellis (229672) | **Address** | 105 Deanna St.  Gulfport, MS 39503 |

**Case Style** Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 10-2215

---

| | | |
|---|---|---|
| Tiffany  Johnson, as Next Friend of R.K, a minor (229952) | **Address** | 16054 Lorraine Rd.  Biloxi , MS 39532 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

| | | |
|---|---|---|
| Timothy  Lafontaine  (229981) | **Address** | 861 Washington St.   Bay St. Louis , MS 39520 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

| | | |
|---|---|---|
| Timothy Ford (229704) | **Address** | P.O. BOX 5534  Moss Point, MS 39563 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

| | | |
|---|---|---|
| Tina  Dorsey, as Next Friend of J.D, a minor (229634) | **Address** | 4 Laudeac CT  Pass Christian, MS 39571 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

| | | |
|---|---|---|
| Tina  Lewis, as Next Friend of T.J, a minor (229934) | **Address** | 3012 Monroe   Gulfport, MS 39571 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

**Case Style** Lashanda Jones, et. al.  vs. Alliance Homes, Inc., d/b/a Adrian Homes, et. al.   **Cause No.** 09-7114

---

| | | |
|---|---|---|
| Tina Dorsey (229636) | **Address** | 4 Laudeac Ct.  Pass Christian, MS 39571 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

| | | |
|---|---|---|
| Tommette Edwards (229670) | **Address** | 3680 Melvin Cutoff Rd  Gilbertown, AL 36908 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

Tommy Drummond (229651)                          **Address** 2130 Springwood Rd.  Gautier, MS 39553

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Tony Davis, as Next Friend of A.D, a minor         **Address** 6500 Hans Rd.  Moss Point, MS 39562
(229579)

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Toocara Ellis (229673)                            **Address** 105 Deanna St.  Gulfport, MS 39503

    **Case Style** Linda Bradbury, as Next Friend of L.A, a minor, et. al.  vs.    **Cause No.** 10-2215
Starcraft RV, Inc., et. al.

---

Trina Kidd, as Next Friend of J.K, a minor (229944)   **Address** 354 Lang Ave.  Pass Christian, MS 39571

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.   **Cause No.** 09-7093
al.

---

Trina Kidd, as Next Friend of J.L, a minor (230010)   **Address** 354 Lang Ave.  Pass Christian, MS 39571

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.   **Cause No.** 09-7093
al.

---

Vincent Deaux (229605)                            **Address** 24120 Annette lane  Pass Christian, MS 39571

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

W.C.  Johnson (229924)                            **Address** 6312 Mary Street  Moss Point, MS 39563

    **Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.          **Cause No.** 09-7829

---

Walter  Lindsey  (230007)                         **Address** 28509 JP Ladner Rd  Pass Christian , MS 39571

    **Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.    **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

---

Wanda  Jones  (229935)                            **Address** 3414 Nathan Hale Ave.  Pascagoula, MS 39581

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Wayne  Hood (229848)                              **Address** 946 Nartatez Ct.  Santa Maria, CA 93458

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                 **Cause No.** 09-7887

    **Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1266

    **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2178

Wayne Hood, as Next Friend of J.H, a minor (229849)    **Address** 3608 Onita Rd.  Gautier, MS 39553

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

    **Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1266

    **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2178

Wendy  Lafontaine  (229982)    **Address** 864 Washington St.   Bay St. Louis , MS 39520

    **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

Willie Cannon (229517)    **Address** 5604 Picadilly Circle   Gautier, MS 39553

    **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234