# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4699 | | * | MAGISTRATE CHASEZ |
| Adrian Raymond, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

## Exhibit A

---

A'Laejah Jupiter (216647)      **Address** P.O. Box 572  Luling, LA 70070

     **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 10-2251

---

Adrian Raymond (215922)      **Address** 318 School House Rd.  Killona, LA 70057

     **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

     **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.      **Cause No.** 10-1257

     **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.      **Cause No.** 10-1288

---

Albert Gaston (220152)      **Address** 115 N. Steele Ave  Picayune, MS 39466

     **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

---

Albert Gaston, IV, as Next Friend of A.G, a minor (220150)      **Address** 3199 Jackson Landing Apt D-26  Picayune, MS 39466

     **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

---

Alberto Herrera (216571)      **Address** 157 Shorty Burgess Rd. Lot 30 Picayune, MS 39466

     **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

---

Alberto Herrera, as Representative of the Estate of Robert Poppie, deceased (216833)      **Address** 157 Shorty Burgess Road Lot 51  Picayune, MS 39466

     **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

---

Alexis Lawson (216172)      **Address** 145 Amaco Rd Trailer 1 Cameron, LA 70631

     **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2297

---

Amanda Borne, as Next Friend of T.B, a minor (215449)      **Address** 318 School House Rd.  Killona, LA 70057

     **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

     **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.      **Cause No.** 10-1257

     **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.      **Cause No.** 10-1288

---

Amanda Scogin (220426)      **Address** 1302 W. 4th Ave.  Picayune, MS 39466

     **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-2190

---

Amy Andrews, as Next Friend of K.B, a minor (216379)      **Address** P.O. Box 194  Picayune, MS 39466

     **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

Andrew Wilson (217075)                          **Address**  P.O. Box 571  Picayune, MS 39466

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-2184

---

Anissia Gaston (220151)                         **Address**  115 N. Steele Ave  Picayune, MS 39466

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Anissia Gaston, as Next Friend of A.G, a minor   **Address**  115 N. Steele Ave   Picayune, MS 39466
(220149)

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Anissia Gaston, as Next Friend of H.O, a minor   **Address**  3199 Jackson Landing Rd. Apt. P-26  Picayune,
(220359)                                                     MS 39466

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Anissia Gaston, as Next Friend of J.G, a minor   **Address**  115 N. Steele Ave.  Picayune, MS 39466
(220153)

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Anna Mae Watson (220493)                        **Address**  950 Josephine St.  New Orleans, LA 70130

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Anna Watson (220492)                            **Address**  950 Josephine St.  New Orleans, LA 70130

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Authement Sherrill (216162)                     **Address**  P.O. Box 427  Cameron, LA 70631

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7921

---

Beatrice Hart (216554)                          **Address**  616 Lewis Circle  Picayune, MS 39466

**Case Style**  Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion         **Cause No.**  09-7978
Homes, et. al.

---

Betty Graham (216522)                           **Address**  1018 Clover Cir.  Picayune, MS 39466

**Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.         **Cause No.**  10-2218

---

Billy Revels (216852)                           **Address**  4101 Mohican Crossover  Baton Rouge, LA
                                                             70805

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.        **Cause No.**  09-7063
al.

Bingley Mitchell, as Next Friend of B.M, a minor (216755)     **Address** 158 Eloise Street  Picayune, MS 39466

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

---

Bingley Mitchell, as Next Friend of B.M, a minor (216756)     **Address** 158 Eloise Street  Picayune, MS 39466

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

---

Bingley Mitchell, as Next Friend of J.M, a minor (216758)     **Address** 158 Eloise Street  Picayune, MS 39466

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

---

Bingley Mitchell, as Next Friend of K.M, a minor (216757)     **Address** 158 Eloise Street  Picayune, MS 39466

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

---

Bobby  Aguillard (216157)     **Address** 135 Ben Lane  Creole, LA 70632

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

---

Bobby Minor (216745)     **Address** 620 S. Bengal Rd.  River Ridge, LA 70123

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Bobby Walker (217030)     **Address** 1116 Kinler St.  Luling, LA 70070

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Bonnie Hicks (220215)     **Address** 9183 Malabar St.  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Brandon Jackson (216613)     **Address** 340 N Robertson St  New Orleans, LA 70122

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Brandy Jackson (216606)     **Address** 2136 Piety St.  New Orleans, LA 70117

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Brandy Jackson, as Next Friend of B.J, a minor (216607) | **Address** 2136 Piety St. New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Brandy Jackson, as Next Friend of B.J, a minor (216608) | **Address** 2136 Piety St. New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Brenda Valentine (216052) | **Address** 115 West 4th St. Edgard, LA 70049 |

**Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al.     **Cause No.** 09-7849

| | |
|---|---|
| Brian Thomas (220472) | **Address** P.O. Box 217 Pascagoula, MS 39568 |

