**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-4699** | | * | **MAGISTRATE CHASEZ** |
| **Adrian Raymond, et. al. vs. Gulf Stream** | | * | |
| **Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

A'Laejah Jupiter (216647) **Address** P.O. Box 572  Luling, LA 70070

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al. **Cause No.** 10-2251

---

Adrian Raymond (215922) **Address** 318 School House Rd.  Killona, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7891

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al. **Cause No.** 10-1257

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. **Cause No.** 10-1288

---

Albert Gaston (220152) **Address** 115 N. Steele Ave  Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2231

---

Albert Gaston, IV, as Next Friend of A.G, a minor (220150) **Address** 3199 Jackson Landing Apt D-26  Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2231

---

Alberto Herrera (216571) **Address** 157 Shorty Burgess Rd. Lot 30 Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2231

---

Alberto Herrera, as Representative of the Estate of Robert Poppie, deceased (216833) **Address** 157 Shorty Burgess Road Lot 51  Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2231

---

Alexis Lawson (216172) **Address** 145 Amaco Rd Trailer 1 Cameron, LA 70631

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2297

---

Amanda Borne, as Next Friend of T.B, a minor (215449) **Address** 318 School House Rd.  Killona, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7891

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al. **Cause No.** 10-1257

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. **Cause No.** 10-1288

---

Amanda Scogin (220426) **Address** 1302 W. 4th Ave.  Picayune, MS 39466

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 10-2190

---

Amy Andrews, as Next Friend of K.B, a minor (216379) **Address** P.O. Box 194 Picayune, MS 39466

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 09-7797

---

Andrew Wilson (217075)                                    **Address**  P.O. Box 571  Picayune, MS 39466

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-2184

---

Anissia Gaston (220151)                                   **Address**  115 N. Steele Ave  Picayune, MS 39466

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Anissia Gaston, as Next Friend of A.G, a minor          **Address**  115 N. Steele Ave   Picayune, MS 39466
(220149)

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Anissia Gaston, as Next Friend of H.O, a minor          **Address**  3199 Jackson Landing Rd. Apt. P-26  Picayune,
(220359)                                                               MS 39466

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Anissia Gaston, as Next Friend of J.G, a minor          **Address**  115 N. Steele Ave.  Picayune, MS 39466
(220153)

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Anna Mae Watson (220493)                                 **Address**  950 Josephine St.  New Orleans, LA 70130

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Anna Watson (220492)                                     **Address**  950 Josephine St.  New Orleans, LA 70130

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Authement Sherrill (216162)                              **Address**  P.O. Box 427  Cameron, LA 70631

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

---

Beatrice Hart (216554)                                   **Address**  616 Lewis Circle  Picayune, MS 39466

**Case Style**  Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion        **Cause No.**  09-7978
Homes, et. al.

---

Betty Graham (216522)                                    **Address**  1018 Clover Cir.  Picayune, MS 39466

**Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  10-2218

---

Billy Revels (216852)                                    **Address**  4101 Mohican Crossover  Baton Rouge, LA
                                                                       70805

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.        **Cause No.**  09-7063
al.

Bingley Mitchell, as Next Friend of B.M, a minor (216755)

**Address** 158 Eloise Street  Picayune, MS 39466

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

---

Bingley Mitchell, as Next Friend of B.M, a minor (216756)

**Address** 158 Eloise Street  Picayune, MS 39466

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

---

Bingley Mitchell, as Next Friend of J.M, a minor (216758)

**Address** 158 Eloise Street  Picayune, MS 39466

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

---

Bingley Mitchell, as Next Friend of K.M, a minor (216757)

**Address** 158 Eloise Street  Picayune, MS 39466

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

---

Bobby  Aguillard (216157)

**Address** 135 Ben Lane  Creole, LA 70632

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

---

Bobby Minor (216745)

**Address** 620 S. Bengal Rd.  River Ridge, LA 70123

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Bobby Walker (217030)

**Address** 1116 Kinler St.  Luling, LA 70070

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Bonnie Hicks (220215)

**Address** 9183 Malabar St.  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Brandon Jackson (216613)

**Address** 340 N Robertson St  New Orleans, LA 70122

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Brandy Jackson (216606)

**Address** 2136 Piety St.  New Orleans, LA 70117

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

---

Brandy Jackson, as Next Friend of B.J, a minor (216607)

**Address** 2136 Piety St. New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Brandy Jackson, as Next Friend of B.J, a minor (216608)

**Address** 2136 Piety St. New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Brenda Valentine (216052)

**Address** 115 West 4th St. Edgard, LA 70049

**Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al.

**Cause No.** 09-7849

---

Brian Thomas (220472)

**Address** P.O. Box 217 Pascagoula, MS 39568

**Case Style** Agnes Wells, et. al. vs. Liberty Homes Inc., et. al.

**Cause No.** 10-2224

---

Bridgette Mazant, as Next Friend of B.P, a minor (216261)

**Address** 1801 Hwy 11 Lot 30 Picayune , MS 39466

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Bridgette Mazant (216724)

**Address** 1801 Hwy 11 S Lot #30 Picayune, MS 39466

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Brittany Cantu (216385)

**Address** 635 Carroll Ave Apt 625 Bay St. Louis, MS 39520

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Carmen Dowd (216180)

**Address** 145 Amaco Rd. Cameron , LA 70631

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Carmen Hall (220189)

