## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-4694** | | * | **MAGISTRATE CHASEZ** |
| **Rhonda  Loper , et. al.  vs. Gulf Stream** | | * | |
| **Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard
_____
**ROBERT C. HILLIARD**

## Exhibit A

---

Alexa  Stone  (230376)  **Address** 5101 Deerfield
Gautier, MS 39553

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

**Case Style**  Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.      **Cause No.** 09-7119

---

Alice Rainey , as Next Friend of C.R, a minor  **Address** 3908 Emerson St.  Pascagoula, MS 39581
(230213)

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

Alice Rainey, as Next Friend of I.R, a minor  **Address** 3908 Emerson St.   Pascagoula, MS 39581
(230212)

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

Allen Starr (230365)  **Address** 4913 Landwood Dr.  Moss Point, MS 39562

**Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Allen Young (230499)  **Address** 284 Magnolia St.  Biloxi, MS 39553

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

---

Allison Cook, as Next Friend of S.M, a minor  **Address** 305 Lorraine Ave  Pass Christian, MS 39571
(230069)

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7090

**Case Style**  Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.      **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.

**Case Style**  Rena Semien, et. al.  vs. Timberland RV Company d/b/a/      **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

Alphonse Young (230500)  **Address** 2060 Heather Lane  Slidell, LA 70461

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.      **Cause No.** 09-7093
al.

---

Alphonse Young, as Next Friend of A.Y, a minor  **Address** 2060 Heather Lane  Slidell, LA 70461
(230498)

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

Alphonse Young, as Next Friend of A.Y, a minor  **Address** 2060 Heather lane  Slidell, LA 70461
(230504)

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

Alphonse Young, as Next Friend of D.Y, a minor (230502)
**Address** 2060 Heather Lane  Slidell, LA 70461

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.
**Cause No.** 09-7815

---

Alphonse Young, as Next Friend of D.Y, a minor (230503)
**Address** 2060 Heather lane  Slidell, LA 70461

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.
**Cause No.** 09-7815

---

Amarilis  Quiles, as Next Friend of S.R, a minor (230278)
**Address** 2317 E Christine Dr  Saint Bernard, LA 70085

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.
**Cause No.** 09-7921

---

Angel Labouve, as Next Friend of T.P, a minor (230170)
**Address** 14278 Creekwood Cove  Gulfport, MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 10-2234

---

Angelo Normand, as Next Friend of A.W, a minor (230459)
**Address** P.O. Box 745  Pass Christian, MS 39571

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.
**Cause No.** 09-7921

---

Anloris Patton, as Next Friend of J.P, a minor (230161)
**Address** 9245 Cuandet Rd Apt#124  Gulfport, MS 39503

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7078

---

Annie Thompson (230406)
**Address** 4631 General McArthur  Moss Point, MS 39563

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7078

---

Anthony  Moffett (230075)
**Address** 1411 Stewart Ave.  Gulfport, MS 39501

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7081

---

Argee Wilson (230477)
**Address** 332 Magnolia Street  Biloxi, MS 39501

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.
**Cause No.** 09-7107

---

Ashely Wallace (230441)
**Address** P.O. Box 1414  Lacombe, LA 70445

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.
**Cause No.** 09-7909

---

Augstine Underwood (231102)
**Address** 143 A Howard Rd  Lucedale, MS 39452

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7078

---

Balynda Wells (230458)
**Address** 114 Beth Ct.   Waveland, MS 39576

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 10-2261

---

**Barbara Moore, as Next Friend of A.M, a minor (230086)**  **Address** 13352 Martin Ct. Gulfport , MS 39503

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Barbara Moulds (230633)**  **Address** 3015 Eden Street Apt. 12 Pascagoula, MS 39581

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Belinda Nix, as Next Friend of G.N, a minor (230130)**  **Address** 8263 Georgia Ave.  Gulfport, MS 39501

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Bernice Huff (231727)**  **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Betty  Moore  (230088)**  **Address** 525 Jefferson St. Apt. B Biloxi, MS 39530

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Betty  Smith (230321)**  **Address** 384 Croesos  Biloxi, MS 39531

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-2201

---

**Betty  Smith, as Next Friend of F.S, a minor (230330)**  **Address** 270 Bohn St  Biloxi, MS 39530

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-2201

---

**Billy Wright (230496)**  **Address** 156 Hoxie St.  Biloxi, MS 39530

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Brandie  Thomas  (230403)**  **Address** 6060 Winchester Ave . lot #45 Baton Rouge, LA 70805

**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-2253

**Brandon Trapane (231289)**  **Address** 2509 Fazzio Road  Chalmette, LA 70043

**Case Style** Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 09-7106

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

**Brandy Hebert, as Next Friend of M.B, a minor (231106)**  **Address** 3247 Bienville Blvd Lot 25 Ocean Springs, MS 39564

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Brandy Hebert, as Next Friend of M.B, a minor (231108)**  **Address** 3427 Bienville Blvd Lot 25 Ocean Springs, MS 39564

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Brenda  Starr (230362)**  **Address** 4913 Landwood Dr.  Moss Point, MS 39562

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

**Brenda Starr, as Next Friend of J.S, a minor (230363)**  **Address** 4916 Landwood Dr  Moss Point, MS 39562

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

**Calynthia Holman, as Next Friend of N.R, a minor (230244)**  **Address** 2302 Rushing Dr.  Mobile, AL 36617

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Candilyn  Nalone  (230107)**  **Address** PO Box 204  Clara, MS 39324

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Carl  Rainey  (230214)**  **Address** 3908 Emerson St.  Pascagoula, MS 39581

