## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No.  09-4694 | | * | MAGISTRATE CHASEZ |
| Rhonda  Loper , et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### ORDER

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Alexa Stone (230376)                          **Address** 5101 Deerfield
                                                       Gautier, MS 39553

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.          **Cause No.** 09-7119

---

Alice Rainey , as Next Friend of C.R, a minor          **Address** 3908 Emerson St.  Pascagoula, MS 39581
(230213)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

Alice Rainey, as Next Friend of I.R, a minor          **Address** 3908 Emerson St.  Pascagoula, MS 39581
(230212)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

Allen Starr (230365)                          **Address** 4913 Landwood Dr.  Moss Point, MS 39562

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Allen Young (230499)                          **Address** 284 Magnolia St.  Biloxi, MS 39553

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

Allison Cook, as Next Friend of S.M, a minor          **Address** 305 Lorraine Ave  Pass Christian, MS 39571
(230069)

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.          **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/          **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

Alphonse Young (230500)                          **Address** 2060 Heather Lane  Slidell, LA 70461

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.          **Cause No.** 09-7093
al.

---

Alphonse Young, as Next Friend of A.Y, a minor          **Address** 2060 Heather Lane  Slidell, LA 70461
(230498)

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Alphonse Young, as Next Friend of A.Y, a minor          **Address** 2060 Heather lane  Slidell, LA 70461
(230504)

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

| | | |
|---|---|---|
| Alphonse Young, as Next Friend of D.Y, a minor (230502) | **Address** 2060 Heather Lane  Slidell, LA 70461 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |

| | |
|---|---|
| Alphonse Young, as Next Friend of D.Y, a minor (230503) | **Address** 2060 Heather lane  Slidell, LA 70461 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| Amarilis  Quiles, as Next Friend of S.R, a minor (230278) | **Address** 2317 E Christine Dr  Saint Bernard, LA 70085 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Angel Labouve, as Next Friend of T.P, a minor (230170) | **Address** 14278 Creekwood Cove  Gulfport, MS 39503 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Angelo Normand, as Next Friend of A.W, a minor (230459) | **Address** P.O. Box 745  Pass Christian, MS 39571 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Anloris Patton, as Next Friend of J.P, a minor (230161) | **Address** 9245 Cuandet Rd Apt#124  Gulfport, MS 39503 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Annie Thompson (230406) | **Address** 4631 General McArthur  Moss Point, MS 39563 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Anthony  Moffett (230075) | **Address** 1411 Stewart Ave.  Gulfport, MS 39501 |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Argee Wilson (230477) | **Address** 332 Magnolia Street  Biloxi, MS 39501 |
| **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7107 |

| | |
|---|---|
| Ashely Wallace (230441) | **Address** P.O. Box 1414  Lacombe, LA 70445 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Augstine Underwood (231102) | **Address** 143 A Howard Rd  Lucedale, MS 39452 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Balynda Wells (230458) | **Address** 114 Beth Ct.  Waveland, MS 39576 |
| **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2261 |

---

Barbara Moore, as Next Friend of A.M, a minor
(230086)

**Address** 13352 Martin Ct. Gulfport , MS 39503

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Barbara Moulds (230633)

**Address** 3015 Eden Street Apt. 12 Pascagoula, MS 39581

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Belinda Nix, as Next Friend of G.N, a minor
(230130)

**Address** 8263 Georgia Ave.  Gulfport, MS 39501

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Bernice Huff (231727)

**Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Betty  Moore  (230088)

**Address** 525 Jefferson St. Apt. B Biloxi, MS 39530

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Betty  Smith (230321)

**Address** 384 Croesos  Biloxi, MS 39531

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-2201

---

Betty  Smith, as Next Friend of F.S, a minor
(230330)

**Address** 270 Bohn St  Biloxi, MS 39530

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-2201

---

Billy Wright (230496)

**Address** 156 Hoxie St.  Biloxi, MS 39530

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Brandie  Thomas  (230403)

**Address** 6060 Winchester Ave . lot #45 Baton Rouge, LA 70805

**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-2253

---

**Brandon Trapane (231289)**  **Address** 2509 Fazzio Road  Chalmette, LA 70043

**Case Style** Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 09-7106

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

**Brandy Hebert, as Next Friend of M.B, a minor (231106)**  **Address** 3247 Bienville Blvd Lot 25 Ocean Springs, MS 39564

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Brandy Hebert, as Next Friend of M.B, a minor (231108)**  **Address** 3427 Bienville Blvd Lot 25 Ocean Springs, MS 39564

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Brenda  Starr (230362)**  **Address** 4913 Landwood Dr.  Moss Point, MS 39562

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

**Brenda Starr, as Next Friend of J.S, a minor (230363)**  **Address** 4916 Landwood Dr  Moss Point, MS 39562

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

**Calynthia Holman, as Next Friend of N.R, a minor (230244)**  **Address** 2302 Rushing Dr.  Mobile, AL 36617

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Candilyn  Nalone  (230107)**  **Address** PO Box 204  Clara, MS 39324

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Carl  Rainey  (230214)**  **Address** 3908 Emerson St.  Pascagoula, MS 39581

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Carla  Twine, as Next Friend of N.R, a minor (230249)**  **Address** P.O. Box 851   Hammond, LA 70404

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al. vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-2208

