## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4698 | | * | MAGISTRATE CHASEZ |
| Seritha Mitchell, as Next Friend of K. M., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

## Exhibit A

---

**Alexander Bolden (214785)**     **Address** 124 Tigerville Loop  Edgard, LA 70049

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

---

**Allen Johnson (214307)**     **Address** 1131 Hwy 18  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Alvin Girod (214490)**     **Address** 200 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Alvin Girod, as Next Friend of A.G, a minor (214491)**     **Address** 200 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Andrea Gregory (213999)**     **Address** P.O. Box 511  Washington, MS 39190

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Ann Williams (215265)**     **Address** 5633 Hwy 18  Vacherie, LA 70090

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Anna Hudson (214374)**     **Address** 2323 Jackson Ave  New Orleans, LA 70113

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Annie Wilson (213294)**     **Address** 2017 Glen Cove Drive  Gautier, MS 39553

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Anthony Rogers (213815)**     **Address** 7442 Red Creek Road  Long Beach, MS 39560

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

**Anthony Shepherd (215040)**     **Address** P.O. Box 276  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

April Washington (213255)                          **Address** 304 East 14th St. Edgard, LA 70049

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Arnold Taylor (213346)                             **Address** P.O. Box  1494 Lacombe, LA 70445

    **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7099

---

Ashante Isaac (214400)                             **Address** 180 West 1st St. Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Ashante Isaac, as Next Friend of T.G, a minor     **Address** 180 West 1st St. Edgard, LA 70049
(214499)

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Ashante Isaac, as Next Friend of T.G, a minor     **Address** 180 West 1st St. Edgard, LA 70049
(214500)

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Ashley Pierre (213135)                             **Address** 200 West 1st St. Edgard, LA 70049

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Ashley Pierre, as Next Friend of B.D, a minor     **Address** 200 West 1st St. Edgard, LA 70049
(213136)

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Ashley Shepherd (215041)                           **Address** PO Box 276  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Bernice Colin (214655)                             **Address** 909 Odeon St.  New Orleans, LA 70131

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Blaine Pierre (214935)                             **Address** 241 22nd St  Kenner, LA 70062

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

Bobby Calloway (214839)                            **Address** 1301 Simon Bolivar # 114  New Orleans, LA
    70115

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

**Brett Hill (213351)**                                    **Address** 22436 Fenton Dedeaux Rd.  Kiln, MS 39556

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Carey Martin (213554)**                                  **Address** 3216 Burning Tree Dr.  Hoover , AL 35226

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Carey Martin, as Next Friend of C.M, a minor**          **Address** 124 Rooks  Slidell, LA 70458
**(213556)**

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Carey Martin, as Next Friend of K.M, a minor**          **Address** 124 Rooks  Slidell, LA 70458
**(213555)**

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Carolynn Corkern (213929)**                              **Address** 10631 Road 559  Philadelphia, MS 39350

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

**Carrie Batiste, as Next Friend of R.T, a minor**        **Address** 186 West 1st St.  Edgard, LA 70049
**(213241)**

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2297

**Chanel Lewis (214274)**                                  **Address** 1404 St. Louis St. #C  New Orleans, LA 70112

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Cheryl Colin (214657)**                                  **Address** 909 Odeon St.  New Orleans, LA 70131

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Clifton Freeman (213768)**                               **Address** 1028 Joseph Ave.  Gulfport , MS 39501

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Clifton Freeman, as Next Friend of C.F, a minor**       **Address** 113 Jerome Rd  Lafayette, LA 70507
**(213770)**

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Clifton Freeman, as Next Friend of M.F, a minor**       **Address** 113 Jerome Rd  Lafayette, LA 70507
**(213772)**

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

| | | |
|---|---|---|
| Clifton Freeman, as Next Friend of M.J, a minor (213769) | **Address** | 113 Jerome Rd  Lafayette, LA 70507 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | | |
|---|---|---|
| Clifton Freeman, as Next Friend of T.F, a minor (213771) | **Address** | 113 Jerome Rd  Lafayette, LA 70507 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | | |
|---|---|---|
| Colleen Pierre, as Next Friend of N.Y, a minor (215307) | **Address** | P.O. Box 345  Hahnville, LA 70057 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 | |

| | | |
|---|---|---|
| Connie Young (213296) | **Address** | 242 West 1st St.  Edgard, LA 70049 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |
| **Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 | |
| **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  10-1264 | |

| | | |
|---|---|---|
| Craig Hall (214525) | **Address** | 425 Central Ave  Edgard, LA 70049 |
| **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2297 | |

| | | |
|---|---|---|
| Cynthia Washington (215241) | **Address** | 124 Tigerville Loop  Edgard, LA 70049 |
| **Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 | |
| **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 | |
| **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  10-1264 | |

| | | |
|---|---|---|
| Dakota Cowden (214678) | **Address** | 10001 Lake Forest Blvd  New Orleans, LA 70126 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 | |

| | | |
|---|---|---|
| Dana Stipe (215101) | **Address** | 420 Central Ave.  Edgard, LA 70049 |
| **Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 | |
| **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 | |
| **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  10-1264 | |

| | | |
|---|---|---|
| Daniel  Gregory (213998) | **Address** | 4002 Fieldworth Rd.   Moss Point, MS 39562 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |

