**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4698 | | * | MAGISTRATE CHASEZ |
| Seritha Mitchell, as Next Friend of K. M., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## <u>ORDER</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

| | |
|---|---|
| Alexander Bolden (214785) | **Address** 124 Tigerville Loop  Edgard, LA 70049 |

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 10-1264

| | |
|---|---|
| Allen Johnson (214307) | **Address** 1131 Hwy 18  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Alvin Girod (214490) | **Address** 200 Schoolhouse Rd.  Killona, LA 70057 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | |
|---|---|
| Alvin Girod, as Next Friend of A.G, a minor (214491) | **Address** 200 Schoolhouse Rd.  Killona, LA 70057 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| | |
|---|---|
| Andrea Gregory (213999) | **Address** P.O. Box 511  Washington, MS 39190 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| Ann Williams (215265) | **Address** 5633 Hwy 18  Vacherie, LA 70090 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| Anna Hudson (214374) | **Address** 2323 Jackson Ave  New Orleans, LA 70113 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Annie Wilson (213294) | **Address** 2017 Glen Cove Drive  Gautier, MS 39553 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

| | |
|---|---|
| Anthony Rogers (213815) | **Address** 7442 Red Creek Road  Long Beach, MS 39560 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

| | |
|---|---|
| Anthony Shepherd (215040) | **Address** P.O. Box 276  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

---

April Washington (213255)                    **Address**  304 East 14th St. Edgard, LA 70049

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.**  10-1282

---

Arnold Taylor (213346)                       **Address**  P.O. Box  1494  Lacombe, LA 70445

    **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.            **Cause No.**  09-7099

---

Ashante Isaac (214400)                       **Address**  180 West 1st St. Edgard, LA 70049

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.**  10-2231
    Stream Coach, Inc., et. al.

---

Ashante Isaac, as Next Friend of T.G, a minor   **Address**  180 West 1st St. Edgard, LA 70049
(214499)

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.**  10-2231
    Stream Coach, Inc., et. al.

---

Ashante Isaac, as Next Friend of T.G, a minor   **Address**  180 West 1st St. Edgard, LA 70049
(214500)

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.**  10-2231
    Stream Coach, Inc., et. al.

---

Ashley Pierre (213135)                       **Address**  200 West 1st St. Edgard, LA 70049

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7079

---

Ashley Pierre, as Next Friend of B.D, a minor   **Address**  200 West 1st St. Edgard, LA 70049
(213136)

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7079

---

Ashley Shepherd (215041)                     **Address**  PO Box 276  Edgard, LA 70049

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.**  10-2231
    Stream Coach, Inc., et. al.

---

Bernice Colin (214655)                       **Address**  909 Odeon St.  New Orleans, LA 70131

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.**  10-2231
    Stream Coach, Inc., et. al.

---

Blaine Pierre (214935)                       **Address**  241 22nd St  Kenner, LA 70062

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.**  10-2207
    Cavalier Home Builders, LLC, et. al.

---

Bobby Calloway (214839)                      **Address**  1301 Simon Bolivar # 114  New Orleans, LA
                                                       70115

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.**  10-2231
    Stream Coach, Inc., et. al.

---

**Brett Hill** (213351)  **Address** 22436 Fenton Dedeaux Rd.  Kiln, MS 39556

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Carey Martin** (213554)  **Address** 3216 Burning Tree Dr.  Hoover , AL 35226

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Carey Martin, as Next Friend of C.M, a minor**
(213556)  **Address** 124 Rooks  Slidell, LA 70458

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Carey Martin, as Next Friend of K.M, a minor**
(213555)  **Address** 124 Rooks  Slidell, LA 70458

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Carolynn Corkern** (213929)  **Address** 10631 Road 559  Philadelphia, MS 39350

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Carrie Batiste, as Next Friend of R.T, a minor**
(213241)  **Address** 186 West 1st St.  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

**Chanel Lewis** (214274)  **Address** 1404 St. Louis St. #C  New Orleans, LA 70112

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Cheryl Colin** (214657)  **Address** 909 Odeon St.  New Orleans, LA 70131

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Clifton Freeman** (213768)  **Address** 1028 Joseph Ave.  Gulfport , MS 39501

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Clifton Freeman, as Next Friend of C.F, a minor**
(213770)  **Address** 113 Jerome Rd  Lafayette, LA 70507

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Clifton Freeman, as Next Friend of M.F, a minor**
(213772)  **Address** 113 Jerome Rd  Lafayette, LA 70507

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Clifton Freeman, as Next Friend of M.J, a minor (213769)

**Address** 113 Jerome Rd  Lafayette, LA 70507

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Clifton Freeman, as Next Friend of T.F, a minor (213771)

**Address** 113 Jerome Rd  Lafayette, LA 70507

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Colleen Pierre, as Next Friend of N.Y, a minor (215307)

**Address** P.O. Box 345  Hahnville, LA 70057

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Connie Young (213296)

**Address** 242 West 1st St.  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

---

Craig Hall (214525)

