# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4695 | | * | MAGISTRATE CHASEZ |
| Lester Lewis , as Next Friend of L. L., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant.  Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

3

## Exhibit A

| | | |
|---|---|---|
| Alan Wolfe, as Next Friend of S.W, a minor (237277) | **Address** | 934 W. Hall  Slidell, LA 70460 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |
| **Case Style**  Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  10-1291 | |
| Alisha Wright (237360) | **Address** | 485 Ruella Avenue Apt. 8 Bay St. Louis, MS 39520 |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |
| Almetha Harrison (237331) | **Address** | 4619 Old Pass Road  Gulfport, MS 39501 |
| **Case Style**  Ricky Calhoun, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.**  09-7108 | |
| Altus Causey (234072) | **Address** | 1745 Michel Delving Rd.   Baton Rouge, LA 70810 |
| **Case Style**  Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2297 | |
| Andre Powell (237288) | **Address** | 2506 Jay Street  Slidell, LA 70460 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |
| **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-1272 | |
| Angela Washington (237342) | **Address** | 10020 Fernland Road  Grand Bay, AL 36541 |
| **Case Style**  Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2179 | |
| Annette Bermond (237232) | **Address** | 8494 Lakeshore Rd  Bay St. Louis, MS 39520 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 | |
| **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7072 | |
| Annie Reddix (237292) | **Address** | 1656 Perry Drive  Biloxi, MS 39531 |
| **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7064 | |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |
| Annisa Nobles (233808) | **Address** | 512 Pleasant Grove Chapparal Road Waynesboro, MS 39367 |
| **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.**  09-7112 | |
| Anthony Berthalot (237319) | **Address** | 8203 Harrison Street  Bay St. Louis, MS 39520 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | |
|---|---|
| **Antoinette Eubaire** (234511) | **Address** 253 Cottonwood Dr  Gretna, LA 70056 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.**  09-7075

| | |
|---|---|
| **Aquiela Mitchell** (234515) | **Address** 2161 Rue Racine St  Marrero, LA 70072 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.**  09-7075

| | |
|---|---|
| **Arliss George** (234531) | **Address** 2628 General Ogden  New Orleans, LA 70118 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.**  09-7075

| | |
|---|---|
| **Ashlyn Hill** (233270) | **Address** 376 Shadow Lane  Laplace, LA 70068 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.　　　**Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

| | |
|---|---|
| **Bianca Nguyen** (237340) | **Address** 191 Wisteria Lane  Biloxi, MS 39530 |

**Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.　　　**Cause No.**  09-7990
vs. Champion Home Builders Co., et. al.

| | |
|---|---|
| **Billy DuBose** (233233) | **Address** 9909 Wire Road  Vancleave, MS 39565 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.**  09-7068

| | |
|---|---|
| **Billy DuBose** (233234) | **Address** PO Box 5461  Vancleave, MS 39565 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.**  09-7068

| | |
|---|---|
| **Bobbi Cappo** (237345) | **Address** 22232 Ball Road  Gulfport, MS 39503 |

**Case Style**  Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.　　　**Cause No.**  09-7108

| | |
|---|---|
| **Bobbie Cline** (237318) | **Address** 1211 22nd Street  Pascagoula, MS 39581 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.**  09-7076

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.**  09-7078

| | |
|---|---|
| **Brandon Lafontaine** (237221) | **Address** 853 Washington St.  Bay St. Louis, MS 39520 |

**Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.　　　**Cause No.**  09-7112
Homes of Merit, Inc., et. al.

| | |
|---|---|
| **Brandon McNair** (237307) | **Address** 151 Grand View Place  Gulfport, MS 39503 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.**  09-7078

---

**Brandon Young (237326)**  **Address** 1608 Beach View Drive  Ocean Springs, MS 39564

> **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

> **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Briggitte Hardy (237308)**  **Address** 501 Wilson Blvd.  Gulfport, MS 39503

> **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Brook McNair (237309)**  **Address** 501 Wilson Blvd  Gulfport, MS 39503

> **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Bryan Moore (237350)**  **Address** P.O. Box 1101  Pearl River , LA 70452

> **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

> **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

**Candace Valentine (237209)**  **Address** 419 Easterbrook St.  Bay St. Louis, MS 39520

> **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Candace Valentine, as Next Friend of S.V, a minor (237317)**  **Address** 419 Easter Brook Street  Bay St. Louis, MS 39520

> **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Carol Becnel (233240)**  **Address** 29615 S. Cedar St.  Livingston, LA 70754

> **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

> **Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 10-2217

---

**Cathy Booker (237338)**  **Address** 5507 Winona Drive  Moss Point, MS 39563

> **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.  **Cause No.** 09-7095

---

**Cecily Booker (237305)**  **Address** 5507 Winona Drive  Moss Point, MS 39563

> **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.  **Cause No.** 09-7095

---

**Chantel Carter (237348)**  **Address** P.O. Box 984  Slidell , LA 70459

> **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Charles Smith (233291)**  **Address** 317 Clay St.  Kenner, LA 70062

> **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

**Cheri Smith (237259)**                          **Address** 863 Chiniche Street  Bay St. Louis, MS 39520

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

**Christine Hardison (237291)**                   **Address** 166 Jasmine Street  Biloxi, MS 39531

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.        **Cause No.** 09-7093
    al.

