**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-4695** | | * | **MAGISTRATE CHASEZ** |
| **Lester Lewis , as Next Friend of L. L., a** | | * | |
| **minor, et. al.  vs. Gulf Stream Coach, Inc.,** | | * | |
| **et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

1018

---

**Alan Wolfe, as Next Friend of S.W, a minor (237277)**  **Address** 934 W. Hall  Slidell, LA 70460

| **Case Style** | Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| **Case Style** | Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-1291 |

---

**Alisha Wright (237360)**  **Address** 485 Ruella Avenue Apt. 8 Bay St. Louis, MS 39520

| **Case Style** | Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

---

**Almetha Harrison (237331)**  **Address** 4619 Old Pass Road  Gulfport, MS 39501

| **Case Style** | Ricky Calhoun, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7108 |

---

**Altus Causey (234072)**  **Address** 1745 Michel Delving Rd.   Baton Rouge, LA 70810

| **Case Style** | Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2297 |

---

**Andre Powell (237288)**  **Address** 2506 Jay Street  Slidell, LA 70460

| **Case Style** | LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| **Case Style** | Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 |

---

**Angela Washington (237342)**  **Address** 10020 Fernland Road  Grand Bay, AL 36541

| **Case Style** | Vanessa Buras, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 |

---

**Annette Bermond (237232)**  **Address** 8494 Lakeshore Rd  Bay St. Louis, MS 39520

| **Case Style** | Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| **Case Style** | Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

---

**Annie Reddix (237292)**  **Address** 1656 Perry Drive  Biloxi, MS 39531

| **Case Style** | Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| **Case Style** | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

---

**Annisa Nobles (233808)**  **Address** 512 Pleasant Grove Chapparal Road Waynesboro, MS 39367

| **Case Style** | Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7112 |

---

**Anthony Berthalot (237319)**  **Address** 8203 Harrison Street  Bay St. Louis, MS 39520

| **Case Style** | Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7068 |

---

Antoinette Eubaire (234511)                    **Address** 253 Cottonwood Dr  Gretna, LA 70056

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

Aquiela Mitchell (234515)                      **Address** 2161 Rue Racine St  Marrero, LA 70072

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

Arliss George (234531)                         **Address** 2628 General Ogden  New Orleans, LA 70118

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

---

Ashlyn Hill (233270)                           **Address** 376 Shadow Lane  Laplace, LA 70068

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Bianca Nguyen (237340)                         **Address** 191 Wisteria Lane  Biloxi, MS 39530

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.   **Cause No.** 09-7990
    vs. Champion Home Builders Co., et. al.

---

Billy DuBose (233233)                          **Address** 9909 Wire Road  Vancleave, MS 39565

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Billy DuBose (233234)                          **Address** PO Box 5461  Vancleave, MS 39565

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Bobbi Cappo (237345)                           **Address** 22232 Ball Road  Gulfport, MS 39503

    **Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7108

---

Bobbie Cline (237318)                          **Address** 1211 22nd Street  Pascagoula, MS 39581

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Brandon Lafontaine (237221)                    **Address** 853 Washington St.  Bay St. Louis, MS 39520

    **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.   **Cause No.** 09-7112
    Homes of Merit, Inc., et. al.

---

Brandon McNair (237307)                        **Address** 151 Grand View Place  Gulfport, MS 39503

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

**Brandon Young (237326)**  **Address** 1608 Beach View Drive  Ocean Springs, MS 39564

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Briggitte Hardy (237308)**  **Address** 501 Wilson Blvd.  Gulfport, MS 39503

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Brook McNair (237309)**  **Address** 501 Wilson Blvd  Gulfport, MS 39503

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Bryan Moore (237350)**  **Address** P.O. Box 1101  Pearl River , LA 70452

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

**Candace Valentine (237209)**  **Address** 419 Easterbrook St.  Bay St. Louis, MS 39520

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Candace Valentine, as Next Friend of S.V, a minor (237317)**  **Address** 419 Easter Brook Street  Bay St. Louis, MS 39520

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Carol Becnel (233240)**  **Address** 29615 S. Cedar St.  Livingston, LA 70754

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 10-2217

---

**Cathy Booker (237338)**  **Address** 5507 Winona Drive  Moss Point, MS 39563

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.  **Cause No.** 09-7095

---

**Cecily Booker (237305)**  **Address** 5507 Winona Drive  Moss Point, MS 39563

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.  **Cause No.** 09-7095

---

**Chantel Carter (237348)**  **Address** P.O. Box 984  Slidell , LA 70459

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Charles Smith (233291)**  **Address** 317 Clay St.  Kenner, LA 70062

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Cheri Smith (237259)                                     **Address** 863 Chiniche Street  Bay St. Louis, MS 39520

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Christine Hardison (237291)                              **Address** 166 Jasmine Street  Biloxi, MS 39531

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

---

Christopher Bermond (237238)                             **Address** 8494 Lakeshore Road  Bay St. Louis, MS 39520

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 10-2190

---

Christopher Bermond (237239)                             **Address** 8494 Lakeshore Road  Bay St. Louis, MS 39520

