## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4697 | | * | MAGISTRATE CHASEZ |
| Theresa Johnson, as Next Friend of N. J., | | * | |
| a minor, et. al.  vs. Gulf Stream Coach, | | * | |
| Inc., et. al. | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

## Exhibit A

1006

---

**Aaron  Maillet, as Next Friend of A.M, a minor (212613)**

**Address** P.O. Box 973  Lakeshore, MS 39558

| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

---

**Abraham Winston (212037)**

**Address** 10040 Boe Rd St  Elmo, AL 36568

| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

---

**Adam Walker (212098)**

**Address** 5521 Clements St.  New Orleans, LA 70126

| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

---

**Albert Matthews (212397)**

**Address** 3850 Pauger St.  New Orleans, LA 70122

| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

---

**Alex Winter (212038)**

**Address** 5521 Clements St.  New Orleans, LA 70126

| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

---

**Alexis Milton (212307)**

**Address** 3800 Verrett  St. Bernard, LA 70085

| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

---

**Alexis Milton, as Next Friend of S.M, a minor (212308)**

**Address** 1913 Pilate Lane  St. Bernard, LA 70085

| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

---

**Alexis Milton, as Next Friend of S.M, a minor (212309)**

**Address** 1913 Pilate Lane  St. Bernard, LA 70085

| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

---

**Alfred Marsh (212388)**

**Address** P. O. Box 212  Irvington, AL 36544

| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

---

**Alisha Lafontaine (212451)**

**Address** 205 Bay Oaks Drive  Bay St. Louis, MS 39520

| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

---

**Amber Rowell, as Next Friend of M.F, a minor (212872)**

**Address** 2057 Waveland Avenue #108 Waveland, MS 39576

| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

---

Angelica Pierre (212177)                          **Address**  P.O. Box 726  Boutte, LA 70039

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  10-1270

---

Angelica Pierre, as Next Friend of G.P, a minor       **Address**  P.O. Box 726  Boutte, LA 70039
(212178)

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  10-1270

---

Angelica Pierre, as Next Friend of J.P, a minor       **Address**  P.O. Box 726  Boutte, LA 70039
(212179)

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  10-1270

---

Angelica Pierre, as Next Friend of K.P, a minor       **Address**  P.O. Box 726  Boutte, LA 70039
(212180)

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  10-1270

---

Angelus Mitchell (213058)                         **Address**  18926 Larkspur Hill Dr.  Cypress, TX 77433

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7075

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.**  10-1261

---

Annie O'Field (212269)                            **Address**  476 B Greenhill Road  Toomsuba, MS 39364

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7891

    **Case Style**  Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.**  10-1262

---

Annie O'Field, as Next Friend of R.O, a minor        **Address**  476 B Greenhill Road  Toomsuba, MS 39364
(212270)

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7891

    **Case Style**  Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.**  10-1262

---

Ashley Ladner (212978)                            **Address**  22466 Fenton Dedeaux Road  Kiln, MS 39556

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.**  09-7090

---

Bazile Morales (212321)                           **Address**  5323 Firetower Rd.  Kiln, MS 39556

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7921

---

Ben Kinsey (212428)                               **Address**  369 Post St.  Killona, LA 70057

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  10-2223

---

Bertha Celestine (212797)                         **Address**  P.O.Box 289  Hahnville, LA 70057

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  09-7093

Bertha Celestine, as Next Friend of B.L, a minor (213007)  **Address** P.O. Box 289  Hahnville, LA 70057

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Bertha Coleman (212814)  **Address** P.O. Box 573  Luling, LA 70070

**Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-2275

---

Betty Adams (212718)  **Address** 1026 E. 6th St.  Bogalusa, LA 70427

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Billy Wilkinson (212607)  **Address** 907 Church St.  Mobile, AL 35504

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-2201

---

Brittany Lewis (212353)  **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Bruce Walker (212099)  **Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Candace Winters (212053)  **Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Candida Winter (212041)  **Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2229

---

Carol Shelby (212130)  **Address** 200 Sunset Court Apt #100 Hahnville, LA 70057

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-1269

---

Carol Wilkinson (212602)  **Address** 907 Church St.  Mobile, AL 36604

**Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Carolyn Allen (212623)  **Address** 2026 Pascagoula St  Pascagoula, MS 39567

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

---

Carolyn Allen, as Next Friend of A.A, a minor (212624)  **Address** 2026 Pascagoula St  Pascagoula, MS 39567

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

---

Carolyn Allen, as Next Friend of A.A, a minor (212625)

**Address** 2026 Pascagoula St.  Pascagoula , MS 39567

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Carolyn Allen, as Next Friend of A.A, a minor (212626)

**Address** 2026 Pascagoula St  Pascagoula, MS 39567

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2220

---

Carrie Batiste (212731)

