**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4697 | | * | MAGISTRATE CHASEZ |
| Theresa Johnson, as Next Friend of N. J., | | * | |
| a minor, et. al. vs. Gulf Stream Coach, | | * | |
| Inc., et. al. | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

1006

---

**Aaron Maillet, as Next Friend of A.M, a minor (212613)**  **Address** P.O. Box 973  Lakeshore, MS 39558

**Case Style** Albert Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Abraham Winston (212037)**  **Address** 10040 Boe Rd St  Elmo, AL 36568

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Adam Walker (212098)**  **Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Albert Matthews (212397)**  **Address** 3850 Pauger St.  New Orleans, LA 70122

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Alex Winter (212038)**  **Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Alexis Milton (212307)**  **Address** 3800 Verrett  St. Bernard, LA 70085

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Alexis Milton, as Next Friend of S.M, a minor (212308)**  **Address** 1913 Pilate Lane  St. Bernard, LA 70085

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Alexis Milton, as Next Friend of S.M, a minor (212309)**  **Address** 1913 Pilate Lane  St. Bernard, LA 70085

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Alfred Marsh (212388)**  **Address** P. O. Box 212  Irvington, AL 36544

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Alisha Lafontaine (212451)**  **Address** 205 Bay Oaks Drive  Bay St. Louis, MS 39520

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Amber Rowell, as Next Friend of M.F, a minor (212872)**  **Address** 2057 Waveland Avenue #108 Waveland, MS 39576

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

Angelica Pierre (212177)                          **Address**  P.O. Box 726  Boutte, LA 70039

   **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  10-1270

---

Angelica Pierre, as Next Friend of G.P, a minor          **Address**  P.O. Box 726  Boutte, LA 70039
(212178)

   **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  10-1270

---

Angelica Pierre, as Next Friend of J.P, a minor          **Address**  P.O. Box 726  Boutte, LA 70039
(212179)

   **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  10-1270

---

Angelica Pierre, as Next Friend of K.P, a minor          **Address**  P.O. Box 726  Boutte, LA 70039
(212180)

   **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.**  10-1270

---

Angelus Mitchell (213058)                          **Address**  18926 Larkspur Hill Dr.  Cypress, TX 77433

   **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

   **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-          **Cause No.**  10-1261
Vision, Inc., et. al.

---

Annie O'Field (212269)                          **Address**  476 B Greenhill Road  Toomsuba, MS 39364

   **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

   **Case Style**  Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.          **Cause No.**  10-1262
Lakeside Park Homes, Inc., et. al.

---

Annie O'Field, as Next Friend of R.O, a minor          **Address**  476 B Greenhill Road  Toomsuba, MS 39364
(212270)

   **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7891

   **Case Style**  Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs.          **Cause No.**  10-1262
Lakeside Park Homes, Inc., et. al.

---

Ashley Ladner (212978)                          **Address**  22466 Fenton Dedeaux Road  Kiln, MS 39556

   **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.**  09-7090

---

Bazile Morales (212321)                          **Address**  5323 Firetower Rd.  Kiln, MS 39556

   **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7921

---

Ben Kinsey (212428)                          **Address**  369 Post St.  Killona, LA 70057

   **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Bertha Celestine (212797)                          **Address**  P.O.Box 289  Hahnville, LA 70057

   **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.          **Cause No.**  09-7093
al.

---

**Bertha Celestine, as Next Friend of B.L, a minor (213007)**   **Address** P.O. Box 289  Hahnville, LA 70057

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

**Bertha Coleman (212814)**   **Address** P.O. Box 573  Luling, LA 70070

**Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-2275

---

**Betty Adams (212718)**   **Address** 1026 E. 6th St.  Bogalusa, LA 70427

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

**Billy Wilkinson (212607)**   **Address** 907 Church St.  Mobile, AL 35504

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-2201

---

**Brittany Lewis (212353)**   **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Bruce Walker (212099)**   **Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

**Candace Winters (212053)**   **Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

**Candida Winter (212041)**   **Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2229

---

**Carol Shelby (212130)**   **Address** 200 Sunset Court Apt #100 Hahnville, LA 70057

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-1269

---

**Carol Wilkinson (212602)**   **Address** 907 Church St.  Mobile, AL 36604

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

**Carolyn Allen (212623)**   **Address** 2026 Pascagoula St  Pascagoula, MS 39567

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

---

**Carolyn Allen, as Next Friend of A.A, a minor (212624)**   **Address** 2026 Pascagoula St  Pascagoula, MS 39567

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

---

Carolyn Allen, as Next Friend of A.A, a minor (212625)

**Address** 2026 Pascagoula St. Pascagoula , MS 39567

**Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Carolyn Allen, as Next Friend of A.A, a minor (212626)

**Address** 2026 Pascagoula St Pascagoula, MS 39567

**Case Style** Michael Walker, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2220

---

Carrie Batiste (212731)

**Address** 186 West 1st Street Edgard, LA 70049

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Carrie Batiste, as Next Friend of R.B, a minor (212734)