**Case Style** Agnes Wells, et. al. vs. Liberty Homes Inc., et. al.     **Cause No.** 10-2224

| | |
|---|---|
| Bridgette Mazant, as Next Friend of B.P, a minor (216261) | **Address** 1801 Hwy 11 Lot 30 Picayune , MS 39466 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Bridgette Mazant (216724) | **Address** 1801 Hwy 11 S Lot #30 Picayune, MS 39466 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Brittany Cantu (216385) | **Address** 635 Carroll Ave Apt 625 Bay St. Louis, MS 39520 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Carmen Dowd (216180) | **Address** 145 Amaco Rd. Cameron , LA 70631 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

| | |
|---|---|
| Carmen Hall (220189) | **Address** 9119 Oak St. Bay St. Louis, MS 39520 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| Carmen Hall, as Next Friend of C.H, a minor (220190) | **Address** 9119 Oak St. Bay St. Louis, MS 39520 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| Carmen Hall, as Next Friend of N.H, a minor (220192) | **Address** 9119 Oak St. Bay St. Louis, MS 39520 |

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | |
|---|---|
| Carol Brown (216361) | **Address** P.O. Box 123 Violet, LA 70092 |

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

Carrie Dowd (216176)

**Address** 145 Amaco Rd.  Trailer # 2  Cameron , LA 70631

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

---

Chadrick Andrews (216163)

**Address** P.O. Box 44276  Lafayette, LA 70504

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Chareen Williams (217062)

**Address** P. O.  Box 123  Violet, LA 70092

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Charisse Williams (217063)

**Address** 6408 Fourth St.  Violet, LA 70092

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Charles  Gartman (216153)

**Address** 4724 Woodside Dr  Baton Rouge, LA 70808

**Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 10-2237

---

Charles Brown (216362)

**Address** 2624 Brookwest Ln. South West Marietta, GA 30364

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Charles Harris (215650)

**Address** 709 Killona Dr.  Killona, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Charles Marshall (216705)

**Address** 172 Keller St. Apt. 21 Hahnville, LA 70057

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

Charles Marshall (216709)

**Address** 161 St. Charles Place  Hahnville, LA 70057

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Chin Tran, as Next Friend of C.T, a minor (216994)

**Address** 315 Cruse Lane  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Chin Tran, as Next Friend of N.T, a minor (216993)

**Address** 315 Cruse Lane  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Christen Rosenberg, as Next Friend of A.G, a minor (216516)

**Address** 7138 Union Street  Bay St Louis, MS 39520

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Christen Rosenberg, as Next Friend of C.G, a minor (216515)

**Address** 7138 Union Street  Bay St Louis, MS 39520

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Christopher Bailey (216291)

**Address** 2525 Walker Lane  Meraux, LA 70075

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

Christopher Matthews (216715)

**Address** 12217 Vidalia Rd.  Pass Christian, MS 39571

    **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2179

    **Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 10-2237

---

Christy  Clark, as Representative of the Estate of Donnie Stewart, deceased (216252)

**Address** 706 Mill Rd.   Pascagoula, MS 39567

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Christy Winston, as Next Friend of A.W, a minor (217046)

**Address** 821 Delta Dr. # C  Garner, NC 27529

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Christy Winston, as Next Friend of S.W, a minor (217081)

**Address** 821 Delta Dr. # C  Garner, NC 27529

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Cierra Parker (216802)

**Address** 2413 Alexkorman Boulevard Apt G Harvey, LA 70058

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-2248

---

Clifford Breaux (216156)

**Address** 6028 Highway 26  Jennings, LA 70546

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Courtney Ray (216847)

**Address** 15254 Northrup Cuevas Rd.  Gulfport, MS 39503

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Darrell LeBlanc (216158)

**Address** 123 LeBlanc Rd.  Creole , LA 70602

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-1270

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

David Conner (216134)

**Address** 205 Pierre St  Cameron , LA 70631

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

| | |
|---|---|
| David Jackson (216611) | **Address** 2136 Piety St.  New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| David Jackson, as Next Friend of D.J, a minor (216610) | **Address** 2136 Piety St.  New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Dewanna Robinson (220412) | **Address** P.O. Box 483  St Elmo, AL 36568 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

| | |
|---|---|
| Dinah LeBlanc (216683) | **Address** 6029 Sportsman Lake Road  Bay St Louis, MS 39520 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

| | |
|---|---|
| Don Monae (216762) | **Address** 338 N. Robertson St. # B  New Orleans, LA 70112 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

| | |
|---|---|
| Don Monae, as Next Friend of D.M, a minor (216764) | **Address** 338 N. Robertson St. # B  New Orleans, LA 70122 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

| | |
|---|---|
| Don Monae, as Next Friend of D.M, a minor (216765) | **Address** 338 N. Robertson St. # B  New Orleans, LA 70122 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

| | |
|---|---|
| Doris Thomas (220475) | **Address** P.O. Box  217  Pascagoula, MS 39568 |

**Case Style** Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.** 10-2224

| | |
|---|---|
| Doris Thomas, as Next Friend of S.B, a minor (220061) | **Address** P.O. Box  217  Pascagoula, MS 39568 |

**Case Style** Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.** 10-2224

| | |
|---|---|
| Dorothy Harris (216549) | **Address** P.O. Box 441  St. Rose, LA 70087 |

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

| | |
|---|---|
| Dorothy Hicks (216572) | **Address** 4612 Dabadie St.  New Orleans, LA 70119 |

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 10-1287

| | |
|---|---|
| Dorothy Kahin (216648) | **Address** P.O. Box 441  St. Rose, LA 70087 |