**Address** 9119 Oak St. Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Carmen Hall, as Next Friend of C.H, a minor (220190)

**Address** 9119 Oak St. Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Carmen Hall, as Next Friend of N.H, a minor (220192)

**Address** 9119 Oak St. Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Carol Brown (216361)

**Address** P.O. Box 123 Violet, LA 70092

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

**Carrie Dowd (216176)**  **Address** 145 Amaco Rd.  Trailer # 2  Cameron , LA 70631

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

---

**Chadrick Andrews (216163)**  **Address** P.O. Box 44276  Lafayette, LA 70504

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Chareen Williams (217062)**  **Address** P. O.  Box 123  Violet, LA 70092

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Charisse Williams (217063)**  **Address** 6408 Fourth St.  Violet, LA 70092

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Charles  Gartman (216153)**  **Address** 4724 Woodside Dr  Baton Rouge, LA 70808

**Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-2237

---

**Charles Brown (216362)**  **Address** 2624 Brookwest Ln. South West Marietta, GA 30364

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Charles Harris (215650)**  **Address** 709 Killona Dr.  Killona, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Charles Marshall (216705)**  **Address** 172 Keller St. Apt. 21 Hahnville, LA 70057

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Charles Marshall (216709)**  **Address** 161 St. Charles Place  Hahnville, LA 70057

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Chin Tran, as Next Friend of C.T, a minor (216994)**  **Address** 315 Cruse Lane  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Chin Tran, as Next Friend of N.T, a minor (216993)**  **Address** 315 Cruse Lane  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Christen Rosenberg, as Next Friend of A.G, a minor (216516)**  **Address** 7138 Union Street  Bay St Louis, MS 39520

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

Christen Rosenberg, as Next Friend of C.G, a minor (216515)  **Address** 7138 Union Street  Bay St Louis, MS 39520

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Christopher Bailey (216291)   **Address** 2525 Walker Lane  Meraux, LA 70075

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-1258

---

Christopher Matthews (216715)   **Address** 12217 Vidalia Rd.  Pass Christian, MS 39571

    **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2179

    **Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 10-2237

---

Christy  Clark, as Representative of the Estate of Donnie Stewart, deceased (216252)   **Address** 706 Mill Rd.   Pascagoula, MS 39567

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Christy Winston, as Next Friend of A.W, a minor (217046)   **Address** 821 Delta Dr. # C  Garner, NC 27529

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Christy Winston, as Next Friend of S.W, a minor (217081)   **Address** 821 Delta Dr. # C  Garner, NC 27529

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Cierra Parker (216802)   **Address** 2413 Alexkorman Boulevard Apt G Harvey, LA 70058

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

Clifford Breaux (216156)   **Address** 6028 Highway 26  Jennings, LA 70546

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Courtney Ray (216847)   **Address** 15254 Northrup Cuevas Rd.  Gulfport, MS 39503

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Darrell LeBlanc (216158)   **Address** 123 LeBlanc Rd.  Creole , LA 70602

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

David Conner (216134)   **Address** 205 Pierre St  Cameron , LA 70631

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

David Jackson (216611)      **Address** 2136 Piety St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

David Jackson, as Next Friend of D.J, a minor (216610)      **Address** 2136 Piety St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Dewanna Robinson (220412)      **Address** P.O. Box 483  St Elmo, AL 36568

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Dinah LeBlanc (216683)      **Address** 6029 Sportsman Lake Road  Bay St Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Don Monae (216762)      **Address** 338 N. Robertson St. # B  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Don Monae, as Next Friend of D.M, a minor (216764)      **Address** 338 N. Robertson St. # B  New Orleans, LA 70122

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Don Monae, as Next Friend of D.M, a minor (216765)      **Address** 338 N. Robertson St. # B  New Orleans, LA 70122

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Doris Thomas (220475)      **Address** P.O. Box  217  Pascagoula, MS 39568

**Case Style** Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-2224

---

Doris Thomas, as Next Friend of S.B, a minor (220061)      **Address** P.O. Box  217  Pascagoula, MS 39568

**Case Style** Agnes Wells, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 10-2224

---

Dorothy Harris (216549)      **Address** P.O. Box 441  St. Rose, LA 70087

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-2251

---

Dorothy Hicks (216572)      **Address** 4612 Dabadie St.  New Orleans, LA 70119

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 10-1287

---

Dorothy Kahin (216648)      **Address** P.O. Box 441  St. Rose, LA 70087

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-2251

**Eddie Watson (220497)**  **Address** 950 Josephine St. New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

**Eddie Weaver (220514)**  **Address** 8424 Bayou Cumbest Road  Moss Point, MS 39562

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Edeltrud Barrilleaux (216301)**  **Address** 46 Big Valley Lane  Poplarville, MS 39470

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Edna Watson (220498)**  **Address** 950 Josephine St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

**Elcid Raymond (215923)**  **Address** 318 School House Rd.  Killona, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.** 10-1257

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-1288

---

**Elouise Matthews (216716)**  **Address** P.O. Box 735  Hahnville, LA 70057

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Elraty LaSalle (216149)**  **Address** PO Box 905  Cameron , LA 70631

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Emmett Thomas (220476)**  **Address** 809 Paul Fredrick  Luling, LA 70070