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Carla  Twine, as Next Friend of N.R, a minor (230249)**  **Address** P.O. Box 851   Hammond, LA 70404

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-2208

---

**Carla Twine (230425)**  **Address** PO Box 851  Hammond, LA 70404

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-2208

| | | |
|---|---|---|
| Carla Twine, as Next Friend of R.P, a minor (230245) | **Address** P.O. Box 851  Hammond, LA 70404 | |
| **Case Style** Gregory Albert, et. al.  vs Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |
| **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs Scotbilt Homes, Inc., et. al. | **Cause No.** 10-2208 | |

| | | |
|---|---|---|
| Carla Twine, as Next Friend of T.T, a minor (230426) | **Address** PO Box 851  Hammond, LA 70404 | |
| **Case Style** Gregory Albert, et. al.  vs Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 | |
| **Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs Scotbilt Homes, Inc., et. al. | **Cause No.** 10-2208 | |

| | |
|---|---|
| Carlos  Stallworth (230360) | **Address** 7212 Frank Griffin St.  Moss Point, MS 39563 |
| **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 |

| | |
|---|---|
| Carmen  Robinson (230264) | **Address** 132 Wilson Rd  Lucedale, MS 39452 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Carolyn  Love (230024) | **Address** 2302 Rushing Dr.  Mobile , AL 36617 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Carolyn  Narvel (230108) | **Address** 1402 East Dupont Ave.  Pascagoula, MS 39581 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| | |
|---|---|
| Carrie  Strauss, as Next Friend of B.S, a minor (230380) | **Address** 11530 Old Pascagoula Rd.  Grand Bay , AL 36541 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Carrie  Strauss, as Next Friend of M.S, a minor (230382) | **Address** 11530 Old Pascagoula Rd.  Grand Bay, AL 36541 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Casie Haris, as Next Friend of L.H, a minor (231107) | **Address** 626 Olive Branch Rd  Brock, TX 76087 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Chanda  Meadows, as Next Friend of H.P, a minor (230206) | **Address** 14300 Timber Ridge  Moss Point, MS 39562 |
| **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7108 |
| **Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 09-7113 |

---

Chanel  Dixon, as Next Friend of J.T, a minor (230416)     **Address** 8447 South Carolina Ave.  Gulfport, MS 39501

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

Chanel Dixon, as Next Friend of N.T, a minor (230410)     **Address** 8447 South Carolina Ave.  Gulfport, MS 39501

    **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

Charlette  Edwards , as Next Friend of K.P, a minor (230195)     **Address** 3680 Melvin Cutott Rd.  Gilbertown , AL 36908

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Charlette Edwards, as Next Friend of J.P, a minor (230194)     **Address** 3680 Melvin Cutoff rd.  Gilbertown, AL 36908

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Charmaine  Searight (230307)     **Address** 637 Rosalynn  Pl  Gulfport, MS 39507

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Cheryl  Robb (230260)     **Address** P.O Box 2  Saucier , MS 39574

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Christen  Robinson (230276)     **Address** 132 Wilson Rd  Lucedale, MS 39452

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

Claire  Martin (230031)     **Address** 6200 Martin Bluff Rd.  Gautier , MS 39553

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Colby Schnieder (230300)     **Address** 25493 Batiste Road  Lacombe, LA 70445

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

    **Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Courtney  Riley (230250)     **Address** 2807 Fernwood St.  Pascagoula , MS 39567

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Courtney Carter-Williams, as Next Friend of M.W, a minor (231295)     **Address** 1006 South Spruce St.  Hammond, LA 70403

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

Crystal  Patty, as Next Friend of K.P, a minor (230165)

**Address** 2917 Corinne Ave.  Chalmette, LA 70043

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7990

---

Crystal Patty, as Next Friend of I.P, a minor (230163)

**Address** 2917 Corinne Ave.  Chalmette, LA 70043

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7990

---

Crystal Patty, as Next Friend of S.P, a minor (230166)

**Address** 2917 Corinne Ave.  Chalmette, LA 70043

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7990

---

Cynthia  Buckner , as Next Friend of T.M, a minor (230093)

**Address** 1121 Lewis Ave.  Gulfport , MS 39501

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Cynthia  Buckner , as Next Friend of T.M, a minor (230094)

**Address** 1121 Lewis Ave.  Gulfport , MS 39501

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Cynthia  Buckner, as Next Friend of S.M, a minor (230092)

**Address** 1121 Lewis Ave.  Gulfport, MS 39501

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Cynthia Young (230501)

**Address** 177 Salem Campground Rd.  Lucedale, MS 39452

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Damian  Pittman (230181)

**Address** 2124 32nd Ave  Gulfport, MS 39501

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7063

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7083

---

Danny  Murphy (230105)

**Address** 2310 Fulton Ave  Pascagoula, MS 39567

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7093

---

Danny  Murphy, as Next Friend of D.M, a minor (230104)

**Address** 2310 fulton Ave  Pascagoula, MS 39567

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7093

---

Darlene  Swanier (230385)

**Address** 4366 Beat Line Rd.  Long Beach, MS 39560

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Davonte  Major  (230028)                              **Address**  801 21st Apt. 2 Alexandria , LA 71303

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

Dawn  Murphy (230106)                                **Address**  2310 Fulton Ave  Pascagoula, MS 39567

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.          **Cause No.**  09-7093
    al.