---

**Carla Twine (230425)**  **Address** PO Box 851  Hammond, LA 70404

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al. vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-2208

| | |
|---|---|
| Carla Twine, as Next Friend of R.P, a minor (230245) | **Address** P.O. Box 851  Hammond, LA 70404 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 10-2208

| | |
|---|---|
| Carla Twine, as Next Friend of T.T, a minor (230426) | **Address** PO Box 851  Hammond, LA 70404 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 10-2208

| | |
|---|---|
| Carlos  Stallworth (230360) | **Address** 7212 Frank Griffin St.  Moss Point, MS 39563 |

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

| | |
|---|---|
| Carmen  Robinson (230264) | **Address** 132 Wilson Rd  Lucedale, MS 39452 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

| | |
|---|---|
| Carolyn  Love (230024) | **Address** 2302 Rushing Dr.  Mobile , AL 36617 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

| | |
|---|---|
| Carolyn  Narvel (230108) | **Address** 1402 East Dupont Ave.  Pascagoula, MS 39581 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

| | |
|---|---|
| Carrie  Strauss, as Next Friend of B.S, a minor (230380) | **Address** 11530 Old Pascagoula Rd.  Grand Bay , AL 36541 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| | |
|---|---|
| Carrie  Strauss, as Next Friend of M.S, a minor (230382) | **Address** 11530 Old Pascagoula Rd.  Grand Bay, AL 36541 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| | |
|---|---|
| Casie Haris, as Next Friend of L.H, a minor (231107) | **Address** 626 Olive Branch Rd  Brock, TX 76087 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

| | |
|---|---|
| Chanda  Meadows, as Next Friend of H.P, a minor (230206) | **Address** 14300 Timber Ridge  Moss Point, MS 39562 |

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.    **Cause No.** 09-7113

| | |
|---|---|
| Chanel  Dixon, as Next Friend of J.T, a minor (230416) | **Address**  8447 South Carolina Ave.  Gulfport, MS 39501 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7063

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.**  09-7090

| | |
|---|---|
| Chanel Dixon, as Next Friend of N.T, a minor (230410) | **Address**  8447 South Carolina Ave.  Gulfport, MS 39501 |

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  09-7063

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.**  09-7090

| | |
|---|---|
| Charlette  Edwards , as Next Friend of K.P, a minor (230195) | **Address**  3680 Melvin Cutott Rd.  Gilbertown , AL 36908 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

| | |
|---|---|
| Charlette Edwards, as Next Friend of J.P, a minor (230194) | **Address**  3680 Melvin Cutoff rd.  Gilbertown, AL 36908 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

| | |
|---|---|
| Charmaine  Searight (230307) | **Address**  637 Rosalynn  Pl  Gulfport, MS 39507 |

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2234

| | |
|---|---|
| Cheryl  Robb (230260) | **Address**  P.O Box 2  Saucier , MS 39574 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  09-7085

| | |
|---|---|
| Christen  Robinson (230276) | **Address**  132 Wilson Rd  Lucedale, MS 39452 |

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7069

| | |
|---|---|
| Claire  Martin (230031) | **Address**  6200 Martin Bluff Rd.  Gautier , MS 39553 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

| | |
|---|---|
| Colby Schnieder (230300) | **Address**  25493 Batiste Road  Lacombe, LA 70445 |

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  09-7792

**Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1275

| | |
|---|---|
| Courtney  Riley (230250) | **Address**  2807 Fernwood St.  Pascagoula , MS 39567 |

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7064

| | |
|---|---|
| Courtney Carter-Williams, as Next Friend of M.W, a minor (231295) | **Address**  1006 South Spruce St.  Hammond, LA 70403 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7068

| | |
|---|---|
| Crystal  Patty, as Next Friend of K.P, a minor (230165) | **Address** 2917 Corinne Ave.  Chalmette, LA 70043 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.　　**Cause No.** 09-7990

| | |
|---|---|
| Crystal Patty, as Next Friend of I.P, a minor (230163) | **Address** 2917 Corinne Ave.  Chalmette, LA 70043 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.　　**Cause No.** 09-7990

| | |
|---|---|
| Crystal Patty, as Next Friend of S.P, a minor (230166) | **Address** 2917 Corinne Ave.  Chalmette, LA 70043 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.　　**Cause No.** 09-7990

| | |
|---|---|
| Cynthia  Buckner , as Next Friend of T.M, a minor (230093) | **Address** 1121 Lewis Ave.  Gulfport , MS 39501 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

| | |
|---|---|
| Cynthia  Buckner , as Next Friend of T.M, a minor (230094) | **Address** 1121 Lewis Ave.  Gulfport , MS 39501 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

| | |
|---|---|
| Cynthia  Buckner, as Next Friend of S.M, a minor (230092) | **Address** 1121 Lewis Ave.  Gulfport, MS 39501 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

| | |
|---|---|
| Cynthia Young (230501) | **Address** 177 Salem Campground Rd.  Lucedale, MS 39452 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7070

| | |
|---|---|
| Damian  Pittman (230181) | **Address** 2124 32nd Ave  Gulfport, MS 39501 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7063

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.　　**Cause No.** 09-7083

| | |
|---|---|
| Danny  Murphy (230105) | **Address** 2310 Fulton Ave  Pascagoula, MS 39567 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.　　**Cause No.** 09-7093

| | |
|---|---|
| Danny  Murphy, as Next Friend of D.M, a minor (230104) | **Address** 2310 fulton Ave  Pascagoula, MS 39567 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.　　**Cause No.** 09-7093

| | |
|---|---|
| Darlene  Swanier (230385) | **Address** 4366 Beat Line Rd.  Long Beach, MS 39560 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2232