---

Daniel Peterson (213872)  **Address** 104 Hester Ave
Metairie, LA 70005

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Darlene Robinson (213163)  **Address** P.O. Box 2814  Bay St. Louis, MS 39521

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Darrlyn Griffith (214509)  **Address** 934 Melpomene St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Delilah Hudson (214375)  **Address** 2323 Jackson Ave  New Orleans, LA 70113

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Delores Beard, as Next Friend of T.C, a minor   **Address** 619 Brakefield  Slidell , LA 70458
(213529)

**Case Style** Edwin Bennett, et. al. vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7920

---

Derrick Dent (214616)  **Address** P.O. Box 1071  Hahnville, LA 70057

**Case Style** Cathy Diamond, et. al. vs. Lexington Homes, et. al.   **Cause No.** 09-7110

---

Derrick Johnson (214311)  **Address** 338 N Robertson St Apt B New Orleans, LA
70112

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Derrick Lewis (214275)  **Address** 1404 St. Louis St.  New Orleans, LA 70112

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Desmond Dorsey (213336)  **Address** 40273 Dorsey Road  Slidell, LA 70461

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et.   **Cause No.** 09-7063
al.

---

Dexter Young (213297)  **Address** 262 West 1st St.  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Dianna Williams (213285)  **Address** P.O. Box 751  Luling, LA 70070

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

Dominique Acker (213634)     **Address** 1710 Admiral Nelson Drive  Slidell, LA 70458

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Donna Washington (215247)     **Address** 111 Water Tower Lane  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Dorothy Ladner-Beech (213464)     **Address** 11095 Edwin Ladner Rd  Pass Christian, MS 39571

**Case Style** M Stars, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2219

**Case Style** Dorothy Ladner-Beech, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 10-2250

---

Dorothy Ladner-Beech, as Next Friend of B.B, a minor (213465)     **Address** 11095 Edwin Ladner Rd.  Pass Christian, MS 39571

**Case Style** M Stars, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2219

**Case Style** Dorothy Ladner-Beech, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 10-2250

---

Dorothy Simoneaux (215069)     **Address** 17905 RiverRoad Apt D Killona, LA 70057

**Case Style** Carla Stevenson, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Dorothy Simoneaux, as Next Friend of C.S, a minor (215068)     **Address** 17905 RiverRoad  # D Killona, LA 70057

**Case Style** Carla Stevenson, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Dorothy Simoneaux, as Next Friend of T.S, a minor (215070)     **Address** 17905 RiverRoad  Apt D Killona, LA 70057

**Case Style** Carla Stevenson, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Dorothy Taylor (215119)     **Address** 1581 Iberville St.  New Orleans, LA 70112

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Dorothy Taylor, as Next Friend of C.T, a minor (215118)     **Address** 1581 Iberville St.  New Orleans, LA 70112

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Dorothy Taylor, as Next Friend of D.T, a minor (215117)     **Address** 1581 Iberville St.  New Orleans, LA 70112

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Dorothy Washington (213256)     **Address** 125 E. 9th Street  Edgard, LA 70049

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

**Dylan Roberts (214001)**  **Address** 39715 S. Thibodeaux Rd  Ponchatoula , LA 70454

  **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

  **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

**Earl Robinson (213164)**  **Address** P.O. Box  2814  Bay St. Louis, MS 39520

  **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Earnest Herbert (214457)**  **Address** 1816 Lowerline St  New Orleans, LA 70118

  **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Edward Herbert (214458)**  **Address** 1816 Lowerline St.  New Orleans, LA 70118

  **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Elisha Allen (214714)**  **Address** 6135 Charter St.  New Orleans, LA 70112

  **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Elizabeth Knox (213799)**  **Address** 11499 Acorn Drive  Gulfport, MS 39503

  **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2239

---

**Elizabeth Knox, as Next Friend of M.G, a minor (213856)**  **Address** 11499 Acorn Drive  Gulfport , MS 39503

  **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2239

---

**Elvin Green (214504)**  **Address** 420 Central Ave.  Edgard, LA 70049

  **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

  **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

  **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Eric Williams (213286)**  **Address** 266 West 1st. St.  Edgard, LA 70049

  **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

  **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

**Erica Stipe (213203)**  **Address** P.O. Box 997  Vacherie, LA 70090

  **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

Erica Stipe, as Next Friend of K.W, a minor (213288)