**Address** 425 Central Ave  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

Cynthia Washington (215241)

**Address** 124 Tigerville Loop  Edgard, LA 70049

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

---

Dakota Cowden (214678)

**Address** 10001 Lake Forest Blvd  New Orleans, LA 70126

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Dana Stipe (215101)

**Address** 420 Central Ave.  Edgard, LA 70049

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

---

Daniel  Gregory (213998)

**Address** 4002 Fieldworth Rd.   Moss Point, MS 39562

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Daniel Peterson (213872) **Address** 104 Hester Ave
Metairie, LA 70005

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Darlene Robinson (213163) **Address** P.O. Box 2814 Bay St. Louis, MS 39521

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Darrlyn Griffith (214509) **Address** 934 Melpomene St. New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Delilah Hudson (214375) **Address** 2323 Jackson Ave New Orleans, LA 70113

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Delores Beard, as Next Friend of T.C, a minor **Address** 619 Brakefield Slidell , LA 70458
(213529)

**Case Style** Edwin Bennett, et. al. vs. Starcraft RV, Inc., et. al. **Cause No.** 09-7920

---

Derrick Dent (214616) **Address** P.O. Box 1071 Hahnville, LA 70057

**Case Style** Cathy Diamond, et. al. vs. Lexington Homes, et. al. **Cause No.** 09-7110

---

Derrick Johnson (214311) **Address** 338 N Robertson St Apt B New Orleans, LA
70112

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1282

---

Derrick Lewis (214275) **Address** 1404 St. Louis St. New Orleans, LA 70112

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7891

---

Desmond Dorsey (213336) **Address** 40273 Dorsey Road Slidell, LA 70461

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. **Cause No.** 09-7063
al.

---

Dexter Young (213297) **Address** 262 West 1st St. Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Dianna Williams (213285) **Address** P.O. Box 751 Luling, LA 70070

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1268

| | |
|---|---|
| Dominique Acker (213634) | **Address** 1710 Admiral Nelson Drive  Slidell, LA 70458 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Donna Washington (215247) | **Address** 111 Water Tower Lane  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Dorothy Ladner-Beech (213464) | **Address** 11095 Edwin Ladner Rd  Pass Christian, MS 39571 |

**Case Style** M Stars, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

**Case Style** Dorothy Ladner-Beech, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 10-2250

| | |
|---|---|
| Dorothy Ladner-Beech, as Next Friend of B.B, a minor (213465) | **Address** 11095 Edwin Ladner Rd.  Pass Christian, MS 39571 |

**Case Style** M Stars, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

**Case Style** Dorothy Ladner-Beech, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 10-2250

| | |
|---|---|
| Dorothy Simoneaux (215069) | **Address** 17905 RiverRoad Apt D Killona, LA 70057 |

**Case Style** Carla Stevenson, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | |
|---|---|
| Dorothy Simoneaux, as Next Friend of C.S, a minor (215068) | **Address** 17905 RiverRoad  # D Killona, LA 70057 |

**Case Style** Carla Stevenson, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | |
|---|---|
| Dorothy Simoneaux, as Next Friend of T.S, a minor (215070) | **Address** 17905 RiverRoad  Apt D Killona, LA 70057 |

**Case Style** Carla Stevenson, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | |
|---|---|
| Dorothy Taylor (215119) | **Address** 1581 Iberville St.  New Orleans, LA 70112 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

| | |
|---|---|
| Dorothy Taylor, as Next Friend of C.T, a minor (215118) | **Address** 1581 Iberville St.  New Orleans, LA 70112 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

| | |
|---|---|
| Dorothy Taylor, as Next Friend of D.T, a minor (215117) | **Address** 1581 Iberville St.  New Orleans, LA 70112 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

| | |
|---|---|
| Dorothy Washington (213256) | **Address** 125 E. 9th Street  Edgard, LA 70049 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

**Dylan Roberts (214001)**  **Address** 39715 S. Thibodeaux Rd  Ponchatoula , LA 70454

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

**Earl Robinson (213164)**  **Address** P.O. Box  2814  Bay St. Louis, MS 39520

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Earnest Herbert (214457)**  **Address** 1816 Lowerline St  New Orleans, LA 70118

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Edward Herbert (214458)**  **Address** 1816 Lowerline St.  New Orleans, LA 70118

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Elisha Allen (214714)**  **Address** 6135 Charter St.  New Orleans, LA 70112

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Elizabeth Knox (213799)**  **Address** 11499 Acorn Drive  Gulfport, MS 39503

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2239

---

**Elizabeth Knox, as Next Friend of M.G, a minor (213856)**  **Address** 11499 Acorn Drive  Gulfport , MS 39503

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2239

---

**Elvin Green (214504)**  **Address** 420 Central Ave.  Edgard, LA 70049

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Eric Williams (213286)**  **Address** 266 West 1st. St.  Edgard, LA 70049

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

**Erica Stipe (213203)**  **Address** P.O. Box 997  Vacherie, LA 70090

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

Erica Stipe, as Next Friend of K.W, a minor (213288) — **Address** P.O. Box 997  Vacherie, LA 70090