---

**Christopher Bermond (237238)**                  **Address** 8494 Lakeshore Road  Bay St. Louis, MS
                                                  39520

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

**Christopher Bermond (237239)**                  **Address** 8494 Lakeshore Road  Bay St. Louis, MS
                                                  39520

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

**Christopher Bermond, as Representative of the**   **Address** 8494 Lakeshore Rd.  Bay St. Louis, MS 39520
**Estate of Dalton Bermond, deceased (237233)**

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

**Christopher Schwartz (237257)**                 **Address** 863 Chiniche St.  Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Clementine Williams (237216)**                  **Address** 526 Easterbrook St.  Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

**Climmie Wourard (233809)**                      **Address** 54 Ollie Wourard Road  Stateline, MS 39362

    **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.        **Cause No.** 09-7112
    Homes of Merit, Inc., et. al.

---

**Clinton Stucke (237282)**                       **Address** 66010 Hwy 41 Spur  Pearl River, LA 70452

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

**Connie Hawkins (235517)**                       **Address** 1312 O'Connor St.  Gretna, LA 70053

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

**Connie Hawkins, as Next Friend of S.H, a minor**   **Address** 1312 O'Connor St.  Gretna, LA 70053
**(233267)**

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

---

Cora Chambers (234070)                    **Address** 1002 Hillcrest Dr.   Waynesboro, MS 39367

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.    **Cause No.** 09-7112
Homes of Merit, Inc., et. al.

---

Courtney Breland (237295)                 **Address** 506 Esplanade Avenue  Bay St. Louis, MS
39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Courtney Schertler (237252)               **Address** 2285 Waynesboro-Shubuta Drive  Waynesboro,
MS 39367

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 09-7836

---

Courtney Schertler, as Next Friend of S.M, a minor        **Address** 2285 Waynesboro-Shubuta Drive  Waynesboro,
(237253)                                              MS 39367

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 09-7836

---

Dallas Darmas (237275)                    **Address** 61328 N. Military Road #10 Slidell, LA 70461

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Dallas Darmas, as Next Friend of T.D, a minor     **Address** 61328 North Military Road #10 Slidell, LA
(237274)                                              70461

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Danielle Blaise (233246)                  **Address** 5632 4th St  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Darrel Gonzales (233265)                  **Address** 2505 Lloyds Ave.  Chalmette, LA 70043

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-1292

---

Darrell Woods (233301)                    **Address** 1832 Bienvillen Street Apt B New Orleans, LA
70119

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

Darris Moore, as Next Friend of A.M, a minor      **Address** 2506 Jay St.   Slidell, LA 70460
(237303)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.    **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Darryl Clark (237329)                     **Address** 4619 Old Pass Road  Gulfport, MS 39501

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7108

Daryl Billington (233245)                          **Address** 4220 D'Hemecourt Street  New Orleans, LA 70119

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.         **Cause No.**  09-7101

---

David Wills (237215)                               **Address** 6260 E. Madison St.  Bay St. Louis, MS 39520

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.         **Cause No.**  09-7070

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.         **Cause No.**  09-7101

---

Delisha Lee (234513)                               **Address** 613 Clay St  Kenner, LA 70062

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7891

---

Delisha Lee, as Next Friend of D.C, a minor (233262)        **Address** 613 Clay St.  Kenner, LA 70062

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al         **Cause No.**  10-2232

---

Della Mosley (234518)                              **Address** 627 1/2 B Webster  Kenner, LA 70062

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.**  10-2223

---

Delorse Smith (233292)                             **Address** 2417 Highland Drive  Violet, LA 70092

**Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  10-2297

---

Denise Spencer (237266)                            **Address** 2208 Etienne Drive  Meraux, LA 70075

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7075

---

Dennis Carlson (237187)                            **Address** 2958 College St  Slidell, LA 70458

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.**  09-7068

---

Dennis Willis (237328)                             **Address** 2712 Bartlett Avenue Apt A1 Pascagoula, MS 39567

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.         **Cause No.**  09-7101

---

Dewey Riley (237220)                               **Address** 18904 3 C Rd.  Vancleave, MS 39565

**Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.         **Cause No.**  09-7846

---

Diane Blaise, as Next Friend of T.T, a minor (233293)        **Address** 5632 4th St  Violet, LA 70092

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7891

Dianna Blaise, as Next Friend of T.B, a minor (233250)

**Address** 5632 4th St  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Dianne Blaise (233247)

**Address** 5624 4th Street  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Dora Chambers (233812)

**Address** 1204 N. 3rd Avenue  Laurel, MS 39440

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al. vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

---

Dorothy Mitchell (233282)

**Address** 2161 Rue Racine  Marrero, LA 70072

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Dwanda Jones (233276)

**Address** P. O. Box 191   Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Dwanda Jones, as Next Friend of A.J, a minor (233272)

**Address** 3217 Daniel Drive  Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Dwanda Jones, as Next Friend of A.J, a minor (233273)

**Address** 3217 Daniel Drive  Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Dwanda Jones, as Next Friend of D.J, a minor (233274)

**Address** 3217 Daniel Drive  Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Dwanda Jones, as Next Friend of D.J, a minor (233275)