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Christopher Bermond, as Representative of the
Estate of Dalton Bermond, deceased (237233)             **Address** 8494 Lakeshore Rd.  Bay St. Louis, MS 39520

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 09-7070

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Christopher Schwartz (237257)                            **Address** 863 Chiniche St.  Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Clementine Williams (237216)                             **Address** 526 Easterbrook St.  Bay St. Louis, MS 39520

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Climmie Wourard (233809)                                 **Address** 54 Ollie Wourard Road  Stateline, MS 39362

    **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.     **Cause No.** 09-7112

---

Clinton Stucke (237282)                                  **Address** 66010 Hwy 41 Spur  Pearl River, LA 70452

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 09-7070

---

Connie Hawkins (235517)                                  **Address** 1312 O'Connor St.  Gretna, LA 70053

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Connie Hawkins, as Next Friend of S.H, a minor
(233267)                                                 **Address** 1312 O'Connor St.  Gretna, LA 70053

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Cora Chambers (234070)                              **Address** 1002 Hillcrest Dr.   Waynesboro, MS 39367

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.   **Cause No.** 09-7112
Homes of Merit, Inc., et. al.

---

Courtney Breland (237295)                           **Address** 506 Esplanade Avenue  Bay St. Louis, MS
39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Courtney Schertler (237252)                          **Address** 2285 Waynesboro-Shubuta Drive  Waynesboro,
MS 39367

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 09-7836

---

Courtney Schertler, as Next Friend of S.M, a minor   **Address** 2285 Waynesboro-Shubuta Drive  Waynesboro,
(237253)                                            MS 39367

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 09-7836

---

Dallas Darmas (237275)                              **Address** 61328 N. Military Road #10 Slidell, LA 70461

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Dallas Darmas, as Next Friend of T.D, a minor        **Address** 61328 North Military Road #10 Slidell, LA
(237274)                                            70461

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Danielle Blaise (233246)                            **Address** 5632 4th St  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Darrel Gonzales (233265)                            **Address** 2505 Lloyds Ave.  Chalmette, LA 70043

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 10-1292

---

Darrell Woods (233301)                              **Address** 1832 Bienvillen Street Apt B New Orleans, LA
70119

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

Darris Moore, as Next Friend of A.M, a minor         **Address** 2506 Jay St.   Slidell, LA 70460
(237303)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.   **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Darryl Clark (237329)                               **Address** 4619 Old Pass Road  Gulfport, MS 39501

**Case Style** Ricky Calhoun, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7108

---

Daryl Billington (233245)     **Address** 4220 D'Hemecourt Street  New Orleans, LA 70119

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

David Wills (237215)     **Address** 6260 E. Madison St.  Bay St. Louis, MS 39520

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Delisha Lee (234513)     **Address** 613 Clay St  Kenner, LA 70062

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Delisha Lee, as Next Friend of D.C, a minor (233262)     **Address** 613 Clay St.  Kenner, LA 70062

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Della Mosley (234518)     **Address** 627 1/2 B Webster  Kenner, LA 70062

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Delorse Smith (233292)     **Address** 2417 Highland Drive  Violet, LA 70092

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

Denise Spencer (237266)     **Address** 2208 Etienne Drive  Meraux, LA 70075

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Dennis Carlson (237187)     **Address** 2958 College St  Slidell, LA 70458

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Dennis Willis (237328)     **Address** 2712 Bartlett Avenue Apt A1 Pascagoula, MS 39567

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Dewey Riley (237220)     **Address** 18904 3 C Rd.  Vancleave, MS 39565

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7846

---

Diane Blaise, as Next Friend of T.T, a minor (233293)     **Address** 5632 4th St  Violet, LA 70092

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

---

Dianna Blaise, as Next Friend of T.B, a minor
(233250)

**Address** 5632 4th St  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Dianne Blaise (233247)

**Address** 5624 4th Street  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Dora Chambers (233812)

**Address** 1204 N. 3rd Avenue  Laurel, MS 39440

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al. vs.   **Cause No.** 09-7112
Homes of Merit, Inc., et. al.

---

Dorothy Mitchell (233282)

**Address** 2161 Rue Racine  Marrero, LA 70072

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Dwanda Jones (233276)

**Address** P. O. Box 191   Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Dwanda Jones, as Next Friend of A.J, a minor
(233272)

**Address** 3217 Daniel Drive  Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Dwanda Jones, as Next Friend of A.J, a minor
(233273)

**Address** 3217 Daniel Drive  Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Dwanda Jones, as Next Friend of D.J, a minor
(233274)

**Address** 3217 Daniel Drive  Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Dwanda Jones, as Next Friend of D.J, a minor
(233275)

**Address** 3217 Daniel Drive  Violet, LA 70092

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Earl Conway (237227)

**Address** 1108 Beach Ave.  Gulfport, MS 39501

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Edward Chambers (233810)

**Address** 1002 Hill Crest Drive  Waynesboro, MS 39367

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.   **Cause No.** 09-7846
Homes of Merit, Inc., et. al.