**Address** 186 West 1st Street  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Carrie Batiste, as Next Friend of R.B, a minor (212734)

**Address** 186 West 1st St.  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Charles Pitts (212183)

**Address** P.O. Box 692  Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

Charlotte Carver, as Next Friend of R.M, a minor (212316)

**Address** 18391 Runny Mede Road  Pass Christian, MS 39571

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Christle Lafontaine, as Next Friend of K.L, a minor (212453)

**Address** 205 Bay Oaks Drive  Bay St. Louis, MS 39520

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

Clarence Jones (212421)

**Address** 4817 Dail St  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Cleveland Lumar (213036)

**Address** 310 W 1st St  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 10-1264

---

Colby Walker (212100)

**Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Corey Coleman (212815)

**Address** 3740 Chrysler Drive  Detroit , MI 48207

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Cornell Washington (211998)  **Address** 4122 Apt D Maple Leaf Drive  New Orleans, LA 70131

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Courtney  Moody , as Next Friend of S.M, a minor (212320)  **Address** 2712 Ladnier Rd.   Gautier, MS 39553

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Damone Lewis (213014)  **Address** P.O. Box 448  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

Daniel Delaughter (212835)  **Address** 2112 Glendale St.  Pasacagoula, MS 39567

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2189

---

Danny King (212426)  **Address** 1302 Cherubusco Street  Pascagoula, MS 39567

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Daphine Johnson (212945)  **Address** P.O.Box 448  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

Daphine Perkins, as Next Friend of J.P, a minor (212533)  **Address** PO Box 1743  Lucedale, MS 39452

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a Adventure Manufacturing, et. al.  **Cause No.** 09-7964

---

Dean Cuevas (212827)  **Address** 10115 Edwin Ladner Road  Pass Christian, MS 39571

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

DeJae Smith (212148)  **Address** P.O. Box 874  Hahnville, LA 70057

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

---

Delores Lewis (213016)  **Address** 120 Amp Circle  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

Demond Washington (212000)                           **Address** 200 Sunset Court  Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Derick Winter (212042)                               **Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Desmarie Lockett (212374)                            **Address** P.O. Box 561 Luling  Luling, LA 70057

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
et. al.

---

Desmarie Lockett, as Next Friend of D.L, a minor     **Address** P.O. Box 561  Luling, LA 70057
(212373)

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
et. al.

---

Dewayne Walker (212101)                              **Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Diane Peters (200860)                                **Address** 1541 Rue Ave.  New Orleans, LA 70119

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-2221

---

Donald Peters (212284)                               **Address** 658 Union St.  Bay St. Louis, MS 39520

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
et. al.

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

Donald Shavers (212128)                              **Address** 3711 Roberts rd.  Moss Point, MS 39562

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7078

---

Doncellia White, as Next Friend of C.W, a minor     **Address** P. O. Box 591  Independence, LA 70443
(212012)

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Doncellia White, as Next Friend of M.W, a minor     **Address** P.O. Box 591  Independence, LA 70443
(212014)

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Doncellia White, as Next Friend of R.S, a minor     **Address** P.O. Box 591  Independence, LA 70443
(212126)

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

**Donna Lumar (213037)**  **Address** 120 Amp Circle Alvin Perret  Edgard, LA 70049

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

**Dwayne Lockett (212375)**  **Address** PO Box 561  Luling, LA 70070

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

**Dwayne Lockette (212376)**  **Address** 494 Killona Drive  Hahnville, LA 70057

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

**Dwayne Lumar (212381)**  **Address** P.O. Box 968  Hahnville, LA 70057

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

**Eather Shelby (212131)**  **Address** 1205 Cook Avenue  Pascagoula, MS 39567

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

**Edna Barbarin (212726)**  **Address** 2901 Maryland Dr.  Kenner, LA 70065

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

**Edward Martinez (213046)**  **Address** 22466 Fenton Dedeaux Road  Kiln, MS 39556

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

**Edward Martinez, as Next Friend of C.M, a minor (213045)**  **Address** 22466 Fenton Dedeaux Road  Kiln, MS 39556

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

**Ellis Collins (212817)**  **Address** P.O. Box 204  Boutte, LA 70039

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

**Elsie Simmons (212134)**  **Address** P.O. Box  15  Coden, AL 36523

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

**Ernest Bradley (212750)**  **Address** 1825 Marigny St.  New Orleans, LA 70116

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Ernestine Phalo (212170)  **Address** P.O. Box 401 Coden , AL 36523

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Ernestine Showers (212133)  **Address** 476 Smith Drive  Hahnville, LA 70057

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

---

Fabiola Johnson (212947)  **Address** 200 West 1st. St.  Edgard, LA 70049

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Feletha Smith (212150)  **Address** P.O. Box 874  Hahnville, LA 70057