**Address** 186 West 1st St. Edgard, LA 70049

**Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Charles Pitts (212183)

**Address** P.O. Box 692 Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

Charlotte Carver, as Next Friend of R.M, a minor (212316)

**Address** 18391 Runny Mede Road Pass Christian, MS 39571

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Christle Lafontaine, as Next Friend of K.L, a minor (212453)

**Address** 205 Bay Oaks Drive Bay St. Louis, MS 39520

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

Clarence Jones (212421)

**Address** 4817 Dail St New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Cleveland Lumar (213036)

**Address** 310 W 1st St Edgard, LA 70049

**Case Style** LaSonia Davison, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 10-1264

---

Colby Walker (212100)

**Address** 5521 Clements St. New Orleans, LA 70126

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2229

---

Corey Coleman (212815)

**Address** 3740 Chrysler Drive Detroit , MI 48207

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

**Cornell Washington (211998)**  **Address** 4122 Apt D Maple Leaf Drive  New Orleans, LA 70131

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Courtney  Moody , as Next Friend of S.M, a minor (212320)**  **Address** 2712 Ladnier Rd.  Gautier, MS 39553

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

**Damone Lewis (213014)**  **Address** P.O. Box 448  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Daniel Delaughter (212835)**  **Address** 2112 Glendale St.  Pasacagoula, MS 39567

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2189

---

**Danny King (212426)**  **Address** 1302 Cherubusco Street  Pascagoula, MS 39567

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Daphine Johnson (212945)**  **Address** P.O.Box 448  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Daphine Perkins, as Next Friend of J.P, a minor (212533)**  **Address** PO Box 1743  Lucedale, MS 39452

**Case Style** Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.** 09-7964

---

**Dean Cuevas (212827)**  **Address** 10115 Edwin Ladner Road  Pass Christian, MS 39571

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**DeJae Smith (212148)**  **Address** P.O. Box 874  Hahnville, LA 70057

**Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7065

---

**Delores Lewis (213016)**  **Address** 120 Amp Circle  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

Demond Washington (212000)                      **Address** 200 Sunset Court  Hahnville, LA 70057

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Derick Winter (212042)                          **Address** 5521 Clements St.  New Orleans, LA 70126

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Desmarie Lockett (212374)                       **Address** P.O. Box 561 Luling  Luling, LA 70057

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
    et. al.

---

Desmarie Lockett, as Next Friend of D.L, a minor    **Address** P.O. Box 561  Luling, LA 70057
(212373)

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
    et. al.

---

Dewayne Walker (212101)                         **Address** 5521 Clements St.  New Orleans, LA 70126

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin        **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Diane Peters (200860)                           **Address** 1541 Rue Ave.  New Orleans, LA 70119

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-2221

---

Donald Peters (212284)                          **Address** 658 Union St.  Bay St. Louis, MS 39520

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,        **Cause No.** 09-7067
    et. al.
    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7090

---

Donald Shavers (212128)                         **Address** 3711 Roberts rd.  Moss Point, MS 39562

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Doncellia White, as Next Friend of C.W, a minor    **Address** P. O. Box 591  Independence, LA 70443
(212012)

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Doncellia White, as Next Friend of M.W, a minor    **Address** P.O. Box 591  Independence, LA 70443
(212014)

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

Doncellia White, as Next Friend of R.S, a minor    **Address** P.O. Box 591  Independence, LA 70443
(212126)

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

**Donna Lumar (213037)**  **Address** 120 Amp Circle Alvin Perret  Edgard, LA 70049

> **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

> **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

> **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

**Dwayne Lockett (212375)**  **Address** PO Box 561  Luling, LA 70070

> **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Dwayne Lockette (212376)**  **Address** 494 Killona Drive  Hahnville, LA 70057

> **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Dwayne Lumar (212381)**  **Address** P.O. Box 968  Hahnville, LA 70057

> **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Eather Shelby (212131)**  **Address** 1205 Cook Avenue  Pascagoula, MS 39567

> **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

**Edna Barbarin (212726)**  **Address** 2901 Maryland Dr.  Kenner, LA 70065

> **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

**Edward Martinez (213046)**  **Address** 22466 Fenton Dedeaux Road  Kiln, MS 39556

> **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Edward Martinez, as Next Friend of C.M, a minor (213045)**  **Address** 22466 Fenton Dedeaux Road  Kiln, MS 39556

> **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Ellis Collins (212817)**  **Address** P.O. Box 204  Boutte, LA 70039

> **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

**Elsie Simmons (212134)**  **Address** P.O. Box  15  Coden, AL 36523

> **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Ernest Bradley (212750)**  **Address** 1825 Marigny St.  New Orleans, LA 70116

> **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

Ernestine Phalo (212170)                    **Address** P.O. Box 401 Coden , AL 36523

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Ernestine Showers (212133)                  **Address** 476 Smith Drive  Hahnville, LA 70057

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Fabiola Johnson (212947)                    **Address** 200 West 1st. St.  Edgard, LA 70049

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Feletha Smith (212150)                      **Address** P.O. Box 874  Hahnville, LA 70057

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7065
    Inc., et. al.