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

**Eddie Watson (220497)**     **Address** 950 Josephine St. New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Eddie Weaver (220514)**     **Address** 8424 Bayou Cumbest Road  Moss Point, MS 39562

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Edeltrud Barrilleaux (216301)**     **Address** 46 Big Valley Lane  Poplarville, MS 39470

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

**Edna Watson (220498)**     **Address** 950 Josephine St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Elcid Raymond (215923)**     **Address** 318 School House Rd.  Killona, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 10-1257

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-1288

**Elouise Matthews (216716)**     **Address** P.O. Box 735  Hahnville, LA 70057

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

**Elraty LaSalle (216149)**     **Address** PO Box 905  Cameron , LA 70631

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

**Emmett Thomas (220476)**     **Address** 809 Paul Fredrick  Luling, LA 70070

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

**Flora Watson (220500)**     **Address** 950 Josephine St Apt New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Frances Plaisance (216829)**     **Address** 6070 W. Quitman St.  Bay St. Louis, MS 39520

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Frances Weaver (220512)**     **Address** 2137 Barton Agricola Rd  Lucadale, MS 39452

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

| | |
|---|---|
| Frankie Watson (220501) | **Address** 950 Josephine St. New Orleans, LA 70130 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Fredrick Johnson (216625) | **Address** 700 Park BLK New Orleans, LA 70116 |

**Case Style** Robert Taylor, et. al. vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

| | |
|---|---|
| Gerald Fleming (216488) | **Address** 2057 Waveland Avenue #108 Waveland, MS 39576 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Gerald Fleming, as Next Friend of N.F, a minor (216489) | **Address** 2057 Waveland Avenue #108 Waveland, MS 39576 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

| | |
|---|---|
| Gerald Fleming, as Next Friend of Z.F, a minor (216490) | **Address** 2057 Waveland Avenue #108 Waveland, MS 39576 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

| | |
|---|---|
| Gerald Melancon (216159) | **Address** PO Box 686 Cameron, LA 70631 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

| | |
|---|---|
| Germany McMillian (216734) | **Address** P.O. Box 899239563 Moss Point , MS 39563 |

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al. vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,  **Cause No.** 09-7800

| | |
|---|---|
| Gilbert Newman, as Representative of the Estate of Garmillia Bell, deceased (216310) | **Address** 1104 Waveland Ave. Waveland, MS 39576 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Halston Reed (216849) | **Address** 2131 Door Ridge Baton Rouge, LA 70816 |

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

| | |
|---|---|
| Hazel Smith (216931) | **Address** 212 S. Woodward St. Poplarville, MS 39470 |

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| Hazele Davis, as Next Friend of A.D, a minor (216449) | **Address** 100 Lance Ln Luling, LA 70070 |

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

| | |
|---|---|
| Holley Hahn (220183) | **Address** 1302 W. 4th Ave. Picayune, MS 39466 |

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

Inette Jupiter (216640)                    **Address** PO Box 1043 Hahnville, LA 70057

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-2251

---

Inez Dowd (216175)                    **Address** 145 Amaco Rd Lot 3 Cameron, LA 70631

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

Jackie Wilson (217076)                    **Address** 2217 Stafford St.  Gretna, LA 70053

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/    **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

Jackie Wilson, as Next Friend of D.W, a minor    **Address** 2217 Stafford St.  Gretna, LA 70053
(217079)

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/    **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

Jackie Wilson, as Next Friend of L.W, a minor    **Address** 2217 Stafford St.  Gretna, LA 70053
(217078)

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/    **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

Jackie Wilson, as Next Friend of M.W, a minor    **Address** 2217 Stafford St.  Gretna, LA 70053
(217077)

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/    **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

Jacqueline Tryvulski, as Next Friend of S.T, a minor    **Address** 142 Philip Drive Apt 142  Waveland, MS 39576
(217007)

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Jairred Andrews (216165)                    **Address** P O Box 49  Cameron , LA 70631

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

James Dominick (216462)                    **Address** 2806 Piety St.  New Orleans, LA 70129

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

---

James Dominick, as Next Friend of J.D, a minor    **Address** 2806 Piety St.  New Orleans, LA 70129
(216463)

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

---

Jamie Andrews (216164)                    **Address** P O Box 49  Cameron, LA 70631

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor    **Cause No.** 09-7830
Industries, Inc., et. al.

---

Jasmine Goff (220161)                    **Address** 1763 LaPine Dr.  Mobile, AL 36618

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Jasmine Lawson (216173)**                    **Address** 145 Amaco Rd Trailer 1  Cameron , LA 70631

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2297

---

**Jason Schaefer (220423)**                    **Address** 6090 E. Lafayette St.  Bay St. Louis, MS 39520

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**Jeanette Hart (216552)**                    **Address** 902 8th Street  Picayune, MS 39466

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

**Jeanette McMillian (216735)**                    **Address** 3702 Snook Avenue #16  Pascagoula, MS 39581

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

**Jeanette McMillian, as Next Friend of K.M, a minor**    **Address** 3702 Snook Avenue #16  Pascagoula, MS
**(216736)**                                                             39581

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

**Jerri Van Brunt (217020)**                    **Address** 151 Shorty Burgess Rd. lot 30 Picayune, MS
                                                                 39466