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

**Flora Watson (220500)**  **Address** 950 Josephine St Apt New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

**Frances Plaisance (216829)**  **Address** 6070 W. Quitman St.  Bay St. Louis, MS 39520

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

**Frances Weaver (220512)**  **Address** 2137 Barton Agricola Rd  Lucadale, MS 39452

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Frankie Watson (220501) | **Address** 950 Josephine St. New Orleans, LA 70130 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

| | |
|---|---|
| Fredrick Johnson (216625) | **Address** 700 Park BLK New Orleans, LA 70116 |

**Case Style** Robert Taylor, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

| | |
|---|---|
| Gerald Fleming (216488) | **Address** 2057 Waveland Avenue #108 Waveland, MS 39576 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

| | |
|---|---|
| Gerald Fleming, as Next Friend of N.F, a minor (216489) | **Address** 2057 Waveland Avenue #108 Waveland, MS 39576 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| | |
|---|---|
| Gerald Fleming, as Next Friend of Z.F, a minor (216490) | **Address** 2057 Waveland Avenue #108 Waveland, MS 39576 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| | |
|---|---|
| Gerald Melancon (216159) | **Address** PO Box 686 Cameron, LA 70631 |

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

| | |
|---|---|
| Germany McMillian (216734) | **Address** P.O. Box 899239563 Moss Point , MS 39563 |

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al. vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,    **Cause No.** 09-7800

| | |
|---|---|
| Gilbert Newman, as Representative of the Estate of Garmillia Bell, deceased (216310) | **Address** 1104 Waveland Ave. Waveland, MS 39576 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

| | |
|---|---|
| Halston Reed (216849) | **Address** 2131 Door Ridge Baton Rouge, LA 70816 |

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

| | |
|---|---|
| Hazel Smith (216931) | **Address** 212 S. Woodward St. Poplarville, MS 39470 |

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| | |
|---|---|
| Hazele Davis, as Next Friend of A.D, a minor (216449) | **Address** 100 Lance Ln Luling, LA 70070 |

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

| | |
|---|---|
| Holley Hahn (220183) | **Address** 1302 W. 4th Ave. Picayune, MS 39466 |

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Inette Jupiter (216640)  **Address** PO Box 1043 Hahnville, LA 70057

**Case Style** Tomaka Stokes, et. al. vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-2251

---

Inez Dowd (216175)  **Address** 145 Amaco Rd Lot 3 Cameron, LA 70631

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

---

Jackie Wilson (217076)  **Address** 2217 Stafford St. Gretna, LA 70053

**Case Style** Rena Semien, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 10-1287

---

Jackie Wilson, as Next Friend of D.W, a minor (217079)  **Address** 2217 Stafford St. Gretna, LA 70053

**Case Style** Rena Semien, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 10-1287

---

Jackie Wilson, as Next Friend of L.W, a minor (217078)  **Address** 2217 Stafford St. Gretna, LA 70053

**Case Style** Rena Semien, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 10-1287

---

Jackie Wilson, as Next Friend of M.W, a minor (217077)  **Address** 2217 Stafford St. Gretna, LA 70053

**Case Style** Rena Semien, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 10-1287

---

Jacqueline Tryvulski, as Next Friend of S.T, a minor (217007)  **Address** 142 Philip Drive Apt 142 Waveland, MS 39576

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

Jairred Andrews (216165)  **Address** P O Box 49 Cameron , LA 70631

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

James Dominick (216462)  **Address** 2806 Piety St. New Orleans, LA 70129

**Case Style** Tasha Turner, et. al. vs. Keystone RV Company, et. al.  **Cause No.** 10-2239

---

James Dominick, as Next Friend of J.D, a minor (216463)  **Address** 2806 Piety St. New Orleans, LA 70129

**Case Style** Tasha Turner, et. al. vs. Keystone RV Company, et. al.  **Cause No.** 10-2239

---

Jamie Andrews (216164)  **Address** P O Box 49 Cameron, LA 70631

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

Jasmine Goff (220161)  **Address** 1763 LaPine Dr. Mobile, AL 36618

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Jasmine Lawson (216173)**     **Address** 145 Amaco Rd Trailer 1  Cameron , LA 70631

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

---

**Jason Schaefer (220423)**     **Address** 6090 E. Lafayette St.  Bay St. Louis, MS 39520

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

**Jeanette Hart (216552)**     **Address** 902 8th Street  Picayune, MS 39466

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Jeanette McMillian (216735)**     **Address** 3702 Snook Avenue #16  Pascagoula, MS 39581

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Jeanette McMillian, as Next Friend of K.M, a minor (216736)**     **Address** 3702 Snook Avenue #16  Pascagoula, MS 39581

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Jerri Van Brunt (217020)**     **Address** 151 Shorty Burgess Rd. lot 30  Picayune, MS 39466

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Jerri Van Brunt, as Next Friend of A.V, a minor (217021)**     **Address** 151 Shorty Burgess Rd. lot 51  Picayune, MS 39466

**Case Style** Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2327

---

**Jessica Browder (216357)**     **Address** 1801 Hwy 11 South Lot 98  Picayune, MS 39466

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2178

---

**Jessica Hebert (216566)**     **Address** 2500 Torress Dr.  St. Bernard, LA 70085

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Jessica Hebert, as Next Friend of M.M, a minor (216711)**     **Address** 2500 Torress Dr.  St. Bernard, LA 70085