---

Dawn Reffells, as Next Friend of C.R, a minor          **Address**  1362 Sunset Dr.  Slidell, LA 70460
(230229)

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

Dawn Trapane (231288)                                **Address**  2509 Fazzio Road  Chalmette, LA 70043

    **Case Style**  Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt          **Cause No.**  09-7106
    Homes, Inc., et. al.
    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-1265

---

De'Andre Phifer, as Next Friend of X.P, a minor          **Address**  1824 POTBERRY RD LOT  Biloxi, MS 39530
(230179)

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.**  10-2207
    Cavalier Home Builders, LLC, et. al.
    **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.**  10-2268
    CMH Manufacturing, Inc., et. al.

---

Deena Wilson, as Next Friend of T.T, a minor          **Address**  332 Magnolia  Biloxi, MS 39530
(230428)

    **Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/          **Cause No.**  09-7107
    Adventure Manufacturing, et. al.

---

Deidra  Dunn, as Next Friend of M.P, a minor          **Address**  1919 38th Ave  Gulfport, MS 39501
(230184)

    **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.          **Cause No.**  09-7112
    Homes of Merit, Inc., et. al.

---

Deidra Dunn, as Next Friend of S.P, a minor          **Address**  1919 38th Ave  Gulfport , MS 39502
(230187)

    **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.          **Cause No.**  09-7112
    Homes of Merit, Inc., et. al.

---

Delma Robinson-Lewis, as Next Friend of S.O, a          **Address**  3418 Sumerdinger St.  Pascagoula , MS 39581
minor (230142)

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.**  09-7067
    et. al.
    **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7101

---

Denise  Tallman , as Next Friend of D.P, a minor          **Address**  2413 Cleveland Ave.  Pascagoula , MS 39567
(230200)

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7078

---

Derrick  Nathan (230109)                              **Address**  3414 Shortcut Rd Apt. 152  Pascagoula, MS
                                                    39567

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7064

Derrick Huff (233048)                          **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Destin Parsley (230159)                        **Address** 1906 Louise St.  Pascagoula, MS 39581

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Dewayne Grasty, as Next Friend of M.G, a minor    **Address** p.o. 2439  Gulfport, MS 39503
(231190)

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

Dewayne Grasty (231189)                        **Address** 8140 Hawthorn Street  Gulfport, MS 39501

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

Dominique Richardson (230239)                  **Address** 6060 Winchester Ave Lot 48 Baton Rouge, LA
70805

**Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et.          **Cause No.** 10-2266
al.

---

Donald Watts (231730)                          **Address** 7640 Pecan Dr. North  Irvington, AL 36544

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Donna Broadus (231087)                         **Address** 25803 Skeeter Branch Rd  Lucedale , MS 39452

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7068

---

Dorothy Laurent, as Next Friend of A.P, a minor    **Address** PO Box 1674  Lacombe, LA 70445
(230149)

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

Duong Nguyen (230126)                          **Address** 636 Roy St. #B  Biloxi, MS 39530

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.          **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Earl Richardson (230241)                       **Address** P.O. Box 1542  Amite, LA 70422

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt          **Cause No.** 10-2208
Homes, Inc., et. al.

---

Ebony Smith (230328)                           **Address** 517 Esters Blvd  Biloxi, MS 39530

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs.          **Cause No.** 10-2230
Keystone RV Company, et. al.

| | |
|---|---|
| Eddie Williams (230466) | **Address** 8407 VA Ave.  Gulfport, MS 39501 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

| | |
|---|---|
| Edith  Washington, as Next Friend of D.T, a minor (230634) | **Address** 10020 Fernland Road  Grand Bay, AL 36541 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

| | |
|---|---|
| Edith Washington (230636) | **Address** 10020 Fernland Road  Grand Bay , AL 36541 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

| | |
|---|---|
| Edith Washington, as Next Friend of D.T, a minor (230635) | **Address** 10020 Fernland Road  Grand Bay, AL 36541 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

| | |
|---|---|
| Edrena  Thibodeaux (230401) | **Address** 2505 Testament St.  Pascagoula, MS 39567 |

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 09-7087

| | |
|---|---|
| Elizabeth  Price , as Next Friend of J.P, a minor (230202) | **Address** 4222 Knowlcrest Dr.  Moss Point , MS 39563 |

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

| | |
|---|---|
| Elzina  McGee (230047) | **Address** 2517 West Gate Parkway  Gauiter, MS 39553 |

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.** 09-7118

| | |
|---|---|
| Erika  Stone (230377) | **Address** 5101 Deerfield  Gautier, MS 39553 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7119

| | |
|---|---|
| Ethel Curry , as Next Friend of B.S, a minor (230322) | **Address** 262 Midway St.  Biloxi, MS 39530 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

| | |
|---|---|
| Eula McCary (231729) | **Address** P.O. Box 191094  Mobile, AL 36619 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

| | |
|---|---|
| Felicia Yates (230497) | **Address** 3605 Gautier Vancleve Rd. # 220 Gautier, MS 39553 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Florence  Moore  (230089)**  **Address** 3052 Effie St. Slidell, LA 70458

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Francis  Thomas  (230404)**  **Address** 333 Trawler Ln.  Biloxi, MS 39530

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/  **Cause No.** 09-7107
Adventure Manufacturing, et. al.

---

**Frank Trapane (231287)**  **Address** 2511 Fazzio Road  Chalmette, LA 70043

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt  **Cause No.** 10-2208
Homes, Inc., et. al.

---

**Fredrick Pittman  (230182)**  **Address** 1611 Woodward Ave  Gulfport, MS 39501

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Geavoni  Reese  (230227)**  **Address** 601 Keller St.  Bay St. Louis, MS 39520

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**George  Whitehead  (230461)**  **Address** P.O. Box 124   Carriere, MS 39426

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Gwendolyn Williams (230467)**  **Address** 111 West Chester Blvd. Ap F7  Slidell, LA
70458

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/  **Cause No.** 09-7107
Adventure Manufacturing, et. al.