---

Davonte  Major (230028)  **Address** 801 21st Apt. 2 Alexandria , LA 71303

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Dawn  Murphy (230106)  **Address** 2310 Fulton Ave  Pascagoula, MS 39567

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

Dawn Reffells, as Next Friend of C.R, a minor (230229)  **Address** 1362 Sunset Dr.  Slidell, LA 70460

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Dawn Trapane (231288)  **Address** 2509 Fazzio Road  Chalmette, LA 70043

**Case Style** Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 09-7106

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

De'Andre Phifer, as Next Friend of X.P, a minor (230179)  **Address** 1824 POTBERRY RD LOT  Biloxi, MS 39530

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

Deena Wilson, as Next Friend of T.T, a minor (230428)  **Address** 332 Magnolia  Biloxi, MS 39530

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 09-7107

---

Deidra  Dunn, as Next Friend of M.P, a minor (230184)  **Address** 1919 38th Ave  Gulfport, MS 39501

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7112

---

Deidra Dunn, as Next Friend of S.P, a minor (230187)  **Address** 1919 38th Ave  Gulfport , MS 39502

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7112

---

Delma Robinson-Lewis, as Next Friend of S.O, a minor (230142)  **Address** 3418 Sumerdinger St.  Pascagoula , MS 39581

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Denise  Tallman , as Next Friend of D.P, a minor (230200)  **Address** 2413 Cleveland Ave.  Pascagoula , MS 39567

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Derrick  Nathan (230109)  **Address** 3414 Shortcut Rd Apt. 152  Pascagoula, MS 39567

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

---

Derrick Huff (233048)                              **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Destin  Parsley (230159)                           **Address** 1906 Louise St.  Pascagoula, MS 39581

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Dewayne  Grasty, as Next Friend of M.G, a minor    **Address** p.o. 2439  Gulfport, MS 39503
(231190)

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Dewayne Grasty (231189)                            **Address** 8140 Hawthorn Street  Gulfport, MS 39501

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Dominique  Richardson  (230239)                    **Address** 6060 Winchester Ave Lot 48 Baton Rouge, LA
70805

**Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et.   **Cause No.** 10-2266
al.

---

Donald Watts (231730)                              **Address** 7640 Pecan Dr. North   Irvington, AL 36544

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Donna Broadus (231087)                             **Address** 25803 Skeeter Branch Rd  Lucedale , MS 39452

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Dorothy Laurent, as Next Friend of A.P, a minor    **Address** PO Box 1674  Lacombe, LA 70445
(230149)

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.         **Cause No.** 09-7916

---

Duong  Nguyen (230126)                             **Address** 636 Roy St. #B  Biloxi, MS 39530

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Earl  Richardson  (230241)                         **Address** P.O. Box 1542  Amite, LA 70422

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt   **Cause No.** 10-2208
Homes, Inc., et. al.

---

Ebony  Smith (230328)                              **Address** 517 Esters Blvd  Biloxi, MS 39530

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs.         **Cause No.** 10-2230
Keystone RV Company, et. al.

| | |
|---|---|
| Eddie Williams (230466) | **Address** 8407 VA Ave.  Gulfport, MS 39501 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

| | |
|---|---|
| Edith  Washington, as Next Friend of D.T, a minor (230634) | **Address** 10020 Fernland Road  Grand Bay, AL 36541 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

| | |
|---|---|
| Edith Washington (230636) | **Address** 10020 Fernland Road  Grand Bay , AL 36541 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

| | |
|---|---|
| Edith Washington, as Next Friend of D.T, a minor (230635) | **Address** 10020 Fernland Road  Grand Bay, AL 36541 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

| | |
|---|---|
| Edrena  Thibodeaux (230401) | **Address** 2505 Testament St.  Pascagoula, MS 39567 |

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7087

| | |
|---|---|
| Elizabeth  Price , as Next Friend of J.P, a minor (230202) | **Address** 4222 Knowlcrest Dr.  Moss Point , MS 39563 |

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

| | |
|---|---|
| Elzina  McGee (230047) | **Address** 2517 West Gate Parkway  Gauiter, MS 39553 |

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7118

| | |
|---|---|
| Erika  Stone (230377) | **Address** 5101 Deerfield  Gautier, MS 39553 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.     **Cause No.** 09-7119

| | |
|---|---|
| Ethel Curry , as Next Friend of B.S, a minor (230322) | **Address** 262 Midway St.  Biloxi, MS 39530 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

| | |
|---|---|
| Eula McCary (231729) | **Address** P.O. Box 191094  Mobile, AL 36619 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

| | |
|---|---|
| Felicia Yates (230497) | **Address** 3605 Gautier Vancleve Rd. # 220 Gautier, MS 39553 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Florence  Moore  (230089)**      **Address** 3052 Effie St.  Slidell, LA 70458

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Francis  Thomas  (230404)**      **Address** 333 Trawler Ln.  Biloxi, MS 39530

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 09-7107

---

**Frank Trapane (231287)**      **Address** 2511 Fazzio Road  Chalmette, LA 70043

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

**Case Style** June Franklin, as Next Friend of L.t, a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-2208

---

**Fredrick Pittman  (230182)**      **Address** 1611 Woodward Ave  Gulfport, MS 39501

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Geavoni  Reese (230227)**      **Address** 601 Keller St.  Bay St. Louis, MS 39520

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**George Whitehead (230461)**      **Address** P.O. Box 124   Carriere, MS 39426

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Gwendolyn  Williams (230467)**      **Address** 111 West Chester Blvd. Ap F7  Slidell, LA 70458