**Address** P.O. Box 997  Vacherie, LA 70090

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Erica Stipe, as Next Friend of K.W, a minor (213289)

**Address** P.O. Box 997  Vacherie, LA 70090

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Erica Stipe, as Next Friend of K.W, a minor (213293)

**Address** P.O. Box 997  Vacherie, LA 70090

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Eva Washington (215248)

**Address** 124 Tigerville Loop  Edgard, LA 70049

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

---

Evamae  Bolden  (214786)

**Address** 1404 Vorktown Dr.  Laplace, LA 70068

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

---

Farrell Pichon (213723)

**Address** 2460 5th St.  Slidell, LA 70458

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Farrell Pichon, as Next Friend of A.P, a minor (213724)

**Address** 2460 5th St.  Slidell, LA 70458

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Flora Cowden (214679)

**Address** 1920 Terrace St  Baton Rouge, LA 70806

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Gaynell Williams (215267)

**Address** P.O. Box 467  Hahnville, LA 70057

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Gregory Spears (213441)

**Address** 779 Pine St  Slidell, LA 70458

    **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-2269

**Gregory Wilfred (213283)**     **Address** PO Box 641638  Kenner, LA 70064

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

---

**Harry Stipe (215098)**     **Address** 2004 Carmell Valley  La Place, LA 70068

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 10-1264

---

**Ida Lee (213888)**     **Address** 100 Auderer Blvd  Waveland, MS 39576

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Inoka Salter, as Next Friend of C.M, a minor (213315)**     **Address** 304 Queen Anne Drive  Slidell, LA 70461

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 10-1291

---

**Isame Faciene (213528)**     **Address** 619 Brakefield  Slidelll , LA 70458

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7920

---

**Jahavin Williams (215268)**     **Address** 5633 Hwy 18  Vacherie, LA 70090

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**James Cowden (214681)**     **Address** 10001 Lake Forest Blvd  New Orleans, LA 70126

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

---

**James Harvey (214441)**     **Address** 2406 N. Roman St.  New Orleans, LA 70117

    **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 10-2260

---

**James Lumar (214293)**     **Address** 372 Central Ave  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

---

**James Walker (215228)**     **Address** 44 Assumption Place  New Orleans, LA 70129

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Janade Williams (215269)**     **Address** 5633 Hwy 18  Vacherie, LA 70090

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

Jane Landry (213442)  **Address** 2058 290th Street
Madrid, IA 50156

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Jane Landry, as Next Friend of W.C, a minor
(213443)  **Address** 2058 290th Street  Madrid, IA 50156

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.    **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Jared Harrison (213557)  **Address** 3216 Burning Tree Dr.   Hoover, AL 35226

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Jermaine Lockett, as Next Friend of J.L, a minor
(214288)  **Address** 192 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Jermaine Lockett, as Next Friend of J.Z, a minor
(215313)  **Address** 192 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Jessie Jackson (214401)  **Address** PO Box 461  Edgard, LA 70049

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.    **Cause No.** 09-7922
al.

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Jocelyn Griffith (214510)  **Address** 934 Melpomene St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Joe Hudson (214376)  **Address** 5845 Cadillac St  New Orleans, LA 70127

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Johnny Moll (214167)  **Address** 467 Hwy 18  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Jonathan Rogers (213814)  **Address** 16256 Orange Grove Road  Gulfport, MS
39503

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Joseph Comminie, as Next Friend of J.C, a minor
(214665)  **Address** 194 Post. St.  Killona, LA 70057

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7110

| | |
|---|---|
| **Joseph Comminie, as Next Friend of R.C, a minor (214867)** | **Address** 194 Post St.  Killona, LA 70057 |

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

| | |
|---|---|
| **Joseph Stockman (213204)** | **Address** 111 West 4 St.  Edgard, LA 70094 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| **Joyce Pierce (213131)** | **Address** 360 West 1st. St.  Edgard, LA 70049 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

| | |
|---|---|
| **Judy Young (213299)** | **Address** 266 West 1st St.  Edgard, LA 70049 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

| | |
|---|---|
| **Judy Young, as Representative of the Estate of Freddie Young, deceased (213305)** | **Address** 266 West St.  Edgar, LA 70049 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

| | |
|---|---|
| **Julie Green, as Next Friend of J.G, a minor (214505)** | **Address** 420 Central Ave  Edgard, LA 70049 |