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 10-2231

Erica Stipe, as Next Friend of K.W, a minor (213289) — **Address** P.O. Box 997  Vacherie, LA 70090

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 10-2231

Erica Stipe, as Next Friend of K.W, a minor (213293) — **Address** P.O. Box 997  Vacherie, LA 70090

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 10-2231

Eva Washington (215248) — **Address** 124 Tigerville Loop  Edgard, LA 70049

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. — **Cause No.** 10-1274

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 10-1281

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. — **Cause No.** 10-1264

Evamae  Bolden  (214786) — **Address** 1404 Vorktown Dr.  Laplace, LA 70068

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. — **Cause No.** 10-1274

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 10-1281

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. — **Cause No.** 10-1264

Farrell Pichon (213723) — **Address** 2460 5th St.  Slidell, LA 70458

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 10-2231

Farrell Pichon, as Next Friend of A.P, a minor (213724) — **Address** 2460 5th St.  Slidell, LA 70458

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 10-2231

Flora Cowden (214679) — **Address** 1920 Terrace St  Baton Rouge, LA 70806

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 10-2231

Gaynell Williams (215267) — **Address** P.O. Box 467  Hahnville, LA 70057

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. — **Cause No.** 09-7815

Gregory Spears (213441) — **Address** 779 Pine St  Slidell, LA 70458

    **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. — **Cause No.** 10-2269

**Gregory Wilfred (213283)**           **Address** PO Box 641638  Kenner, LA 70064

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Harry Stipe (215098)**           **Address** 2004 Carmell Valley  La Place, LA 70068

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

---

**Ida Lee (213888)**           **Address** 100 Auderer Blvd  Waveland, MS 39576

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Inoka Salter, as Next Friend of C.M, a minor (213315)**           **Address** 304 Queen Anne Drive  Slidell, LA 70461

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

    **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-1291

---

**Isame Faciene (213528)**           **Address** 619 Brakefield  Slidelll , LA 70458

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

---

**Jahavin Williams (215268)**           **Address** 5633 Hwy 18  Vacherie, LA 70090

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**James Cowden (214681)**           **Address** 10001 Lake Forest Blvd  New Orleans, LA 70126

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**James Harvey (214441)**           **Address** 2406 N. Roman St.  New Orleans, LA 70117

    **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-2260

---

**James Lumar (214293)**           **Address** 372 Central Ave  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**James Walker (215228)**           **Address** 44 Assumption Place  New Orleans, LA 70129

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Janade Williams (215269)**           **Address** 5633 Hwy 18  Vacherie, LA 70090

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

| | |
|---|---|
| Jane Landry (213442) | **Address** 2058 290th Street<br>Madrid, IA 50156 |

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

| | |
|---|---|
| Jane Landry, as Next Friend of W.C, a minor (213443) | **Address** 2058 290th Street  Madrid, IA 50156 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7962

---

| | |
|---|---|
| Jared Harrison (213557) | **Address** 3216 Burning Tree Dr.   Hoover, AL 35226 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2231

---

| | |
|---|---|
| Jermaine Lockett, as Next Friend of J.L, a minor (214288) | **Address** 192 Schoolhouse Rd.  Killona, LA 70057 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

| | |
|---|---|
| Jermaine Lockett, as Next Friend of J.Z, a minor (215313) | **Address** 192 Schoolhouse Rd.  Killona, LA 70057 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

| | |
|---|---|
| Jessie Jackson (214401) | **Address** PO Box 461  Edgard, LA 70049 |

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7922

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

| | |
|---|---|
| Jocelyn Griffith (214510) | **Address** 934 Melpomene St.  New Orleans, LA 70130 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2231

---

| | |
|---|---|
| Joe Hudson (214376) | **Address** 5845 Cadillac St  New Orleans, LA 70127 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2231

---

| | |
|---|---|
| Johnny Moll (214167) | **Address** 467 Hwy 18  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2231

---

| | |
|---|---|
| Jonathan Rogers (213814) | **Address** 16256 Orange Grove Road  Gulfport, MS 39503 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

| | |
|---|---|
| Joseph Comminie, as Next Friend of J.C, a minor (214665) | **Address** 194 Post. St.  Killona, LA 70057 |

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7110

---

**Joseph Comminie, as Next Friend of R.C, a minor (214867)**      **Address** 194 Post St.  Killona, LA 70057

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7110

---

**Joseph Stockman (213204)**      **Address** 111 West 4 St.  Edgard, LA 70094

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

---

**Joyce Pierce (213131)**      **Address** 360 West 1st. St.  Edgard, LA 70049

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2183

---

**Judy Young (213299)**      **Address** 266 West 1st St.  Edgard, LA 70049

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

**Judy Young, as Representative of the Estate of Freddie Young, deceased (213305)**      **Address** 266 West St.  Edgar, LA 70049