**Address** 3217 Daniel Drive  Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Earl Conway (237227)

**Address** 1108 Beach Ave.  Gulfport, MS 39501

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Edward Chambers (233810)

**Address** 1002 Hill Crest Drive  Waynesboro, MS 39367

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7846

---

**Eina Davis (233263)**                          **Address** 4220 D'Hemecourt Street  New Orleans, LA 70119

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 09-7101

---

**Eina Davis, as Next Friend of J.B, a minor (233243)**     **Address** 4220 D'Hemecourt Street  New Orleans, LA 70119

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 09-7101

---

**Eina Davis, as Next Friend of S.D, a minor (233264)**     **Address** 4220 D'Hemecourt Street  New Orleans, LA 70119

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 09-7101

---

**Elaine Alexander (234528)**                    **Address** 1732 Wellington Drive  Marrero, LA 70072

   **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7075

---

**Elica Allen, as Next Friend of D.K, a minor (233056)**     **Address** 5501 N. Rampart Street  New Orleans, LA 70117

   **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.       **Cause No.** 09-7889

   **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.       **Cause No.** 10-1261

---

**Elica Allen, as Next Friend of I.A, a minor (233057)**     **Address** 5501 N. Rampart Street  New Orleans, LA 70117

   **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 10-2184

   **Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.       **Cause No.** 10-2201

---

**Eric Alligood (237314)**                       **Address** 3096 Fourth Street  Bay St. Louis, MS 39520

   **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7069

   **Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.       **Cause No.** 10-1291

---

**Eric Crawford (237269)**                       **Address** 15060 Jefferson Street  Gulfport, MS 39501

   **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

---

**Eric Crawford, as Next Friend of S.C, a minor (237271)**     **Address** 15060 Jefferson Street  Gulfport, MS 39501

   **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

---

**Eric Crawford, as Next Friend of T.C, a minor (237270)**     **Address** 15060 Jefferson Street  Gulfport, MS 39501

   **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

---

**Eric Secrist (237273)**                        **Address** 38140 Ozone Street  Slidell, LA 70458

   **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.** 09-7101

Erica Grant (237356)                    **Address**  P.O. Box 1802   Ocean Springs, MS 39566

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7076

---

Erica Huber (237268)                    **Address**  22 Sypress Meadow Loop 100P Slidell, LA 70460

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

---

Erica Huber, as Next Friend of C.H, a minor (237267)      **Address**  22 Sypress Meadow 100P Slidell, LA 70460

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

---

Ernest Robinson (233289)                **Address**  2913 Williamsburg  Laplace, LA 70068

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7921

---

Ethel Blakney (237255)                  **Address**  1409 Hwy 90 Lot 24 Gautier, MS 39553

    **Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.**  09-7087

---

Ethel Blakney, as Next Friend of J.B, a minor (237242)    **Address**  1409 Hwy 90 Lot 24 Gautier, MS 39553

    **Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.**  09-7087

---

Ethel Blakney, as Next Friend of J.S, a minor (237247)    **Address**  1409 Hwy 90 Lot 24 Gautier, MS 39553

    **Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.**  09-7087

---

Ethel Blakney, as Representative of the Estate of Johnny McLeod, deceased (237219)    **Address**  1409 Hwy 90 Lot 24 Gautier, MS 39553

    **Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.          **Cause No.**  09-7087

---

Ethel Lyle (235332)                     **Address**  1220 Spain Street Apt. 207  New Orleans, LA 70117

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

---

Ethel Mumford (233791)                  **Address**  P.O. Box 792268  New Orleans, LA 70179

    **Case Style**  Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.**  09-7073

---

Fallon Blue (233252)                    **Address**  4620 Viola St.  New Orleans, LA 70127

    **Case Style**  Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.**  09-7118

---

Fallon Blue, as Next Friend of A.B, a minor (233251)      **Address**  4620 Viola St.  New Orleans, LA 70127

    **Case Style**  Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.**  09-7118

| | | |
|---|---|---|
| Fallon Blue, as Next Friend of M.B, a minor (233253) | **Address** 4620 Viola St.  New Orleans, LA 70127 | |
| **Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118 | |

| | |
|---|---|
| Florla Damond (235330) | **Address** 7830 Shubert Street  New Orleans, LA 70126 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Forrest McCard (233280) | **Address** 16808 Shenandoah Rd.  Moss Point, MS 39562 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Frances Cadwell (237355) | **Address** 3340 Blanco Drive  Slidell, LA 70458 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Frances Cadwell, as Next Friend of K.F, a minor (237351) | **Address** 3340 Blanco Drive  Slidell, LA 70458 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Frances Cadwell, as Next Friend of V.F, a minor (237353) | **Address** 3340 Blanco Drive  Slidell, LA 70458 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Garry  Grant, as Next Friend of K.G, a minor (237263) | **Address** P.O. Box 1802  Ocean Springs, MS 39566 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| | |
|---|---|
| Gartina Magee (237194) | **Address** 3504 Boston Ave  Pascagoula, MS 39567 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | |
|---|---|
| Gary Necaise (237287) | **Address** 125 Melody Lane  Bay St. Louis, MS 39520 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |
| **Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7112 |

| | |
|---|---|
| Gary Necaise, as Next Friend of G.N, a minor (237286) | **Address** 125 Melody Lane  Bay St. Louis, MS 39520 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |
| **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7112 |

---

Gary Tillison (237302)                                  **Address** 117 Silverwood Drive  Slidell, LA 70461

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7090

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

---

Genevieve Dardy (237188)                               **Address** 3187 Effie St.  Slidell, LA 70458

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.   **Cause No.** 10-2183
                 Fleetwood Enterprises, Inc., et. al.