| | | |
|---|---|---|
| Eina Davis (233263) | **Address** | 4220 D'Hemecourt Street  New Orleans, LA 70119 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Eina Davis, as Next Friend of J.B, a minor (233243) | **Address** | 4220 D'Hemecourt Street  New Orleans, LA 70119 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Eina Davis, as Next Friend of S.D, a minor (233264) | **Address** | 4220 D'Hemecourt Street  New Orleans, LA 70119 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Elaine Alexander (234528) | **Address** | 1732 Wellington Drive  Marrero, LA 70072 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |

| | | |
|---|---|---|
| Elica Allen, as Next Friend of D.K, a minor (233056) | **Address** | 5501 N. Rampart Street  New Orleans, LA 70117 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |
| **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  10-1261 | |

| | | |
|---|---|---|
| Elica Allen, as Next Friend of I.A, a minor (233057) | **Address** | 5501 N. Rampart Street  New Orleans, LA 70117 |
| **Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2184 | |
| **Case Style**  Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  10-2201 | |

| | | |
|---|---|---|
| Eric Alligood (237314) | **Address** | 3096 Fourth Street  Bay St. Louis, MS 39520 |
| **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 | |
| **Case Style**  Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  10-1291 | |

| | | |
|---|---|---|
| Eric Crawford (237269) | **Address** | 15060 Jefferson Street  Gulfport, MS 39501 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Eric Crawford, as Next Friend of S.C, a minor (237271) | **Address** | 15060 Jefferson Street  Gulfport, MS 39501 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Eric Crawford, as Next Friend of T.C, a minor (237270) | **Address** | 15060 Jefferson Street  Gulfport, MS 39501 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Eric Secrist (237273) | **Address** | 38140 Ozone Street  Slidell, LA 70458 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

Erica Grant (237356)          **Address** P.O. Box 1802   Ocean Springs, MS 39566

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Erica Huber (237268)          **Address** 22 Sypress Meadow Loop 100P Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Erica Huber, as Next Friend of C.H, a minor (237267)      **Address** 22 Sypress Meadow 100P Slidell, LA 70460

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Ernest Robinson (233289)          **Address** 2913 Williamsburg  Laplace, LA 70068

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Ethel Blakney (237255)          **Address** 1409 Hwy 90 Lot 24 Gautier, MS 39553

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7087

---

Ethel Blakney, as Next Friend of J.B, a minor (237242)      **Address** 1409 Hwy 90 Lot 24 Gautier, MS 39553

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7087

---

Ethel Blakney, as Next Friend of J.S, a minor (237247)      **Address** 1409 Hwy 90 Lot 24 Gautier, MS 39553

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7087

---

Ethel Blakney, as Representative of the Estate of Johnny McLeod, deceased (237219)      **Address** 1409 Hwy 90 Lot 24 Gautier, MS 39553

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7087

---

Ethel Lyle (235332)          **Address** 1220 Spain Street Apt. 207  New Orleans, LA 70117

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Ethel Mumford (233791)          **Address** P.O. Box 792268  New Orleans, LA 70179

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7073

---

Fallon Blue (233252)          **Address** 4620 Viola St.  New Orleans, LA 70127

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 09-7118

---

Fallon Blue, as Next Friend of A.B, a minor (233251)      **Address** 4620 Viola St.  New Orleans, LA 70127

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 09-7118

---

Fallon Blue, as Next Friend of M.B, a minor (233253)    **Address** 4620 Viola St.  New Orleans, LA 70127

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 09-7118

---

Florla Damond (235330)    **Address** 7830 Shubert Street  New Orleans, LA 70126

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Forrest McCard (233280)    **Address** 16808 Shenandoah Rd.  Moss Point, MS 39562

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Frances Cadwell (237355)    **Address** 3340 Blanco Drive  Slidell, LA 70458

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Frances Cadwell, as Next Friend of K.F, a minor (237351)    **Address** 3340 Blanco Drive  Slidell, LA 70458

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Frances Cadwell, as Next Friend of V.F, a minor (237353)    **Address** 3340 Blanco Drive  Slidell, LA 70458

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Garry  Grant, as Next Friend of K.G, a minor (237263)    **Address** P.O. Box 1802  Ocean Springs, MS 39566

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Gartina Magee (237194)    **Address** 3504 Boston Ave  Pascagoula, MS 39567

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Gary Necaise (237287)    **Address** 125 Melody Lane  Bay St. Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

**Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

---

Gary Necaise, as Next Friend of G.N, a minor (237286)    **Address** 125 Melody Lane  Bay St. Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

---

Gary Tillison (237302)      **Address** 117 Silverwood Drive  Slidell, LA 70461

     **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7090

     **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

---

Genevieve Dardy (237188)      **Address** 3187 Effie St.  Slidell, LA 70458

     **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2183

---

George Martin, as Next Friend of C.W, a minor (237323)      **Address** 13201 Lily Orchard Road  Moss Point, MS 39562

     **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.      **Cause No.** 09-7084

---

George Valentine (237210)      **Address** 419 Easterbrook St.  Bay St. Louis, MS 39520

     **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7069

---

George Williams (237283)      **Address** 36070 Shady Lane  Slidell, LA 70460

     **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

Gertrude Cusimano (237276)      **Address** 4335 Ash Drive  Slidell, LA 70461

     **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

Glenda  Davis , as Representative of the Estate of Loyd  Temple, deceased (237349)      **Address** 35428 Reese Lane  Slidell, LA 70460