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7065

---

Firdella Jones (212955)  **Address** 2333 1/2 Milan St.  New Orleans, LA 70115

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Forest Taylor (212593)  **Address** 2401 Waterford Dr  Semmes, AL 36575

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

Frank Wimberly, as Next Friend of J.W, a minor (212034)  **Address** 956 Colony Creek Dr  Lawrenceville, GA 30043

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

Gelenesia Jones (212956)  **Address** 5312 Lasalle St.  New Orleans, LA 70115

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

---

Generia Jones (212957)  **Address** 4919 Dannel St.  New Orleans, LA 70115

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

George Wilner (212026)  **Address** P.O. Box 1229  Hurley, MS 39555

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

Georgette Smith (212151)  **Address** P.O. Box 874  Hahnville, LA 70057

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7065

| | | |
|---|---|---|
| Georgette Smith, as Next Friend of B.S, a minor (212147) | **Address** P.O. Box 874 Hahnville, LA 70057 | |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 | |

| | |
|---|---|
| Geralyn Brule' (212774) | **Address** 1712 McArthur Drive  Slidell, LA 70460 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Geralyn Brule', as Next Friend of T.B, a minor (212716) | **Address** 1712 McArthur Drive  Slidell, LA 70460 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Geralyn Brule', as Next Friend of T.B, a minor (212775) | **Address** 1712 McArthur Drive  Slidell, LA 70460 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Germaine Miller (213056) | **Address** 7620 W. Judge Perez Dr.  Apt 137 Arabi, LA 70032 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

| | |
|---|---|
| Giovanna Mitchell, as Next Friend of K.M, a minor (212705) | **Address** P.O. Box 807   Boutte, LA 70039 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| Glenda Simpson (212145) | **Address** P.O. Box 4583  Bay St. Louis, MS 39520 |
| **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2260 |

| | |
|---|---|
| Greg Winter (212046) | **Address** 5521 Clements St.  New Orleans, LA 70126 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Hai Tran (212075) | **Address** 10479 3rd Avenue  D'iberville, MS 39540 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Hieu Tran (212076) | **Address** 10479 3rd Avenue  D'iberville, MS 39540 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Hong Nguyen, as Next Friend of S.N, a minor (212251) | **Address** 15812 Rue Dauphin Circle   Biloxi, MS 39532 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

---

| | |
|---|---|
| Irene Sandrock (212225) | **Address** P.O. Box 3896  Bay St. Louis, MS 39520 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

---

| | |
|---|---|
| Ivy Lewis (212357) | **Address** 1401 Douglas Street  Mobile, AL 36605 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.       **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

| | |
|---|---|
| Jackie Winter (212043) | **Address** 5521 Clements St.  New Orleans, LA 70126 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2229

---

| | |
|---|---|
| Jada Boyd (212585) | **Address** 5119 Kraft St.  Moss Point, MS 39563 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 09-7085

---

| | |
|---|---|
| James Ferrill (212866) | **Address** 6146 W. Jackson  Bay St. Louis, MS 39520 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2231

---

| | |
|---|---|
| James Ferrill, as Next Friend of H.F, a minor (212863) | **Address** 6146 W. Jackson  Bay Saint Louis, MS 39520 |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 10-2268

---

| | |
|---|---|
| James Ferrill, as Next Friend of R.D, a minor (212867) | **Address** 1006 Spanish Acres Dr  Bay St. Louis, MS 39520 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2234

---

| | |
|---|---|
| James Head (212914) | **Address** 25063 Road 302  Kiln, MS 39556 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.       **Cause No.** 09-7067

---

| | |
|---|---|
| Jamie Sutton, as Next Friend of C.S, a minor (212055) | **Address** 8386 E. Jeff Davis Drive  Bay St. Louis, MS 39520 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

| | |
|---|---|
| Jamie Sutton, as Next Friend of R.S, a minor (212169) | **Address** 8386 E. Jeff Davis Drive  Bay St. Louis, MS 39520 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

**Janet Mitchell (213063)**                **Address** 280 West 1st St.  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Jarvis Lewis (212358)**                **Address** P.O. Box 1203  Luling, LA 70070

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7079

---

**Jasmine Winter (212044)**                **Address** 5521 Clements St.  New Orleans, LA 70126

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Jasper Bright, as Next Friend of J.B, a minor**        **Address** 2736 Clark  Slidell, LA 70458
**(212762)**

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
    Forest River, Inc., et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1281

---

**Jeffery Johnson (212416)**                **Address** 1490 Paul Mallard Road  Luling, LA 70070

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

**Jeffrey Kieff (212424)**                **Address** 4167 Ocean Street  Bay St. Louis, MS 39520

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 09-7085

---

**Jelettea Celestine (212790)**                **Address** P.O. Box 289  Hahnville, LA 70057

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Jennifer Goodman (212887)**                **Address** P. O. Box 10711  Gulf Port , MS 39505