---

Firdella Jones (212955)                     **Address** 2333 1/2 Milan St.  New Orleans, LA 70115

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Forest Taylor (212593)                      **Address** 2401 Waterford Dr  Semmes, AL 36575

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.          **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

Frank Wimberly, as Next Friend of J.W, a minor    **Address** 956 Colony Creek Dr  Lawrenceville, GA
(212034)                                                      30043

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 09-7088

---

Gelenesia Jones (212956)                    **Address** 5312 Lasalle St.  New Orleans, LA 70115

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

---

Generia Jones (212957)                      **Address** 4919 Dannel St.  New Orleans, LA 70115

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

George Wilner (212026)                      **Address** P.O. Box 1229  Hurley, MS 39555

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Georgette Smith (212151)                    **Address** P.O. Box 874  Hahnville, LA 70057

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,          **Cause No.** 09-7065
    Inc., et. al.

| | | |
|---|---|---|
| **Georgette Smith, as Next Friend of B.S, a minor (212147)** | **Address** P.O. Box 874  Hahnville, LA 70057 | |
| **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7065 | |

| | |
|---|---|
| **Geralyn Brule' (212774)** | **Address** 1712 McArthur Drive  Slidell, LA 70460 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| **Geralyn Brule', as Next Friend of T.B, a minor (212716)** | **Address** 1712 McArthur Drive  Slidell, LA 70460 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| **Geralyn Brule', as Next Friend of T.B, a minor (212775)** | **Address** 1712 McArthur Drive  Slidell, LA 70460 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| **Germaine Miller (213056)** | **Address** 7620 W. Judge Perez Dr.  Apt 137 Arabi, LA 70032 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

| | |
|---|---|
| **Giovanna Mitchell, as Next Friend of K.M, a minor (212705)** | **Address** P.O. Box 807  Boutte, LA 70039 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |

| | |
|---|---|
| **Glenda Simpson (212145)** | **Address** P.O. Box 4583  Bay St. Louis, MS 39520 |
| **Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2260 |

| | |
|---|---|
| **Greg Winter (212046)** | **Address** 5521 Clements St.  New Orleans, LA 70126 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| **Hai Tran (212075)** | **Address** 10479 3rd Avenue  D'iberville, MS 39540 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| **Hieu Tran (212076)** | **Address** 10479 3rd Avenue  D'iberville, MS 39540 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

---

Hong Nguyen, as Next Friend of S.N, a minor (212251)      **Address** 15812 Rue Dauphin Circle   Biloxi, MS 39532

> **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

> **Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Irene Sandrock (212225)      **Address** P.O. Box 3896  Bay St. Louis, MS 39520

> **Case Style** Brandon McNair, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Ivy Lewis (212357)      **Address** 1401 Douglas Street  Mobile, AL 36605

> **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

> **Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Jackie Winter (212043)      **Address** 5521 Clements St.  New Orleans, LA 70126

> **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

Jada Boyd (212585)      **Address** 5119 Kraft St.  Moss Point, MS 39563

> **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

James Ferrill (212866)      **Address** 6146 W. Jackson  Bay St. Louis, MS 39520

> **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

---

James Ferrill, as Next Friend of H.F, a minor (212863)      **Address** 6146 W. Jackson  Bay Saint Louis, MS 39520

> **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

---

James Ferrill, as Next Friend of R.D, a minor (212867)      **Address** 1006 Spanish Acres Dr  Bay St. Louis, MS 39520

> **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

James Head (212914)      **Address** 25063 Road 302  Kiln, MS 39556

> **Case Style** Ricardo Dangerfield, et. al. vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7067

---

Jamie Sutton, as Next Friend of C.S, a minor (212055)      **Address** 8386 E. Jeff Davis Drive  Bay St. Louis, MS 39520

> **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Jamie Sutton, as Next Friend of R.S, a minor (212169)      **Address** 8386 E. Jeff Davis Drive  Bay St. Louis, MS 39520

> **Case Style** Albert Williams, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

| | |
|---|---|
| Janet Mitchell (213063) | **Address** 280 West 1st St.  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2231

| | |
|---|---|
| Jarvis Lewis (212358) | **Address** P.O. Box 1203  Luling, LA 70070 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

| | |
|---|---|
| Jasmine Winter (212044) | **Address** 5521 Clements St.  New Orleans, LA 70126 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2229

| | |
|---|---|
| Jasper Bright, as Next Friend of J.B, a minor (212762) | **Address** 2736 Clark  Slidell, LA 70458 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

| | |
|---|---|
| Jeffery Johnson (212416) | **Address** 1490 Paul Mallard Road  Luling, LA 70070 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

| | |
|---|---|
| Jeffrey Kieff (212424) | **Address** 4167 Ocean Street  Bay St. Louis, MS 39520 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

| | |
|---|---|
| Jelettea Celestine (212790) | **Address** P.O. Box 289  Hahnville, LA 70057 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2231

| | |
|---|---|
| Jennifer Goodman (212887) | **Address** P. O. Box 10711  Gulf Port , MS 39505 |