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2234

---

**Jerri Van Brunt, as Next Friend of A.V, a minor**    **Address** 151 Shorty Burgess Rd. lot 51  Picayune, MS
**(217021)**                                                             39466

    **Case Style** Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2327
    Stream Coach, Inc., et. al.

---

**Jessica Browder (216357)**                    **Address** 1801 Hwy 11 South Lot 98  Picayune, MS
                                                                 39466

    **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-2178

---

**Jessica Hebert (216566)**                    **Address** 2500 Torress Dr.  St. Bernard, LA 70085

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
    Keystone RV Company, et. al.
    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Jessica Hebert, as Next Friend of M.M, a minor**    **Address** 2500 Torress Dr.  St. Bernard, LA 70085
**(216711)**

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
    Keystone RV Company, et. al.
    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Jimmy Cummings (216432)**                    **Address** 6029 Sportsman Lake Rd.  Bay St. Louis, MS
                                                                 39520

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

| | | |
|---|---|---|
| **John Brossette (216352)** | **Address** | 2302 Myrtle Grove Trailer Pk. Lot 32  Meraux, LA 70075 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |

| | | |
|---|---|---|
| **Johnny Fells (216484)** | **Address** | 124 North Hugh St.   Poplarville, MS 39470 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 | |

| | | |
|---|---|---|
| **Jonathan Lawson (216170)** | **Address** | 145 Amaco Rd Trailer 1 Cameron , LA 70631 |
| **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2297 | |

| | | |
|---|---|---|
| **Josefea Manuel (216702)** | **Address** | 900 27th St  Kenner , LA 70062 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 | |

| | | |
|---|---|---|
| **Joseph Boyd, as Next Friend of J.B, a minor (216343)** | **Address** | 109 West McClendon Apt B  Poplarville, MS 39470 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |
| **Case Style**  Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.**  09-7106 | |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 | |
| **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2183 | |

| | | |
|---|---|---|
| **Joseph Boyd, as Next Friend of J.B, a minor (216344)** | **Address** | 109 West McClendon Apt B  Poplarville, MS 39470 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |
| **Case Style**  Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.**  09-7106 | |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 | |
| **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2183 | |

| | | |
|---|---|---|
| **Joseph Boyd, as Next Friend of J.B, a minor (216345)** | **Address** | 109 West McClendon Apt B  Poplarville, MS 39470 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |
| **Case Style**  Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.**  09-7106 | |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 | |
| **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2183 | |

| | | |
|---|---|---|
| **Joseph Carambat (220064)** | **Address** | 19005 Rd. 388  Pass Christian, MS 39571 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 | |

| | | |
|---|---|---|
| Joseph Gaston (220154) | **Address** 3199 Jackson Landing Rd. Apt. P-26  Picayune, MS 39466 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 | |

| | | |
|---|---|---|
| Joseph Taylor (216967) | **Address** P.O. Box 204  Poplarville, MS 39470 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Kabina Bailey (216292) | **Address** P.O. Box 84  Violet, LA 70092 | |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |

| | | |
|---|---|---|
| Kamesha Bogan (216325) | **Address** 1506 E Canal Street  Picayune, MS 39466 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| Kamesha Bogan, as Next Friend of J.C, a minor (216394) | **Address** 1506 E Canal Street  Picayune, MS 39466 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| Karlie Lawson (216171) | **Address** 145 Amaco Rd Trailer 1 Cameron, LA 70631 | |
| **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2297 | |

| | | |
|---|---|---|
| Kassie Dwyer (216473) | **Address** 2057 Waveland Ave Apt 108 Waveland, MS 39576 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Kassie Dwyer, as Next Friend of B.P, a minor (216797) | **Address** 2057 Waveland Ave Apt 108 Waveland, MS 39576 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Kassie Dwyer, as Next Friend of B.P, a minor (216798) | **Address** 2057 Waveland Ave Apt 108 Waveland, MS 39576 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Kassie Dwyer, as Next Friend of C.P, a minor (216799) | **Address** 2057 Waveland Ave Apt 108 Waveland, MS 39576 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Keisha Donblack (216464) | **Address** 4010 Baroni Dr.  Kenner, LA 70058 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

Keith Taylor (216973)                    **Address** 1004 Clover Circle  Picayune, MS 39466

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Kenyan Marshall, as Next Friend of C.M, a minor     **Address** 161 St. Charles Place  Hahnville, LA 70057
(216707)

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Kenyan Marshall, as Next Friend of C.M, a minor     **Address** 161 St. Charles Place  Hahnville, LA 70057
(216708)

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Kenyan Marshall, as Next Friend of C.M, a minor     **Address** 161 St. Charles Place  Hahnville, LA 70057
(216710)

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Kenyan Marshall, as Next Friend of C.M, a minor     **Address** 161 St. Charles Place  Hahnville, LA 70057
(216718)

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Kenyon Monea (216763)                    **Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Kerney Hicks (220218)                    **Address** 9183 Malabar St.  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Kevane Dominick (216459)                    **Address** 2806 Piety St.  New Orleans, LA 70129

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2239

---

Kevane Dominick, as Next Friend of K.D, a minor     **Address** 2806 Piety St.  New Orleans, LA 70129
(216460)