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Jimmy Cummings (216432)**     **Address** 6029 Sportsman Lake Rd.  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

| | | |
|---|---|---|
| John Brossette (216352) | **Address** | 2302 Myrtle Grove Trailer Pk. Lot 32  Meraux, LA 70075 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |

| | | |
|---|---|---|
| Johnny Fells (216484) | **Address** | 124 North Hugh St.   Poplarville, MS 39470 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 | |

| | | |
|---|---|---|
| Jonathan Lawson (216170) | **Address** | 145 Amaco Rd Trailer 1 Cameron , LA 70631 |
| **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2297 | |

| | | |
|---|---|---|
| Josefea Manuel (216702) | **Address** | 900 27th St  Kenner , LA 70062 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 | |

| | | |
|---|---|---|
| Joseph Boyd, as Next Friend of J.B, a minor (216343) | **Address** | 109 West McClendon Apt B  Poplarville, MS 39470 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |
| **Case Style**  Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.**  09-7106 | |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 | |
| **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2183 | |

| | | |
|---|---|---|
| Joseph Boyd, as Next Friend of J.B, a minor (216344) | **Address** | 109 West McClendon Apt B  Poplarville, MS 39470 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |
| **Case Style**  Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.**  09-7106 | |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 | |
| **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2183 | |

| | | |
|---|---|---|
| Joseph Boyd, as Next Friend of J.B, a minor (216345) | **Address** | 109 West McClendon Apt B  Poplarville, MS 39470 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |
| **Case Style**  Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.**  09-7106 | |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 | |
| **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2183 | |

| | | |
|---|---|---|
| Joseph Carambat (220064) | **Address** | 19005 Rd. 388  Pass Christian, MS 39571 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 | |

| | |
|---|---|
| Joseph Gaston (220154) | **Address** 3199 Jackson Landing Rd. Apt. P-26  Picayune, MS 39466 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

| | |
|---|---|
| Joseph Taylor (216967) | **Address** P.O. Box 204  Poplarville, MS 39470 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

| | |
|---|---|
| Kabina Bailey (216292) | **Address** P.O. Box 84  Violet, LA 70092 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

| | |
|---|---|
| Kamesha Bogan (216325) | **Address** 1506 E Canal Street  Picayune, MS 39466 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

| | |
|---|---|
| Kamesha Bogan, as Next Friend of J.C, a minor (216394) | **Address** 1506 E Canal Street  Picayune, MS 39466 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

| | |
|---|---|
| Karlie Lawson (216171) | **Address** 145 Amaco Rd Trailer 1 Cameron, LA 70631 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

| | |
|---|---|
| Kassie Dwyer (216473) | **Address** 2057 Waveland Ave Apt 108 Waveland, MS 39576 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

| | |
|---|---|
| Kassie Dwyer, as Next Friend of B.P, a minor (216797) | **Address** 2057 Waveland Ave Apt 108 Waveland, MS 39576 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

| | |
|---|---|
| Kassie Dwyer, as Next Friend of B.P, a minor (216798) | **Address** 2057 Waveland Ave Apt 108 Waveland, MS 39576 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

| | |
|---|---|
| Kassie Dwyer, as Next Friend of C.P, a minor (216799) | **Address** 2057 Waveland Ave Apt 108 Waveland, MS 39576 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

| | |
|---|---|
| Keisha Donblack (216464) | **Address** 4010 Baroni Dr.  Kenner, LA 70058 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

**Keith Taylor** (216973)      **Address** 1004 Clover Circle  Picayune, MS 39466

     **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Kenyan Marshall, as Next Friend of C.M, a minor** (216707)      **Address** 161 St. Charles Place  Hahnville, LA 70057

     **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Kenyan Marshall, as Next Friend of C.M, a minor** (216708)      **Address** 161 St. Charles Place  Hahnville, LA 70057

     **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Kenyan Marshall, as Next Friend of C.M, a minor** (216710)      **Address** 161 St. Charles Place  Hahnville, LA 70057

     **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Kenyan Marshall, as Next Friend of C.M, a minor** (216718)      **Address** 161 St. Charles Place  Hahnville, LA 70057

     **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Kenyon Monea** (216763)      **Address** 338 N. Robertson St.  New Orleans, LA 70112

     **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

**Kerney Hicks** (220218)      **Address** 9183 Malabar St.  Bay St. Louis, MS 39520

     **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

**Kevane Dominick** (216459)      **Address** 2806 Piety St.  New Orleans, LA 70129

     **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 10-2239

---

**Kevane Dominick, as Next Friend of K.D, a minor** (216460)      **Address** 2806 Piety St.  New Orleans, LA 70129

     **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 10-2239

---

**Kevane Dominick, as Next Friend of M.D, a minor** (216461)      **Address** 2806 Piety St.  New Orleans, LA 70129

     **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 10-2239

---

**Kevin Jackson** (216609)      **Address** 12961 Jeanne Ct.  New Orleans, LA 70128

     **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

| | |
|---|---|
| Kevin Lizana (216696) | **Address** 2057 Waveland Ave. Apt. 152  Waveland, MS 39466 |
| **Case Style**  Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-2238 |

| | |
|---|---|
| Kim Monae (216760) | **Address** 338 N Robertson St  New Orleans, LA 70112 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 |

| | |
|---|---|
| Kim Monae, as Next Friend of L.M, a minor (216761) | **Address** 338 N. Robertson St.  New Orleans, LA 70112 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 |