---

**Harold  Money  (230078)**  **Address** 370 Croesus st.  Biloxi, MS 39531

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Helen  Korwdorffer, as Next Friend of V.M, a minor**  **Address** 2120 North River Park  Violet , LA 70092
**(230099)**

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf  **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

**Jackie Grasty (231188)**  **Address** 8140 Hawthorn Street  Gulfport, MS 39501

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Jacoby  Smith  (230331)**  **Address** 384 Creousus St.  Biloxi, MS 39531

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-  **Cause No.** 10-2201
Vision, Inc., et. al.

Jamie  Robinson (230268)

**Address** 203  N Cleveland  Apt 73 Longbeacg , MS 39560

**Case Style** Dorothy Ladner-Beech, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 10-2250

---

Jamie Reynolds (230090)

**Address** 3303 Ronnie Ave.  Pascagoula , MS 39581

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

---

Janice  Richardson (230240)

**Address** 12275 Dedeaux Rd.  Gulfport, MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Janice Richardson, as Next Friend of S.R, a minor (230247)

**Address** 12275 Dedeaux Rd.  Gulfport , MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Janice Richardson, as Next Friend of T.S, a minor (230308)

**Address** 12275 Dedeaux Rd  Gulfport, MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Jasenna  McGee (230048)

**Address** 2517 West Gate Parkway  Gautier, MS 39553

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.** 09-7118

---

Jasmine  Smith (230332)

**Address** 1700 65th Ave  apt # H64 Gulfport, MS 39501

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Jasmine  Smith, as Next Friend of J.S, a minor (230333)

**Address** 1700 65th Ave Apt #H64  Gulfport, MS 39501

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Jasmine Clay, as Next Friend of M.M, a minor (230065)

**Address** 3411 Darryl Ave  Pascagoula, MS 39581

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7064

---

Jennifer  Morales (230095)

**Address** 2028 Guillot Dr.  St. Bernard , LA 70085

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7102

---

Jennifer  Riley (230253)

**Address** 24 Love St.  Lucedale , MS 39452

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Jennifer Trotter (230632)

**Address** 10020 Fernland Road  Grand Bay, AL 36541

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 10-2218

---

Jennifer Woodland (230491)     **Address** 5518 Bay Ave.  Moss Point, MS 39563

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Jerri  Verzal, as Next Friend of V.S, a minor (230436)     **Address** 2907 8th st.  Pascagoula, MS 39567

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Jerri Verzal, as Next Friend of V.B, a minor (230434)     **Address** 2907 8th St.  Pascagoula, MS 39567

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Jerry  McDaniel, as Next Friend of C.M, a minor (230037)     **Address** 2512 Shelby Lane  Ocean Springs, MS 39564

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

---

Jerry  McDaniel, as Next Friend of L.M, a minor (230040)     **Address** 2512 Shelby Lane  Ocean Springs, MS 39564

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-2265

---

Jessica  Starr (230364)     **Address** 4913 Landwood Dr.  Moss Point, MS 39562

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

---

Jessica Portal, as Next Friend of K.P, a minor (230190)     **Address** P.O. Box 3691  Bay St. Louis, MS 39521

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Jessie Wilson (230480)     **Address** 262 Bohn St.   Biloxi, MS 39501

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 09-7107

---

Jimmy Jones (233045)     **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Joe  Stokley (230374)     **Address** 2102 Miller St.  Pascagoula, MS 39581

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

Joel  Newbacker (230122)     **Address** 391 Croesus St.  Biloxi, MS 39530

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

Johnathan  Romain  (230279)  **Address**  247 Clark St.  Pass Christian, MS 39571

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7078

---

Johnny Willis (230475)  **Address**  1024 Rich Ave  Gulfport, MS 39501

**Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.**  09-7084

---

Jonathan  Smith  (230335)  **Address**  21632 Hwy 63  Moss Point, MS 39562

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7078

---

Joseph  Riley  (230256)  **Address**  5331 C. Burney rd.  Vancleave, MS 39565

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2234

---

Joseph  Stokley  (230375)  **Address**  2102 Miller St.  Pascagoula, MS 39581

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

Joseph Alexander, as Next Friend of J.A, a minor  **Address**  5021 Buddy White  Moss Point, MS 39562
(231110)

**Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.  **Cause No.**  10-2239

---

Julie Krebs, as Next Friend of L.R, a minor  **Address**  1217 Williams Street  Pascagoula, MS 39567
(230288)

**Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.**  09-7084

---

Kameka  Galloway, as Next Friend of R.P, a minor  **Address**  2028 Delta Queen Drive  Violet, LA 70092
(230172)

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7891

---

Kameka Galloway, as Next Friend of J.P, a minor  **Address**  2028 Delta Queen Drive  Violet, LA 70092
(230171)

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7891

---

Karen  Montelongo  (230085)  **Address**  2028 N. River Park Dr.  Violet, LA 70092

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7921

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-1281

---

Karen  Nettles  (230117)  **Address**  3619 Hemlock St.  Moss Point, MS 39563

**Case Style**  Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs.  **Cause No.**  10-2215
Starcraft RV, Inc., et. al.