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 09-7107

---

**Harold  Money  (230078)**      **Address** 370 Croesus st.  Biloxi, MS 39531

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Helen  Korwdorffer, as Next Friend of V.M, a minor (230099)**      **Address** 2120 North River Park  Violet , LA 70092

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

**Jackie Grasty (231188)**      **Address** 8140 Hawthorn Street  Gulfport, MS 39501

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Jacoby  Smith  (230331)**      **Address** 384 Creousus St.  Biloxi, MS 39531

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-2201

---

Jamie  Robinson  (230268)

**Address** 203  N Cleveland  Apt 73 Longbeacg , MS 39560

**Case Style** Dorothy Ladner-Beech, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 10-2250

---

Jamie Reynolds (230090)

**Address** 3303 Ronnie Ave.  Pascagoula , MS 39581

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

---

Janice  Richardson (230240)

**Address** 12275 Dedeaux Rd.  Gulfport, MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Janice Richardson, as Next Friend of S.R, a minor (230247)

**Address** 12275 Dedeaux Rd.  Gulfport , MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Janice Richardson, as Next Friend of T.S, a minor (230308)

**Address** 12275 Dedeaux Rd  Gulfport, MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Jasenna  McGee (230048)

**Address** 2517 West Gate Parkway  Gautier, MS 39553

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.** 09-7118

---

Jasmine  Smith (230332)

**Address** 1700 65th Ave  apt # H64 Gulfport, MS 39501

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Jasmine  Smith, as Next Friend of J.S, a minor (230333)

**Address** 1700 65th Ave Apt #H64  Gulfport, MS 39501

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Jasmine Clay, as Next Friend of M.M, a minor (230065)

**Address** 3411 Darryl Ave  Pascagoula, MS 39581

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7064

---

Jennifer  Morales  (230095)

**Address** 2028 Guillot Dr.  St. Bernard , LA 70085

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7102

---

Jennifer  Riley (230253)

**Address** 24 Love St.  Lucedale , MS 39452

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Jennifer Trotter (230632)

**Address** 10020 Fernland Road  Grand Bay, AL 36541

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 10-2218

Jennifer Woodland (230491) | **Address** 5518 Bay Ave. Moss Point, MS 39563

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101

---

Jerri Verzal, as Next Friend of V.S, a minor (230436) | **Address** 2907 8th st. Pascagoula, MS 39567

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7070

---

Jerri Verzal, as Next Friend of V.B, a minor (230434) | **Address** 2907 8th St. Pascagoula, MS 39567

**Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7070

---

Jerry McDaniel, as Next Friend of C.M, a minor (230037) | **Address** 2512 Shelby Lane Ocean Springs, MS 39564

**Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093

---

Jerry McDaniel, as Next Friend of L.M, a minor (230040) | **Address** 2512 Shelby Lane Ocean Springs, MS 39564

**Case Style** Terrence Butler, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265

---

Jessica Starr (230364) | **Address** 4913 Landwood Dr. Moss Point, MS 39562

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268

---

Jessica Portal, as Next Friend of K.P, a minor (230190) | **Address** P.O. Box 3691 Bay St. Louis, MS 39521

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101

---

Jessie Wilson (230480) | **Address** 262 Bohn St. Biloxi, MS 39501

**Case Style** Allison Cook, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 09-7107

---

Jimmy Jones (233045) | **Address** 1401 Douglas Street Mobile, AL 36605

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268

---

Joe Stokley (230374) | **Address** 2102 Miller St. Pascagoula, MS 39581

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069

---

Joel Newbacker (230122) | **Address** 391 Croesus St. Biloxi, MS 39530

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085

---

Johnathan  Romain  (230279)                **Address**  247 Clark St.  Pass Christian, MS 39571

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7078

---

Johnny Willis (230475)                **Address**  1024 Rich Ave  Gulfport, MS 39501

**Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.**  09-7084

---

Jonathan  Smith  (230335)                **Address**  21632 Hwy 63  Moss Point, MS 39562

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7078

---

Joseph  Riley  (230256)                **Address**  5331 C. Burney rd.  Vancleave, MS 39565

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2234

---

Joseph  Stokley  (230375)                **Address**  2102 Miller St.  Pascagoula, MS 39581

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

Joseph Alexander, as Next Friend of J.A, a minor          **Address**  5021 Buddy White  Moss Point, MS 39562
(231110)

**Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  10-2239

---

Julie Krebs, as Next Friend of L.R, a minor          **Address**  1217 Williams Street  Pascagoula, MS 39567
(230288)

**Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.**  09-7084

---

Kameka  Galloway, as Next Friend of R.P, a minor          **Address**  2028 Delta Queen Drive  Violet, LA 70092
(230172)

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

Kameka Galloway, as Next Friend of J.P, a minor          **Address**  2028 Delta Queen Drive  Violet, LA 70092
(230171)

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

Karen  Montelongo  (230085)                **Address**  2028 N. River Park Dr.  Violet, LA 70092

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7921

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1281

---

Karen  Nettles  (230117)                **Address**  3619 Hemlock St.  Moss Point, MS 39563

**Case Style**  Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs.  **Cause No.**  10-2215
Starcraft RV, Inc., et. al.