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

| | |
|---|---|
| **Julie Stipe (215099)** | **Address** 420 Central Ave.  Edgard, LA 70049 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

| | |
|---|---|
| **Junita Savage (213174)** | **Address** P.O. Box 289  Hahnville, LA 70057 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| **Kacey Whitney (213276)** | **Address** 9019 Laurel Strret  Bay St. Louis, MS 39520 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| **Kacey Whitney, as Next Friend of M.W, a minor (213278)** | **Address** 9019 Laurel Street  Bay St. Louis, MS 39520 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| Kacey Whitney, as Next Friend of T.W, a minor (213279) | **Address** 413 St. John Street  Bay St. Louis, MS 39520 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| Kathy Brock (214806) | **Address** 1404 St. Louis St.  New Orleans, LA 70112 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Kathy Brock, as Next Friend of K.B, a minor (214805) | **Address** 1404 St. Louis St.  New Orleans, LA 70112 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Kathy Hudson (214377) | **Address** 2323 Jackson Ave  New Orleans, LA 70113 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Kayla Price (214952) | **Address** 2661 Jonquil st.  New Orleans, LA 70122 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

| | |
|---|---|
| Keisha Summers (215111) | **Address** 346 Post St.  Killona, LA 70057 |

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

| | |
|---|---|
| Keisha Summers, as Next Friend of A.J, a minor (214306) | **Address** 346 Post St.  Killona, LA 70057 |

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

| | |
|---|---|
| Keisha Summers, as Next Friend of C.S, a minor (215109) | **Address** 346 Post St.  Killona, LA 70057 |

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

| | |
|---|---|
| Keisha Summers, as Next Friend of D.S, a minor (215110) | **Address** 346 Post St.  Killona, LA 70057 |

**Case Style** Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2243

| | |
|---|---|
| Keith  Shepherd, as Next Friend of K.S, a minor (215043) | **Address** 22821 High Ridge Dr.  Vacherie, LA 70090 |

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2179

| | |
|---|---|
| Keith Parker (214905) | **Address** P.O Box 806  Hahnville, LA 70057 |

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

| | |
|---|---|
| Keith Shepherd (215044) | **Address** 1919 Daniels St  Picayune, MS 39466 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

**Kelly Young (215303)**                    **Address** 242 West 1St St.  Edgard, LA 70449

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.** 10-1264
    River Birch Homes, L.L.C., et. al.

**Kenneth Bolden (214787)**                    **Address** 1404 Vorktown Dr.  Laplace, LA 70068

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

**Kentrell Shepherd (215045)**                    **Address** P.O. Box 276  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

**Kevin Bailey (214751)**                    **Address** P.O. Box 494  Edgard, LA 70049

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.** 10-1264
    River Birch Homes, L.L.C., et. al.

**Kevin Whitney (213277)**                    **Address** 413 St. John Street  Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

**Keya Francis (214571)**                    **Address** 229 Trailsway Dr.  Hahnville, LA 70057

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7110

**Keya Francis, as Next Friend of T.R, a minor
(214971)**                    **Address** 229 Trails Way Dr.  Hahnville, LA 70057

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.** 09-7063
    al.

**Keyon Washington, as Next Friend of D.F, a minor
(214573)**                    **Address** P.O. Box 926  Hahnville, LA 70057

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

**Kia Harris, as Next Friend of J.H, a minor (214425)**                    **Address** P.O. Box 1534  Paradis, LA 70080

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
    et. al.

**Kia Harris, as Next Friend of M.H, a minor
(214428)**                    **Address** P.O. Box 1534  Paradis, LA 70080

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
    et. al.

---

Kia Harris, as Next Friend of N.H, a minor (214429)  **Address** P.O. Box 1534  Paradis, LA 70080

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

Kia Harris, as Next Friend of T.H, a minor (214430)  **Address** P.O. Box 1534  Paradis, LA 70080

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

Kimberly Kennedy (213838)  **Address** 6100 E. Benton Street  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

Kimberly Kennedy, as Next Friend of G.K, a minor (213840)  **Address** 6100 E. Benton Street  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

Kimberly Krass (213816)  **Address** 7442 Red Creek Road  Long Beach, MS 39560

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Kimberly Krass, as Next Friend of K.L, a minor (213818)  **Address** 7442 Red Creek Road  Long Beach, MS 39560

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Kizzy Williams (213290)  **Address** 266 West 1st St.  Edgard, LA 70049

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Kizzy Williams, as Next Friend of E.Y, a minor (213298)  **Address** 266 West 1st St.  Edgard, LA 70049

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Kizzy Williams, as Next Friend of K.W, a minor (213287)  **Address** 266 West 1st St.  Edgard, LA 70049

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Kroshonda Nicholas (213101)  **Address** 202 Lorraine St.  Destrehan, LA 70047

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-2251

---

Lakita Preston (214951)  **Address** 200 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

Larry Gabriel (214576)  **Address** 44 Assumption Place  New Orleans, LA 70129

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Larry Webber** (215255)  **Address** 44 Assumption Place  New Orleans, LA 70129

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Latasha Pritchett, as Next Friend of A.P, a minor** (213142)  **Address** 194 Roy Street Rd  Lucedale, MS 39452

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Latasha Pritchett, as Next Friend of J.R, a minor** (213159)  **Address** 194 Roy Street Rd.  Lucedale, MS 39452

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Laureen Washington** (215271)  **Address** 615 Killona Drive  Killona, LA 70057

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Lavora Washington** (215243)  **Address** 124 Tigerville Loop  Edgard, LA 70049

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Lillie Johnson** (214310)  **Address** 1131 Hwy 18  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Lisa Roussell** (215011)  **Address** 172 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Lonnie Borne** (214791)  **Address** P.O. Box 276  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Loretta Lumar** (214294)  **Address** 372 Central Ave  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Lovenia Ross (213170)**                    **Address** 167 w. 13th St.  Vacherie, LA 70090

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or      **Cause No.** 10-1264
    River Birch Homes, L.L.C., et. al.