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7069

---

**Julie Green, as Next Friend of J.G, a minor (214505)**      **Address** 420 Central Ave  Edgard, LA 70049

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 10-1264

---

**Julie Stipe (215099)**      **Address** 420 Central Ave.  Edgard, LA 70049

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 10-1264

---

**Junita Savage (213174)**      **Address** P.O. Box 289  Hahnville, LA 70057

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

---

**Kacey Whitney (213276)**      **Address** 9019 Laurel Strret  Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

**Kacey Whitney, as Next Friend of M.W, a minor (213278)**      **Address** 9019 Laurel Street  Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

| | |
|---|---|
| Kacey Whitney, as Next Friend of T.W, a minor (213279) | **Address** 413 St. John Street  Bay St. Louis, MS 39520 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7078

| | |
|---|---|
| Kathy Brock (214806) | **Address** 1404 St. Louis St.  New Orleans, LA 70112 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2231

| | |
|---|---|
| Kathy Brock, as Next Friend of K.B, a minor (214805) | **Address** 1404 St. Louis St.  New Orleans, LA 70112 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2231

| | |
|---|---|
| Kathy Hudson (214377) | **Address** 2323 Jackson Ave  New Orleans, LA 70113 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2231

| | |
|---|---|
| Kayla Price (214952) | **Address** 2661 Jonquil st.  New Orleans, LA 70122 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  09-7853

| | |
|---|---|
| Keisha Summers (215111) | **Address** 346 Post St.  Killona, LA 70057 |

**Case Style**  Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.**  10-2243

| | |
|---|---|
| Keisha Summers, as Next Friend of A.J, a minor (214306) | **Address** 346 Post St.  Killona, LA 70057 |

**Case Style**  Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.**  10-2243

| | |
|---|---|
| Keisha Summers, as Next Friend of C.S, a minor (215109) | **Address** 346 Post St.  Killona, LA 70057 |

**Case Style**  Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.**  10-2243

| | |
|---|---|
| Keisha Summers, as Next Friend of D.S, a minor (215110) | **Address** 346 Post St.  Killona, LA 70057 |

**Case Style**  Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.**  10-2243

| | |
|---|---|
| Keith  Shepherd, as Next Friend of K.S, a minor (215043) | **Address** 22821 High Ridge Dr.  Vacherie, LA 70090 |

**Case Style**  Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  10-2179

| | |
|---|---|
| Keith Parker (214905) | **Address** P.O Box 806  Hahnville, LA 70057 |

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.**  09-7917

| | |
|---|---|
| Keith Shepherd (215044) | **Address** 1919 Daniels St  Picayune, MS 39466 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2231

---

**Kelly Young (215303)**  **Address** 242 West 1St St.  Edgard, LA 70449

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Kenneth Bolden (214787)**  **Address** 1404 Vorktown Dr.  Laplace, LA 70068

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Kentrell Shepherd (215045)**  **Address** P.O. Box 276  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Kevin Bailey (214751)**  **Address** P.O. Box 494  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Kevin Whitney (213277)**  **Address** 413 St. John Street  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Keya Francis (214571)**  **Address** 229 Trailsway Dr.  Hahnville, LA 70057

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

---

**Keya Francis, as Next Friend of T.R, a minor (214971)**  **Address** 229 Trails Way Dr.  Hahnville, LA 70057

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

---

**Keyon Washington, as Next Friend of D.F, a minor (214573)**  **Address** P.O. Box 926  Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Kia Harris, as Next Friend of J.H, a minor (214425)**  **Address** P.O. Box 1534  Paradis, LA 70080

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Kia Harris, as Next Friend of M.H, a minor (214428)**  **Address** P.O. Box 1534  Paradis, LA 70080

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

Kia Harris, as Next Friend of N.H, a minor (214429)   **Address** P.O. Box 1534  Paradis, LA 70080

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

Kia Harris, as Next Friend of T.H, a minor (214430)   **Address** P.O. Box 1534  Paradis, LA 70080

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

Kimberly Kennedy (213838)   **Address** 6100 E. Benton Street  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Kimberly Kennedy, as Next Friend of G.K, a minor (213840)   **Address** 6100 E. Benton Street  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

Kimberly Krass (213816)   **Address** 7442 Red Creek Road  Long Beach, MS 39560

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Kimberly Krass, as Next Friend of K.L, a minor (213818)   **Address** 7442 Red Creek Road  Long Beach, MS 39560

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Kizzy Williams (213290)   **Address** 266 West 1st St.  Edgard, LA 70049

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Kizzy Williams, as Next Friend of E.Y, a minor (213298)   **Address** 266 West 1st St.  Edgard, LA 70049

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Kizzy Williams, as Next Friend of K.W, a minor (213287)   **Address** 266 West 1st St.  Edgard, LA 70049

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Kroshonda Nicholas (213101)   **Address** 202 Lorraine St.  Destrehan, LA 70047

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

---

Lakita Preston (214951)   **Address** 200 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Larry Gabriel (214576)   **Address** 44 Assumption Place  New Orleans, LA 70129

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Larry Webber (215255)**  **Address** 44 Assumption Place  New Orleans, LA 70129