---

George Martin, as Next Friend of C.W, a minor          **Address** 13201 Lily Orchard Road  Moss Point, MS
(237323)                                                        39562

    **Case Style**  Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.       **Cause No.** 09-7084

---

George Valentine (237210)                              **Address** 419 Easterbrook St.  Bay St. Louis, MS 39520

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
                 Fleetwood Enterprises, Inc., et. al.

---

George Williams (237283)                               **Address** 36070 Shady Lane
                                                Slidell, LA 70460

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Gertrude Cusimano (237276)                             **Address** 4335 Ash Drive  Slidell, LA 70461

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Glenda  Davis , as Representative of the Estate of     **Address** 35428 Reese Lane  Slidell, LA 70460
Loyd  Temple, deceased (237349)

    **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Gloria Evans (237261)                                  **Address** 2710 Bilbo Street  Pascagoula, MS 39567

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
                 et. al.

---

Hannah Robson (235425)                                 **Address** 141 Claiborne Jones Rd.   Waynesboro, MS
                                                  39367

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Harry Butler (233255)                                  **Address** 331 Hanson Ave.  Kenner, LA 70062

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Harvey Lang (233811)                                   **Address** 1204 N. 3rd Avenue  Laurel, MS 39440

    **Case Style**  Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs.   **Cause No.** 09-7112
                 Homes of Merit, Inc., et. al.

---

Henry Harris (233266)                          **Address** 9423 Fig Street  New Orleans, LA 70118

  **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Henry Tops (237346)                            **Address** 358 Market Street  Pass Christian, MS 39571

  **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Herman Johnson (233226)                        **Address** 12175 River Walk Drive  Geismar, LA 70734

  **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

---

Ida Yoe (237313)                               **Address** 3096 Fourth Street  Bay St. Louis, MS 39520

  **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
  Fleetwood Enterprises, Inc., et. al.
  **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

Ingrid Poindexter (237190)                     **Address** 2875 Glen Gate Circle  Helena, AL 35022

  **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

---

Jabrika Mosely (233284)                        **Address** P.O. Box 669   Violet , LA 70092

  **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-2269

---

Jabrika Mosely, as Next Friend of A.M, a minor **Address** 2301 Guerra Drive  Violet, LA 70092
(233283)
  **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-2269

---

Jamell Butler (234530)                         **Address** 8722 Cherie Grove Circle  Houston, TX 77088

  **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

James Cline (237343)                           **Address** 1211 22nd Street  Pascagoula, MS 39581

  **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

  **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

James Riley (237218)                           **Address** 18904 3 C Rd.  Vancleave, MS 39565

  **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.    **Cause No.** 09-7846
  Homes of Merit, Inc., et. al.

---

James Riley (237358)                           **Address** 14104 Big Ridge Road Apt #1026 Biloxi, MS
                                               39532
  **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.    **Cause No.** 09-7846
  Homes of Merit, Inc., et. al.

James Stringer (237294)

**Address** 10187 Old Nicholson Road  Bay St. Louis, MS 39520

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

---

Jason Bilbo (237304)

**Address** 5113 Sage Street  Bay St. Louis, MS 39520

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-2248

---

Jason Piernas (237359)

**Address** 9245 Cuandet Road Apt. 111 Gulfport, MS 39507

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

Jeannette Stucke (237281)

**Address** 66010 Hwy 41 Spur  Peal River, LA 70452

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Jeannette Stucke, as Next Friend of J.D, a minor (237280)

**Address** 66010 Hwy 41 Spur  Pearl River, LA 70452

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Jeleesha Hampton, as Next Friend of C.H, a minor (237262)

**Address** 3907 Branch Street  Moss Point, MS 39563

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Jeleesha Hampton, as Next Friend of O.H, a minor (237320)

**Address** 3907 Branch Street  Moss Point, MS 39563

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Jerome Edret (235333)

**Address** 7020 Venice Blvd  New Orleans, LA 70128

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7075

---

Jessica Riley (237198)

**Address** P.O. Box 914  Gautier, MS 39553

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.