     **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7102

---

Gloria Evans (237261)      **Address** 2710 Bilbo Street  Pascagoula, MS 39567

     **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7067

---

Hannah Robson (235425)      **Address** 141 Claiborne Jones Rd.   Waynesboro, MS 39367

     **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

---

Harry Butler (233255)      **Address** 331 Hanson Ave.  Kenner, LA 70062

     **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Harvey Lang (233811)      **Address** 1204 N. 3rd Avenue  Laurel, MS 39440

     **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.      **Cause No.** 09-7112

| | | |
|---|---|---|
| **Henry Harris** (233266) | **Address** 9423 Fig Street  New Orleans, LA 70118 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | |
|---|---|
| **Henry Tops** (237346) | **Address** 358 Market Street  Pass Christian, MS 39571 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| **Herman Johnson** (233226) | **Address** 12175 River Walk Drive  Geismar, LA 70734 |
| **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7102 |

| | |
|---|---|
| **Ida Yoe** (237313) | **Address** 3096 Fourth Street  Bay St. Louis, MS 39520 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |

| | |
|---|---|
| **Ingrid Poindexter** (237190) | **Address** 2875 Glen Gate Circle  Helena, AL 35022 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| **Jabrika Mosely** (233284) | **Address** P.O. Box 669   Violet , LA 70092 |
| **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2269 |

| | |
|---|---|
| **Jabrika Mosely, as Next Friend of A.M, a minor** (233283) | **Address** 2301 Guerra Drive  Violet, LA 70092 |
| **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2269 |

| | |
|---|---|
| **Jamell Butler** (234530) | **Address** 8722 Cherie Grove Circle  Houston, TX 77088 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| **James Cline** (237343) | **Address** 1211 22nd Street  Pascagoula, MS 39581 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| **James Riley** (237218) | **Address** 18904 3 C Rd.  Vancleave, MS 39565 |
| **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7846 |

| | |
|---|---|
| **James Riley** (237358) | **Address** 14104 Big Ridge Road Apt #1026 Biloxi, MS 39532 |
| **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7846 |

---

James Stringer (237294)                        **Address** 10187 Old Nicholson Road  Bay St. Louis, MS 39520

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7069

---

Jason Bilbo (237304)                           **Address** 5113 Sage Street  Bay St. Louis, MS 39520

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  Pilgrim International, Inc., et. al.      **Cause No.** 10-2248

---

Jason Piernas (237359)                         **Address** 9245 Cuandet Road Apt. 111 Gulfport, MS 39507

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Jeannette Stucke (237281)                      **Address** 66010 Hwy 41 Spur  Peal River, LA 70452

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

Jeannette Stucke, as Next Friend of J.D, a minor (237280)                      **Address** 66010 Hwy 41 Spur  Pearl River, LA 70452

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

Jeleesha Hampton, as Next Friend of C.H, a minor (237262)                      **Address** 3907 Branch Street  Moss Point, MS 39563

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.      **Cause No.** 09-7792

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Jeleesha Hampton, as Next Friend of O.H, a minor (237320)                      **Address** 3907 Branch Street  Moss Point, MS 39563

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.      **Cause No.** 09-7792

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

Jerome Edret (235333)                          **Address** 7020 Venice Blvd  New Orleans, LA 70128

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Jessica Riley (237198)                         **Address** P.O. Box 914  Gautier, MS 39553

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.  Homes of Merit, Inc., et. al.      **Cause No.** 09-7846

---

John Boney (237357)                            **Address** 4631 Laurelwood Drive  D'iberville, MS 39540

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

Johnny Spillers (237278)                       **Address** 4335 Ash Drive  Slidell, LA 70461

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

Joseph Wilkerson (233060)                        **Address** 2911 Bennett Street  New Orleans, LA 70131

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Joyce Legier (237248)                            **Address** 1603 Rich Avenue  Gulfport, MS 39501

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7076

---

Judy Moffet (237208)                             **Address** 1750 Bath Dr.  Slidell, LA 70458

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7075

---

Julius Banks (233239)                            **Address** 9955 Bammel North Apt 2910 Houston, TX 77086

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2297

---

Katherine Necaise (237285)                       **Address** 125 Melody Lane  Bay St. Louis, MS 39520

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

    **Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.     **Cause No.** 09-7112
    Homes of Merit, Inc., et. al.

---

Kayla Banas, as Representative of the Estate of Eric     **Address** 154 Magnolia Street W.  Lucedale, MS 39452
Banas, deceased (237240)

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                   **Cause No.** 09-7083

---

Keith Poindexter (237193)                        **Address** 2875 Glen Gate Circle  Helena, AL 35022

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 09-7070

---

Keith Poindexter, as Next Friend of K.P, a minor        **Address** 2875 Glen Gate Circle  Helena, AL 35022
(237322)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 09-7070

---

Keith Poindexter, as Next Friend of K.P, a minor        **Address** 2875 Glen Gate Circle  Helena, AL 35022
(237324)

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 09-7070

---

Kelly McCard (233279)                            **Address** 16808 Shenandoah Rd.  Moss Point, MS 39562