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.           **Cause No.** 10-2239

---

**Jessica Jackson (212936)**                **Address** P.O. Box 103  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Jessica Jackson, as Next Friend of D.B, a minor**        **Address** P.O. Box 103  Edgard, LA 70049
**(212771)**

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Jessica Jackson, as Next Friend of D.J, a minor**        **Address** P.O. Box 103  Edgard, LA 70049
**(212932)**

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

| | |
|---|---|
| Jessica Nesom (212234) | **Address** 7124 Union Street  Bay St. Louis, MS 39520 |

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| Jessica Perkins (200856) | **Address** 2203 Annette St.  New Orleans, LA 70119 |

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2246

| | |
|---|---|
| Jocelyn Jack (212928) | **Address** 217 Pecan Circle  Lucedale, MS 39452 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

| | |
|---|---|
| Jocelyn Jack, as Next Friend of J.J, a minor (212959) | **Address** 217 Pecan Circle  Lucedale, MS 39452 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

| | |
|---|---|
| Jocelyn Jack, as Next Friend of J.J, a minor (212960) | **Address** 217 Pecan Circle  Lucedale, MS 39452 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

| | |
|---|---|
| Johnny Leon (212352) | **Address** 1913 Pilate Lane  St. Bernard, LA 70085 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

| | |
|---|---|
| Joseph Breaux (212759) | **Address** 935 Louisa St.  New Orleans, LA 70119 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

| | |
|---|---|
| Joseph Lewis (213017) | **Address** 120 Amp Circle  Edgard, LA 70049 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

| | |
|---|---|
| Josephine Johnson (212948) | **Address** 134 West 2nd St.  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Juanita Savage, as Next Friend of S.C, a minor (212795) | **Address** P.O. Box 289  Hahnville, LA 70057 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Judith Schaeffer (212115) | **Address** 102 Ashwood Drive  Pass Christian, MS 39571 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

| | | |
|---|---|---|
| Junita Savage, as Next Friend of J.C, a minor (212791) | **Address** P.O. Box 289  Hahnville, LA 70057 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Junita Savage, as Next Friend of L.C, a minor (212794) | **Address** P.O.Box, 289  Hahnville, LA 70057 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Kathylean Pitts, as Next Friend of K.P, a minor (212185) | **Address** 3729 Sandy Lane # A  Harvey, LA 70058 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Keatyn Ladner (212983) | **Address** 22466 Fenton Dedeaux Road  Kiln, MS 39556 | |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 | |

| | | |
|---|---|---|
| Kendrick Winter (212045) | **Address** 5521 Clements St.  New Orleans, LA 70126 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Keva Anderson (212536) | **Address** 185 W. Oakville St.  Bell Chasse, LA 70037 | |
| **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 | |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |

| | | |
|---|---|---|
| Keva Richard (212205) | **Address** 1940 Purnell Line  Saint Bernard, LA 70085 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |

| | | |
|---|---|---|
| Keva Winter (212047) | **Address** 5521 Clements St.  New Orleans, LA 70126 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Khayla Brown (212627) | **Address** 4118 Max St.  Moss Point  , MS 39563 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Khayla Brown, as Next Friend of J.B, a minor (212628) | **Address** 4118 Max St. Moss Point   Moss Point, MS 39563 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Khayla Brown, as Next Friend of J.B, a minor (212629) | **Address** 4307 Bowen St  Moss Point, MS 39563 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

---

Khayla Brown, as Next Friend of J.T, a minor (212630)

**Address** 4307 Bowen Street  Moss Point, MS 39563

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Kimberly Leverette, as Next Friend of K.L, a minor (213010)

**Address** 3300 Lanier Ave.  Pascagoula, MS 39581

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7101

---

Kizzy Batiste (212732)

**Address** 248 W 1st St  Edgard, LA 70049

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Kizzy Williams, as Next Friend of K.J, a minor (212965)

**Address** 266 West 1st St.  Edgard, LA 70049

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

Kori Richard (212207)

**Address** 1940 Purnell Line  St. Bernard, LA 70085

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

La'Ron Louis (213030)

**Address** P.O. Box 484  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 10-1264

---

Labarrin Lewis (213018)

**Address** PO Box 531  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Lacchristia Lewis (213019)

**Address** P.O. Box 503  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 10-1264

---

Lacy Walker (212102)

**Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Laddiel Batiste (212733)

**Address** 248 West 1st. St.  Edgard, LA 70049

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2183

**Laneka Lewis (213021)**                    **Address**  120 Amp Circle Alva Perret  Edgard, LA 70049

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

    **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or
    River Birch Homes, L.L.C., et. al.                                           **Cause No.**  10-1264

**Laquita Celestine (212792)**                **Address**  P.O.Box 289  Hahnville, LA 70057

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.
    al.                                                                           **Cause No.**  09-7093