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 10-2239

| | |
|---|---|
| Jessica Jackson (212936) | **Address** P.O. Box 103  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2231

| | |
|---|---|
| Jessica Jackson, as Next Friend of D.B, a minor (212771) | **Address** P.O. Box 103  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2231

| | |
|---|---|
| Jessica Jackson, as Next Friend of D.J, a minor (212932) | **Address** P.O. Box 103  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2231

---

**Jessica Nesom (212234)**                    **Address** 7124 Union Street  Bay St. Louis, MS 39520

    **Case Style** Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV,   **Cause No.** 09-7065
                Inc., et. al.
    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

**Jessica Perkins (200856)**                   **Address** 2203 Annette St.  New Orleans, LA 70119

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2246

---

**Jocelyn Jack (212928)**                      **Address** 217 Pecan Circle  Lucedale, MS 39452

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
                Cavalier Home Builders, LLC, et. al.

---

**Jocelyn Jack, as Next Friend of J.J, a minor**   **Address** 217 Pecan Circle  Lucedale, MS 39452
**(212959)**

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
                Cavalier Home Builders, LLC, et. al.

---

**Jocelyn Jack, as Next Friend of J.J, a minor**   **Address** 217 Pecan Circle  Lucedale, MS 39452
**(212960)**

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
                Cavalier Home Builders, LLC, et. al.

---

**Johnny Leon (212352)**                       **Address** 1913 Pilate Lane  St. Bernard, LA 70085

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Joseph Breaux (212759)**                     **Address** 935 Louisa St.  New Orleans, LA 70119

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
                Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Joseph Lewis (213017)**                      **Address** 120 Amp Circle  Edgard, LA 70049

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891
    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274
    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or   **Cause No.** 10-1264
                River Birch Homes, L.L.C., et. al.

---

**Josephine Johnson (212948)**                 **Address** 134 West 2nd St.  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
                Stream Coach, Inc., et. al.

---

**Juanita Savage, as Next Friend of S.C, a minor**   **Address** P.O. Box 289  Hahnville, LA 70057
**(212795)**

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
                Stream Coach, Inc., et. al.

---

**Judith Schaeffer (212115)**                  **Address** 102 Ashwood Drive  Pass Christian, MS 39571

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
                Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Junita Savage, as Next Friend of J.C, a minor (212791) | **Address** P.O. Box 289  Hahnville, LA 70057 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Junita Savage, as Next Friend of L.C, a minor (212794) | **Address** P.O.Box, 289  Hahnville, LA 70057 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | |
|---|---|
| Kathylean Pitts, as Next Friend of K.P, a minor (212185) | **Address** 3729 Sandy Lane # A  Harvey, LA 70058 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Keatyn Ladner (212983) | **Address** 22466 Fenton Dedeaux Road  Kiln, MS 39556 |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 |

| | |
|---|---|
| Kendrick Winter (212045) | **Address** 5521 Clements St.  New Orleans, LA 70126 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Keva Anderson (212536) | **Address** 185 W. Oakville St.  Bell Chasse, LA 70037 |
| **Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7096 |
| **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Keva Richard (212205) | **Address** 1940 Purnell Line  Saint Bernard, LA 70085 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Keva Winter (212047) | **Address** 5521 Clements St.  New Orleans, LA 70126 |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 |

| | |
|---|---|
| Khayla Brown (212627) | **Address** 4118 Max St.  Moss Point  , MS 39563 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Khayla Brown, as Next Friend of J.B, a minor (212628) | **Address** 4118 Max St. Moss Point   Moss Point, MS 39563 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Khayla Brown, as Next Friend of J.B, a minor (212629) | **Address** 4307 Bowen St  Moss Point, MS 39563 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

---

**Khayla Brown, as Next Friend of J.T, a minor (212630)**     **Address** 4307 Bowen Street  Moss Point, MS 39563

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

**Kimberly Leverette, as Next Friend of K.L, a minor (213010)**     **Address** 3300 Lanier Ave.  Pascagoula, MS 39581

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Kizzy Batiste (212732)**     **Address** 248 W 1st St  Edgard, LA 70049

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

**Kizzy Williams, as Next Friend of K.J, a minor (212965)**     **Address** 266 West 1st St.  Edgard, LA 70049

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Kori Richard (212207)**     **Address** 1940 Purnell Line  St. Bernard, LA 70085

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

**La'Ron Louis (213030)**     **Address** P.O. Box 484  Edgard, LA 70049

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 10-1264

---

**Labarrin Lewis (213018)**     **Address** PO Box 531  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

---

**Lacchristia Lewis (213019)**     **Address** P.O. Box 503  Edgard, LA 70049

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 10-1264

---

**Lacy Walker (212102)**     **Address** 5521 Clements St.  New Orleans, LA 70126

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2229

---

**Laddiel Batiste (212733)**     **Address** 248 West 1st. St.  Edgard, LA 70049

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2183

---

**Laneka Lewis (213021)**                        **Address** 120 Amp Circle Alva Perret  Edgard, LA 70049

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

    **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.** 10-1264
    River Birch Homes, L.L.C., et. al.

---

**Laquita Celestine (212792)**                        **Address** P.O.Box 289  Hahnville, LA 70057

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.          **Cause No.** 09-7093
    al.