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2239

---

Kevane Dominick, as Next Friend of M.D, a minor     **Address** 2806 Piety St.  New Orleans, LA 70129
(216461)

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2239

---

Kevin Jackson (216609)                    **Address** 12961 Jeanne Ct.  New Orleans, LA 70128

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

| | |
|---|---|
| Kevin Lizana (216696) | **Address** 2057 Waveland Ave. Apt. 152  Waveland, MS 39466 |
| **Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-2238 |

| | |
|---|---|
| Kim Monae (216760) | **Address** 338 N Robertson St  New Orleans, LA 70112 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 |

| | |
|---|---|
| Kim Monae, as Next Friend of L.M, a minor (216761) | **Address** 338 N. Robertson St.  New Orleans, LA 70112 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 |

| | |
|---|---|
| Kim Monae, as Next Friend of M.S, a minor (216941) | **Address** 338 N. Robertson St.  New Orleans, LA 70112 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Kimberly Jupiter (216641) | **Address** P.O. Box 1122  Luling, LA 70070 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 |

| | |
|---|---|
| Kimberly Jupiter, as Next Friend of C.J, a minor (216643) | **Address** P.O. Box 1122  Luling, LA 70070 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 |

| | |
|---|---|
| Kimberly Jupiter, as Next Friend of J.B, a minor (216297) | **Address** P.O. Box 1122  Luling, LA 70070 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 |

| | |
|---|---|
| Kimberly Jupiter, as Next Friend of J.B, a minor (216298) | **Address** P.O. Box 1122  Luling, LA 70070 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 |

| | |
|---|---|
| Kimberly Jupiter, as Next Friend of J.J, a minor (216642) | **Address** P.O. Box 1122  Luling, LA 70070 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 |

| | |
|---|---|
| Lamonty Rancifer (216843) | **Address** 902 8th Street  Picayune, MS 39466 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 |

| | |
|---|---|
| Latonya McMillian (216733) | **Address** P.O. Box 899239563  Moss Point , MS 39563 |
| **Case Style**  Latonya McMillian, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | **Cause No.**  09-7062 |

| Lauren Becnel, as Next Friend of D.G, a minor (216518) | **Address** 2505 Lloyals Lane  Chalmette, LA 70043 |
|---|---|

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 10-1292

| Lauren Becnel, as Next Friend of M.G, a minor (216519) | **Address** 2505 Lloyals Lane  Chalmette, LA 70043 |
|---|---|

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 10-1292

| Leonard Morrison (216777) | **Address** PO Box 572  Luling, LA 70070 |
|---|---|

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-2251

| Leroy Watson (220505) | **Address** 950 Josephine St.  New Orleans, LA 70130 |
|---|---|

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2231

| Lillie  Sanders (216150) | **Address** P O Box 49  Cameron, LA 70631 |
|---|---|

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2297

| Lillie Andrews (216167) | **Address** PO Box 49  Cameron , LA 70631 |
|---|---|

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

| Linda Baker (216294) | **Address** 4150 Piedmont Dr.  New Orleans, LA 70122 |
|---|---|

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-2265

| Linda Baker, as Next Friend of S.B, a minor (216299) | **Address** 4150 Piedmont Dr.  New Orleans, LA 70122 |
|---|---|

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-2265

| Lois Castigliola (220067) | **Address** 1306 Buena Vista Street  Pascagoula, MS 39567 |
|---|---|

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

| Lynda  Nguyen, as Next Friend of K.N, a minor (216255) | **Address** 184 Hoxie St.   Biloxi, MS 39530 |
|---|---|

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.          **Cause No.** 09-7115

| Maggie Minor (216744) | **Address** 3500 Division St.  Metairie, LA 70002 |
|---|---|

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

| | |
|---|---|
| Maria Rodriquez, as Next Friend of A.R, a minor (216870) | **Address** 1801 Hwy 11 South Lot 76  Picayune, MS 39466 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

| | |
|---|---|
| Marie Jackson (216612) | **Address** 2136 Piety St.  New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

| | |
|---|---|
| Markethia Graham (216523) | **Address** P.O. Box  441  Nicholson, MS 39463 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

---

| | |
|---|---|
| Markethia Graham, as Next Friend of N.B, a minor (216296) | **Address** P.O. Box  441  Nicholson, MS 39463 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

---

| | |
|---|---|
| Marquise Goff (220162) | **Address** 1763 LaPine Dr.  Mobile, AL 36618 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

| | |
|---|---|
| Marvin Langley (220277) | **Address** 118 Red River Cove   Austin, TX 78737 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

| | |
|---|---|
| Marvin Langley, as Representative of the Estate of Darwyn Langley, deceased (220276) | **Address** 3401 Hadvil Rd.  Gautier, MS 39553 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

| | |
|---|---|
| Mary  Hotard (216142) | **Address** 180 Perrie St.   Cameron , LA 70631 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

| | |
|---|---|
| Mary Keller (216652) | **Address** 1801 Hwy 11 S Lot 83  Picayune, MS 39466 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

| | |
|---|---|
| Mary Keller, as Next Friend of A.K, a minor (216651) | **Address** 1801 Hwy 11 S Lot 83  Picayune, MS 39466 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2239