| | |
|---|---|
| Kim Monae, as Next Friend of M.S, a minor (216941) | **Address** 338 N. Robertson St.  New Orleans, LA 70112 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Kimberly Jupiter (216641) | **Address** P.O. Box 1122  Luling, LA 70070 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 |

| | |
|---|---|
| Kimberly Jupiter, as Next Friend of C.J, a minor (216643) | **Address** P.O. Box 1122  Luling, LA 70070 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 |

| | |
|---|---|
| Kimberly Jupiter, as Next Friend of J.B, a minor (216297) | **Address** P.O. Box 1122  Luling, LA 70070 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 |

| | |
|---|---|
| Kimberly Jupiter, as Next Friend of J.B, a minor (216298) | **Address** P.O. Box 1122  Luling, LA 70070 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 |

| | |
|---|---|
| Kimberly Jupiter, as Next Friend of J.J, a minor (216642) | **Address** P.O. Box 1122  Luling, LA 70070 |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 |

| | |
|---|---|
| Lamonty Rancifer (216843) | **Address** 902 8th Street  Picayune, MS 39466 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 |

| | |
|---|---|
| Latonya McMillian (216733) | **Address** P.O. Box 899239563  Moss Point , MS 39563 |
| **Case Style**  Latonya McMillian, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | **Cause No.**  09-7062 |

| | | |
|---|---|---|
| **Lauren Becnel, as Next Friend of D.G, a minor (216518)** | **Address** 2505 Lloyals Lane  Chalmette, LA 70043 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |
| **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 | |

| | | |
|---|---|---|
| **Lauren Becnel, as Next Friend of M.G, a minor (216519)** | **Address** 2505 Lloyals Lane  Chalmette, LA 70043 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |
| **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 | |

| | |
|---|---|
| **Leonard Morrison (216777)** | **Address** PO Box 572  Luling, LA 70070 |
| **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-2251 |

| | |
|---|---|
| **Leroy Watson (220505)** | **Address** 950 Josephine St.  New Orleans, LA 70130 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| **Lillie  Sanders (216150)** | **Address** P O Box 49  Cameron, LA 70631 |
| **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2297 |

| | |
|---|---|
| **Lillie Andrews (216167)** | **Address** PO Box 49  Cameron , LA 70631 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| | |
|---|---|
| **Linda Baker (216294)** | **Address** 4150 Piedmont Dr.  New Orleans, LA 70122 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| **Linda Baker, as Next Friend of S.B, a minor (216299)** | **Address** 4150 Piedmont Dr.  New Orleans, LA 70122 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| **Lois Castigliola (220067)** | **Address** 1306 Buena Vista Street  Pascagoula, MS 39567 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| **Lynda  Nguyen, as Next Friend of K.N, a minor (216255)** | **Address** 184 Hoxie St.   Biloxi, MS 39530 |
| **Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al. | **Cause No.** 09-7115 |

| | |
|---|---|
| **Maggie Minor (216744)** | **Address** 3500 Division St.  Metairie, LA 70002 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Maria Rodriquez, as Next Friend of A.R, a minor (216870) | **Address** 1801 Hwy 11 South Lot 76  Picayune, MS 39466 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

| | |
|---|---|
| Marie Jackson (216612) | **Address** 2136 Piety St.  New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

| | |
|---|---|
| Markethia Graham (216523) | **Address** P.O. Box  441  Nicholson, MS 39463 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

| | |
|---|---|
| Markethia Graham, as Next Friend of N.B, a minor (216296) | **Address** P.O. Box  441  Nicholson, MS 39463 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

| | |
|---|---|
| Marquise Goff (220162) | **Address** 1763 LaPine Dr.  Mobile, AL 36618 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

| | |
|---|---|
| Marvin Langley (220277) | **Address** 118 Red River Cove   Austin, TX 78737 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

| | |
|---|---|
| Marvin Langley, as Representative of the Estate of Darwyn Langley, deceased (220276) | **Address** 3401 Hadvil Rd.  Gautier, MS 39553 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

| | |
|---|---|
| Mary  Hotard (216142) | **Address** 180 Perrie St.   Cameron , LA 70631 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

| | |
|---|---|
| Mary Keller (216652) | **Address** 1801 Hwy 11 S Lot 83  Picayune, MS 39466 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

| | |
|---|---|
| Mary Keller, as Next Friend of A.K, a minor (216651) | **Address** 1801 Hwy 11 S Lot 83  Picayune, MS 39466 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

---

| | |
|---|---|
| Mary Keller, as Next Friend of G.K, a minor (216653) | **Address** 1801 Hwy 11 S Lot 83  Picayune, MS 39466 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

| | |
|---|---|
| Mattie Watson (220506) | **Address** 950 Josephine St. New Orleans, LA 70130 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Melissa Richardson (216860) | **Address** P.O. Box 204  Poplarville, MS 39470 |

**Case Style** Mellisa  Richardson, as Next Friend of K.R, a minor, et. al.  vs. SunRay Investments, LLC, et. al.  **Cause No.** 10-2222

| | |
|---|---|
| Melissa Richardson, as Next Friend of J.T, a minor (216966) | **Address** P.O. Box 204  Poplarville, MS 39470 |