| | |
|---|---|
| Karen Lewis, as Next Friend of M.M, a minor (230066) | **Address** 36135 Shady Lane  Slidell, LA 70460 |
| **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2260 |

| | |
|---|---|
| Karen McKay, as Next Friend of D.M, a minor (230054) | **Address** 303 Herling st.  Waveland , MS 39576 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Karen McKay, as Next Friend of D.M, a minor (230055) | **Address** 303 Herling st.  Waveland, MS 39576 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Karen Nettles, as Next Friend of M.N, a minor (230119) | **Address** 3619 Hemlock  Moss Point, MS 39563 |
| **Case Style** Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2215 |

| | |
|---|---|
| Karen Payne, as Next Friend of A.P, a minor (230167) | **Address** 317 Fleitas Ave  Pass Christian, MS 39571 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Karon Parker, as Next Friend of M.P, a minor (230154) | **Address** 9560 F-Gum Log Rd  Bailey, MS 39320 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Karon Parker, as Next Friend of S.P, a minor (230158) | **Address** 9560 F-Gum Log Rd  Bailey, MS 39320 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Kathy  Powe  (230196) | **Address** 2682 Shady Grove Rd.   Silus , AL 36919 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Kelly  Steele  (230367) | **Address** 1921 Westgate Pwky  Gautier, MS 39553 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Kenneth  Page  (230144) | **Address** 27020 Standard Dedeaux Rd.   Kiln , MS 39556 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Kerrie Wilkerson (233033) | **Address** 4111 Locksley Avenue  Pascagoula, MS 39581 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

**Keysucien  Robinson  (230269)**  **Address** 3418 Sumedinger St.  Pascagoula, MS 39581

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

**Khalilah Williams (230469)**  **Address** 4425 Gautier St.  Moss Point, MS 39563

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7108

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

**Kimyasha  Smith (230338)**  **Address** 270 Bohn St.  Biloxi, MS 39530

**Case Style** Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs. SunRay Investments, LLC, et. al.  **Cause No.** 09-7914

---

**Kiwanes Redmon, as Next Friend of Z.R, a minor (230226)**  **Address** 355 Augusta Ct.   Biloxi, MS 39530

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Kori Thomas (231608)**  **Address** 2300 Calle De Sota  Gautier , MS 39553

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Kristin Williams (231722)**  **Address** P.O. Box 870152  New Orleans, LA 70187

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Kyle  Stallworth  (230361)**  **Address** 7212 Frank Griffin  Moss Point, MS 39562

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

---

**Kyrsten  Smith  (230340)**  **Address** 539 North Jackson st.  Brookhaven, MS 39601

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Lakeisha  Sylve, as Next Friend of B.S, a minor (230386)**  **Address** 37318 W. Javery Rd.  Slidell, LA 70460

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Lakeisha  Sylve, as Next Friend of D.S, a minor (230387)**  **Address** 37318 W. Javery Rd.  Slidell, LA 70458

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Lakethia Wilson (230481)**  **Address** 242 MacDonnell Ave.  Biloxi, MS 39530

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 09-7107

| | | |
|---|---|---|
| Lakethie wilson, as Next Friend of C.W, a minor (230478) | **Address** | 332 Magnolia Street  Biloxi, MS 39530 |
| **Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.**  09-7107 | |

| | | |
|---|---|---|
| Larissa Young (230505) | **Address** | P.O. Box 1354  Lacombe, LA 70445 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |
| **Case Style**  Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  10-1292 | |

| | | |
|---|---|---|
| Larrissa  Young, as Next Friend of J.R, a minor (230287) | **Address** | PO Box 1354  Lacombe, LA 70445 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |
| **Case Style**  Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  10-1292 | |

| | | |
|---|---|---|
| LaToya  Davis, as Next Friend of Y.N, a minor (230113) | **Address** | 17338 Avondale Circle  Biloxi, MS 39532 |
| **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7921 | |

| | | |
|---|---|---|
| LaToya Davis, as Next Friend of L.N, a minor (230110) | **Address** | 17338 Avondale Circle  Biloxi, MS 39532 |
| **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2183 | |

| | | |
|---|---|---|
| Lauren Woodland (230493) | **Address** | 5518 Bay Ave.  Moss Point, MS 39563 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Lee Spencer (230354) | **Address** | 2608 Joan Ave.  Gulfport, MS 39501 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |

| | | |
|---|---|---|
| Leeboy Thibodeaux (230402) | **Address** | 2505 Testament St.  Pascagoula, MS 39567 |
| **Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7087 | |

| | | |
|---|---|---|
| LeeBoy Thibodeaux, as Next Friend of B.T, a minor (230400) | **Address** | 2505 Testament St.  Moss Point, MS 39567 |
| **Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7087 | |

| | | |
|---|---|---|
| Lenora Robinson (231191) | **Address** | 8140 Hawthorn Street  Gulfport, MS 39501 |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  09-7085 | |

| | | |
|---|---|---|
| Leslie  Taylor (230395) | **Address** | 8845 Little River rd.  Bayou La Batre, AL 36509 |
| **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 | |

| | | |
|---|---|---|
| Leslie Taylor, as Next Friend of T.T, a minor (230398) | **Address** | 8845 Little River Rd.  Bayou La Batre, AL 36509 |

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1281

---

| | | |
|---|---|---|
| Lester Lewis, as Next Friend of B.L, a minor (233044) | **Address** | 1401 Douglas Street  Mobile, AL 36605 |

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  09-7792

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1268

---

| | | |
|---|---|---|
| Levan  Martin  (230032) | **Address** | 120 Richardson Dr.  Monroeville, AL 36460 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

| | | |
|---|---|---|
| Linder  Bolton, as Next Friend of C.R, a minor (230263) | **Address** | 5518 Grierson St.  Moss Point, MS 39563 |

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.          **Cause No.**  09-7108

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1280

---

| | | |
|---|---|---|
| Linder  Bolton, as Next Friend of M.W, a minor (230470) | **Address** | 4425 Gutier St.  Moss Point, MS 39563 |