---

| | |
|---|---|
| Karen Lewis, as Next Friend of M.M, a minor (230066) | **Address** 36135 Shady Lane  Slidell, LA 70460 |
| **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2260 |

| | |
|---|---|
| Karen McKay, as Next Friend of D.M, a minor (230054) | **Address** 303 Herling st.  Waveland , MS 39576 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Karen McKay, as Next Friend of D.M, a minor (230055) | **Address** 303 Herling st.  Waveland, MS 39576 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Karen Nettles, as Next Friend of M.N, a minor (230119) | **Address** 3619 Hemlock  Moss Point, MS 39563 |
| **Case Style** Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2215 |

| | |
|---|---|
| Karen Payne, as Next Friend of A.P, a minor (230167) | **Address** 317 Fleitas Ave  Pass Christian, MS 39571 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Karon Parker, as Next Friend of M.P, a minor (230154) | **Address** 9560 F-Gum Log Rd  Bailey, MS 39320 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Karon Parker, as Next Friend of S.P, a minor (230158) | **Address** 9560 F-Gum Log Rd  Bailey, MS 39320 |
| **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

| | |
|---|---|
| Kathy  Powe (230196) | **Address** 2682 Shady Grove Rd.   Silus , AL 36919 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Kelly  Steele (230367) | **Address** 1921 Westgate Pwky  Gautier, MS 39553 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Kenneth  Page (230144) | **Address** 27020 Standard Dedeaux Rd.   Kiln , MS 39556 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Kerrie Wilkerson (233033) | **Address** 4111 Locksley Avenue  Pascagoula, MS 39581 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

---

**Keysucien  Robinson  (230269)**                **Address**  3418 Sumedinger St.  Pascagoula, MS 39581

    **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.     **Cause No.**  09-7922
    al.

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  10-1253

---

**Khalilah Williams (230469)**                **Address**  4425 Gautier St.  Moss Point, MS 39563

    **Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.**  09-7108

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.**  10-1280
    Stream Coach, Inc., et. al.

---

**Kimyasha  Smith (230338)**                **Address**  270 Bohn St.  Biloxi, MS 39530

    **Case Style**  Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs.     **Cause No.**  09-7914
    SunRay Investments, LLC, et. al.

---

**Kiwanes Redmon, as Next Friend of Z.R, a minor**     **Address**  355 Augusta Ct.   Biloxi, MS 39530
**(230226)**

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7078

---

**Kori Thomas (231608)**                **Address**  2300 Calle De Sota  Gautier , MS 39553

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.**  09-7081
    Stream Coach, Inc., et. al.

---

**Kristin Williams (231722)**                **Address**  P.O. Box 870152  New Orleans, LA 70187

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

**Kyle  Stallworth  (230361)**                **Address**  7212 Frank Griffin  Moss Point, MS 39562

    **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.**  09-7104

---

**Kyrsten  Smith  (230340)**                **Address**  539 North Jackson st.  Brookhaven, MS 39601

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.**  09-7081
    Stream Coach, Inc., et. al.

---

**Lakeisha  Sylve, as Next Friend of B.S, a minor**     **Address**  37318 W. Javery Rd.  Slidell, LA 70460
**(230386)**

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.**  09-7081
    Stream Coach, Inc., et. al.

---

**Lakeisha  Sylve, as Next Friend of D.S, a minor**     **Address**  37318 W. Javery Rd.  Slidell, LA 70458
**(230387)**

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.**  09-7081
    Stream Coach, Inc., et. al.

---

**Lakethia Wilson (230481)**                **Address**  242 MacDonnell Ave.  Biloxi, MS 39530

    **Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/     **Cause No.**  09-7107
    Adventure Manufacturing, et. al.

Lakethie wilson, as Next Friend of C.W, a minor (230478)

**Address** 332 Magnolia Street  Biloxi, MS 39530

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.

**Cause No.** 09-7107

---

Larissa Young (230505)

**Address** P.O. Box 1354  Lacombe, LA 70445

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 10-1292

---

Larrissa  Young, as Next Friend of J.R, a minor (230287)

**Address** PO Box 1354  Lacombe, LA 70445

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 10-1292

---

LaToya  Davis, as Next Friend of Y.N, a minor (230113)

**Address** 17338 Avondale Circle  Biloxi, MS 39532

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

LaToya Davis, as Next Friend of L.N, a minor (230110)

**Address** 17338 Avondale Circle  Biloxi, MS 39532

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2183

---

Lauren Woodland (230493)

**Address** 5518 Bay Ave.  Moss Point, MS 39563

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7101

---

Lee Spencer (230354)

**Address** 2608 Joan Ave.  Gulfport, MS 39501

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Leeboy Thibodeaux (230402)

**Address** 2505 Testament St.  Pascagoula, MS 39567

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7087

---

LeeBoy Thibodeaux, as Next Friend of B.T, a minor (230400)

**Address** 2505 Testament St.  Moss Point, MS 39567

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.

**Cause No.** 09-7087

---

Lenora Robinson (231191)

**Address** 8140 Hawthorn Street  Gulfport, MS 39501

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 09-7085

---

Leslie  Taylor (230395)

**Address** 8845 Little River rd.  Bayou La Batre, AL 36509

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

| | | |
|---|---|---|
| Leslie Taylor, as Next Friend of T.T, a minor (230398) | **Address** | 8845 Little River Rd.  Bayou La Batre, AL 36509 |

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1281

---

| | | |
|---|---|---|
| Lester Lewis, as Next Friend of B.L, a minor (233044) | **Address** | 1401 Douglas Street  Mobile, AL 36605 |

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  09-7792

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1268

---

| | | |
|---|---|---|
| Levan  Martin  (230032) | **Address** | 120 Richardson Dr.  Monroeville, AL 36460 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

| | | |
|---|---|---|
| Linder  Bolton, as Next Friend of C.R, a minor (230263) | **Address** | 5518 Grierson St.  Moss Point, MS 39563 |