---

**Lula Harvey (214442)**                    **Address** 2406 N Roman St  New Orleans, LA 70117

    **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 10-2260

---

**Lynell Washington (215251)**                    **Address** 122 Killona Dr.  Killona, LA 70057

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7849

---

**Lynette Boyanton, as Next Friend of A.B, a minor**          **Address** 8540 Lakeshore Road  Bay St. Louis, MS
**(213498)**                                                              39520

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

**Lynette Boyanton, as Next Friend of C.B, a minor**          **Address** 8540 Lakeshore Road  Bay St. Louis, MS
**(213599)**                                                              39520

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.      **Cause No.** 10-2183
    Fleetwood Enterprises, Inc., et. al.

---

**Lynette Boyanton, as Next Friend of J.B, a minor**          **Address** 8540 Lakeshore Road  Bay St. Louis, MS
**(213600)**                                                              39520

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.      **Cause No.** 10-2183
    Fleetwood Enterprises, Inc., et. al.

---

**Lynette Boyanton, as Next Friend of L.B, a minor**          **Address** 8540 Lakeshore Road  Bay St. Louis, MS
**(213497)**                                                              39520

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

**Maggie Shavers (213181)**                    **Address** 3711 Roberts Road  Moss Point, MS 39562

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

**Maria Altamiriano (214719)**                    **Address** P.O. Box 73090  Metairie, LA 70033

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.      **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

**Marie Cowden (214682)**                    **Address** 10001 Lake Forest Blvd  New Orleans, LA
                                                              70126

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Mark Young (213300)**                    **Address** PO Box 1376  Luling, LA 70070

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Marvin Mitchell (214161)**     **Address** 160 Schoolhouse Rd. Killona, LA 70057

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

**Case Style** Steve Robinson, et. al. vs. Frontier RV, Inc., et. al.     **Cause No.** 10-1284

---

**Mary Davis (213516)**     **Address** 400 Voters Road Slidell, LA 70461

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Melinda Walker (215226)**     **Address** 44 Assumption Place New Orleans, LA 70129

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Melinda Walker, as Next Friend of J.W, a minor (215224)**     **Address** 44 Assumption Place New Orleans, LA 70129

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Melinda Walker, as Next Friend of J.W, a minor (215225)**     **Address** 44 Assumption Place New Orleans, LA 70129

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Melinda Walker, as Next Friend of L.W, a minor (215223)**     **Address** 44 Assumption Place New Orleans, LA 70129

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Melinda Walker, as Next Friend of M.D, a minor (214632)**     **Address** 44 Assumption Place New Orleans, LA 70129

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Michael Shepherd (215048)**     **Address** 176 W. 1st Street Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

---

**Michael Trainor (215142)**     **Address** 232 Post. St. Killona, LA 70057

**Case Style** M Stars, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

**Michelle Nguyen (213471)**     **Address** 7009 Oak Cove Dr Biloxi, MS 39532

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Morrissell McCarthey (214203)**     **Address** 232 Post St. Killona, LA 70057

**Case Style** Trishama Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7065

**Case Style** Mary Williams-Bachemin, et. al. vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7073

| | |
|---|---|
| Mtisa  Comminie, as Next Friend of D.H, a minor (214423) | **Address**  194 Post St.  Killona, LA 70057 |

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.**  09-7849

---

| | |
|---|---|
| Mtisa Comminie, as Next Friend of S.C, a minor (214868) | **Address**  194 Post St.  Killona, LA 70057 |

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.**  09-7849

---

| | |
|---|---|
| Natalie Ross, as Next Friend of N.C, a minor (213534) | **Address**  1730 Barry More Dr.  Slidell, LA 70461 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.**  09-7830

---

| | |
|---|---|
| Neal Spiers, as Next Friend of B.S, a minor (213869) | **Address**  5058 Spiers Dr.  Bay St. Louis, MS 39520 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

---

| | |
|---|---|
| Neal Spiers, as Next Friend of K.S, a minor (213870) | **Address**  5058 Spiers Dr.  Bay St. Louis, MS 39520 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

---

| | |
|---|---|
| Neal Spiers, as Next Friend of N.S, a minor (213868) | **Address**  5058 Spiers Dr.  Bay St. Louis, MS 39520 |