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Latasha Pritchett, as Next Friend of A.P, a minor (213142)**  **Address** 194 Roy Street Rd  Lucedale, MS 39452

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Latasha Pritchett, as Next Friend of J.R, a minor (213159)**  **Address** 194 Roy Street Rd.   Lucedale, MS 39452

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Laureen Washington (215271)**  **Address** 615 Killona Drive  Killona, LA 70057

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Lavora Washington (215243)**  **Address** 124 Tigerville Loop  Edgard, LA 70049

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Lillie Johnson (214310)**  **Address** 1131 Hwy 18  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Lisa Roussell (215011)**  **Address** 172 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Lonnie Borne (214791)**  **Address** P.O. Box 276  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Loretta Lumar (214294)**  **Address** 372 Central Ave  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Lovenia Ross (213170)**  **Address** 167 w. 13th St.  Vacherie, LA 70090

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC., et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Lula Harvey (214442)**  **Address** 2406 N Roman St  New Orleans, LA 70117

**Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 10-2260

---

**Lynell Washington (215251)**  **Address** 122 Killona Dr.  Killona, LA 70057

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

---

**Lynette Boyanton, as Next Friend of A.B, a minor (213498)**  **Address** 8540 Lakeshore Road  Bay St. Louis, MS 39520

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Lynette Boyanton, as Next Friend of C.B, a minor (213599)**  **Address** 8540 Lakeshore Road  Bay St. Louis, MS 39520

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

---

**Lynette Boyanton, as Next Friend of J.B, a minor (213600)**  **Address** 8540 Lakeshore Road  Bay St. Louis, MS 39520

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

---

**Lynette Boyanton, as Next Friend of L.B, a minor (213497)**  **Address** 8540 Lakeshore Road  Bay St. Louis, MS 39520

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Maggie Shavers (213181)**  **Address** 3711 Roberts Road  Moss Point, MS 39562

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Maria Altamiriano (214719)**  **Address** P.O. Box 73090  Metairie, LA 70033

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Marie Cowden (214682)**  **Address** 10001 Lake Forest Blvd  New Orleans, LA 70126

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Mark Young (213300)**  **Address** PO Box 1376  Luling, LA 70070

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

**Marvin Mitchell (214161)**                                   **Address** 160 Schoolhouse Rd.  Killona, LA 70057

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
et. al.

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.              **Cause No.** 10-1284

---

**Mary Davis (213516)**                                        **Address** 400 Voters Road  Slidell, LA 70461

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

**Melinda Walker (215226)**                                    **Address** 44 Assumption Place  New Orleans, LA 70129

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

**Melinda Walker, as Next Friend of J.W, a minor**             **Address** 44 Assumption Place  New Orleans, LA 70129
**(215224)**

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

**Melinda Walker, as Next Friend of J.W, a minor**             **Address** 44 Assumption Place  New Orleans, LA 70129
**(215225)**

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

**Melinda Walker, as Next Friend of L.W, a minor**             **Address** 44 Assumption Place  New Orleans, LA 70129
**(215223)**

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

**Melinda Walker, as Next Friend of M.D, a minor**             **Address** 44 Assumption Place  New Orleans, LA 70129
**(214632)**

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

**Michael Shepherd (215048)**                                  **Address** 176 W. 1st Street  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Michael Trainor (215142)**                                   **Address** 232 Post. St.  Killona, LA 70057

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-2219

---

**Michelle Nguyen (213471)**                                   **Address** 7009 Oak Cove Dr  Biloxi, MS 39532

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7891

---

**Morrissell McCarthey (214203)**                              **Address** 232 Post St.  Killona, LA 70057

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,        **Cause No.** 09-7065
Inc., et. al.

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7073

---

Mtisa  Comminie, as Next Friend of D.H, a minor
(214423)

**Address**  194 Post St.  Killona, LA 70057

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.

**Cause No.**  09-7849

---

Mtisa Comminie, as Next Friend of S.C, a minor
(214868)

**Address**  194 Post St.  Killona, LA 70057

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.

**Cause No.**  09-7849

---

Natalie Ross, as Next Friend of N.C, a minor
(213534)

**Address**  1730 Barry More Dr.  Slidell, LA 70461

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor
Industries, Inc., et. al.

**Cause No.**  09-7830

---

Neal Spiers, as Next Friend of B.S, a minor
(213869)

**Address**  5058 Spiers Dr.  Bay St. Louis, MS 39520

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.

**Cause No.**  10-2231

---

Neal Spiers, as Next Friend of K.S, a minor
(213870)

**Address**  5058 Spiers Dr.  Bay St. Louis, MS 39520

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.

**Cause No.**  10-2231

---

Neal Spiers, as Next Friend of N.S, a minor
(213868)

**Address**  5058 Spiers Dr.  Bay St. Louis, MS 39520

**Case Style**  Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.**  10-2260

---

Ngam Nguyen, as Next Friend of T.N, a minor
(213459)

**Address**  505 Octave St  D'iberville, MS 39540

**Case Style**  Ngam Nguyen, as Next Friend of T.N, a minor, et. al.  vs.
Superior Homes, LLC, et. al.

**Cause No.**  10-2274

---

Nicole Raymond, as Next Friend of D.R, a minor
(214964)

**Address**  298 Post St.  Killona, LA 70057

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.
Keystone RV Company, et. al.