**Cause No.** 09-7846

---

John Boney (237357)

**Address** 4631 Laurelwood Drive  D'iberville, MS 39540

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7064

---

Johnny Spillers (237278)

**Address** 4335 Ash Drive  Slidell, LA 70461

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

Joseph Wilkerson (233060)                    **Address** 2911 Bennett Street  New Orleans, LA 70131

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2234

---

Joyce Legier (237248)                        **Address** 1603 Rich Avenue  Gulfport, MS 39501

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7076

---

Judy Moffet (237208)                         **Address** 1750 Bath Dr.  Slidell, LA 70458

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7075

---

Julius Banks (233239)                        **Address** 9955 Bammel North Apt 2910 Houston, TX 77086

    **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2297

---

Katherine Necaise (237285)                   **Address** 125 Melody Lane  Bay St. Louis, MS 39520

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  09-7085

    **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.**  09-7112

---

Kayla Banas, as Representative of the Estate of Eric Banas, deceased (237240)     **Address** 154 Magnolia Street W.  Lucedale, MS 39452

    **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.**  09-7083

---

Keith Poindexter (237193)                    **Address** 2875 Glen Gate Circle  Helena, AL 35022

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7070

---

Keith Poindexter, as Next Friend of K.P, a minor (237322)     **Address** 2875 Glen Gate Circle  Helena, AL 35022

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7070

---

Keith Poindexter, as Next Friend of K.P, a minor (237324)     **Address** 2875 Glen Gate Circle  Helena, AL 35022

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7070

---

Kelly McCard (233279)                        **Address** 16808 Shenandoah Rd.  Moss Point, MS 39562

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7079

---

Kelly McCard, as Next Friend of D.M, a minor (233277)     **Address** 16808 Shenandoah Rd.  Moss Point, MS 39562

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7891

| | | |
|---|---|---|
| Kelly McCard, as Next Friend of D.M, a minor (233278) | **Address** | 16808 Shenandoah Rd.  Moss Point, MS 39562 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |

| | | |
|---|---|---|
| Kendall Smith, as Next Friend of K.S, a minor (234532) | **Address** | 3425 Edenburn Ave Apt 104 Metairie, LA 70002 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |

| | | |
|---|---|---|
| Kendell Cagler (237296) | **Address** | 2700 Mary St. Apt. 6 Slidell, LA 70461 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Kenneth Lacy (237312) | **Address** | 10134 Road 556  Bay St. Louis, MS 39520 |
| **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7083 | |

| | | |
|---|---|---|
| Kermit Lafontaine (237334) | **Address** | 9062 Road 556  Bay St. Louis, MS 39520 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 | |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |

| | | |
|---|---|---|
| Kevin Wilkerson (233296) | **Address** | 2163 Wellington Lane  Wichita Falls, TX 76305 |
| **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2297 | |

| | | |
|---|---|---|
| Krisjan Wilkerson (237306) | **Address** | 125 Melody Lane  Bay St. Louis, MS 39520 |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  09-7085 | |
| **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.**  09-7112 | |

| | | |
|---|---|---|
| Kristy Patrick, as Next Friend of S.N, a minor (237189) | **Address** | 13991 Olivero Place  Gulfport, MS 39532 |
| **Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al. | **Cause No.**  10-1300 | |

| | | |
|---|---|---|
| Lafayette Brown (234509) | **Address** | 2721 August St  Kenner, LA 70062 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | | |
|---|---|---|
| LaKesha Smallwood (233325) | **Address** | 1002 Hillcrest Drive  Waynesboro, MS 39367 |
| **Case Style**  Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.**  09-7112 | |

| | | |
|---|---|---|
| Lamont Porterfield (237315) | **Address** | 6121 S. Railroad Ave. #C Bay St. Louis, MS 39520 |
| **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7083 | |

**Laqueta Blakly (234947)**          **Address** P.O. Box 1309  Waynesboro, MS 39367

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.          **Cause No.** 09-7112
Homes of Merit, Inc., et. al.

**Larry  Perryman  (235863)**          **Address** 10479 Rolling Height  Lot 243 D'iberville , MS
39532

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

**Larry Clayton (233260)**          **Address** 1737 Montbatten Drive  Marrero, LA 70072

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

**Larry Rowan (233290)**          **Address** 198 W. Oakville St.  Belle Chasse, LA 70037

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

**Larry Silas (237237)**          **Address** 121 Greenview Drive  Picayune, MS 39466

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

**Laura Watson (233294)**          **Address** 9423 Fig Street  New Orleans, LA 70118

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

**Lawrence Merritt (237284)**          **Address** 2 Timber Park  Diamondhead, MS 39525

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

**Lenora Darman, as Next Friend of A.T, a minor (237301)**          **Address** 37483 E. Hillcrest Drive  Slidell, LA 70460

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

**Lenora Darmas (237299)**          **Address** 37483 E. Hillcrest   Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

**Leo Williams (233298)**          **Address** 1120  St. Roch Ave.  New Orleans, LA 70117

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

**Leroy Hawkins (237212)**          **Address** 732 Dicks St.  Waveland, MS 39576

**Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs.          **Cause No.** 09-7117
Vanguard, LLC, et. al.

---

**Leslie Bienemy (233244)**                    **Address** 2229 Licciardi Ln  Violet, LA 70092

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Leslie Bienemy, as Next Friend of H.C, a minor**     **Address** 2301 Guerra Drive  Violet, LA 70092
**(233257)**

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Lester Lewis , as Next Friend of L.L, a minor**      **Address** 1401 Douglas Street  Mobile, AL 36605
**(233043)**
**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

**Lisa  Dunklin  (235431)**                    **Address** 644 Union St.  Bay St. Louis , MS 39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