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Kelly McCard, as Next Friend of D.M, a minor            **Address** 16808 Shenandoah Rd.  Moss Point, MS 39562
(233277)

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7891

---

Kelly McCard, as Next Friend of D.M, a minor (233278)

**Address** 16808 Shenandoah Rd.  Moss Point, MS 39562

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Kendall Smith, as Next Friend of K.S, a minor (234532)

**Address** 3425 Edenburn Ave Apt 104 Metairie, LA 70002

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Kendell Cagler (237296)

**Address** 2700 Mary St. Apt. 6 Slidell, LA 70461

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Kenneth Lacy (237312)

**Address** 10134 Road 556  Bay St. Louis, MS 39520

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

Kermit Lafontaine (237334)

**Address** 9062 Road 556  Bay St. Louis, MS 39520

**Case Style** Albert Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Kevin Wilkerson (233296)

**Address** 2163 Wellington Lane  Wichita Falls, TX 76305

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

Krisjan Wilkerson (237306)

**Address** 125 Melody Lane  Bay St. Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7112

---

Kristy Patrick, as Next Friend of S.N, a minor (237189)

**Address** 13991 Olivero Place  Gulfport, MS 39532

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.   **Cause No.** 10-1300

---

Lafayette Brown (234509)

**Address** 2721 August St  Kenner, LA 70062

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

LaKesha Smallwood (233325)

**Address** 1002 Hillcrest Drive  Waynesboro, MS 39367

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7112

---

Lamont Porterfield (237315)

**Address** 6121 S. Railroad Ave. #C Bay St. Louis, MS 39520

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

Laqueta Blakly (234947)      **Address** P.O. Box 1309  Waynesboro, MS 39367

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs.  Homes of Merit, Inc., et. al.      **Cause No.** 09-7112

---

Larry  Perryman  (235863)      **Address** 10479 Rolling Height  Lot 243 D'iberville , MS 39532

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Larry Clayton (233260)      **Address** 1737 Montbatten Drive  Marrero, LA 70072

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Larry Rowan (233290)      **Address** 198 W. Oakville St.  Belle Chasse, LA 70037

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Larry Silas (237237)      **Address** 121 Greenview Drive  Picayune, MS 39466

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Laura Watson (233294)      **Address** 9423 Fig Street  New Orleans, LA 70118

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

Lawrence Merritt (237284)      **Address** 2 Timber Park  Diamondhead, MS 39525

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

Lenora Darman, as Next Friend of A.T, a minor (237301)      **Address** 37483 E. Hillcrest Drive  Slidell, LA 70460

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

Lenora Darmas (237299)      **Address** 37483 E. Hillcrest   Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Leo Williams (233298)      **Address** 1120  St. Roch Ave.  New Orleans, LA 70117

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

Leroy Hawkins (237212)      **Address** 732 Dicks St.  Waveland, MS 39576

**Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs.  Vanguard, LLC, et. al.      **Cause No.** 09-7117

| | | |
|---|---|---|
| **Leslie Bienemy (233244)** | **Address** 2229 Licciardi Ln  Violet, LA 70092 | |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 | |

| | | |
|---|---|---|
| **Leslie Bienemy, as Next Friend of H.C, a minor (233257)** | **Address** 2301 Guerra Drive  Violet, LA 70092 | |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 | |

| | | |
|---|---|---|
| **Lester Lewis , as Next Friend of L.L, a minor (233043)** | **Address** 1401 Douglas Street  Mobile, AL 36605 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 | |

| | | |
|---|---|---|
| **Lisa  Dunklin  (235431)** | **Address** 644 Union St.  Bay St. Louis , MS 39520 | |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |

| | | |
|---|---|---|
| **Lisa  Dunklin , as Next Friend of B.D, a minor (235430)** | **Address** 644 Uhron St.  Bay St. Louis , MS 39520 | |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |

| | | |
|---|---|---|
| **Lisa Moss (233285)** | **Address** 3115 1/2 Lake Villa  Metairie, LA 70002 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |

| | | |
|---|---|---|
| **Lisa Moss, as Next Friend of N.P, a minor (233288)** | **Address** 3115 1/2 Lake Villa  Metairie, LA 70002 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |

| | | |
|---|---|---|
| **Lorraine James (233788)** | **Address** 325 Coleman Place  Kenner, LA 70062 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | | |
|---|---|---|
| **Louis Dunklin (237244)** | **Address** 644 Union Street  Bay St. Louis, MS 39520 | |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |

| | | |
|---|---|---|
| **Lyonel Hill (233271)** | **Address** 376 Shadow Lane  Laplace, LA 70068 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| | | |
|---|---|---|
| **Lyonel Hill, as Next Friend of A.H, a minor (233269)** | **Address** 376 Shadow Lane  Laplace, LA 70068 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

---

Marcus Taylor (234534)                          **Address** 1728 Wellington Dr  Marrero, LA 70072

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Marjorie Hall  (235859)                         **Address** 141A Claiborne Jones Rd.   Waynesboro, MS
39367

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Marquis Williams (237229)                       **Address** 241 Elmira   Biloxi, MS 39531