**Latoya Julien (212966)**                    **Address**  PO Box 103  Edgard, LA 70049

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf
    Stream Coach, Inc., et. al.                                                   **Cause No.**  10-2231

**LaTroy Louis (213031)**                     **Address**  120 Amp Circle Alvin Perret  Edgard, LA
    70049

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

    **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or
    River Birch Homes, L.L.C., et. al.                                           **Cause No.**  10-1264

**Lavon  Smith  (212678)**                    **Address**  204 Central Ave. Apt. 102 Jefferson, LA 70121

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

**Lawrence Schaeffer (212116)**               **Address**  102 Ashwood Drive  Pass Christian, MS 39571

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.**  10-2229

**Leonard Celestine (212793)**                **Address**  P.O.Box 289  Hahnville, LA 70057

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf
    Stream Coach, Inc., et. al.                                                   **Cause No.**  10-2231

**Leroy Coleman (212816)**                    **Address**  P.O. Box 289  Hahnville, LA 70057

    **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  10-2265

**Leslie Thompson (202322)**                  **Address**  2734 Republic Street  New Orleans, LA 70119

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

**Lester Lewis (212359)**                     **Address**  1401 Douglas Street  Mobile, AL 36605

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  09-7085

**Lillian Pierce (212176)**                                **Address** P.O. Box 345  Hahnville, LA 70057

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1268

---

**Lindi Delaughter, as Next Friend of D.D, a minor**      **Address** 2112 Glendale St.  Pascagoula, MS 39567
**(212833)**

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.      **Cause No.** 10-2189
Pilgrim International, Inc., et. al.

**Lisa Lavigne (212430)**                                **Address** 39099 Gum St.  Pearl River, LA 70452

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

**Lisa Mitchell, as Next Friend of I.M, a minor**         **Address** 3015 Metropolitan Street  New Orleans, LA
**(213060)**                                                        70117

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7917

---

**Lisa Winter (212048)**                                **Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Lloyd Griffin (212891)**                                **Address** P.O. Box 667  Luling, LA 70070

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Loan Tran (212079)**                                **Address** 10479 3rd Avenue  D'iberville, MS 39540

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Loan Tran, as Next Friend of J.T, a minor (212077)**      **Address** 10479 3rd Avenue  D'iberville, MS 39540

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Loan Tran, as Next Friend of K.T, a minor (212078)**      **Address** 10479 3rd Avenue  D'iberville, MS 39540

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin      **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Luan Nguyen (212563)**                                **Address** 7070 W. Perry Street  Bay St. Louis, MS 39520

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

**Luz Martin (212544)**                                **Address** 4817 Robinhood Dr Apt M-97  Pascagoula, MS
                                                                  39581

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

Lyndell Julien (212967)                    **Address** PO Box 103  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Lynell Jackson (212941)                    **Address** P.O. Box 461  Edgard, LA 70049

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.    **Cause No.** 09-7922
    al.

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Lynell Jackson, as Next Friend of S.H, a minor    **Address** P.O. Box 461  Edgard, LA 70049
(212907)

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.    **Cause No.** 09-7922
    al.

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Maldanno Thompson (202323)                 **Address** 4116 Duplessis St.  New Orleans, LA 70122

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2246

---

Margaret Marshall (212387)                 **Address** P.O. Box 992  Luling, LA 70070

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Mario Martinez (213047)                    **Address** 22466 Fenton Dedeaux Road  Kiln, MS 39556

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

Mark Johnson (212950)                      **Address** PO Box 1376  Luling, LA 70070

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Markeisha Songy (212003)                   **Address** 4122 Apt D Maple Leaf Drive  New Orleans,
    LA 70131

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

Markeisha Songy, as Next Friend of C.S, a minor    **Address** 4122 Maple Leaf Drive  New Orleans, LA
(212154)                                   70131

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf    **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

Markeisha Songy, as Next Friend of T.R, a minor    **Address** 4122 Maple Leaf Drive  New Orleans, LA
(212196)                                   70131

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf    **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

Marsha Collins (212818)                    **Address** P.O. Box 204  Boutte, LA 70039

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf    **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

Mary Ladner (212987)                               **Address** 26219 Walnut Road  Pass Christian, MS 39571

**Case Style** Sibbonai Williams, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 10-2228

---

Mary Mauffray, as Next Friend of N.W, a minor      **Address** 8100 Texas Flat Road  Kiln, MS 39556
(212107)
**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,  **Cause No.** 09-7067
et. al.