---

**Latoya Julien (212966)**                        **Address** PO Box 103  Edgard, LA 70049

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**LaTroy Louis (213031)**                        **Address** 120 Amp Circle Alvin Perret  Edgard, LA 70049

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

    **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.** 10-1264
    River Birch Homes, L.L.C., et. al.

---

**Lavon  Smith  (212678)**                        **Address** 204 Central Ave. Apt. 102 Jefferson, LA 70121

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**Lawrence Schaeffer (212116)**                        **Address** 102 Ashwood Drive  Pass Christian, MS 39571

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

**Leonard Celestine (212793)**                        **Address** P.O.Box 289  Hahnville, LA 70057

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Leroy Coleman (212816)**                        **Address** P.O. Box 289  Hahnville, LA 70057

    **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-2265

---

**Leslie Thompson (202322)**                        **Address** 2734 Republic Street  New Orleans, LA 70119

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

**Lester Lewis (212359)**                        **Address** 1401 Douglas Street  Mobile, AL 36605

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

Lillian Pierce (212176)                     **Address** P.O. Box 345  Hahnville, LA 70057

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

Lindi Delaughter, as Next Friend of D.D, a minor     **Address** 2112 Glendale St.  Pascagoula, MS 39567
(212833)

**Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.        **Cause No.** 10-2189
Pilgrim International, Inc., et. al.

---

Lisa Lavigne (212430)                       **Address** 39099 Gum St.  Pearl River, LA 70452

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

Lisa Mitchell, as Next Friend of I.M, a minor        **Address** 3015 Metropolitan Street  New Orleans, LA
(213060)                                                       70117

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.             **Cause No.** 09-7917

---

Lisa Winter (212048)                        **Address** 5521 Clements St.  New Orleans, LA 70126

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin           **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Lloyd Griffin (212891)                      **Address** P.O. Box 667  Luling, LA 70070

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Loan Tran (212079)                          **Address** 10479 3rd Avenue  D'iberville, MS 39540

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin           **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Loan Tran, as Next Friend of J.T, a minor (212077)   **Address** 10479 3rd Avenue  D'iberville, MS 39540

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin           **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Loan Tran, as Next Friend of K.T, a minor (212078)   **Address** 10479 3rd Avenue  D'iberville, MS 39540

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin           **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Luan Nguyen (212563)                        **Address** 7070 W. Perry Street  Bay St. Louis, MS 39520

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Luz Martin (212544)                         **Address** 4817 Robinhood Dr Apt M-97  Pascagoula, MS
                                                       39581

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 09-7070

---

**Lyndell Julien (212967)**                                      **Address** PO Box 103  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Lynell Jackson (212941)**                                      **Address** P.O. Box 461  Edgard, LA 70049

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.     **Cause No.** 09-7922
    al.

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

**Lynell Jackson, as Next Friend of S.H, a minor**              **Address** P.O. Box 461  Edgard, LA 70049
**(212907)**

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.     **Cause No.** 09-7922
    al.

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-1253

---

**Maldanno Thompson (202323)**                                   **Address** 4116 Duplessis St.  New Orleans, LA 70122

    **Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

**Margaret Marshall (212387)**                                   **Address** P.O. Box 992  Luling, LA 70070

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Mario Martinez (213047)**                                      **Address** 22466 Fenton Dedeaux Road  Kiln, MS 39556

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

**Mark Johnson (212950)**                                        **Address** PO Box 1376  Luling, LA 70070

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Markeisha Songy (212003)**                                     **Address** 4122 Apt D Maple Leaf Drive  New Orleans,
                                                                 LA 70131

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

**Markeisha Songy, as Next Friend of C.S, a minor**             **Address** 4122 Maple Leaf Drive  New Orleans, LA
**(212154)**                                                     70131

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf     **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

**Markeisha Songy, as Next Friend of T.R, a minor**             **Address** 4122 Maple Leaf Drive  New Orleans, LA
**(212196)**                                                     70131

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf     **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

**Marsha Collins (212818)**                                      **Address** P.O. Box 204  Boutte, LA 70039

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf     **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

| | |
|---|---|
| Mary Ladner (212987) | **Address** 26219 Walnut Road  Pass Christian, MS 39571 |

**Case Style** Sibbonai Williams, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-2228

---

| | |
|---|---|
| Mary Mauffray, as Next Friend of N.W, a minor (212107) | **Address** 8100 Texas Flat Road  Kiln, MS 39556 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

| | |
|---|---|
| Mary McDonald, as Next Friend of M.M, a minor (212298) | **Address** 1012 Inca Court Apt B Harvey, LA 70058 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

| | |
|---|---|
| Mary Smith (212152) | **Address** 2319 Henderson St. Lot 2  Waveland, MS 39576 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

| | |
|---|---|
| Matthew LeLeaux (213008) | **Address** P.O. Box 289 Hahnville, LA 70057 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

| | |
|---|---|
| Mattie Breaux (212760) | **Address** 935 Louisa St.  New Orleans, LA 70119 |