---

| | |
|---|---|
| Mary Keller, as Next Friend of G.K, a minor (216653) | **Address** 1801 Hwy 11 S Lot 83  Picayune, MS 39466 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2239

| | |
|---|---|
| Mattie Watson (220506) | **Address** 950 Josephine St. New Orleans, LA 70130 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Melissa Richardson (216860) | **Address** P.O. Box 204 Poplarville, MS 39470 |

**Case Style** Mellisa Richardson, as Next Friend of K.R, a minor, et. al. vs. SunRay Investments, LLC, et. al.  **Cause No.** 10-2222

| | |
|---|---|
| Melissa Richardson, as Next Friend of J.T, a minor (216966) | **Address** P.O. Box 204 Poplarville, MS 39470 |

**Case Style** Mellisa Richardson, as Next Friend of K.R, a minor, et. al. vs. SunRay Investments, LLC, et. al.  **Cause No.** 10-2222

| | |
|---|---|
| Merline Watson (220507) | **Address** 950 Josephine St. New Orleans, LA 70130 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Micahel Dowd (216179) | **Address** 145 Amaco Rd. Trailer # 2 Cameron, LA 70631 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

| | |
|---|---|
| Michael Dowd (216161) | **Address** PO Box 199 Cameron, LA 70631 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

| | |
|---|---|
| Michael Reynard (216853) | **Address** P.O. Box 691 Des Allemands, LA 70030 |

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al. vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 09-7898

| | |
|---|---|
| Michael Thomas (216980) | **Address** 229 Nicolls Port Sulphur, LA 70083 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

| | |
|---|---|
| Michelle Dowd (216147) | **Address** 125 Adam Roux Rd. Lot # 12 Cameron , LA 70631 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

| | |
|---|---|
| Michelle Thompson (217144) | **Address** 11870 Old Pascagoula Rd. Grandbay, AL 36541 |

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

| | |
|---|---|
| Nancy Hinkel (220224) | **Address** 905 A Sarrazin Ave. Pascagoula, MS 39567 |

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

Nga Tran (216992)                          **Address** 5604 Jefferson Street  Biloxi, MS 39530

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.      **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.

---

Nikia Jones (216637)                       **Address** 1635 Holiday Pl.  New Orleans, LA 70114

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 10-1253

---

Oanh Tran (216991)                         **Address** 7090 Gran Forest Drive  Irvington, AL 36544

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

Okema  Huderson , as Next Friend of J.W, a minor      **Address** 11 Jaguar Ln.  Picayune, MS 39466
(217033)

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Okema  Huderson , as Next Friend of T.W, a minor      **Address** 11 Jaguar Ln.  Picayune, MS 39466
(217032)

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Pajge Lewis (220289)                       **Address** 763 Washington Street  Bay St Louis, MS
                                                          39520

    **Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL      **Cause No.** 09-7100
    Industries, Inc., et. al.

---

Patrice Webster (217034)                   **Address** 340 N. Robertson St.  New Orleans, LA 70112

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Patrice Webster, as Next Friend of D.W, a minor      **Address** 340 N. Robertson St.  New Orleans, LA 70112
(217035)

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Patrice Webster, as Next Friend of J.W, a minor      **Address** 340 N. Robertson St.  New Orleans, LA 70112
(217037)

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Patrice Webster, as Next Friend of L.W, a minor      **Address** 340 N. Robertson St.  New Orleans, LA 70112
(217036)

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Patricia Lindsey (216693)                  **Address** 4612 Dabadie St  New Orleans, LA 70119

    **Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/      **Cause No.** 10-1287
    Adventure Manufacturing, et. al.

Patrick Grisham (220179)  **Address** 6051 W Benton Street  Bay St Louis, MS 39520

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

Patrick LeBlanc (216682)  **Address** 2057 Waveland Avenue Apt 156 Waveland, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Paulette Rhodes (216855)  **Address** 212 S. Woodward St.  Poplarville, MS 39470

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Phillip Benoit (216148)  **Address** 169 Hope St.  Cameron , LA 70631

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

Phillip Jones (216628)  **Address** P.O.  Box 85  Pass Christian, MS 39571

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Phuoc Huynh (216598)  **Address** 5604 Jefferson Street  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Phyllis Johnson, as Representative of the Estate of Maggie Addison, deceased (216267)  **Address** 209 Rosa Street  Picayune, MS 39466

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

Preston Brown (215472)  **Address** P.O. Box 1191  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.  **Cause No.** 10-1257

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

Quinton Torbor (216039)  **Address** 1116 Kinler St.  Luling, LA 70070

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Rachel Johnson (216624)  **Address** 2065 Abundance St.  New Orleans, LA 70122

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

Randel Hearndon (220211)  **Address** P.O. Box 4312  Bay St Louis, MS 39520

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Raquel  Borne, as Next Friend of A.B, a minor
(215442)

**Address**  P.O. Box 1191  Luling, LA 70070

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7891

**Case Style**  Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.

**Cause No.**  10-1257

**Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.

**Cause No.**  10-1288

---

Raquel Borne, as Next Friend of C.S, a minor
(215969)

**Address**  1119 Paul Fredrick St.  Luling, LA 70070

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7075

**Case Style**  Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.

**Cause No.**  10-1257

**Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.

**Cause No.**  10-1288

---

Raquel Borne, as Next Friend of M.S, a minor
(215977)

**Address**  1119 Paul Fredrick St.  Luling, LA 70070

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton
Homes Corp., et. al.