**Case Style** Mellisa  Richardson, as Next Friend of K.R, a minor, et. al.  vs. SunRay Investments, LLC, et. al.  **Cause No.** 10-2222

| | |
|---|---|
| Merline Watson (220507) | **Address** 950 Josephine St. New Orleans, LA 70130 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Micahel  Dowd (216179) | **Address** 145 Amaco Rd.  Trailer # 2  Cameron, LA 70631 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

| | |
|---|---|
| Michael  Dowd (216161) | **Address** PO Box 199  Cameron, LA 70631 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

| | |
|---|---|
| Michael Reynard (216853) | **Address** P.O. Box 691  Des Allemands, LA 70030 |

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 09-7898

| | |
|---|---|
| Michael Thomas (216980) | **Address** 229 Nicolls   Port Sulphur, LA 70083 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

| | |
|---|---|
| Michelle Dowd (216147) | **Address** 125 Adam Roux Rd.  Lot # 12 Cameron , LA 70631 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

| | |
|---|---|
| Michelle Thompson (217144) | **Address** 11870 Old Pascagoula Rd.   Grandbay, AL 36541 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

| | |
|---|---|
| Nancy Hinkel (220224) | **Address** 905 A Sarrazin Ave.  Pascagoula, MS 39567 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

Nga Tran (216992)      **Address** 5604 Jefferson Street  Biloxi, MS 39530

     **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

     **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.      **Cause No.** 10-1272
     Coachmen Industries, Inc., et. al.

---

Nikia Jones (216637)      **Address** 1635 Holiday Pl.  New Orleans, LA 70114

     **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

     **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 10-1253

---

Oanh Tran (216991)      **Address** 7090 Gran Forest Drive  Irvington, AL 36544

     **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
     Forest River, Inc., et. al.

---

Okema  Huderson , as Next Friend of J.W, a minor      **Address** 11 Jaguar Ln.  Picayune, MS 39466
(217033)

     **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
     Stream Coach, Inc., et. al.

---

Okema  Huderson , as Next Friend of T.W, a minor      **Address** 11 Jaguar Ln.  Picayune, MS 39466
(217032)

     **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
     Stream Coach, Inc., et. al.

---

Pajge Lewis (220289)      **Address** 763 Washington Street  Bay St Louis, MS
39520

     **Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL      **Cause No.** 09-7100
     Industries, Inc., et. al.

---

Patrice Webster (217034)      **Address** 340 N. Robertson St.  New Orleans, LA 70112

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Patrice Webster, as Next Friend of D.W, a minor      **Address** 340 N. Robertson St.  New Orleans, LA 70112
(217035)

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Patrice Webster, as Next Friend of J.W, a minor      **Address** 340 N. Robertson St.  New Orleans, LA 70112
(217037)

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Patrice Webster, as Next Friend of L.W, a minor      **Address** 340 N. Robertson St.  New Orleans, LA 70112
(217036)

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Patricia Lindsey (216693)      **Address** 4612 Dabadie St  New Orleans, LA 70119

     **Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/      **Cause No.** 10-1287
     Adventure Manufacturing, et. al.

Patrick Grisham (220179)                    **Address** 6051 W Benton Street  Bay St Louis, MS 39520

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

Patrick LeBlanc (216682)                    **Address** 2057 Waveland Avenue Apt 156 Waveland, MS
39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

Paulette Rhodes (216855)                    **Address** 212 S. Woodward St.  Poplarville, MS 39470

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

Phillip Benoit (216148)                    **Address** 169 Hope St.  Cameron , LA 70631

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

Phillip Jones (216628)                    **Address** P.O.  Box 85  Pass Christian, MS 39571

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

Phuoc Huynh (216598)                    **Address** 5604 Jefferson Street  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

Phyllis Johnson, as Representative of the Estate of     **Address** 209 Rosa Street  Picayune, MS 39466
Maggie Addison, deceased (216267)

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

Preston Brown (215472)                    **Address** P.O.  Box 1191  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 10-1257

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-1288

Quinton Torbor (216039)                    **Address** 1116 Kinler St.  Luling, LA 70070

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

Rachel Johnson (216624)                    **Address** 2065 Abundance St.  New Orleans, LA 70122

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-2265

Randel Hearndon (220211)                    **Address** P.O.  Box 4312  Bay St Louis, MS 39520

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Raquel  Borne, as Next Friend of A.B, a minor (215442)     **Address** P.O. Box 1191  Luling, LA 70070

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

    **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 10-1257

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-1288

---

Raquel Borne, as Next Friend of C.S, a minor (215969)     **Address** 1119 Paul Fredrick St.  Luling, LA 70070

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

    **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 10-1257

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-1288

---

Raquel Borne, as Next Friend of M.S, a minor (215977)     **Address** 1119 Paul Fredrick St.  Luling, LA 70070

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 09-7089

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-1288

---

Rayshun  Holloway , as Next Friend of H.H, a minor (216546)     **Address** 1103 Brookdale Drive  Picayune, MS 39466

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

Rayshun Holloway, as Next Friend of A.H, a minor (216587)     **Address** 1103 Brookdale Drive  Picayune, MS 39466

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

Rebecca Dowd (216169)     **Address** 145 Amaco Rd.  Trailer # 1  Cameron, LA 70631