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.          **Cause No.**  09-7108

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1280

---

| | | |
|---|---|---|
| Linder Bolton, as Next Friend of C.R, a minor (230267) | **Address** | P.O Box 5521  Moss Point, MS 39563 |

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.          **Cause No.**  09-7108

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1280

---

| | | |
|---|---|---|
| Linder Bolton, as Next Friend of O.W, a minor (230472) | **Address** | P O Box 5521  Moss Point , MS 39563 |

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.          **Cause No.**  09-7108

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1280

---

| | | |
|---|---|---|
| Lisa  Mose  (230097) | **Address** | 6455 Stuardi Ct.  Mobile , AL 36608 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

| | | |
|---|---|---|
| Lisa Mose, as Next Friend of K.R, a minor (230261) | **Address** | 6455  Stuardi Ct.  Mobile, AL 36608 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

| | | |
|---|---|---|
| Loretta Wimberley, as Next Friend of L.W, a minor (230482) | **Address** | 102 East North St.   Pass Christian, MS 39571 |

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.**  09-7102

---

Luther Woodland (230492)　　　　　　　　　　　**Address** 5518 Bay Ave. Moss Point, MS 39563

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.　　　**Cause No.** 09-7101

---

Luther Woodland (230494)　　　　　　　　　　　**Address** 5518 Bay Ave. Moss Point, MS 39563

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.　　　**Cause No.** 09-7101

---

Mandy Alford, as Next Friend of S.W, a minor (230488)　　　　　　　　　　　**Address** 2311 Parsley Ave. Pascagoula, MS 39567

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7078

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al. vs. Waverlee Homes, Inc., et. al.　　　**Cause No.** 09-7118

---

Marcus Thompson (230409)　　　　　　　　　　　**Address** 4631 General McArthur Moss Point, MS 39563

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2249

---

Marica Stephen (230370)　　　　　　　　　　　**Address** 2532 New Orleans St. New Orleans, LA 70119

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.　　　**Cause No.** 09-7917

---

Marie Miles, as Next Friend of Z.P, a minor (230205)　　　　　　　　　　　**Address** 8297 Miss Ave Gulfport, MS 39501

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.　　　**Cause No.** 09-7990

---

Marvin Pryear (230204)　　　　　　　　　　　**Address** 8297 Miss Ave Gulfport, MS 39501

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.　　　**Cause No.** 09-7990

---

Mary Marallo (230030)　　　　　　　　　　　**Address** 190 Tegarden Apt. 10 Gulfport, MS 39501

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.　　　**Cause No.** 09-7064

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7076

---

Mary Riley (230254)　　　　　　　　　　　**Address** 120 R. Chondon Dr. Monroeville, AL 36460

**Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2232

---

Matthews Richardson (230243)　　　　　　　　　　　**Address** 12275 Dedeaux Rd. Gulfport, MS 39503

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2234

---

Meagan McDaniel (230041)　　　　　　　　　　　**Address** 2312 11th St. Pascagoula, MS 39581

**Case Style** George Jones, et. al. vs. Monaco Coach Corporation, et. al.　　　**Cause No.** 10-1258

Melinda  Seal (230305) **Address** 205 Alverado Drive  Long Beach, MS 39560

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.**  10-2223

Melissa  Smith (230343) **Address** 819 Asheville Dr.  Slidell, LA 70458

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. **Cause No.**  09-7887

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.**  10-1274

Mia  Free , as Next Friend of S.P, a minor (230203) **Address** 12165 Hwy 188 Lot A  Grandbay, AL 36541

**Case Style**  Latonya McMillian, et. al.  vs. American Camper **Cause No.**  09-7062
Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

Michael  Martin (230033) **Address** 6200 Martin Bluff Rd.   Gautier , MS 39553

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.**  10-2232

Michael Ray (230222) **Address** 3515 Jerry Davis  Moss Point, MS 39563

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.**  10-2234

Michael  Taylor (230396) **Address** 3630 Howze Ave.  Moss Point, MS 39563

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.**  09-7891

Michael Jones (233049) **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. **Cause No.**  09-7792
Keystone RV Company, et. al.
**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.**  10-1268

Michael White (230460) **Address** 2436 Beach Blvd. Apt. 212  Biloxi , MS 39531

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf **Cause No.**  10-1280
Stream Coach, Inc., et. al.

Michelle  Olsen , as Next Friend of B.M, a minor **Address** 2310 Parsley Ave.  Pascagoula , MS 39567
(230096)

**Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al. **Cause No.**  09-7104

Monica Lusk, as Representative of the Estate of **Address** 1024 Gaviota ave.  Long Beach, CA 90813
Judy  Monge , deceased (230081)

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.**  09-7076

Monica  Riley (230255) **Address** 24 Love St.  Lucedale, MS 39452

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.**  10-2234

---

**Monica Lewis** (231728)  **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Natasha Dawsey, as Next Friend of E.R, a minor** (230210)  **Address** 590 Easterbrook Apt 18  Bay St. Louis, MS 39520

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Natasha Hemingway, as Next Friend of A.W, a minor** (230484)  **Address** 23 Thrivent Lane  Long Beach, MS

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.** 09-7119

---

**Natasha Hemingway, as Next Friend of W.W, a minor** (230485)  **Address** 23 Thrivent Lane  Long Beach, MS 39560

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.** 09-7119

---

**Natasha Hemingway, as Next Friend of W.W, a minor** (230487)  **Address** 2207 32nd Ave.   Gulfport , MS 39501

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.** 09-7119

---

**Natasha Williams** (230471)  **Address** 183 Orange Ct.   Gulfport, MS 39501

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Nichole Steddum** (230366)  **Address** 807 West Union Rd  Carriere, MS 39426