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.**  09-7108

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1280

---

| | | |
|---|---|---|
| Linder  Bolton, as Next Friend of M.W, a minor (230470) | **Address** | 4425 Gutier St.  Moss Point, MS 39563 |

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.**  09-7108

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1280

---

| | | |
|---|---|---|
| Linder Bolton, as Next Friend of C.R, a minor (230267) | **Address** | P.O Box 5521  Moss Point, MS 39563 |

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.**  09-7108

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1280

---

| | | |
|---|---|---|
| Linder Bolton, as Next Friend of O.W, a minor (230472) | **Address** | P O Box 5521  Moss Point , MS 39563 |

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.**  09-7108

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1280

---

| | | |
|---|---|---|
| Lisa  Mose  (230097) | **Address** | 6455 Stuardi Ct.  Mobile , AL 36608 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

| | | |
|---|---|---|
| Lisa Mose, as Next Friend of K.R, a minor (230261) | **Address** | 6455  Stuardi Ct.  Mobile, AL 36608 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

| | | |
|---|---|---|
| Loretta Wimberley, as Next Friend of L.W, a minor (230482) | **Address** | 102 East North St.  Pass Christian, MS 39571 |

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  09-7102

---

**Luther Woodland (230492)**  **Address** 5518 Bay Ave. Moss Point, MS 39563

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Luther Woodland (230494)**  **Address** 5518 Bay Ave. Moss Point, MS 39563

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Mandy Alford, as Next Friend of S.W, a minor (230488)**  **Address** 2311 Parsley Ave. Pascagoula, MS 39567

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al. vs. Waverlee Homes, Inc., et. al.  **Cause No.** 09-7118

---

**Marcus Thompson (230409)**  **Address** 4631 General McArthur Moss Point, MS 39563

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

**Marica  Stephen (230370)**  **Address** 2532 New Orleans St. New Orleans, LA 70119

**Case Style** Marica  Stephen , et. al. vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

**Marie  Miles, as Next Friend of Z.P, a minor (230205)**  **Address** 8297 Miss Ave Gulfport, MS 39501

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7990

---

**Marvin  Pryear (230204)**  **Address** 8297 Miss Ave Gulfport, MS 39501

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7990

---

**Mary  Marallo (230030)**  **Address** 190 Tegarden Apt. 10 Gulfport, MS 39501

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Mary  Riley (230254)**  **Address** 120 R. Chondon Dr. Monroeville, AL 36460

**Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Matthews  Richardson (230243)**  **Address** 12275 Dedeaux Rd. Gulfport, MS 39503

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Meagan  McDaniel (230041)**  **Address** 2312 11th St. Pascagoula, MS 39581

**Case Style** George Jones, et. al. vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-1258

---

Melinda  Seal (230305)                          **Address**  205 Alverado Drive  Long Beach, MS 39560

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.**  10-2223

---

Melissa  Smith (230343)                         **Address**  819 Asheville Dr.  Slidell, LA 70458

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.         **Cause No.**  09-7887

    **Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.         **Cause No.**  10-1274

---

Mia  Free , as Next Friend of S.P, a minor (230203)     **Address**  12165 Hwy 188 Lot A  Grandbay, AL 36541

    **Case Style**  Latonya McMillian, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.         **Cause No.**  09-7062

---

Michael  Martin (230033)                        **Address**  6200 Martin Bluff Rd.   Gautier , MS 39553

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  10-2232

---

Michael  Ray (230222)                           **Address**  3515 Jerry Davis  Moss Point, MS 39563

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  10-2234

---

Michael  Taylor (230396)                        **Address**  3630 Howze Ave.  Moss Point, MS 39563

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7891

---

Michael Jones (233049)                          **Address**  1401 Douglas Street  Mobile, AL 36605

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.         **Cause No.**  09-7792

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.         **Cause No.**  10-1268

---

Michael White (230460)                          **Address**  2436 Beach Blvd. Apt. 212  Biloxi , MS 39531

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  10-1280

---

Michelle  Olsen , as Next Friend of B.M, a minor (230096)     **Address**  2310 Parsley Ave.  Pascagoula , MS 39567

    **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.         **Cause No.**  09-7104

---

Monica Lusk, as Representative of the Estate of Judy  Monge , deceased (230081)     **Address**  1024 Gaviota ave.  Long Beach, CA 90813

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7076

---

Monica  Riley (230255)                          **Address**  24 Love St.  Lucedale, MS 39452

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  10-2234

---

**Monica Lewis** (231728)   **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Natasha Dawsey, as Next Friend of E.R, a minor** (230210)   **Address** 590 Easterbrook Apt 18  Bay St. Louis, MS 39520

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Natasha Hemingway, as Next Friend of A.W, a minor** (230484)   **Address** 23 Thrivent Lane  Long Beach, MS

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7119

---

**Natasha Hemingway, as Next Friend of W.W, a minor** (230485)   **Address** 23 Thrivent Lane  Long Beach, MS 39560

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7119

---

**Natasha Hemingway, as Next Friend of W.W, a minor** (230487)   **Address** 2207 32nd Ave.  Gulfport , MS 39501

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.   **Cause No.** 09-7119

---

**Natasha Williams** (230471)   **Address** 183 Orange Ct.  Gulfport, MS 39501

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Nichole Steddum**  (230366)   **Address** 807 West Union Rd  Carriere, MS 39426