**Case Style**  Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.**  10-2260

---

| | |
|---|---|
| Ngam Nguyen, as Next Friend of T.N, a minor (213459) | **Address**  505 Octave St  D'iberville, MS 39540 |

**Case Style**  Ngam Nguyen, as Next Friend of T.N, a minor, et. al.  vs. Superior Homes, LLC, et. al.  **Cause No.**  10-2274

---

| | |
|---|---|
| Nicole Raymond, as Next Friend of D.R, a minor (214964) | **Address**  298 Post St.  Killona, LA 70057 |

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.**  09-7792

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.**  10-1268

---

| | |
|---|---|
| Nolan Black (214782) | **Address**  1581 Iberville St.  New Orleans, LA 70112 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

---

| | |
|---|---|
| Nora Lafontaine (213943) | **Address**  9062 Road 556  Bay St. Louis, MS 39520 |

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.**  09-7093

---

| | |
|---|---|
| Odile Charles (214862) | **Address**  1301 Simon Bolivar # 114  New Orleans, LA 70115 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

Ollie Moran (213975)                          **Address** 3120 Road 528 Lot 8  Kiln , MS 39556

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Ophelia Young (213301)                        **Address** 272 West 1st St. Edgard, LA 70049

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Owanda Shepherd (215052)                      **Address** P.O Box 276 Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Owanda Shepherd, as Next Friend of L.S, a minor   **Address** P.O. Box 276  Edgard, LA 70049
(215046)

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Owanda Shepherd, as Next Friend of M.S, a minor   **Address** 176 W. 1st Street  Edgard, LA 70049
(215050)

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Parents of Gabriel Cowden , as Next Friend of G.C,   **Address** 10001 Lake Forest Blvd  New Orleans, LA
a minor (214680)                                 70126

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Peter Lee (213817)                            **Address** 7442 Red Creek Road  Long Beach, MS 39560

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Quiana Martin (213553)                        **Address** 3216 Burning Tree Dr.  Hoover, AL 35226

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Rashawner Mosby (214175)                      **Address** 405 Poe St.  Westwego, LA 70094

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.
**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

---

Raven Johnson (213767)                        **Address** P.O. Box 7664  Gulfport, MS 39506

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Raven Shepherd (215053)                       **Address** PO Box 83  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

| | |
|---|---|
| Raven Shepherd, as Next Friend of A.S, a minor (215039) | **Address** P.O. Box 83  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Raven Shepherd, as Next Friend of R.S, a minor (215054) | **Address** P.O. Box 83  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Raymond Washington (213258) | **Address** P.O. Box 521  Edgard, LA 70049 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

| | |
|---|---|
| Rayon Stovall (213214) | **Address** 202 Lorraine St.  Destrehan, LA 70047 |

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-2251

| | |
|---|---|
| Rechell Hall (214527) | **Address** 425 Central Ave  Edgard, LA 70049 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

| | |
|---|---|
| Rechell Hall, as Next Friend of C.H, a minor (214529) | **Address** 425 Central Ave  Edgard, LA 70049 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

| | |
|---|---|
| Rechell Hall, as Next Friend of D.H, a minor (214526) | **Address** 425 Central Ave  Edgard, LA 70049 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

| | |
|---|---|
| Rechell Hall, as Next Friend of Z.H, a minor (214528) | **Address** 425 Central Ave  Edgard, LA 70049 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

| | |
|---|---|
| Reginald Robertson (214985) | **Address** 232 Post St.  Killona, LA 70057 |

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2219

| | |
|---|---|
| Rekeita Shepherd (215055) | **Address** P.O. Box 276  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Renata Washington (215249) | **Address** 133 Tigerville Loop Apt. D  Edgard, LA 70049 |

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

**Renata Washington, as Next Friend of J.O, a minor (214886)**   **Address**  133 Tigerville Loop apt d Edgard, LA 70049

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  10-1274

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1281

    **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.**  10-1264

**Renata Washington, as Next Friend of J.W, a minor (215242)**   **Address**  133 Tigerville Loop  Edgard, LA 70049

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  10-1274

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1281

    **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.**  10-1264

**Renata Washington, as Next Friend of L.W, a minor (215244)**   **Address**  133 Tigerville Loop Apt. D Edgard, LA 70049

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  10-1274

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1281

    **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.**  10-1264

**Reyon Albert, as Next Friend of C.A, a minor (214709)**   **Address**  49 Rosa St  Waggaman, LA 70094

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7072

**Reyon Albert, as Next Friend of C.O, a minor (214892)**   **Address**  49 Rosa St  Waggaman, LA 70094

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7889

**Rhonda Woods (213722)**   **Address**  1603 Cabrini Trace Ct  Houston , TX 77073

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2231

**Richard Boyanton (213495)**   **Address**  8540 Lakeshore Road  Bay St. Louis, MS 39520

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2183

**Ricky Stipe (215100)**   **Address**  126 Post St.  Killona, LA 70057

    **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.**  10-2219

**Robert Luck (213601)**   **Address**  4120 Shark Street  Bay St. Louis, MS 39520

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.**  09-7090

---

Robin Kendrick, as Next Friend of C.P, a minor (214318)   **Address** 2661 Jonquil st. New Orleans, LA 70122