**Cause No.**  09-7792

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.**  10-1268

---

Nolan Black (214782)

**Address**  1581 Iberville St.  New Orleans, LA 70112

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.

**Cause No.**  10-2231

---

Nora Lafontaine (213943)

**Address**  9062 Road 556  Bay St. Louis, MS 39520

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.
al.

**Cause No.**  09-7093

---

Odile Charles (214862)

**Address**  1301 Simon Bolivar # 114  New Orleans, LA
70115

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.

**Cause No.**  10-2231

**Ollie Moran (213975)**                    **Address** 3120 Road 528 Lot 8  Kiln , MS 39556

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Ophelia Young (213301)**                    **Address** 272 West 1st St. Edgard, LA 70049

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

**Owanda Shepherd (215052)**                    **Address** P.O Box 276 Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Owanda Shepherd, as Next Friend of L.S, a minor**    **Address** P.O. Box 276  Edgard, LA 70049
**(215046)**

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Owanda Shepherd, as Next Friend of M.S, a minor**    **Address** 176 W. 1st Street  Edgard, LA 70049
**(215050)**

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Parents of Gabriel Cowden , as Next Friend of G.C,**    **Address** 10001 Lake Forest Blvd  New Orleans, LA
**a minor (214680)**                    70126

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Peter Lee (213817)**                    **Address** 7442 Red Creek Road  Long Beach, MS 39560

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

**Quiana Martin (213553)**                    **Address** 3216 Burning Tree Dr.   Hoover, AL 35226

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Rashawner Mosby (214175)**                    **Address** 405 Poe St.  Westwego, LA 70094

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.
**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

**Raven Johnson (213767)**                    **Address** P.O. Box  7664  Gulfport, MS 39506

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Raven Shepherd (215053)**                    **Address** PO Box 83  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Raven Shepherd, as Next Friend of A.S, a minor (215039)

**Address** P.O. Box 83  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Raven Shepherd, as Next Friend of R.S, a minor (215054)

**Address** P.O. Box 83  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Raymond Washington (213258)

**Address** P.O. Box 521  Edgard, LA 70049

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Rayon Stovall (213214)

**Address** 202 Lorraine St.  Destrehan, LA 70047

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 10-2251

---

Rechell Hall (214527)

**Address** 425 Central Ave  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Rechell Hall, as Next Friend of C.H, a minor (214529)

**Address** 425 Central Ave  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Rechell Hall, as Next Friend of D.H, a minor (214526)

**Address** 425 Central Ave  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Rechell Hall, as Next Friend of Z.H, a minor (214528)

**Address** 425 Central Ave  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Reginald Robertson (214985)

**Address** 232 Post St.  Killona, LA 70057

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 10-2219

---

Rekeita Shepherd (215055)

**Address** P.O. Box 276  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Renata Washington (215249)

**Address** 133 Tigerville Loop Apt. D  Edgard, LA 70049

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 10-1264

---

**Renata Washington, as Next Friend of J.O, a minor (214886)**  **Address**  133 Tigerville Loop apt d Edgard, LA 70049

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.**  10-1274

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1281

**Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.**  10-1264

---

**Renata Washington, as Next Friend of J.W, a minor (215242)**  **Address**  133 Tigerville Loop  Edgard, LA 70049

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.**  10-1274

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1281

**Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.**  10-1264

---

**Renata Washington, as Next Friend of L.W, a minor (215244)**  **Address**  133 Tigerville Loop Apt. D Edgard, LA 70049

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.**  10-1274

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1281

**Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.**  10-1264

---

**Reyon Albert, as Next Friend of C.A, a minor (214709)**  **Address**  49 Rosa St  Waggaman, LA 70094

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7072

---

**Reyon Albert, as Next Friend of C.O, a minor (214892)**  **Address**  49 Rosa St  Waggaman, LA 70094

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.**  09-7889

---

**Rhonda Woods (213722)**  **Address**  1603 Cabrini Trace Ct  Houston , TX 77073

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2231

---

**Richard Boyanton (213495)**  **Address**  8540 Lakeshore Road  Bay St. Louis, MS 39520

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  10-2183

---

**Ricky Stipe (215100)**  **Address**  126 Post St.  Killona, LA 70057

**Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.**  10-2219

---

**Robert Luck (213601)**  **Address**  4120 Shark Street  Bay St. Louis, MS 39520

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.**  09-7090

| | |
|---|---|
| Robin Kendrick, as Next Friend of C.P, a minor (214318) | **Address** 2661 Jonquil st.  New Orleans, LA 70122 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| | |
|---|---|
| Robin Kendrick, as Next Friend of M.P, a minor (214319) | **Address** 2661 Jonquil st.  New Orleans, LA 70122 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