---

**Lisa  Dunklin , as Next Friend of B.D, a minor**     **Address** 644 Uhron St.  Bay St. Louis , MS 39520
**(235430)**

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

---

**Lisa Moss (233285)**                       **Address** 3115 1/2 Lake Villa  Metairie, LA 70002

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Lisa Moss, as Next Friend of N.P, a minor (233288)**   **Address** 3115 1/2 Lake Villa  Metairie, LA 70002

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Lorraine James (233788)**                    **Address** 325 Coleman Place  Kenner, LA 70062

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Louis Dunklin (237244)**                     **Address** 644 Union Street  Bay St. Louis, MS 39520

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

---

**Lyonel Hill (233271)**                       **Address** 376 Shadow Lane  Laplace, LA 70068

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Lyonel Hill, as Next Friend of A.H, a minor**        **Address** 376 Shadow Lane  Laplace, LA 70068
**(233269)**
**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Marcus Taylor (234534)  **Address** 1728 Wellington Dr  Marrero, LA 70072

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.  **Cause No.** 09-7889

---

Marjorie Hall  (235859)  **Address** 141A Claiborne Jones Rd.   Waynesboro, MS 39367

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

Marquis Williams (237229)  **Address** 241 Elmira   Biloxi, MS 39531

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

Mary Benfatti (233242)  **Address** 101 Cony Drive  Arabi, LA 70032

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

Mary Watson, as Next Friend of A.S, a minor (236753)  **Address** 5407 Hyland Dr  Pascagoula, MS 39657

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

Mary Weaver (237332)  **Address** 526 Bookter Street  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Melissa Hudson (237264)  **Address** 9021 Box Road  Vancleave, MS 39565

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

Melissa Hudson, as Next Friend of B.H, a minor (237347)  **Address** 9021 Box Road  Vancleave, MS 39565

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

Melissa Roussel (235331)  **Address** 3629 Corrine Ave  Chalmette, LA 70043

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

Melvin Smith (234522)  **Address** 200 Deckbar Ave Apt 311 Jefferson, LA 70121

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Mervin Wiltz (233795)  **Address** 3730 Virgil Blvd  New Orleans, LA 70122

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Micah Joseph** (237341)  **Address** 1667 Irish Hill Dr. Apt. 61 Biloxi, MS 39531

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-1269

---

**Michael Heiner** (237354)  **Address** 3340 Blanco Road  Slidell, LA 70458

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Michael Olsen** (237258)  **Address** 1504 Hastings St  Gautier, MS 39567

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Michael Roussel** (234521)  **Address** 3629 Corinne Ave  Chalmette, LA 70043

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Michael Williams** (237228)  **Address** P.O. Box 307  Pearlington, MS 39572

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Michelle Oakes** (237352)  **Address** 3340 Blanco Drive  Slidell, LA 70458

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Minnie Chambers** (233813)  **Address** 1002 Hill Crest Drive  Waynesboro, MS 39367

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7112

---

**Miochi  Sumling, as Next Friend of T.G, a minor** (237236)  **Address** 3130 Frenchman St  New Orleans, LA 70122

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Miochi Sumling, as Next Friend of C.S, a minor** (237235)  **Address** 3130 Frenchman st  New Orleans, LA 70122

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Muriel Carlson** (237272)  **Address** 2958 College Street  Slidell, LA 70458

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Nadia Leflore** (233790)  **Address** 3001 Angelique Dr  Violet, LA 70092

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

---

**Nathalie Shaw** (233792)  **Address** 4763 Cerise Ave  New Orleans, LA 70127

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

| | | |
|---|---|---|
| Neitia White, as Next Friend of B.W, a minor (233295) | **Address** 2516 Onzaga St.  New Orleans, LA 70119 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | | |
|---|---|---|
| Nicholas Williams (233299) | **Address** 2200 Severn Ave. Building U, Apt 301 Metairie, LA 70001 | |
| **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2297 | |

| | | |
|---|---|---|
| Nyesha Laneaux (237230) | **Address** 1008 Audener Blvd. Apt 15G Waveland, MS 39576 | |
| **Case Style** Albert Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 | |

| | | |
|---|---|---|
| Odell Perkins (234520) | **Address** 2723 Augusta St  Kenner, LA 70062 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Orlandria Hill (237250) | **Address** 108 Brumbaugh Road  Ocean Springs, MS 39564 | |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 | |

| | | |
|---|---|---|
| Patricia Brooks (233782) | **Address** 3017 N. Tonti  New Orleans, LA 70117 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |

| | | |
|---|---|---|
| Patricia Clayton (233261) | **Address** 1737 Montbatten Drive  Marrero, LA 70072 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |

| | | |
|---|---|---|
| Paula Carter (237226) | **Address** 4136 Coral St.  Bay St. Louis, MS 39520 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | | |
|---|---|---|
| Paula Carter, as Next Friend of J.C, a minor (237225) | **Address** P.O. Box 4221  Bay St. Louis, MS 39521 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | | |
|---|---|---|
| Pauletta Graham (233258) | **Address** 613 Clay St.  Kenner, LA 70062 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Quinn Mitchell (234516) | **Address** 2161 Rue Racine St Hurricae Katrina Texas Marrero, LA 70072 | |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

---

Raymond Taylor (234533)                    **Address** 1002 Dimarco  Marrero, LA 70072