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7090

---

Mary Benfatti (233242)                          **Address** 101 Cony Drive  Arabi, LA 70032

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf      **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Mary Watson, as Next Friend of A.S, a minor      **Address** 5407 Hyland Dr  Pascagoula, MS 39657
(236753)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

Mary Weaver (237332)                            **Address** 526 Bookter Street  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Melissa Hudson (237264)                         **Address** 9021 Box Road  Vancleave, MS 39565

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Melissa Hudson, as Next Friend of B.H, a minor   **Address** 9021 Box Road  Vancleave, MS 39565
(237347)

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Melissa Roussel (235331)                        **Address** 3629 Corrine Ave  Chalmette, LA 70043

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Melvin Smith (234522)                           **Address** 200 Deckbar Ave Apt 311 Jefferson, LA 70121

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

Mervin Wiltz (233795)                           **Address** 3730 Virgil Blvd  New Orleans, LA 70122

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

**Micah Joseph (237341)**   **Address** 1667 Irish Hill Dr. Apt. 61 Biloxi, MS 39531

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-1269

---

**Michael Heiner (237354)**   **Address** 3340 Blanco Road  Slidell, LA 70458

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Michael Olsen (237258)**   **Address** 1504 Hastings St  Gautier, MS 39567

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Michael Roussel (234521)**   **Address** 3629 Corinne Ave  Chalmette, LA 70043

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Michael Williams (237228)**   **Address** P.O. Box 307  Pearlington, MS 39572

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Michelle Oakes (237352)**   **Address** 3340 Blanco Drive  Slidell, LA 70458

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

**Minnie Chambers (233813)**   **Address** 1002 Hill Crest Drive  Waynesboro, MS 39367

**Case Style** Valerie  Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.   **Cause No.** 09-7112

---

**Miochi  Sumling, as Next Friend of T.G, a minor (237236)**   **Address** 3130 Frenchman St  New Orleans, LA 70122

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Miochi Sumling, as Next Friend of C.S, a minor (237235)**   **Address** 3130 Frenchman st  New Orleans, LA 70122

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Muriel Carlson (237272)**   **Address** 2958 College Street  Slidell, LA 70458

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

**Nadia Leflore (233790)**   **Address** 3001 Angelique Dr  Violet, LA 70092

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

**Nathalie Shaw (233792)**   **Address** 4763 Cerise Ave  New Orleans, LA 70127

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

| | | |
|---|---|---|
| Neitia White, as Next Friend of B.W, a minor (233295) | **Address** | 2516 Onzaga St.  New Orleans, LA 70119 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2232 |

| | | |
|---|---|---|
| Nicholas Williams (233299) | **Address** | 2200 Severn Ave. Building U, Apt 301 Metairie, LA 70001 |
| **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2297 |

| | | |
|---|---|---|
| Nyesha Laneaux (237230) | **Address** | 1008 Audener Blvd. Apt 15G Waveland, MS 39576 |
| **Case Style**  Albert Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7070 |

| | | |
|---|---|---|
| Odell Perkins (234520) | **Address** | 2723 Augusta St  Kenner, LA 70062 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2234 |

| | | |
|---|---|---|
| Orlandria Hill (237250) | **Address** | 108 Brumbaugh Road  Ocean Springs, MS 39564 |
| **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 09-7083 |

| | | |
|---|---|---|
| Patricia Brooks (233782) | **Address** | 3017 N. Tonti  New Orleans, LA 70117 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7079 |

| | | |
|---|---|---|
| Patricia Clayton (233261) | **Address** | 1737 Montbatten Drive  Marrero, LA 70072 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7079 |

| | | |
|---|---|---|
| Paula Carter (237226) | **Address** | 4136 Coral St.  Bay St. Louis, MS 39520 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7076 |

| | | |
|---|---|---|
| Paula Carter, as Next Friend of J.C, a minor (237225) | **Address** | P.O. Box 4221  Bay St. Louis, MS 39521 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7076 |

| | | |
|---|---|---|
| Pauletta Graham (233258) | **Address** | 613 Clay St.  Kenner, LA 70062 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2234 |

| | | |
|---|---|---|
| Quinn Mitchell (234516) | **Address** | 2161 Rue Racine St Hurricae Katrina Texas Marrero, LA 70072 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7075 |

| | |
|---|---|
| Raymond Taylor (234533) | **Address** 1002 Dimarco  Marrero, LA 70072 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7070

| | |
|---|---|
| Rebecca Hover, as Next Friend of J.H, a minor (237321) | **Address** 1499 Hilltop Avenue  Picayune, MS 39466 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  09-7085

| | |
|---|---|
| Ricardo Alexander (234529) | **Address** 1732 Wellington Dr.  Marrero, LA 70072 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7075

| | |
|---|---|
| Robert Becnel (233241) | **Address** 29615 S. Cedar St.  Livingston, LA 70754 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

| | |
|---|---|
| Robert Wonsley (237051) | **Address** 2406 Adeinvo Del Pinar  Gautier, MS 39553 |