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Mary McDonald, as Next Friend of M.M, a minor      **Address** 1012 Inca Court Apt B Harvey, LA 70058
(212298)
**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Mary Smith (212152)                                **Address** 2319 Henderson St. Lot 2  Waveland, MS
                                                   39576
**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf  **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Matthew LeLeaux (213008)                           **Address** P.O. Box 289  Hahnville, LA 70057

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

Mattie Breaux (212760)                             **Address** 935 Louisa St.  New Orleans, LA 70119

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin  **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Melissa Badon, as Next Friend of A.W, a minor      **Address** 99 Roby Jefferson Rd.  Jayess, MS 39641
(212010)
**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Melody Bourgeois (212565)                          **Address** 4013 Carribean St.  Bay St. Louis , MS 39520

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf  **Cause No.** 10-2249
Stream Coach, Inc., et. al.
**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.  **Cause No.** 10-2189
Pilgrim International, Inc., et. al.

---

Melody Bourgeous , as Representative of the Estate  **Address** 4013 Carribean St.  Bay St. Louis , MS 39520
of David Bourgeois, deceased (212575)
**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Michael Bourqeois (212747)                         **Address** 229 Millen St.  Savannah, GA 31415

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Monique Mitchell (212314)                          **Address** P.O. Box 294  Hahnville, LA 70057

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf  **Cause No.** 10-2249
Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Monique Mitchell, as Next Friend of M.M, a minor (212312) | **Address** | P.O. Box 294  Hahnville, LA 70057 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Monique Mitchell, as Next Friend of M.M, a minor (212313) | **Address** | P.O. Box 294  Hahnville, LA 70057 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Monique Mitchell, as Next Friend of M.W, a minor (212002) | **Address** | P.O. Box 294  Hahnville, LA 70057 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Myles Ladner (212988) | **Address** | 22466 Fenton Dedeaux Road  Kiln, MS 39556 |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** | 09-7090 |

| | | |
|---|---|---|
| Nadine Washington (212004) | **Address** | 369 Post St.  Killona, LA 70057 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

| | | |
|---|---|---|
| Nedra Johnson (212951) | **Address** | 120 Amp Circle Alvin Perrett  Edgard, LA 70049 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7891 |
| **Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-1274 |
| **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-1264 |

| | | |
|---|---|---|
| Nedra Johnson, as Next Friend of D.J, a minor (212946) | **Address** | 156 West St. P. O. Box 484  Edgard, LA 70049 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7891 |
| **Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-1274 |
| **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-1264 |

| | | |
|---|---|---|
| Nghe Pham (212172) | **Address** | 13621 Virginia Street  Vancleave, MS 39565 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Nhac Le (213003) | **Address** | 335 Rose Hart Avenue lot 28 Pass Christian, MS 39571 |
| **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 10-2221 |

| | | |
|---|---|---|
| Nora Roche (212216) | **Address** | 3610 Touro St.  New Orleans, LA 70122 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |

Parent / Guardian of  Brandon Winter , as Next Friend of B.W, a minor (212039)

**Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Parent / Guardian of Brandy Winter , as Next Friend of B.W, a minor (212040)

**Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Patricia Wilkerson (212016)

**Address** 658 Sycamore Street  Bay St. Louis, MS 39520

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.

**Cause No.** 09-7073

---

Patricia Wilkerson, as Representative of the Estate of Joel Wilkerson, deceased (212015)

**Address** 658 Sycamore Street  Bay St. Louis, MS 39520

**Case Style** Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al.

**Cause No.** 09-7073

---

Patrick Johnson (212952)

**Address** 134 West 2nd St.  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Patrick Julien (212968)

**Address** 134 West 2nd St.  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Paula Taylor, as Next Friend of Z.T, a minor (212640)

**Address** 2401 Waterford Dr  Semmes, AL 36575

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7101

---

Peggy Young (211996)

**Address** 510 Esplanade Ave.  Bay St. Louis, MS 39520

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 09-7085

---

Percy Martin (212545)

**Address** 2107 Cleveland Ave  Pascagoula , MS 39567

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

---

Phyllis Johnson (212406)

**Address** 8515 E. Rabby Street  Bayou La Batre, AL 36509

**Case Style** Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.

**Cause No.** 10-2289

---

Quaneisha Lewis (213022)

**Address** P.O. Box 503  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 10-1264

Rasheda Julien (212969)                    **Address** PO Box 103  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Raymond Fiffie (212868)                    **Address** P.O. Box 174  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Rebecca King (212427)                      **Address** 1302 Cherubusco Street  Pascagoula, MS 39567

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

Rebecca King, as Next Friend of C.K, a minor    **Address** 1302 Cherubusco Street  Pascagoula, MS 39567
(212425)

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

Rebecca McGlothlin (212300)                **Address** 6175 W Desoto St  Bay St Louis, MS 39520

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

Reginald Dewey (212839)                    **Address** 480 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Rhonda Hamilton (212905)                   **Address** P.O. Box  4078  Bay St. Louis, MS 39521