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

---

| | |
|---|---|
| Melissa Badon, as Next Friend of A.W, a minor (212010) | **Address** 99 Roby Jefferson Rd.  Jayess, MS 39641 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

| | |
|---|---|
| Melody Bourgeois (212565) | **Address** 4013 Carribean St.  Bay St. Louis , MS 39520 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2189

---

| | |
|---|---|
| Melody Bourgeous , as Representative of the Estate of David Bourgeois, deceased (212575) | **Address** 4013 Carribean St.  Bay St. Louis , MS 39520 |

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

| | |
|---|---|
| Michael Bourqeois (212747) | **Address** 229 Millen St.  Savannah, GA 31415 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

| | |
|---|---|
| Monique Mitchell (212314) | **Address** P.O. Box 294 Hahnville, LA 70057 |

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

| | | |
|---|---|---|
| Monique Mitchell, as Next Friend of M.M, a minor (212312) | **Address** | P.O. Box 294  Hahnville, LA 70057 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Monique Mitchell, as Next Friend of M.M, a minor (212313) | **Address** | P.O. Box 294  Hahnville, LA 70057 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Monique Mitchell, as Next Friend of M.W, a minor (212002) | **Address** | P.O. Box 294  Hahnville, LA 70057 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Myles Ladner (212988) | **Address** | 22466 Fenton Dedeaux Road  Kiln, MS 39556 |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** | 09-7090 |

| | | |
|---|---|---|
| Nadine Washington (212004) | **Address** | 369 Post St.  Killona, LA 70057 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

| | | |
|---|---|---|
| Nedra Johnson (212951) | **Address** | 120 Amp Circle Alvin Perrett  Edgard, LA 70049 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7891 |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-1274 |
| **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-1264 |

| | | |
|---|---|---|
| Nedra Johnson, as Next Friend of D.J, a minor (212946) | **Address** | 156 West St. P. O. Box 484  Edgard, LA 70049 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7891 |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-1274 |
| **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-1264 |

| | | |
|---|---|---|
| Nghe Pham (212172) | **Address** | 13621 Virginia Street  Vancleave, MS 39565 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |

| | | |
|---|---|---|
| Nhac Le (213003) | **Address** | 335 Rose Hart Avenue lot 28 Pass Christian, MS 39571 |
| **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 10-2221 |

| | | |
|---|---|---|
| Nora Roche (212216) | **Address** | 3610 Touro St.  New Orleans, LA 70122 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7889 |

| | | |
|---|---|---|
| Parent / Guardian of  Brandon Winter , as Next Friend of B.W, a minor (212039) | **Address** | 5521 Clements St.  New Orleans, LA 70126 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |
| Parent / Guardian of Brandy Winter , as Next Friend of B.W, a minor (212040) | **Address** | 5521 Clements St.  New Orleans, LA 70126 |
| **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2229 |
| Patricia Wilkerson (212016) | **Address** | 658 Sycamore Street  Bay St. Louis, MS 39520 |
| **Case Style**  Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** | 09-7073 |
| Patricia Wilkerson, as Representative of the Estate of Joel Wilkerson, deceased (212015) | **Address** | 658 Sycamore Street  Bay St. Louis, MS 39520 |
| **Case Style**  Mary Williams-Bachemin, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** | 09-7073 |
| Patrick Johnson (212952) | **Address** | 134 West 2nd St.  Edgard, LA 70049 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2231 |
| Patrick Julien (212968) | **Address** | 134 West 2nd St.  Edgard, LA 70049 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2231 |
| Paula Taylor, as Next Friend of Z.T, a minor (212640) | **Address** | 2401 Waterford Dr  Semmes, AL 36575 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7101 |
| Peggy Young (211996) | **Address** | 510 Esplanade Ave.  Bay St. Louis, MS 39520 |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 09-7085 |
| Percy Martin (212545) | **Address** | 2107 Cleveland Ave  Pascagoula , MS 39567 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7070 |
| Phyllis Johnson (212406) | **Address** | 8515 E. Rabby Street  Bayou La Batre, AL 36509 |
| **Case Style**  Jamarcus Smith, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** | 10-2289 |
| Quaneisha Lewis (213022) | **Address** | P.O.  Box 503  Edgard, LA 70049 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7891 |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-1274 |
| **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-1264 |

Rasheda Julien (212969)        **Address** PO Box 103  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Raymond Fiffie (212868)        **Address** P.O. Box 174  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Rebecca King (212427)        **Address** 1302 Cherubusco Street  Pascagoula, MS 39567

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Rebecca King, as Next Friend of C.K, a minor        **Address** 1302 Cherubusco Street  Pascagoula, MS 39567
(212425)

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Rebecca McGlothlin (212300)        **Address** 6175 W Desoto St  Bay St Louis, MS 39520

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Reginald Dewey (212839)        **Address** 480 Central Ave  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Rhonda Hamilton (212905)        **Address** P.O. Box  4078  Bay St. Louis, MS 39521

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Rita May (201105)        **Address** 270 Convenant Sq Dr Apt 34  Biloxi, MS 39531