**Cause No.**  09-7089

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-1281

**Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.

**Cause No.**  10-1288

---

Rayshun  Holloway , as Next Friend of H.H, a minor
(216546)

**Address**  1103 Brookdale Drive  Picayune, MS 39466

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,
et. al.

**Cause No.**  09-7067

---

Rayshun Holloway, as Next Friend of A.H, a minor
(216587)

**Address**  1103 Brookdale Drive  Picayune, MS 39466

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,
et. al.

**Cause No.**  09-7067

---

Rebecca Dowd (216169)

**Address**  145 Amaco Rd.  Trailer # 1  Cameron, LA
70631

**Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2297

---

Rebecca Scogin (220427)

**Address**  1302 W. 4th Ave.  Picayune, MS 39466

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  10-2223

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.**  10-2190

---

Rebecca Scogin, as Next Friend of J.H, a minor
(220184)

**Address**  1302 W. 4th Ave.  Picayune, MS 39466

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.**  10-2190

---

Rebecca Scogin, as Next Friend of J.H, a minor
(220185)

**Address**  1302 W. 4th Ave.  Picayune, MS 39466

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.**  10-2190

---

Remy Watson (220508)                                     **Address** 950 Josephine St. New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Rolland Glass (216517)                                   **Address** P.O. Box 899239563 Moss Point , MS 39563

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al. vs.         **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

Rose Andrews (216168)                                    **Address** PO Box 49 Cameron , LA 70631

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7891

---

Roshod Jepen (215693)                                    **Address** PO Box 659  Boutte, LA 70039

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.        **Cause No.** 09-7085

---

Sara Carambat (220066)                                   **Address** 19005 Rd. 388 Pass Christian, MS 39571

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Sasson Brown (216146)                                    **Address** 2465 Hwy. 397 Lot # 23 Lake Charles, LA
                                                         70601

**Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.                       **Cause No.** 09-7083

**Case Style** Mary Martinez, et. al. vs. Thor Industries, Inc., et. al.             **Cause No.** 09-7099

---

Severan Barrow (216304)                                  **Address** 3400 Garden Oaks Dr. Apt 1102 New Orleans,
                                                         LA 70114

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs.            **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Shakeitha Johnson (216623)                               **Address** 2065 Abundance St. New Orleans, LA 70122

**Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al.                    **Cause No.** 09-7849

---

Shanell Singleton, as Next Friend of A.W, a minor        **Address** 16651 Old Spanish Trail Des Allemands, LA
(217066)                                                 70030

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al. vs.          **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

---

Shanell Singleton, as Next Friend of A.W, a minor        **Address** 111 James Lane  Des Allemands, LA 70038
(217067)

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al. vs.          **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

---

Shanell Singleton, as Next Friend of A.W, a minor        **Address** P.O Box 691  Des Allemands , LA 70030
(217068)

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al. vs.          **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

Sharon  Wilson (216152)     **Address** PO Box 1045   Cameron , LA 70631

   **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2239

---

ShaRonda Rhodes (216856)     **Address** 212 S. Woodward St.  Poplarville, MS 39470

   **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Shelton Valentine (215959)     **Address** 115 West 4th St.  Edgard, LA 70049

   **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7849

---

Shendella Singleton (216913)     **Address** 1017 Washington Lane  Greensburg, LA 70441

   **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2269

---

Shendella Singleton, as Next Friend of P.C, a minor (216382)     **Address** 1017 Washington Lane  Greensburg , LA 70441

   **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2269

---

Shendella Singleton, as Next Friend of S.S, a minor (216911)     **Address** 1017 Washington Lane  Greensburg, LA 70441

   **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2269

---

Shendella Singleton, as Next Friend of S.S, a minor (216912)     **Address** 1017 Washington Lane  Greensburg, LA 70041

   **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2269

---

Shera Borne, as Next Friend of F.C, a minor (215513)     **Address** P.O. Box 1191  Luling, LA 70070

   **Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-2258

---

Shera Borne, as Next Friend of J.S, a minor (215973)     **Address** P.O. Box 1191  Luling, LA 70070

   **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 09-7089

   **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

   **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-1288

---

Shera Borne, as Next Friend of J.S, a minor (215974)     **Address** 1119 Paul Frederick  Luling, LA 70070

   **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 09-7089

   **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

   **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-1288

Sherri Smith (216927)                          **Address** P.O. Box 4034  Bay St. Louis, MS 39521

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/      **Cause No.** 09-7964
Adventure Manufacturing, et. al.