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

---

Rebecca Scogin (220427)     **Address** 1302 W. 4th Ave.  Picayune, MS 39466

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Rebecca Scogin, as Next Friend of J.H, a minor (220184)     **Address** 1302 W. 4th Ave.  Picayune, MS 39466

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Rebecca Scogin, as Next Friend of J.H, a minor (220185)     **Address** 1302 W. 4th Ave.  Picayune, MS 39466

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

| | |
|---|---|
| Remy Watson (220508) | **Address** 950 Josephine St. New Orleans, LA 70130 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2231

| | |
|---|---|
| Rolland Glass (216517) | **Address** P.O. Box 899239563 Moss Point , MS 39563 |

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al. vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,　　**Cause No.** 09-7800

| | |
|---|---|
| Rose Andrews (216168) | **Address** PO Box 49 Cameron , LA 70631 |

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7891

| | |
|---|---|
| Roshod Jepen (215693) | **Address** PO Box 659 Boutte, LA 70039 |

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.　　**Cause No.** 09-7085

| | |
|---|---|
| Sara Carambat (220066) | **Address** 19005 Rd. 388 Pass Christian, MS 39571 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2231

| | |
|---|---|
| Sasson Brown (216146) | **Address** 2465 Hwy. 397 Lot # 23 Lake Charles, LA 70601 |

**Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.　　**Cause No.** 09-7083

**Case Style** Mary Martinez, et. al. vs. Thor Industries, Inc., et. al.　　**Cause No.** 09-7099

| | |
|---|---|
| Severan Barrow (216304) | **Address** 3400 Garden Oaks Dr. Apt 1102 New Orleans, LA 70114 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-2207

| | |
|---|---|
| Shakeitha Johnson (216623) | **Address** 2065 Abundance St. New Orleans, LA 70122 |

**Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al.　　**Cause No.** 09-7849

| | |
|---|---|
| Shanell Singleton, as Next Friend of A.W, a minor (217066) | **Address** 16651 Old Spanish Trail Des Allemands, LA 70030 |

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al. vs. Giles Family Holdings, Inc., et. al.　　**Cause No.** 09-7898

| | |
|---|---|
| Shanell Singleton, as Next Friend of A.W, a minor (217067) | **Address** 111 James Lane Des Allemands, LA 70038 |

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al. vs. Giles Family Holdings, Inc., et. al.　　**Cause No.** 09-7898

| | |
|---|---|
| Shanell Singleton, as Next Friend of A.W, a minor (217068) | **Address** P.O Box 691 Des Allemands , LA 70030 |

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al. vs. Giles Family Holdings, Inc., et. al.　　**Cause No.** 09-7898

---

Sharon  Wilson (216152)    **Address** PO Box 1045  Cameron , LA 70631

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

---

ShaRonda Rhodes (216856)    **Address** 212 S. Woodward St.  Poplarville, MS 39470

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Shelton Valentine (215959)    **Address** 115 West 4th St.  Edgard, LA 70049

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7849

---

Shendella Singleton (216913)    **Address** 1017 Washington Lane  Greensburg, LA 70441

    **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-2269

---

Shendella Singleton, as Next Friend of P.C, a minor (216382)    **Address** 1017 Washington Lane  Greensburg , LA 70441

    **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-2269

---

Shendella Singleton, as Next Friend of S.S, a minor (216911)    **Address** 1017 Washington Lane  Greensburg, LA 70441

    **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-2269

---

Shendella Singleton, as Next Friend of S.S, a minor (216912)    **Address** 1017 Washington Lane  Greensburg, LA 70041

    **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-2269

---

Shera Borne, as Next Friend of F.C, a minor (215513)    **Address** P.O. Box 1191  Luling, LA 70070

    **Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-2258

---

Shera Borne, as Next Friend of J.S, a minor (215973)    **Address** P.O. Box 1191  Luling, LA 70070

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 09-7089

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

Shera Borne, as Next Friend of J.S, a minor (215974)    **Address** 1119 Paul Frederick  Luling, LA 70070

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 09-7089

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

Sherri Smith (216927)                           **Address** P.O. Box 4034  Bay St. Louis, MS 39521

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/   **Cause No.** 09-7964
Adventure Manufacturing, et. al.

---

Shlonda Jupiter (216644)                        **Address** PO Box 572  Luling, LA 70070

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

---

Shlonda Jupiter, as Next Friend of A.J, a minor   **Address** PO Box 572  Luling, LA 70070
(216645)

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

---

Shlonda Jupiter, as Next Friend of L.J, a minor   **Address** P.O. Box 572  Luling, LA 70070
(216646)

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

---

Sidney Barrilleaux (216300)                     **Address** 46 Big Valley Lane  Poplarville, MS 39470

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Stephanie Bartie (216145)                       **Address** 2717 General Patton Ave  Lake Charles , LA
70615

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Steven Keller (216650)                          **Address** 1801 Hwy 11 S Lot 83  Picayune, MS 39466

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2239

---

Sylvia McKenzie (216732)                        **Address** 4700 Ray Ave.  New Orleans, LA 70126

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

---

Taeka Ruff, as Next Friend of C.L, a minor      **Address** 707 E North St.  Pass Christian , MS 39571
(220288)

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL   **Cause No.** 09-7100
Industries, Inc., et. al.