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Nicole  Page** (230146)  **Address** 7015 Oak Rd.   Pass Christian , MS 39571

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Nicole  Page, as Next Friend of M.P, a minor** (230145)  **Address** 7015 Oak Rd.  Pass Christian, MS 39571

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Nicole Page, as Next Friend of X.P, a minor** (230147)  **Address** 7015 Oak Rd.  Pass Christian, MS 39571

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

Norman Thompson (230411)                    **Address** 4631 General McArthur  Moss Point, MS 39563

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Nyla  Miller  (230071)                       **Address**

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2297

---

O.  Quick  (230207)                          **Address** 4206 Wisteria Dr.  Moss Point, MS 39563

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7090

---

Odell Perkins, as Next Friend of C.M, a minor   **Address** 2723 Augusta Streeet  Kenner, LA 70062
(231721)

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Oletha  Stewart  (230373)                    **Address** 238 Leovy Ave.  Pass Christian, MS 39571

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Oletha Stewart, as Next Friend of D.S, a minor   **Address** 238 Leovy Ave  Pass Christian, MS 39571
(230371)

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Oletha Stewart, as Next Friend of J.S, a minor   **Address** 238 Leovy Ave  Pass Christian, MS 39571
(230372)

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Orange  Payne  (230169)                      **Address** P.O. Box 9342  Moss Point, MS 39562

    **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs.      **Cause No.** 09-7095
    SunRay Investments, LLC, et. al.

---

Pat  Money  (230079)                         **Address** 370 Croesus St.    Biloxi, MS 39530

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf      **Cause No.** 10-1280
    Stream Coach, Inc., et. al.

---

Paul Perry, as Next Friend of D.S, a minor (230311)   **Address** P.O. Box 501  Lacombe, LA 70445

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

| Paul  Watson, as Next Friend of P.W, a minor (230448) | **Address** 2310 Parsley Ave.  Pascagoula, MS 39567 |
|---|---|

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7078

**Case Style**  Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.**  10-2201

| Paul Perry, as Next Friend of M.S, a minor (230312) | **Address** Po Box 501  Lacombe, LA 70445 |
|---|---|

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7081

| Paul Watson, as Next Friend of J.W, a minor (230450) | **Address** 2310 Parsley Ave.  Pascagoula, MS 39567 |
|---|---|

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7078

**Case Style**  Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.**  10-2201

| Paulette  Straight (230379) | **Address** 324 Elmer St.  Biloxi , MS 39530 |
|---|---|

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7069

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1281

| Paulette Straight, as Next Friend of B.W, a minor (230447) | **Address** 324 Elmer St.  Biloxi, MS 39530 |
|---|---|

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7069

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7078

| Pauline Smith, as Next Friend of D.S, a minor (230324) | **Address** 1234 A Jim Jam Rd  Mclain, MS 39456 |
|---|---|

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  09-7922

| Percy Mathews Jr., as Representative of the Estate of Percy Mathews , deceased (230036) | **Address** 518 S. Cortez Street  New Orleans, LA 70119 |
|---|---|

**Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.**  09-7919

| Pernetia Tabor, as Next Friend of C.M, a minor (230103) | **Address** 215 Riddell Ln  Meridian, MS 39301 |
|---|---|

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7921

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-1253

| Priscilla Vaxter, as Next Friend of D.V, a minor (230430) | **Address** 1215 Basin Refuse Rd.  Lucedale, MS 39452 |
|---|---|

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  09-7853

| | |
|---|---|
| Qiana Ewens, as Next Friend of L.S, a minor (230290) | **Address** 2205 Wellington Lane  Slidell, LA 70461 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Qiana Ewens, as Next Friend of Q.S, a minor (230293) | **Address** 2205 Wellington Lane  Slidell, LA 70461 |

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2230

| | |
|---|---|
| Reba Parsley, as Next Friend of M.P, a minor (230160) | **Address** 1906 Louise St.  Pascagoula, MS 39581 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

| | |
|---|---|
| Rhonda  Loper  (230022) | **Address** 4817 Robin Hood Dr #Q130 Pascagoula, MS 39581 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

| | |
|---|---|
| Richard  Money  (230080) | **Address** 370 Croesus st.    Biloxi, MS 39530 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| | |
|---|---|
| Rickey Triplett (230422) | **Address** 4119 Washington Dr.  Moss Point, MS 39563 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Robert  Moore  (230091) | **Address** 405 Dr. Gilbert  Mason Dr.   Biloxi, MS 39530 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

| | |
|---|---|
| Robert Marcet (231731) | **Address** P.O. Box 191094 Mobile, AL 36619 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

| | |
|---|---|
| Robert Thompson (230412) | **Address** 4149 Magnolia Place  Diberville, MS 39540 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

| | |
|---|---|
| Roderick Hale (231726) | **Address** 1401 Douglas Street  Mobile, AL 36605 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | |
|---|---|
| Rushell Williams (230473) | **Address** 52250 Schnoor  New Baltimore, MI 48047 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

| | | |
|---|---|---|
| Sadie Moss (230098) | **Address** 613 Division St.   Biloxi , MS 39530 | |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Samuel Watson (230453) | **Address** 626 W. Old Pass Rd. Long Beach , MS 39560 | |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | |
|---|---|
| Shana Johnson, as Next Friend of J.W, a minor (230474) | **Address** 930 Mary Ruth  Gulfport, MS 39507 |
| **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7064 |

| | |
|---|---|
| Sharon  Quick  (230208) | **Address** 4206 Wisteria Dr.  Moss Point, MS 39563 |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 |