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

**Nicole  Page** (230146)   **Address** 7015 Oak Rd.  Pass Christian , MS 39571

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

**Nicole  Page, as Next Friend of M.P, a minor** (230145)   **Address** 7015 Oak Rd.  Pass Christian, MS 39571

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

**Nicole Page, as Next Friend of X.P, a minor** (230147)   **Address** 7015 Oak Rd.  Pass Christian, MS 39571

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Norman Thompson (230411)                          **Address**  4631 General McArthur  Moss Point, MS 39563

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7078

---

Nyla  Miller (230071)                              **Address**

    **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2297

---

O.  Quick (230207)                                 **Address**  4206 Wisteria Dr.  Moss Point, MS 39563

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.**  09-7090

---

Odell Perkins, as Next Friend of C.M, a minor      **Address**  2723 Augusta Streeet  Kenner, LA 70062
(231721)
    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2234

---

Oletha  Stewart (230373)                           **Address**  238 Leovy Ave.  Pass Christian, MS 39571

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.**  09-7069
           Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7078

---

Oletha Stewart, as Next Friend of D.S, a minor     **Address**  238 Leovy Ave  Pass Christian, MS 39571
(230371)
    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.**  09-7069
           Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1281

---

Oletha Stewart, as Next Friend of J.S, a minor     **Address**  238 Leovy Ave  Pass Christian, MS 39571
(230372)
    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.**  09-7069
           Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1281

---

Orange  Payne (230169)                             **Address**  P.O. Box 9342  Moss Point, MS 39562

    **Case Style**  Clara Morris, as Next Friend of N. A., a minor, et. al.  vs.          **Cause No.**  09-7095
           SunRay Investments, LLC, et. al.

---

Pat  Money (230079)                                **Address**  370 Croesus St.    Biloxi, MS 39530

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf          **Cause No.**  10-1280
           Stream Coach, Inc., et. al.

---

Paul Perry, as Next Friend of D.S, a minor (230311)  **Address**  P.O. Box 501  Lacombe, LA 70445

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.**  09-7081
           Stream Coach, Inc., et. al.

---

**Paul Watson, as Next Friend of P.W, a minor (230448)**    **Address** 2310 Parsley Ave.  Pascagoula, MS 39567

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

    **Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-2201

---

**Paul Perry, as Next Friend of M.S, a minor (230312)**    **Address** Po Box 501  Lacombe, LA 70445

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Paul Watson, as Next Friend of J.W, a minor (230450)**    **Address** 2310 Parsley Ave.  Pascagoula, MS 39567

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

    **Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-2201

---

**Paulette  Straight (230379)**    **Address** 324 Elmer St.  Biloxi , MS 39530

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Paulette Straight, as Next Friend of B.W, a minor (230447)**    **Address** 324 Elmer St.  Biloxi, MS 39530

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Pauline Smith, as Next Friend of D.S, a minor (230324)**    **Address** 1234 A Jim Jam Rd  Mclain, MS 39456

    **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

**Percy Mathews Jr., as Representative of the Estate of Percy Mathews , deceased (230036)**    **Address** 518 S. Cortez Street  New Orleans, LA 70119

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

---

**Pernetia Tabor, as Next Friend of C.M, a minor (230103)**    **Address** 215 Riddell Ln  Meridian, MS 39301

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

**Priscilla Vaxter, as Next Friend of D.V, a minor (230430)**    **Address** 1215 Basin Refuse Rd.  Lucedale, MS 39452

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Qiana Ewens, as Next Friend of L.S, a minor (230290)

**Address** 2205 Wellington Lane  Slidell, LA 70461

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Qiana Ewens, as Next Friend of Q.S, a minor (230293)

**Address** 2205 Wellington Lane  Slidell, LA 70461

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2230

---

Reba Parsley, as Next Friend of M.P, a minor (230160)

**Address** 1906 Louise St.  Pascagoula, MS 39581

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

---

Rhonda Loper (230022)

**Address** 4817 Robin Hood Dr #Q130 Pascagoula, MS 39581

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

---

Richard Money (230080)

**Address** 370 Croesus st.   Biloxi, MS 39530

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1280

---

Rickey Triplett (230422)

**Address** 4119 Washington Dr.  Moss Point, MS 39563

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Robert Moore (230091)

**Address** 405 Dr. Gilbert Mason Dr.  Biloxi, MS 39530

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7081

---

Robert Marcet (231731)

**Address** P.O. Box 191094 Mobile, AL 36619

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

Robert Thompson (230412)

**Address** 4149 Magnolia Place  Diberville, MS 39540

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

Roderick Hale (231726)

**Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Rushell Williams (230473)

**Address** 52250 Schnoor  New Baltimore, MI 48047

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

| Sadie Moss (230098) | **Address** 613 Division St.   Biloxi , MS 39530 |
|---|---|

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

| Samuel Watson (230453) | **Address** 626 W. Old Pass Rd. Long Beach , MS 39560 |
|---|---|

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| Shana Johnson, as Next Friend of J.W, a minor (230474) | **Address** 930 Mary Ruth  Gulfport, MS 39507 |
|---|---|

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

| Sharon  Quick  (230208) | **Address** 4206 Wisteria Dr.  Moss Point, MS 39563 |
|---|---|

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

| Sherrick Nettles (230120) | **Address** 2808 Perkinston Dr  Gautier, MS 39553 |
|---|---|

**Case Style** Latonya McMillian, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.    **Cause No.** 09-7062

| Shirley  Redmon (230225) | **Address** 348 Main st.  Biloxi, MS 39530 |
|---|---|

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

| Skyler Ordoyne  (230141) | **Address** 533 Gladstone St.  Waveland, MS 39576 |
|---|---|