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

Robin Kendrick, as Next Friend of M.P, a minor (214319)   **Address** 2661 Jonquil st. New Orleans, LA 70122

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

Robin Raymond (214967)   **Address** P.O. Box 83 Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Roderick Shepherd (215056)   **Address** PO Box 83 Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Rolanda Young (213302)   **Address** P.O. Box 1316 Luling, LA 70070

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Ron Shepherd (215057)   **Address** P.O. Box 276 Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Ronald Colin (214658)   **Address** 909 Odeon St. New Orleans, LA 70131

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Ronald Young (213303)   **Address** 242 West 1st St. Edgard, LA 70049

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

---

Ronald Young, as Next Friend of P.Y, a minor (215308)   **Address** 242 West 1st St. Edgard, LA 70049

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

| Ronald Young, as Next Friend of P.Y, a minor (215310) | **Address** 242 West 1st St. Edgard, LA 70049 |
|---|---|

| **Case Style** | LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
|---|---|---|
| **Case Style** | Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| **Case Style** | JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 |

| Ronald Young, as Next Friend of S.Y, a minor (215312) | **Address** 242 West 1st St. Edgard, LA 70449 |
|---|---|

| **Case Style** | LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
|---|---|---|
| **Case Style** | Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| **Case Style** | JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 |

| Ronika Lloyd (214284) | **Address** P.O. Box 641638 Kenner, LA 70064 |
|---|---|

| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |
|---|---|---|

| Rosana Hudson (214378) | **Address** 2323 Jackson Ave New Orleans, LA 70113 |
|---|---|

| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |
|---|---|---|

| Sarah Campbell (213820) | **Address** 10 Bay Park Way Apt 104 Bay St. Louis, MS 39520 |
|---|---|

| **Case Style** | Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |
|---|---|---|
| **Case Style** | Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| Serina Cowden (214683) | **Address** 10001 Lake Forest Blvd New Orleans, LA 70126 |
|---|---|

| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |
|---|---|---|

| Seritha Mitchell (213067) | **Address** 346 Central Ave. Edgard, LA 70049 |
|---|---|

| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |
|---|---|---|

| Seritha Mitchell, as Next Friend of K.M, a minor (213064) | **Address** 346 Central Ave. Edgard, LA 70049 |
|---|---|

| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |
|---|---|---|

| Sharon Young (213304) | **Address** 240 West 1st St. Edgard, LA 70049 |
|---|---|

| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |
|---|---|---|

---

**Shawn White (213270)**  **Address** 3015 Metropolitan Street  New Orleans, LA 70126

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Shelita Griffith (214511)**  **Address** 934 Melpomene St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Shelita Griffith, as Next Friend of D.G, a minor (214508)**  **Address** 934 Melpomene St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Sherrie Shepherd (215059)**  **Address** 22821 High Ridge Dr.  Vacherie, LA 70090

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Son Le (213391)**  **Address** 14129 Millie Street  Biloxi, MS 39532

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Tamara Pierce (213132)**  **Address** 360 West 1st  Edgard, LA 70049

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

---

**Tamara Pierce, as Next Friend of L.P, a minor (213140)**  **Address** 360 West 1 St.  Edgard, LA 70049

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

---

**Tamara Pierce, as Next Friend of T.P, a minor (213141)**  **Address** 360 West 1st  Edgard, LA 70049

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

---

**Tammy Williams (215250)**  **Address** PO Box 1006  Boutte, LA 70039

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Tasha Washington, as Next Friend of T.S, a minor (215060)**  **Address** 306 Court House Lane  Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Tasha Washington, as Next Friend of T.W, a minor (215246)**  **Address** 306 Court House Lane  Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Tashondra McCarthey, as Next Friend of R.M, a minor (214204)     **Address** 232 Post St.  Killona, LA 70057

| **Case Style** | Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |
| **Case Style** | Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-1284 |

---

Tashondra McCarthey, as Next Friend of R.M, a minor (214205)     **Address** 232 Post St.  Killona, LA 70057

| **Case Style** | Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |
| **Case Style** | Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-1284 |

---

Tayza Bailey, as Next Friend of M.B, a minor (214752)     **Address** P.O. Box 1574  Luling, LA 70070

| **Case Style** | Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

---

Tayza Bailey, as Next Friend of M.Y, a minor (215304)     **Address** PO Box 1574  Luling, LA 70070

| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

---

Teiona Joseph (214314)     **Address** P.O. Box 526  Destrehan, LA 70047

| **Case Style** | Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |
| **Case Style** | Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-1284 |