| | |
|---|---|
| Robin Raymond (214967) | **Address** P.O. Box 83  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Roderick Shepherd (215056) | **Address** PO Box 83  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Rolanda Young (213302) | **Address** P.O. Box 1316  Luling, LA 70070 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

| | |
|---|---|
| Ron Shepherd (215057) | **Address** P.O. Box 276  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Ronald Colin (214658) | **Address** 909 Odeon St.  New Orleans, LA 70131 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Ronald Young (213303) | **Address** 242 West 1st St.  Edgard, LA 70049 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

| | |
|---|---|
| Ronald Young, as Next Friend of P.Y, a minor (215308) | **Address** 242 West 1st St.  Edgard, LA 70049 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

| | |
|---|---|
| Ronald Young, as Next Friend of P.Y, a minor (215310) | **Address** 242 West 1st St. Edgard, LA 70049 |

| | | |
|---|---|---|
| **Case Style** | LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| **Case Style** | Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| **Case Style** | JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 |

| | |
|---|---|
| Ronald Young, as Next Friend of S.Y, a minor (215312) | **Address** 242 West 1st St. Edgard, LA 70449 |

| | | |
|---|---|---|
| **Case Style** | LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| **Case Style** | Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| **Case Style** | JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 |

| | |
|---|---|
| Ronika Lloyd (214284) | **Address** P.O. Box 641638 Kenner, LA 70064 |

| | | |
|---|---|---|
| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Rosana Hudson (214378) | **Address** 2323 Jackson Ave  New Orleans, LA 70113 |

| | | |
|---|---|---|
| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Sarah Campbell (213820) | **Address** 10 Bay Park Way Apt 104 Bay St. Louis, MS 39520 |

| | | |
|---|---|---|
| **Case Style** | Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |
| **Case Style** | Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | |
|---|---|
| Serina Cowden (214683) | **Address** 10001 Lake Forest Blvd  New Orleans, LA 70126 |

| | | |
|---|---|---|
| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Seritha Mitchell (213067) | **Address** 346 Central Ave. Edgard, LA 70049 |

| | | |
|---|---|---|
| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Seritha Mitchell, as Next Friend of K.M, a minor (213064) | **Address** 346 Central Ave. Edgard, LA 70049 |

| | | |
|---|---|---|
| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Sharon Young (213304) | **Address** 240 West 1st St. Edgard, LA 70049 |

| | | |
|---|---|---|
| **Case Style** | Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

**Shawn White (213270)**  **Address** 3015 Metropolitan Street  New Orleans, LA 70126

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

---

**Shelita Griffith (214511)**  **Address** 934 Melpomene St.  New Orleans, LA 70130

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Shelita Griffith, as Next Friend of D.G, a minor (214508)**  **Address** 934 Melpomene St.  New Orleans, LA 70130

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Sherrie Shepherd (215059)**  **Address** 22821 High Ridge Dr.  Vacherie, LA 70090

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Son Le (213391)**  **Address** 14129 Millie Street  Biloxi, MS 39532

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Tamara Pierce (213132)**  **Address** 360 West 1st  Edgard, LA 70049

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

---

**Tamara Pierce, as Next Friend of L.P, a minor (213140)**  **Address** 360 West 1 St.  Edgard, LA 70049

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

---

**Tamara Pierce, as Next Friend of T.P, a minor (213141)**  **Address** 360 West 1st  Edgard, LA 70049

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

---

**Tammy Williams (215250)**  **Address** PO Box 1006  Boutte, LA 70039

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Tasha Washington, as Next Friend of T.S, a minor (215060)**  **Address** 306 Court House Lane  Hahnville, LA 70057

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Tasha Washington, as Next Friend of T.W, a minor (215246)**  **Address** 306 Court House Lane  Hahnville, LA 70057

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Tashondra McCarthey, as Next Friend of R.M, a minor (214204)**   **Address** 232 Post St.  Killona, LA 70057

    **Case Style** Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

---

**Tashondra McCarthey, as Next Friend of R.M, a minor (214205)**   **Address** 232 Post St.  Killona, LA 70057

    **Case Style** Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

---

**Tayza Bailey, as Next Friend of M.B, a minor (214752)**   **Address** P.O. Box 1574  Luling, LA 70070

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Tayza Bailey, as Next Friend of M.Y, a minor (215304)**   **Address** PO Box 1574  Luling, LA 70070

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

**Teiona Joseph (214314)**   **Address** P.O. Box 526  Destrehan, LA 70047

    **Case Style** Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

---

**Teri Pierce (213133)**   **Address** 360 West 1 St.  Edgard, LA 70049

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

---

**Terrance Fitzgerald (213890)**   **Address** 10762 Linohaul Way  Diamondhead, MS 39525

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

**Terry Bell (214776)**   **Address** 1404 St. Louis St. #C  New Orleans, LA 70112

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Terry Dorsey, as Next Friend of J.B, a minor (213337)**   **Address** 2224 Jay St.  Slidell, LA 70460

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

**Tevince Gordon (214498)**   **Address** 180 West 1st St.  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

**Thanh Doan (213368)**   **Address** 391 Main Street  Biloxi, MS 39530

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

**Theresa Kirk (213963)**                           **Address**  400 Blaize Avenue  Bay St. Louis, MS 39520

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

**Theron Roussell (215009)**                        **Address**  172 Central Ave  Edgard, LA 70049

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.**  10-2231
    Stream Coach, Inc., et. al.