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

Rebecca Hover, as Next Friend of J.H, a minor          **Address** 1499 Hilltop Avenue  Picayune, MS 39466
(237321)

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

Ricardo Alexander (234529)                 **Address** 1732 Wellington Dr.  Marrero, LA 70072

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Robert Becnel (233241)                     **Address** 29615 S. Cedar St.  Livingston, LA 70754

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Robert Wonsley (237051)                    **Address** 2406 Adeinvo Del Pinar  Gautier, MS 39553

**Case Style**  Robert Wonsley, et. al.  vs. Champion Home Builders Co., et.        **Cause No.** 10-2290
al.

---

Robert Wonsley, as Next Friend of N.L, a minor          **Address** 2663 Ridgeway Drive  Gautier, MS 39553
(237053)

**Case Style**  Robert Wonsley, et. al.  vs. Champion Home Builders Co., et.        **Cause No.** 10-2290
al.

---

Robert Wonsley, as Next Friend of R.L, a minor          **Address** 2663 Ridgeway Drive  Gautier, MS 39553
(237054)

**Case Style**  Robert Wonsley, et. al.  vs. Champion Home Builders Co., et.        **Cause No.** 10-2290
al.

---

Robin Swanier Dedeauxs (237361)            **Address** 6442 Bush Road  Pass Christian, MS 39571

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Robin Washington (233793)                  **Address** 1600 12th Ave  Meridian, MS 39301

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.           **Cause No.** 09-7897

---

Ronald Williams (233300)                   **Address** 2018 Goodwill Drive  Violet, LA 70092

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Ronnie Blaise (233249)                     **Address** 5624 4th Street  Violet, LA 70092

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7079

---

Ruth Ray (237224)                          **Address** 2597 Arnold St.  Bay St. Loius, MS 39520

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Sabrika Mosley, as Next Friend of L.M, a minor (234519)**   **Address** 2301 Guerra Dr  Violet, LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7092

---

**Sandra Heggins (237293)**   **Address** P.O. Box 3864  Bay St. Louis, MS 39521

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Schoen Favorite (234512)**   **Address** 2723 Augusta St  Kenner, LA 70062

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Sethan Hawkins (233268)**   **Address** 1312 O'Connor St.  Gretna, LA 70053

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

**Shaena Ladner, as Next Friend of C.L, a minor (237217)**   **Address** 1035 Road 322  Kiln, MS 39556

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Shannon Brown (234510)**   **Address** 1216 31st St.  Kenner, LA 70062

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Shaquiela Mitchell (234517)**   **Address** 2161 Rue Pacine St  Marrero, LA 70072

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

**Sharae Draughn (237223)**   **Address** 608 29th St.  Gulfport, MS 39560

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

---

**Sharetta  Smallwood (234071)**   **Address** 1002 Hillcrest Dr.   Waynesboro, MS 39367

**Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7112

---

**Shaunecy Favre, as Next Friend of K.F, a minor (237290)**   **Address** 8203 Harrison Street  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Sheena Acker (237243)**   **Address** P.O. Box 307  Pearlington, MS 39572

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

| | |
|---|---|
| Sheila Scott, as Next Friend of C.B, a minor (233254) | **Address** 1915 3rd St.  Kenner, LA 70062 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| Shenea Hawkins (237211) | **Address** 732 Dicks St.  Waveland, MS 39576 |
| **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7117 |
| Shenea Hawkins, as Next Friend of J.J, a minor (237213) | **Address** 732 Dicks St.  Waveland, MS 39576 |
| **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7117 |
| Sherea Hawkins, as Next Friend of J.J, a minor (237214) | **Address** 732 Dicks St.  Waveland, MS 39576 |
| **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7117 |
| Sidney Darmas (237300) | **Address** 37483 E. Hillcrest Drive  Slidell, LA 70460 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| Sonia Armstrong (237203) | **Address** 5125 Cambridge Dr.  Pascagoula, MS 39581 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |
| Sonia Armstrong, as Next Friend of R.S, a minor (237246) | **Address** 5125 Cambridge Drive  Pascagoula, MS 39581 |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 |
| Sonja Price (237231) | **Address** 100 Auderer Blvd G 15 Waveland, MS 39576 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| Sonya Brown (237196) | **Address** 4118 Max St.  Moss Point , MS 39563 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| Sonya Brown, as Next Friend of C.C, a minor (237195) | **Address** P.O. Box 8360  Moss Point, MS 39563 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| Sonya Brown, as Next Friend of C.C, a minor (237197) | **Address** P.O. Box 8366  Moss Point, MS 39563 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| Sophia Booker (237339) | **Address** 5507 Winona Drive  Moss Point, MS 39563 |
| **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7095 |

**Stephen Ratcliff (235334)**     **Address** 7643 Avon Park Blvd  New Orleans, LA 70128

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.     **Cause No.** 10-2183
    Fleetwood Enterprises, Inc., et. al.