**Case Style**  Robert Wonsley, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.**  10-2290

| | |
|---|---|
| Robert Wonsley, as Next Friend of N.L, a minor (237053) | **Address** 2663 Ridgeway Drive  Gautier, MS 39553 |

**Case Style**  Robert Wonsley, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.**  10-2290

| | |
|---|---|
| Robert Wonsley, as Next Friend of R.L, a minor (237054) | **Address** 2663 Ridgeway Drive  Gautier, MS 39553 |

**Case Style**  Robert Wonsley, et. al.  vs. Champion Home Builders Co., et. al.     **Cause No.**  10-2290

| | |
|---|---|
| Robin Swanier Dedeauxs (237361) | **Address** 6442 Bush Road  Pass Christian, MS 39571 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7068

| | |
|---|---|
| Robin Washington (233793) | **Address** 1600 12th Ave  Meridian, MS 39301 |

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.**  09-7897

| | |
|---|---|
| Ronald Williams (233300) | **Address** 2018 Goodwill Drive  Violet, LA 70092 |

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1282

| | |
|---|---|
| Ronnie Blaise (233249) | **Address** 5624 4th Street  Violet, LA 70092 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7079

| | |
|---|---|
| Ruth Ray (237224) | **Address** 2597 Arnold St.  Bay St. Loius, MS 39520 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7068

Sabrika Mosley, as Next Friend of L.M, a minor (234519)    **Address** 2301 Guerra Dr  Violet, LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

**Case Style** Lauren Becnel, et. al. vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

---

Sandra Heggins (237293)    **Address** P.O. Box 3864  Bay St. Louis, MS 39521

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Schoen Favorite (234512)    **Address** 2723 Augusta St  Kenner, LA 70062

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Sethan Hawkins (233268)    **Address** 1312 O'Connor St.  Gretna, LA 70053

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Shaena Ladner, as Next Friend of C.L, a minor (237217)    **Address** 1035 Road 322  Kiln, MS 39556

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Shannon Brown (234510)    **Address** 1216 31st St.  Kenner, LA 70062

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Shaquiela Mitchell (234517)    **Address** 2161 Rue Pacine St  Marrero, LA 70072

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Sharae Draughn (237223)    **Address** 608 29th St.  Gulfport, MS 39560

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

---

Sharetta  Smallwood (234071)    **Address** 1002 Hillcrest Dr.   Waynesboro, MS 39367

**Case Style** Valerie Brothern, as Next Friend of T. B., a minor, et. al.  vs. Homes of Merit, Inc., et. al.    **Cause No.** 09-7112

---

Shaunecy Favre, as Next Friend of K.F, a minor (237290)    **Address** 8203 Harrison Street  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

Sheena Acker (237243)    **Address** P.O. Box 307  Pearlington, MS 39572

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Sheila Scott, as Next Friend of C.B, a minor (233254)

**Address** 1915 3rd St.  Kenner, LA 70062

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Shenea Hawkins (237211)

**Address** 732 Dicks St.  Waveland, MS 39576

**Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7117

---

Shenea Hawkins, as Next Friend of J.J, a minor (237213)

**Address** 732 Dicks St.  Waveland, MS 39576

**Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7117

---

Sherea Hawkins, as Next Friend of J.J, a minor (237214)

**Address** 732 Dicks St.  Waveland, MS 39576

**Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7117

---

Sidney Darmas (237300)

**Address** 37483 E. Hillcrest Drive  Slidell, LA 70460

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Sonia Armstrong (237203)

**Address** 5125 Cambridge Dr.  Pascagoula, MS 39581

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

---

Sonia Armstrong, as Next Friend of R.S, a minor (237246)

**Address** 5125 Cambridge Drive  Pascagoula, MS 39581

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

---

Sonja Price (237231)

**Address** 100 Auderer Blvd G 15 Waveland, MS 39576

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Sonya Brown (237196)

**Address** 4118 Max St.  Moss Point  , MS 39563

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Sonya Brown, as Next Friend of C.C, a minor (237195)

**Address** P.O. Box 8360  Moss Point, MS 39563

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Sonya Brown, as Next Friend of C.C, a minor (237197)

**Address** P.O. Box 8366  Moss Point, MS 39563

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

Sophia Booker (237339)

**Address** 5507 Winona Drive  Moss Point, MS 39563

**Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.   **Cause No.** 09-7095

---

Stephen Ratcliff (235334)                    **Address** 7643 Avon Park Blvd  New Orleans, LA 70128

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.        **Cause No.** 10-2183
                Fleetwood Enterprises, Inc., et. al.

---

Stephine Baily, as Next Friend of K.B, a minor        **Address** 1501 Cherry Street  Slidell, LA 70460
(237279)

    **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.        **Cause No.** 09-7086

---

Steven Cooper (237201)                    **Address** 9021 Box Rd.  Vancleave, MS 39565

    **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

Steven Sandrock (237222)                    **Address** P.O. Box 3896  Bay St. Louis, MS 39521

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Susie Thomas (237256)                    **Address** 1525 3rd Street Apt. B Gulfport, MS 39501

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
                Fleetwood Enterprises, Inc., et. al.

---

Susie Thomas, as Next Friend of A.S, a minor        **Address** 1525 3rd St. Apt. B Gulfport, MS 39501
(237191)

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
                Fleetwood Enterprises, Inc., et. al.