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

Rita May (201105)                          **Address** 270 Convenant Sq Dr Apt 34  Biloxi, MS 39531

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

Rita May, as Next Friend of J.M, a minor (201104)    **Address** 2020 Lawrence St  Apt. L88 Biloxi, MS 39531

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

Rita May, as Next Friend of Z.M, a minor (201106)    **Address** 2020 Lawrence St Apt L88  Biloxi, MS 39531

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

Robert Benitez (212736)                    **Address** 3600 Houma Blvd # 533  Metairie, LA 70006

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

Robert Lee (212601)                        **Address** 2404 Staples Rd  Mobile, AL 36605

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Robert Lee** (212606)                                      **Address** 2404 Staples Rd  Mobile, AL 36605

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

---

**Robert Taylor** (212062)                                   **Address** 167 Pleasant Lane  Lucedale, MS 39452

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

**Ron Johnson** (212954)                                     **Address** 134 West 2nd St.  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf        **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Ronald Winter** (212049)                                   **Address** 5521 Clements St.  New Orleans, LA 70126

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Ronetta Jones** (212961)                                   **Address** 5312 Lasalle St.  New Orleans, LA 70115

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

---

**Ronnie Byrd** (212781)                                     **Address** 2907 Fernwood Street  Pascagoula, MS 39567

    **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.        **Cause No.** 09-7918
    Skyline Corporation, et. al.

---

**Rosa Walker** (212103)                                     **Address** 5521 Clements St.  New Orleans, LA 70126

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Rosetta Lewis** (213024)                                   **Address** PO Box 503  Edgard , LA 70049

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or        **Cause No.** 10-1264
    River Birch Homes, L.L.C., et. al.

---

**Rosetta Lewis, as Next Friend of A.L, a minor**            **Address** P.O. Box 503  Edgard, LA 70049
(213013)

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or        **Cause No.** 10-1264
    River Birch Homes, L.L.C., et. al.

---

**Rosetta Lewis, as Next Friend of D.L., a minor (213015)**   **Address** P.O. Box 503 Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

---

**Rosetta Lewis, as Next Friend of R.L., a minor (213028)**   **Address** PO Box 503  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

---

**Roushel Pitts (212187)**   **Address** P.O. Box 692  Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Ruby Moore (212555)**   **Address** P.O. Box 3753  Bay St. Louis, MS 39521

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

**Sandie Bourgeois (212566)**   **Address** 3024 Fredrick St.   Pascagoula , MS 39567

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

**Sandra Lewis (212360)**   **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Sandra Lewis, as Next Friend of C.L., a minor (212354)**   **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Sara Tillman, as Next Friend of A.T, a minor (212073)**   **Address** 1550 Margie Street  Waveland, MS 39576

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7067

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| | | |
|---|---|---|
| Sarah Lee (212605) | **Address** 2404 Staples Rd  Mobile, AL 36605 | |
| **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 | |

| | | |
|---|---|---|
| Sarah Tillman, as Next Friend of A.T, a minor (212072) | **Address** 1550 Margie   Waveland, MS 39576 | |
| **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7067 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| Seritha Mitchell, as Next Friend of J.M, a minor (213061) | **Address** 346 Central Avenue  Edgard, LA 70049 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Shandralette Johnson (212407) | **Address** 2078 St. Denis Street  New Orleans, LA 70122 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Sharon Julien (212970) | **Address** PO Box 103  Edgard, LA 70049 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Sharon Winter (212050) | **Address** 5521 Clements St.  New Orleans, LA 70126 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Shawanda Winters (212054) | **Address** 5521 Clements St.  New Orleans, LA 70126 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |

| | | |
|---|---|---|
| Shelia Brantley, as Next Friend of K.W, a minor (212028) | **Address** 3537 Boone Street  Moss Point, MS 39562 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| Shelia Brantley, as Next Friend of X.W, a minor (212029) | **Address** 3537 Boone Street  Moss Point, MS 39562 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| Sherri Metzger, as Next Friend of J.M, a minor (212304) | **Address** 303 Victoria Street  Bay St. Louis, MS 39520 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| Sherri Metzger, as Next Friend of S.M, a minor (212306) | **Address** 303 Victoria Street  Bay St. Louis, MS 39520 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

**Sherri Metzger, as Next Friend of S.M, a minor (212535)**  **Address** 303 Victoria St.   Bay St. Louis, MS 39520

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Shirley Beverly (212738)**  **Address** 3036 Tifton Ave  Kenner, LA 70065

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2186

---

**Shirley Lumar (213038)**  **Address** 310 W 1st St  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Shonda Branger, as Next Friend of B.R, a minor (212200)**  **Address** 54 Deer Run Rd.   Picuane , MS 39466