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Rita May, as Next Friend of J.M, a minor (201104)        **Address** 2020 Lawrence St  Apt. L88 Biloxi, MS 39531

**Case Style** George Burns, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2246

---

Rita May, as Next Friend of Z.M, a minor (201106)        **Address** 2020 Lawrence St Apt L88  Biloxi, MS 39531

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Robert Benitez (212736)        **Address** 3600 Houma Blvd # 533  Metairie, LA 70006

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin     **Cause No.** 10-2229
Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Robert Lee (212601)        **Address** 2404 Staples Rd  Mobile, AL 36605

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Robert Lee (212606)                                    **Address** 2404 Staples Rd  Mobile, AL 36605

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

Robert Taylor (212062)                                 **Address** 167 Pleasant Lane  Lucedale, MS 39452

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

---

Ron Johnson (212954)                                   **Address** 134 West 2nd St.  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Ronald Winter (212049)                                 **Address** 5521 Clements St.  New Orleans, LA 70126

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Ronetta Jones (212961)                                 **Address** 5312 Lasalle St.  New Orleans, LA 70115

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

---

Ronnie Byrd (212781)                                   **Address** 2907 Fernwood Street  Pascagoula, MS 39567

    **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.          **Cause No.** 09-7918
    Skyline Corporation, et. al.

---

Rosa Walker (212103)                                   **Address** 5521 Clements St.  New Orleans, LA 70126

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin          **Cause No.** 10-2229
    Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Rosetta Lewis (213024)                                 **Address** PO Box 503  Edgard , LA 70049

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.** 10-1264
    River Birch Homes, L.L.C., et. al.

---

Rosetta Lewis, as Next Friend of A.L, a minor          **Address** P.O. Box 503  Edgard, LA 70049
(213013)

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.** 10-1264
    River Birch Homes, L.L.C., et. al.

Rosetta Lewis, as Next Friend of D.L, a minor (213015) **Address** P.O. Box 503 Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.　　**Cause No.** 10-1264

Rosetta Lewis, as Next Friend of R.L, a minor (213028) **Address** PO Box 503  Edgard, LA 70049

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7891

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.　　**Cause No.** 10-1264

Roushel Pitts (212187) **Address** P.O. Box 692  Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7891

Ruby Moore (212555) **Address** P.O. Box 3753  Bay St. Louis, MS 39521

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 10-2190

Sandie Bourgeois (212566) **Address** 3024 Fredrick St.   Pascagoula , MS 39567

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7076

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 09-7101

Sandra Lewis (212360) **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

Sandra Lewis, as Next Friend of C.L, a minor (212354) **Address** 1401 Douglas Street  Mobile, AL 36605

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

Sara Tillman, as Next Friend of A.T, a minor (212073) **Address** 1550 Margie Street  Waveland, MS 39576

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7067

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

---

Sarah Lee (212605)                                          **Address** 2404 Staples Rd  Mobile, AL 36605

    **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.                    **Cause No.** 09-7104

---

Sarah Tillman, as Next Friend of A.T, a minor              **Address** 1550 Margie   Waveland, MS 39576
(212072)

    **Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.** 09-7067
        et. al.

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Seritha Mitchell, as Next Friend of J.M, a minor           **Address** 346 Central Avenue  Edgard, LA 70049
(213061)

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
        Stream Coach, Inc., et. al.

---

Shandralette Johnson (212407)                              **Address** 2078 St. Denis Street  New Orleans, LA 70122

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
        Forest River, Inc., et. al.

---

Sharon Julien (212970)                                     **Address** PO Box 103  Edgard, LA 70049

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
        Stream Coach, Inc., et. al.

---

Sharon Winter (212050)                                     **Address** 5521 Clements St.  New Orleans, LA 70126

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
        Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Shawanda Winters (212054)                                  **Address** 5521 Clements St.  New Orleans, LA 70126

    **Case Style**  Wilma Necaise, as Representative of the Estate of Marvin   **Cause No.** 10-2229
        Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.

---

Shelia Brantley, as Next Friend of K.W, a minor           **Address** 3537 Boone Street  Moss Point, MS 39562
(212028)

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Shelia Brantley, as Next Friend of X.W, a minor           **Address** 3537 Boone Street  Moss Point, MS 39562
(212029)

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Sherri Metzger, as Next Friend of J.M, a minor            **Address** 303 Victoria Street  Bay St. Louis, MS 39520
(212304)

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

Sherri Metzger, as Next Friend of S.M, a minor            **Address** 303 Victoria Street  Bay St. Louis, MS 39520
(212306)

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

| Sherri Metzger, as Next Friend of S.M, a minor (212535) | **Address** 303 Victoria St.   Bay St. Louis, MS 39520 |
|---|---|

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

| Shirley Beverly (212738) | **Address** 3036 Tifton Ave  Kenner, LA 70065 |
|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2186

| Shirley Lumar (213038) | **Address** 310 W 1st St  Edgard, LA 70049 |
|---|---|

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

| Shonda Branger, as Next Friend of B.R, a minor (212200) | **Address** 54 Deer Run Rd.   Picuane , MS 39466 |
|---|---|