---

Shlonda Jupiter (216644)                       **Address** PO Box 572  Luling, LA 70070

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-2251

---

Shlonda Jupiter, as Next Friend of A.J, a minor     **Address** PO Box 572  Luling, LA 70070
(216645)

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-2251

---

Shlonda Jupiter, as Next Friend of L.J, a minor     **Address** P.O. Box 572  Luling, LA 70070
(216646)

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-2251

---

Sidney Barrilleaux (216300)                    **Address** 46 Big Valley Lane  Poplarville, MS 39470

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Stephanie Bartie (216145)                      **Address** 2717 General Patton Ave  Lake Charles , LA
70615

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Steven Keller (216650)                         **Address** 1801 Hwy 11 S Lot 83  Picayune, MS 39466

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

---

Sylvia McKenzie (216732)                       **Address** 4700 Ray Ave.  New Orleans, LA 70126

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

---

Taeka Ruff, as Next Friend of C.L, a minor     **Address** 707 E North St.  Pass Christian , MS 39571
(220288)

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL    **Cause No.** 09-7100
Industries, Inc., et. al.

---

Tammy Minor (216746)                           **Address** 3500 Division St. # 293  Metarie, LA 70002

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Tammy Minor, as Next Friend of T.M, a minor     **Address** 3500 Division St. # 293  Metairie, LA 70002
(216747)

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

Tammy Minor, as Next Friend of T.M, a minor (216748)   **Address** 3500 Division St. # 293  Metairie, LA 70002

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Tara Spriggs (216947)   **Address** P.O. Box 19078   Hattiesburg, MS 39404

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Tara Spriggs, as Next Friend of S.S, a minor (216948)   **Address** 1113 Jackson Landing Rd  Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Teaka Ruff (220417)   **Address** 707 E. North St.  Pass Christian, MS 39571

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 09-7100

---

Tequila Alexander (220008)   **Address** 3416 Chicot St. Apt. 18  Pascagoula, MS 39581

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

Thelma Thomas (216030)   **Address** 274 E 13th St  Edgard, LA 70049

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.** 09-7089

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-1288

---

Thuan Huynh (216600)   **Address** 7090 Gran Forest Drive  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Tina Roberson (216174)   **Address** 2430 Kathy Dr.  Sulphur , LA 70555

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

Tony Matthews (216717)   **Address** P.O. Box 735  Hahnville, LA 70057

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Trinette Smith, as Next Friend of T.S, a minor (216935)   **Address** 14765 Chef Menteur Hwy Apt 1904 New Orleans, LA 70116

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Trinette Smith, as Next Friend of T.S, a minor (216936)   **Address** 700 Park Blvd.  New Orleans, LA 70114

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

Troy Ragas (216842)                            **Address** 2624 Midden Dr.  Marrero, LA 70072

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

Tuoi Pham (220384)                            **Address** 200 Maple Street, Apt 115  Biloxi, MS 39530

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Tynia Bellanger, as Next Friend of R.B, a minor      **Address** 4532 Feliciana Dr.  New Orleans, LA 70126
(216317)

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

Uyen Tran (216987)                            **Address** 7090 Gran Forest Drive  Irvington, AL 36544

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

Uyen Tran, as Next Friend of A.T, a minor (216988)   **Address** 7090 Gran Forest Drive  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

Uyen Tran, as Next Friend of J.T, a minor (216990)   **Address** 7090 Gran Forest Drive  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

Uyen Tran, as Next Friend of R.T, a minor (216989)   **Address** 7090 Gran Forest Drive  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

Velma Watson (220510)                          **Address** 950 Josephine St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Verna Simmons (216910)                          **Address** P.O.Box 406  Luling, LA 70070

**Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/   **Cause No.** 10-2289
Adventure Manufacturing, et. al.

Vick Dickens (216456)                          **Address** P.O. Box 1634  Slidell, LA 70459

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Vicky Conner (216133)                          **Address** 205 Pierre St  Cameron, LA 70631

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

Vicky Conner, as Next Friend of D.C, a minor      **Address** PO Box 1381  Cameron , LA 70631
(216140)

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Victor Hammett (216541)

**Address** 15254 Northrup Cuevas Rd.  Gulfport, MS 39503

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

Victoria Conner (216141)

**Address** PO Box 1381 Cameron , LA 70631

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

Vincent Hotard (216143)

**Address** 180 Perrie St.  Cameron , LA 70631

**Case Style** Joan Decoucry, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

---

Vincent Hotard (216144)

**Address** 180 Perrie St.  Cameron , LA 70631

**Case Style** Joan Decoucry, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

---

Wanda Torbor (216040)

**Address** 1116 Kinler St.  Luling, LA 70070

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Warnika Smith, as Next Friend of F.S, a minor (216934)

**Address** 700 Park Blvd.  New Orleans, LA 70114

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

---

Winnifred Williams (220528)

**Address** 4103 Londontown Road  Pascagoula, MS 39581

**Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 10-2260

---

Yolanda Briscoe (216349)

**Address** 1801 Hwy 11 S Willow Bend  Lot #66 Picayune, MS 39466

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

Yolanda Briscoe, as Next Friend of K.B, a minor (216348)

**Address** 1801 Hwy 11 S Willow Bend Lot #66 Picayune, MS 39466

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

Yolanda Briscoe, as Next Friend of N.B, a minor (216350)

**Address** 1801 Hwy 11 S Willow Bend  Lot 66 Picayune, MS 39466

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

Zaneae Phillips (215894)

**Address** 1119 Paul Frederick Rd  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.  **Cause No.** 10-1257

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

Zesia Smith (215986)                                   **Address** 52 Ridgewood Dr  Laplace, LA 70068

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2297