---

Tammy Minor (216746)                            **Address** 3500 Division St. # 293  Metarie, LA 70002

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Tammy Minor, as Next Friend of T.M, a minor     **Address** 3500 Division St. # 293  Metairie, LA 70002
(216747)

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2239

Tammy Minor, as Next Friend of T.M, a minor (216748)

**Address** 3500 Division St. # 293  Metairie, LA 70002

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Tara Spriggs (216947)

**Address** P.O. Box 19078   Hattiesburg, MS 39404

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

---

Tara Spriggs, as Next Friend of S.S, a minor (216948)

**Address** 1113 Jackson Landing Rd  Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

---

Teaka Ruff (220417)

**Address** 707 E. North St.  Pass Christian, MS 39571

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7100

---

Tequila Alexander (220008)

**Address** 3416 Chicot St. Apt. 18  Pascagoula, MS 39581

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

---

Thelma Thomas (216030)

**Address** 274 E 13th St  Edgard, LA 70049

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 09-7089

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.     **Cause No.** 10-1288

---

Thuan Huynh (216600)

**Address** 7090 Gran Forest Drive  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Tina Roberson (216174)

**Address** 2430 Kathy Dr.  Sulphur , LA 70555

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

---

Tony Matthews (216717)

**Address** P.O. Box 735  Hahnville, LA 70057

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Trinette Smith, as Next Friend of T.S, a minor (216935)

**Address** 14765 Chef Menteur Hwy Apt 1904 New Orleans, LA 70116

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

---

Trinette Smith, as Next Friend of T.S, a minor (216936)

**Address** 700 Park Blvd.  New Orleans, LA 70114

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

| | |
|---|---|
| Troy Ragas (216842) | **Address** 2624 Midden Dr.  Marrero, LA 70072 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

| | |
|---|---|
| Tuoi Pham (220384) | **Address** 200 Maple Street, Apt 115  Biloxi, MS 39530 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

| | |
|---|---|
| Tynia Bellanger, as Next Friend of R.B, a minor (216317) | **Address** 4532 Feliciana Dr.  New Orleans, LA 70126 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

| | |
|---|---|
| Uyen Tran (216987) | **Address** 7090 Gran Forest Drive  Irvington, AL 36544 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7072
Forest River, Inc., et. al.

| | |
|---|---|
| Uyen Tran, as Next Friend of A.T, a minor (216988) | **Address** 7090 Gran Forest Drive  Irvington, AL 36544 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  **Cause No.** 09-7889
Forest River, Inc., et. al.

| | |
|---|---|
| Uyen Tran, as Next Friend of J.T, a minor (216990) | **Address** 7090 Gran Forest Drive  Irvington, AL 36544 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  **Cause No.** 09-7889
Forest River, Inc., et. al.

| | |
|---|---|
| Uyen Tran, as Next Friend of R.T, a minor (216989) | **Address** 7090 Gran Forest Drive  Irvington, AL 36544 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  **Cause No.** 09-7889
Forest River, Inc., et. al.

| | |
|---|---|
| Velma Watson (220510) | **Address** 950 Josephine St.  New Orleans, LA 70130 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

| | |
|---|---|
| Verna Simmons (216910) | **Address** P.O.Box 406  Luling, LA 70070 |

**Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/  **Cause No.** 10-2289
Adventure Manufacturing, et. al.

| | |
|---|---|
| Vick Dickens (216456) | **Address** P.O. Box 1634  Slidell, LA 70459 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

| | |
|---|---|
| Vicky Conner (216133) | **Address** 205 Pierre St  Cameron, LA 70631 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

| | |
|---|---|
| Vicky Conner, as Next Friend of D.C, a minor (216140) | **Address** PO Box 1381  Cameron , LA 70631 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

| | | |
|---|---|---|
| Victor Hammett (216541) | **Address** 15254 Northrup Cuevas Rd.  Gulfport, MS 39503 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | |
|---|---|
| Victoria Conner (216141) | **Address** PO Box 1381  Cameron , LA 70631 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Vincent Hotard (216143) | **Address** 180 Perrie St.  Cameron , LA 70631 |
| **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2297 |

| | |
|---|---|
| Vincent Hotard (216144) | **Address** 180 Perrie St.  Cameron , LA 70631 |
| **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2297 |

| | |
|---|---|
| Wanda Torbor (216040) | **Address** 1116 Kinler St.  Luling, LA 70070 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Warnika Smith, as Next Friend of F.S, a minor (216934) | **Address** 700 Park Blvd.  New Orleans, LA 70114 |
| **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2221 |

| | |
|---|---|
| Winnifred Williams (220528) | **Address** 4103 Londontown Road  Pascagoula, MS 39581 |
| **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2260 |

| | |
|---|---|
| Yolanda Briscoe (216349) | **Address** 1801 Hwy 11 S Willow Bend  Lot #66  Picayune, MS 39466 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Yolanda Briscoe, as Next Friend of K.B, a minor (216348) | **Address** 1801 Hwy 11 S Willow Bend Lot #66  Picayune, MS 39466 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Yolanda Briscoe, as Next Friend of N.B, a minor (216350) | **Address** 1801 Hwy 11 S Willow Bend  Lot 66 Picayune, MS 39466 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Zaneae Phillips (215894) | **Address** 1119 Paul Frederick Rd  Luling, LA 70070 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| **Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al. | **Cause No.** 10-1257 |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

Zesia Smith (215986)                              **Address** 52 Ridgewood Dr  Laplace, LA 70068

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2297