| | |
|---|---|
| Sherrick Nettles (230120) | **Address** 2808 Perkinston Dr  Gautier, MS 39553 |
| **Case Style**  Latonya McMillian, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | **Cause No.**  09-7062 |

| | |
|---|---|
| Shirley  Redmon (230225) | **Address** 348 Main st.  Biloxi, MS 39530 |
| **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7081 |

| | |
|---|---|
| Skyler Ordoyne  (230141) | **Address** 533 Gladstone St.  Waveland, MS 39576 |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 |

| | |
|---|---|
| Steven  Simmons  (230313) | **Address** 215 Riddell Ln  Meridian, MS 39301 |
| **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7921 |

| | |
|---|---|
| Tanika Woods (230495) | **Address** 3015 Eden St Apt 46 Pascagoula, MS 39581 |
| **Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2261 |
| **Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2189 |

| | |
|---|---|
| Tanisha Preston , as Next Friend of K.P, a minor (230197) | **Address** 3103 8th Ave. Apt 1st 406   Gulfport , MS 39501 |
| **Case Style**  Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.**  09-7859 |

| | |
|---|---|
| Tanisha  Sylve (230077) | **Address** 164 Parkway North  Slidell, LA 70458 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7079 |

**Tavaris Vaxter** (230433)

**Address** 1215 Basin Refuge Road  Lucedale, MS 39452

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

**Teresa  Rowell** (230283)

**Address** 2057 Waveland Ave # 108  Waveland, MS 39576

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Tericka  Mingo** (230073)

**Address** 3414 Shortcut Rd. #155  Pascagoula , MS 39581

**Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Tericka  Mingo, as Next Friend of J.M, a minor** (230072)

**Address** 3414 Short Cut Rd Apt 155 Pascagoula, MS 39581

**Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Terrence Ordone, as Next Friend of G.O, a minor** (230140)

**Address** PO Box 533  Lacombe, LA 70445

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

**Theresa Young** (230507)

**Address** 1723 Chancer Lane  Slidell, LA 70461

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

**Thomas  Taylor** (230397)

**Address** 8845 Little River rd.  Bayou La Batre, AL 36509

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Tierre Tony** (230420)

**Address** 405 Dr. Gilbert Mason Dr.  Biloxi, MS 39530

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

**Tiffany  Robinson** (230272)

**Address** 4004 A Seabreeze Rd. North  Mobile, AL 36609

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Tiffany Thompson** (230405)

**Address** 1912 Sugar Mill Dr.  St. Bernard, LA 70085

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

**Timmy  Norah** (230131)

**Address** 217 Tumble Brook St.  Slidell, LA 70458

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

Timothy Quick (230209)   **Address** 4206 Wisteria Dr. Moss Point, MS 39563

**Case Style** Bruce Robinson, et. al. vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7090

---

Tina Rizzo, as Next Friend of C.R, a minor (230258)   **Address** 1002 Oliver St. Pascagoula, MS 39567

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al. vs. Heartland Recreational Vehicles, L.L.C., et. al.   **Cause No.** 09-7115

---

Tommette Edwards, as Next Friend of K.P, a minor (230180)   **Address** 3680 Melvin Cut Off Rd. Gilbertown, AL 36908

**Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Toni Sollberger (230350)   **Address** 112 South Park Dr. Slidell, LA 70458

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Tonia Smith (230349)   **Address** 9318 Hwy 98 Fairhope, AL 36532

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Tonia Smith, as Next Friend of C.S, a minor (230323)   **Address** 9318 Hwy 98 Fairhope, AL 36532

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Tristan Mitchell, as Next Friend of D.T, a minor (230393)   **Address** 3630 Howze Ave Moss Point, MS 39563

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Tynita Steele, as Next Friend of T.S, a minor (230368)   **Address** 1921 West Gate Prkway Gautier, MS 39553

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

Tyrone Woodard , as Next Friend of T.W, a minor (230489)   **Address** 270 Bohn St. Biloxi, MS 39530

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al. vs. SunRay Investments, LLC, et. al.   **Cause No.** 09-7095

---

Tyrone Woodard (230490)   **Address** 270 Bohn St. Biloxi, MS 39530

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al. vs. SunRay Investments, LLC, et. al.   **Cause No.** 09-7095

---

VeRhonda Tims (230419)   **Address** 16285 Hudson St. Gulfport, MS 39501

**Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

---

**Vernetta Robinson (230273)**  **Address** 3418 Sumedinger St.  Pascagoula, MS 39581

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

**Walter Rocker (230277)**  **Address** 1415 Tampa Dr.  Mobile , AL 36605

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Wayne Windham (230486)**  **Address** 23 Thrivent Lane  Long Beach, MS 39560

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.** 09-7119

---

**William Seal (230306)**  **Address** 205 Alverado Dr.  Long Beach, MS 39560

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2239

---

**William Seal, as Next Friend of K.W, a minor (230468)**  **Address** 205 Alverado Dr  Long Beach, MS 39560

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**William Seal, as Next Friend of A.S, a minor (230301)**  **Address** 205 Alverado Dr.  Long Beach, MS 39560

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

**William Seal, as Next Friend of B.S, a minor (230304)**  **Address** 205 Alverado Dr.  Long Beach, MS 39560

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

**Wilma Spiers (230358)**  **Address** 4075 First Ave.  Bay St. Louis, MS 39520

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Zelda Robinson (230274)**  **Address** 132 Wilson Rd  Lucedale, MS 39452

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Zorek Tyler (230429)**  **Address** 332 Magnolia Street  Biloxi, MS 39530

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 09-7107