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

| Steven  Simmons  (230313) | **Address** 215 Riddell Ln  Meridian, MS 39301 |
|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

| Tanika Woods (230495) | **Address** 3015 Eden St Apt 46 Pascagoula, MS 39581 |
|---|---|

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2261

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-2189

| Tanisha Preston , as Next Friend of K.P, a minor (230197) | **Address** 3103 8th Ave. Apt 1st 406   Gulfport , MS 39501 |
|---|---|

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.    **Cause No.** 09-7859

| Tanisha  Sylve (230077) | **Address** 164 Parkway North  Slidell, LA 70458 |
|---|---|

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | |
|---|---|
| Tavaris Vaxter (230433) | **Address** 1215 Basin Refuge Road  Lucedale, MS 39452 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

| | |
|---|---|
| Teresa  Rowell (230283) | **Address** 2057 Waveland Ave # 108  Waveland, MS 39576 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| | |
|---|---|
| Tericka  Mingo (230073) | **Address** 3414 Shortcut Rd. #155  Pascagoula , MS 39581 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

| | |
|---|---|
| Tericka  Mingo, as Next Friend of J.M, a minor (230072) | **Address** 3414 Short Cut Rd Apt 155 Pascagoula, MS 39581 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| Terrence Ordone, as Next Friend of G.O, a minor (230140) | **Address** PO Box 533  Lacombe, LA 70445 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.    **Cause No.** 09-7072

| | |
|---|---|
| Theresa Young (230507) | **Address** 1723 Chancer Lane  Slidell, LA 70461 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

| | |
|---|---|
| Thomas  Taylor (230397) | **Address** 8845 Little River rd.  Bayou La Batre, AL 36509 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

| | |
|---|---|
| Tierre Tony (230420) | **Address** 405 Dr. Gilbert Mason Dr.  Biloxi, MS 39530 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

| | |
|---|---|
| Tiffany  Robinson  (230272) | **Address** 4004 A Seabreeze Rd. North  Mobile, AL 36609 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.    **Cause No.** 09-7889

| | |
|---|---|
| Tiffany Thompson (230405) | **Address** 1912 Sugar Mill Dr.  St. Bernard, LA 70085 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

| | |
|---|---|
| Timmy  Norah  (230131) | **Address** 217 Tumble Brook St.  Slidell, LA 70458 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

Timothy Quick (230209)  **Address** 4206 Wisteria Dr. Moss Point, MS 39563

**Case Style** Bruce Robinson, et. al. vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

Tina Rizzo, as Next Friend of C.R, a minor (230258)  **Address** 1002 Oliver St. Pascagoula, MS 39567

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al. vs. Heartland Recreational Vehicles, L.L.C., et. al.  **Cause No.** 09-7115

---

Tommette Edwards, as Next Friend of K.P, a minor (230180)  **Address** 3680 Melvin Cut Off Rd. Gilbertown, AL 36908

**Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Toni Sollberger (230350)  **Address** 112 South Park Dr. Slidell, LA 70458

**Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Tonia Smith (230349)  **Address** 9318 Hwy 98 Fairhope, AL 36532

**Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Tonia Smith, as Next Friend of C.S, a minor (230323)  **Address** 9318 Hwy 98 Fairhope, AL 36532

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Tristan Mitchell, as Next Friend of D.T, a minor (230393)  **Address** 3630 Howze Ave Moss Point, MS 39563

**Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Tynita Steele, as Next Friend of T.S, a minor (230368)  **Address** 1921 West Gate Prkway Gautier, MS 39553

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

Tyrone Woodard , as Next Friend of T.W, a minor (230489)  **Address** 270 Bohn St. Biloxi, MS 39530

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al. vs. SunRay Investments, LLC, et. al.  **Cause No.** 09-7095

---

Tyrone Woodard (230490)  **Address** 270 Bohn St. Biloxi, MS 39530

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al. vs. SunRay Investments, LLC, et. al.  **Cause No.** 09-7095

---

VeRhonda Tims (230419)  **Address** 16285 Hudson St. Gulfport, MS 39501

**Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

---

Vernetta  Robinson  (230273)               **Address** 3418 Sumedinger St.  Pascagoula, MS 39581

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.  **Cause No.** 09-7922
al.

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

Walter  Rocker  (230277)                   **Address** 1415 Tampa Dr.  Mobile , AL 36605

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Wayne Windham (230486)                     **Address** 23 Thrivent Lane  Long Beach, MS 39560

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

**Case Style** Hilliard Barnes, et. al.  vs. Destiny Industries, LLC, et. al.  **Cause No.** 09-7119

---

William  Seal  (230306)                    **Address** 205 Alverado Dr.  Long Beach, MS 39560

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2239

---

William  Seal, as Next Friend of K.W, a minor     **Address** 205 Alverado Dr  Long Beach, MS 39560
(230468)

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

William Seal, as Next Friend of A.S, a minor      **Address** 205 Alverado Dr.  Long Beach, MS 39560
(230301)

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

William Seal, as Next Friend of B.S, a minor      **Address** 205 Alverado Dr.  Long Beach, MS 39560
(230304)

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Wilma Spiers (230358)                      **Address** 4075 First Ave.  Bay St. Louis, MS 39520

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Zelda  Robinson  (230274)                  **Address** 132 Wilson Rd  Lucedale, MS 39452

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Zorek Tyler (230429)                       **Address** 332 Magnolia Street  Biloxi, MS 39530

**Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/  **Cause No.** 09-7107
Adventure Manufacturing, et. al.