---

Teri Pierce (213133)     **Address** 360 West 1 St.  Edgard, LA 70049

| **Case Style** | Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |

---

Terrance Fitzgerald (213890)     **Address** 10762 Linohaul Way  Diamondhead, MS 39525

| **Case Style** | Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |

---

Terry Bell (214776)     **Address** 1404 St. Louis St. #C  New Orleans, LA 70112

| **Case Style** | LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

---

Terry Dorsey, as Next Friend of J.B, a minor (213337)     **Address** 2224 Jay St.  Slidell, LA 70460

| **Case Style** | Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

---

Tevince Gordon (214498)     **Address** 180 West 1st St.  Edgard, LA 70049

| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

---

Thanh Doan (213368)     **Address** 391 Main Street  Biloxi, MS 39530

| **Case Style** | Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

**Theresa Kirk (213963)**                     **Address** 400 Blaize Avenue  Bay St. Louis, MS 39520

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**Theron Roussell (215009)**                  **Address** 172 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Therron Navarre (213504)**                  **Address** 58154 West St.  Slidell, LA 70460

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Thira Pierce (213134)**                     **Address** 360 West 1st. St.  Edgard, LA 70049

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.         **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

---

**Thomas Smith (213195)**                     **Address** 366 Central Ave.  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.** 10-1264
River Birch Homes, L.L.C., et. al.

---

**Tia Roussell (215010)**                     **Address** 172 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Tiffanie Hill (213596)**                    **Address** 3024 Fredrick St.  Pascagoula, MS 39567

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Tiffanie Hill, as Next Friend of I.H, a minor**   **Address** 22436 Fenton Dedeaux Rd.  Kiln, MS 39556
**(213597)**

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Tiffanie Hill, as Next Friend of N.H, a minor**   **Address** 3024 Fredrick St.  Pascagoula, MS 39567
**(213494)**

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Traje Williams (215276)**                   **Address** 5633 Hwy 18  Vacherie, LA 70090

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Traje Williams, as Next Friend of D.S, a minor (215097)**      **Address** 5633 Hwy 18  Vacherie, LA 70090

     **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

     **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

     **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 10-1264

**Troy White (215261)**      **Address** 298 Post St.  Killona, LA 70057

     **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

     **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

**Trudy Lewis (214278)**      **Address** 463 Central Ave  Edgard, LA 70049

     **Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2178

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2249

     **Case Style** Trudy Lewis, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 10-2198

**Tuan Nguyen (213380)**      **Address** 330 Crawford Street  Biloxi, MS 39530

     **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

**Tuan Nguyen (213460)**      **Address** 505 Octave St  D'iberville, MS 39540

     **Case Style** Tuan Nguyen, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.      **Cause No.** 10-2291

**Tuat Nguyen (213097)**      **Address** 312 E Division St  Biloxi, MS 39530

     **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

**Tuyet Nguyen (213098)**      **Address** 335 Rose Hart Avenue  Pass Christian, MS 39571

     **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7067

**Tyra Lee (214264)**      **Address** P.O. Box 526  Destrehan, LA 70047

     **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7980

     **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 10-1284

**Tyra Lee, as Next Friend of T.J, a minor (214316)**      **Address** P.O. Box 526  Destrehan, LA 70047

     **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 09-7980

     **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 10-1284

Tyron Nicholas (213102)  **Address** 202 Lorraine St  Destrehan, LA 70047

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-2251

---

Tyrone Hebert (214459)  **Address** 1816 Lowerline St.  New Orleans, LA 70118

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Tyrone Riley (213160)  **Address** 119 Moye Boulton Lane  Lucedale, MS 39452

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Utopia Robinson (213165)  **Address** P.O. Box  2814  Bay St. Louis, MS 39520

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Valerie Torregano (213228)  **Address** 120 Amp Circle  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Velma Bell (213514)  **Address** 152 North St.  Slidell, LA 70458

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

Victor Batiste (214769)  **Address** 334 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Victor Batiste, as Next Friend of S.P, a minor  **Address** 334 Central Ave  Edgard, LA 70049
(214898)

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Victor Pablo (214899)  **Address** 334 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Victoria Pablo (214900)  **Address** 334 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Vincent Pierre (214937)  **Address** 172 Central Ave.  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Wayne Farve (213889)  **Address** 530 Old Spanish Trail  Bay St. Louis, MS
39520

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

Wilcous Pichon (213632)                    **Address** 2774 Tenth Street  Slidell, LA 70458

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

William Farmer, as Next Friend of A.B, a minor (213431)                    **Address** 25009 Turps Dr.  Lucedale, MS 39452

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Yvonne Hudson (214379)                    **Address** 2323 Jackson Ave  New Orleans, LA 70113

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Yvonne Mitchell (214164)                    **Address** 160 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
Forest River, Inc., et. al.