---

**Therron Navarre (213504)**                        **Address**  58154 West St.  Slidell, LA 70460

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7921

---

**Thira Pierce (213134)**                           **Address**  360 West 1st. St.  Edgard, LA 70049

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.          **Cause No.**  10-2183
    Fleetwood Enterprises, Inc., et. al.

---

**Thomas Smith (213195)**                           **Address**  366 Central Ave.  Edgard, LA 70049

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

    **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.**  10-1264
    River Birch Homes, L.L.C., et. al.

---

**Tia Roussell (215010)**                           **Address**  172 Central Ave  Edgard, LA 70049

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.**  10-2231
    Stream Coach, Inc., et. al.

---

**Tiffanie Hill (213596)**                          **Address**  3024 Fredrick St.  Pascagoula, MS 39567

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.**  10-2207
    Cavalier Home Builders, LLC, et. al.

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.**  10-2231
    Stream Coach, Inc., et. al.

---

**Tiffanie Hill, as Next Friend of I.H, a minor**   **Address**  22436 Fenton Dedeaux Rd.  Kiln, MS 39556
**(213597)**

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.**  10-2207
    Cavalier Home Builders, LLC, et. al.

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.**  10-2231
    Stream Coach, Inc., et. al.

---

**Tiffanie Hill, as Next Friend of N.H, a minor**   **Address**  3024 Fredrick St.  Pascagoula, MS 39567
**(213494)**

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.**  10-2207
    Cavalier Home Builders, LLC, et. al.

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.**  10-2231
    Stream Coach, Inc., et. al.

---

**Traje Williams (215276)**                         **Address**  5633 Hwy 18  Vacherie, LA 70090

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7921

---

**Traje Williams, as Next Friend of D.S, a minor (215097)**          **Address** 5633 Hwy 18  Vacherie, LA 70090

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.** 10-1264

---

**Troy White (215261)**          **Address** 298 Post St.  Killona, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Trudy Lewis (214278)**          **Address** 463 Central Ave  Edgard, LA 70049

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-2178

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2249

**Case Style** Trudy Lewis, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.** 10-2198

---

**Tuan Nguyen (213380)**          **Address** 330 Crawford Street  Biloxi, MS 39530

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

**Tuan Nguyen (213460)**          **Address** 505 Octave St  D'iberville, MS 39540

**Case Style** Tuan Nguyen, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.          **Cause No.** 10-2291

---

**Tuat Nguyen (213097)**          **Address** 312 E Division St  Biloxi, MS 39530

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2231

---

**Tuyet Nguyen (213098)**          **Address** 335 Rose Hart Avenue  Pass Christian, MS 39571

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7067

---

**Tyra Lee (214264)**          **Address** P.O. Box 526  Destrehan, LA 70047

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 10-1284

---

**Tyra Lee, as Next Friend of T.J, a minor (214316)**          **Address** P.O. Box 526  Destrehan, LA 70047

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 10-1284

Tyron Nicholas (213102)                    **Address** 202 Lorraine St  Destrehan, LA 70047

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-2251

---

Tyrone Hebert (214459)                     **Address** 1816 Lowerline St.  New Orleans, LA 70118

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Tyrone Riley (213160)                      **Address** 119 Moye Boulton Lane  Lucedale, MS 39452

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Utopia Robinson (213165)                   **Address** P.O. Box  2814  Bay St. Louis, MS 39520

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Valerie Torregano (213228)                 **Address** 120 Amp Circle  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Velma Bell (213514)                        **Address** 152 North St.  Slidell, LA 70458

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-2265

---

Victor Batiste (214769)                    **Address** 334 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Victor Batiste, as Next Friend of S.P, a minor     **Address** 334 Central Ave  Edgard, LA 70049
(214898)

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Victor Pablo (214899)                      **Address** 334 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Victoria Pablo (214900)                    **Address** 334 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Vincent Pierre (214937)                    **Address** 172 Central Ave.  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Wayne Farve (213889)                       **Address** 530 Old Spanish Trail  Bay St. Louis, MS
                                           39520

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Wilcous Pichon (213632)                              **Address** 2774 Tenth Street  Slidell, LA 70458

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

William Farmer, as Next Friend of A.B, a minor        **Address** 25009 Turps Dr.  Lucedale, MS 39452
(213431)

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Yvonne Hudson (214379)                              **Address** 2323 Jackson Ave  New Orleans, LA 70113

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Yvonne Mitchell (214164)                            **Address** 160 Schoolhouse Rd.  Killona, LA 70057

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
Forest River, Inc., et. al.