---

**Stephine Baily, as Next Friend of K.B, a minor**     **Address** 1501 Cherry Street  Slidell, LA 70460
**(237279)**

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

---

**Steven Cooper (237201)**     **Address** 9021 Box Rd.  Vancleave, MS 39565

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

**Steven Sandrock (237222)**     **Address** P.O. Box 3896  Bay St. Louis, MS 39521

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Susie Thomas (237256)**     **Address** 1525 3rd Street Apt. B Gulfport, MS 39501

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

**Susie Thomas, as Next Friend of A.S, a minor**     **Address** 1525 3rd St. Apt. B Gulfport, MS 39501
**(237191)**

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

**Susie Thomas, as Next Friend of J.H, a minor**     **Address** 1525 3rd St. Apt. B Gulfport, MS 39501
**(237192)**

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

**Sylvia Copelin (233784)**     **Address** 1112 Clay Street  Kenner , LA 70062

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**Tacuma Burt (237206)**     **Address** 424 Olive Dr.  Slidell, LA 70458

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.     **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.

---

**Tamytra Reese, as Next Friend of T.S, a minor**     **Address** 223 Mitchell Street  Ocean Springs, MS 39564
**(237327)**

    **Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7110

---

**Tavaria Campbell (233256)**     **Address** P.O. Box 682  Violet , LA 70092-0682

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | |
|---|---|
| Teresa  Ross, as Next Friend of J.T, a minor (235328) | **Address** 6700 Deanne Street  New Orleans, LA 70126 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Teresa Ross, as Next Friend of J.T, a minor (235329) | **Address** 4322 Rayne Drive  New Orleans, LA 70122 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Terquarin Lewis (237052) | **Address** 2663 Ridgeway  Gautier, MS 39553 |
| **Case Style** Robert Wonsley, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 10-2290 |

| | |
|---|---|
| Terrica Brown (237245) | **Address** 18904 3C Road  Vancleave, MS 39565 |
| **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7846 |

| | |
|---|---|
| Theresa Garcia (237336) | **Address** 548 Hwy 90 Apt 120  Waveland, MS 39576 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| | |
|---|---|
| Theresa Garcia, as Next Friend of A.G, a minor (237310) | **Address** 207 Annison Way  Waveland, MS 39576 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| | |
|---|---|
| Tira Nunally (237200) | **Address** P.O. Box 1329  Gulfport, MS 39502 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Tira Nunnally, as Next Friend of P.T, a minor (237241) | **Address** P.O. Box 1329  Gulfport, MS 39502 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Tommette Edwards, as Next Friend of K.P, a minor (237249) | **Address** 3680 Melvin Cutoff Rd  Gilbertown, AL 36908 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Tommy Spires (237204) | **Address** 121 Greenview Dr.  Picayune, MS 39466 |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Tony Washington (233794) | **Address** 3001 Angelique Dr  Violet, LA 70092 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Trimeaka Lee (233789) | **Address** 4735 Gabriel Dr  New Orleans, LA 70127 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

| | |
|---|---|
| Trina Duplessis (233785) | **Address** 3001 Angelique Dr  Violet, LA 70092 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

| | |
|---|---|
| Tyrell Mingo (237344) | **Address** 2525 Avenida-Delpinar  Gautier, MS 39553 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

| | |
|---|---|
| Tyrone Pearson (237251) | **Address** 108 Brumbaugh Road  Ocean Springs, MS 39564 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| | |
|---|---|
| Tyrone White (234523) | **Address** 13422 Hwy 23  Belle Chase, LA 70037 |

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7084

| | |
|---|---|
| Ulrica Melvin (237254) | **Address** 14510 Lemoyne Blvd.  Biloxi, MS 39532 |

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7110

| | |
|---|---|
| Vernetra Pratt (237297) | **Address** 1911 Wellington Lane  Slidell, LA 70461 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

| | |
|---|---|
| Vernetra Pratt, as Next Friend of J.P, a minor (237298) | **Address** 1911 Wellington Lane  Slidell, LA 70461 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

| | |
|---|---|
| Veronica Montgomery, as Next Friend of O.W, a minor (237362) | **Address** 26162 E. Birch Street  Lacombe, LA 70445 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

| | |
|---|---|
| Virgina Lowe, as Representative of the Estate of Tony Lowe, deceased (237333) | **Address** 1508 Walker Springs Road  Jackson, AL 36545 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7065

| | |
|---|---|
| Virginia Lowe (237335) | **Address** 1508 Walker Springs Road  Jackson, AL 36545 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7065

| | |
|---|---|
| Virginia Lowe, as Next Friend of D.S, a minor (237316) | **Address** 1508 Walker Springs Road  Jackson, AL 36545 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7065

Warren Evans (237260)                                         **Address** 2710 Bilbo Street  Pascagoula, MS 39567

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.                   **Cause No.** 09-7067

William Breland, as Next Friend of W.B, a minor (237289)     **Address** 506 Esplanade Avenue  Bay St. Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.                   **Cause No.** 09-7085

Willie Gordon (233786)                                        **Address** P.O. Box 870055  New Orleans, LA 70187

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.                   **Cause No.** 10-2207

Woodrow McGehee (237311)                                      **Address** 4904  Highway 494  Little Rock, MS 39337

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.                   **Cause No.** 09-7078

Wujujyhnin Clark (233259)                                     **Address** 2301 Guerra Drive  Violet, LA 70092

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.                   **Cause No.** 10-1307

Yancy Poque (237337)                                          **Address** 408 Carroll Avenue  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.                   **Cause No.** 09-7068