---

Susie Thomas, as Next Friend of J.H, a minor        **Address** 1525 3rd St. Apt. B Gulfport, MS 39501
(237192)

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

Sylvia Copelin (233784)                    **Address** 1112 Clay Street  Kenner , LA 70062

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Tacuma Burt (237206)                    **Address** 424 Olive Dr.  Slidell, LA 70458

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

    **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.        **Cause No.** 10-1272
                Coachmen Industries, Inc., et. al.

---

Tamytra Reese, as Next Friend of T.S, a minor        **Address** 223 Mitchell Street  Ocean Springs, MS 39564
(237327)

    **Case Style**  Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7110

---

Tavaria Campbell (233256)                    **Address** P.O. Box 682  Violet , LA 70092-0682

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

| | |
|---|---|
| Teresa  Ross, as Next Friend of J.T, a minor (235328) | **Address** 6700 Deanne Street  New Orleans, LA 70126 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Teresa Ross, as Next Friend of J.T, a minor (235329) | **Address** 4322 Rayne Drive  New Orleans, LA 70122 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Terquarin Lewis (237052) | **Address** 2663 Ridgeway  Gautier, MS 39553 |
| **Case Style** Robert Wonsley, et. al.  vs. Champion Home Builders Co., et. al. | **Cause No.** 10-2290 |

| | |
|---|---|
| Terrica Brown (237245) | **Address** 18904 3C Road  Vancleave, MS 39565 |
| **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al. | **Cause No.** 09-7846 |

| | |
|---|---|
| Theresa Garcia (237336) | **Address** 548 Hwy 90 Apt 120  Waveland, MS 39576 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| | |
|---|---|
| Theresa Garcia, as Next Friend of A.G, a minor (237310) | **Address** 207 Annison Way  Waveland, MS 39576 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| | |
|---|---|
| Tira Nunally (237200) | **Address** P.O. Box 1329  Gulfport, MS 39502 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Tira Nunnally, as Next Friend of P.T, a minor (237241) | **Address** P.O. Box 1329  Gulfport, MS 39502 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Tommette Edwards, as Next Friend of K.P, a minor (237249) | **Address** 3680 Melvin Cutoff Rd  Gilbertown, AL 36908 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Tommy Spires (237204) | **Address** 121 Greenview Dr.  Picayune, MS 39466 |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Tony Washington (233794) | **Address** 3001 Angelique Dr  Violet, LA 70092 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Trimeaka Lee (233789) | **Address** 4735 Gabriel Dr  New Orleans, LA 70127 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

| | |
|---|---|
| Trina Duplessis (233785) | **Address** 3001 Angelique Dr  Violet, LA 70092 |

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

| | |
|---|---|
| Tyrell Mingo (237344) | **Address** 2525 Avenida-Delpinar  Gautier, MS 39553 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

| | |
|---|---|
| Tyrone Pearson (237251) | **Address** 108 Brumbaugh Road  Ocean Springs, MS 39564 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

| | |
|---|---|
| Tyrone White (234523) | **Address** 13422 Hwy 23  Belle Chase, LA 70037 |

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7084

| | |
|---|---|
| Ulrica Melvin (237254) | **Address** 14510 Lemoyne Blvd.  Biloxi, MS 39532 |

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7110

| | |
|---|---|
| Vernetra Pratt (237297) | **Address** 1911 Wellington Lane  Slidell, LA 70461 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

| | |
|---|---|
| Vernetra Pratt, as Next Friend of J.P, a minor (237298) | **Address** 1911 Wellington Lane  Slidell, LA 70461 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

| | |
|---|---|
| Veronica Montgomery, as Next Friend of O.W, a minor (237362) | **Address** 26162 E. Birch Street  Lacombe, LA 70445 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

| | |
|---|---|
| Virgina Lowe, as Representative of the Estate of Tony Lowe, deceased (237333) | **Address** 1508 Walker Springs Road  Jackson, AL 36545 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

| | |
|---|---|
| Virginia Lowe (237335) | **Address** 1508 Walker Springs Road  Jackson, AL 36545 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

| | |
|---|---|
| Virginia Lowe, as Next Friend of D.S, a minor (237316) | **Address** 1508 Walker Springs Road  Jackson, AL 36545 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

| | |
|---|---|
| Warren Evans (237260) | **Address** 2710 Bilbo Street  Pascagoula, MS 39567 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

| | |
|---|---|
| William Breland, as Next Friend of W.B, a minor (237289) | **Address** 506 Esplanade Avenue  Bay St. Louis, MS 39520 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

| | |
|---|---|
| Willie Gordon (233786) | **Address** P.O. Box 870055  New Orleans, LA 70187 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

| | |
|---|---|
| Woodrow McGehee (237311) | **Address** 4904  Highway 494  Little Rock, MS 39337 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| Wujujyhnin Clark (233259) | **Address** 2301 Guerra Drive  Violet, LA 70092 |

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

| | |
|---|---|
| Yancy Poque (237337) | **Address** 408 Carroll Avenue  Bay St. Louis, MS 39520 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068