**Case Style** Ryan Branger, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-3639

---

**Shonda Branger, as Next Friend of C.R, a minor (212201)**  **Address** 54 Deer Run Rd.  Picayune , MS 39466

**Case Style** Ryan Branger, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-3639

---

**Stacey Winter (212051)**  **Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Steve Perkins (200857)**  **Address** 2512 Acacia St.  New Orleans, LA 70122

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Steve Robinson (212215)**  **Address** 4700 Ray Avenue  New Orleans, LA 70126

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-1284

---

**Susan Dougherty (212841)**  **Address** 1006 Spanish Acres Dr  Bay St. Louis, MS 39520

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

**Sylvia Martinez (213048)**  **Address** 22466 Fenton Dedeaux Road  Kiln, MS 39556

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Sylvia Reddix (212195)**                                   **Address** 3600 Big Point Road  Moss Point, MS 39562

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf        **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

**Sylvia Reddix, as Representative of the Estate of**         **Address** 3600 Big Point Road  Moss Point, MS 39562
**Bobby Reddix, deceased (212194)**

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf        **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

**Taylor Lewis (213026)**                                    **Address** P.O. Box 448  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or              **Cause No.** 10-1264
River Birch Homes, L.L.C., et. al.

---

**Tazya Bailey (212723)**                                    **Address** PO Box 1576  Luling, LA 70070

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin                 **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Teri Pierce, as Next Friend of N.D, a minor**              **Address** 360 West 1 St.  Edgard, LA 70049
**(212838)**

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.             **Cause No.** 10-2183
Fleetwood Enterprises, Inc., et. al.

---

**Terrell Moran (212325)**                                   **Address** 206 Hartfield #3 Hattiesburg, MS 39402

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.                  **Cause No.** 10-2239

---

**Theresa Johnson (212410)**                                 **Address** P.O. Box 662  Hahnville, LA 70057

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.              **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Theresa Johnson, as Next Friend of N.J, a minor**          **Address** P.O. Box 662  Hahnville, LA 70057
**(212404)**

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.              **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Theresa Johnson, as Next Friend of T.J, a minor**          **Address** 200 Sunset Court, Apt. 66  Hahnville, LA
**(212409)**                                                 70057

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.              **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Thomas Batiste (212735)**                                  **Address** 186 West 1st St.  Edgard, LA 70049

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.             **Cause No.** 10-2297

---

**Tiffany Celestine (212796)**                               **Address** P.O. Box 289  Hahnville, LA 70057

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
Stream Coach, Inc., et. al.

| Tiffany Walker (212104) | **Address** 5521 Clements St.  New Orleans, LA 70126 |
|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| Tommie Crawford (212825) | **Address** 2430 Fourth Street  Slidell, LA 70458 |
|---|---|

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| Tonya Winter (212052) | **Address** 5521 Clements St.  New Orleans, LA 70126 |
|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| Treshaun Farnell, as Next Friend of J.L, a minor (212856) | **Address** P.O. Box 503  Edgard, LA 70049 |
|---|---|

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 10-1264

| Treshell Lewis, as Next Friend of L.L., a minor (213020) | **Address** P.O. Box 503  Edgard, LA 70049 |
|---|---|

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 10-1264

| Trichell Harold, as Next Friend of V.L, a minor (212362) | **Address** 2301 Bobolink Dr.  Saint Bernard, LA 70085 |
|---|---|

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

| Tyler Lewis (213027) | **Address** P.O. Box 448  Edgard, LA 70049 |
|---|---|

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 10-1264

| Tyrone Johnson (212412) | **Address** P. O.  Box 571  Luling, LA 70070 |
|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| Ursula Sims (212146) | **Address** P.O. Box 667  Luling, LA 70780 |
|---|---|

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

| | |
|---|---|
| Wahida Walker (212105) | **Address** 5521 Clements St.  New Orleans, LA 70126 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| | |
|---|---|
| Wallace O'Field (212271) | **Address** 476 A Greenhill Road  Toomsuba, MS 39364 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 10-1262

| | |
|---|---|
| Wanda Perkins (200859) | **Address** 2512 Acacia St.  New Orleans, LA 70122 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| Wanda Walker (212106) | **Address** 5521 Clements St.  New Orleans, LA 70126 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

| | |
|---|---|
| Wendy Dufrene, as Next Friend of A.S, a minor (212137) | **Address** 8100 Texas Flat Road  Kiln, MS 39556 |

**Case Style** Marrisa  Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| | |
|---|---|
| William Bilbo, as Next Friend of B.C, a minor (212666) | **Address** 150 Newman Camp Rd.  Sumrall, MS 39482 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

| | |
|---|---|
| William Sr. Bilbo, as Next Friend of B.B, a minor (212665) | **Address** 150 Newman Camp Rd.  Sumrall, MS 39482 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

| | |
|---|---|
| Yvette Jack (212931) | **Address** P.O. Box 496  Edgard, LA 70049 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891