**Case Style** Ryan Branger, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-3639

| Shonda Branger, as Next Friend of C.R, a minor (212201) | **Address** 54 Deer Run Rd.  Picayune , MS 39466 |
|---|---|

**Case Style** Ryan Branger, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-3639

| Stacey Winter (212051) | **Address** 5521 Clements St.  New Orleans, LA 70126 |
|---|---|

**Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2229

| Steve Perkins (200857) | **Address** 2512 Acacia St.  New Orleans, LA 70122 |
|---|---|

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

| Steve Robinson (212215) | **Address** 4700 Ray Avenue  New Orleans, LA 70126 |
|---|---|

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-1284

| Susan Dougherty (212841) | **Address** 1006 Spanish Acres Dr  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

| Sylvia Martinez (213048) | **Address** 22466 Fenton Dedeaux Road  Kiln, MS 39556 |
|---|---|

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Sylvia Reddix (212195)**      **Address** 3600 Big Point Road  Moss Point, MS 39562

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2249

---

**Sylvia Reddix, as Representative of the Estate of Bobby Reddix, deceased (212194)**      **Address** 3600 Big Point Road  Moss Point, MS 39562

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2249

---

**Taylor Lewis (213026)**      **Address** P.O. Box 448  Edgard, LA 70049

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 10-1264

---

**Tazya Bailey (212723)**      **Address** PO Box 1576  Luling, LA 70070

    **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2229

---

**Teri Pierce, as Next Friend of N.D, a minor (212838)**      **Address** 360 West 1 St.  Edgard, LA 70049

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2183

---

**Terrell Moran (212325)**      **Address** 206 Hartfield #3 Hattiesburg, MS, 39402

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 10-2239

---

**Theresa Johnson (212410)**      **Address** P.O. Box 662  Hahnville, LA 70057

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2207

---

**Theresa Johnson, as Next Friend of N.J, a minor (212404)**      **Address** P.O. Box 662  Hahnville, LA 70057

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2207

---

**Theresa Johnson, as Next Friend of T.J, a minor (212409)**      **Address** 200 Sunset Court, Apt. 66  Hahnville, LA 70057

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2207

---

**Thomas Batiste (212735)**      **Address** 186 West 1st St.  Edgard, LA 70049

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2297

---

**Tiffany Celestine (212796)**      **Address** P.O. Box 289  Hahnville, LA 70057

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2231

| | | |
|---|---|---|
| Tiffany Walker (212104) | **Address** 5521 Clements St.  New Orleans, LA 70126 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| Tommie Crawford (212825) | **Address** 2430 Fourth Street  Slidell, LA 70458 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |
| Tonya Winter (212052) | **Address** 5521 Clements St.  New Orleans, LA 70126 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| Treshaun Farnell, as Next Friend of J.L, a minor (212856) | **Address** P.O. Box 503  Edgard, LA 70049 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 | |
| Treshell Lewis, as Next Friend of L.L., a minor (213020) | **Address** P.O. Box 503  Edgard, LA 70049 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 | |
| Trichell Harold, as Next Friend of V.L, a minor (212362) | **Address** 2301 Bobolink Dr.  Saint Bernard, LA 70085 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |
| Tyler Lewis (213027) | **Address** P.O. Box 448  Edgard, LA 70049 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 | |
| Tyrone Johnson (212412) | **Address** P. O.  Box 571  Luling, LA 70070 | |
| **Case Style** Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2229 | |
| Ursula Sims (212146) | **Address** P.O. Box 667  Luling, LA 70780 | |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |

| | | |
|---|---|---|
| Wahida Walker (212105) | **Address** | 5521 Clements St.  New Orleans, LA 70126 |

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2229

| | | |
|---|---|---|
| Wallace O'Field (212271) | **Address** | 476 A Greenhill Road  Toomsuba, MS 39364 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7891

**Case Style**  Vernette Andry, as Next Friend of K. O., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.**  10-1262

| | | |
|---|---|---|
| Wanda Perkins (200859) | **Address** | 2512 Acacia St.  New Orleans, LA 70122 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-2223

| | | |
|---|---|---|
| Wanda Walker (212106) | **Address** | 5521 Clements St.  New Orleans, LA 70126 |

**Case Style**  Wilma Necaise, as Representative of the Estate of Marvin Necaise, deceased, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2229

| | | |
|---|---|---|
| Wendy Dufrene, as Next Friend of A.S, a minor (212137) | **Address** | 8100 Texas Flat Road  Kiln, MS 39556 |

**Case Style**  Marrisa  Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  09-7922

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1280

| | | |
|---|---|---|
| William Bilbo, as Next Friend of B.C, a minor (212666) | **Address** | 150 Newman Camp Rd.  Sumrall, MS 39482 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

| | | |
|---|---|---|
| William Sr. Bilbo, as Next Friend of B.B, a minor (212665) | **Address** | 150 Newman Camp Rd.  Sumrall, MS 39482 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

| | | |
|---|---|---|
| Yvette Jack (212931) | **Address** | P.O. Box 496  Edgard, LA 70049 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7891