**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4696 | | * | MAGISTRATE CHASEZ |
| Dorothy Taylor, as Next Friend of R. T., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED"
PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES**</u>

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant.  Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

3

## Exhibit A

1008

---

Amy Cooper (215530)                          **Address** 931 Louisa St.  New Orleans, LA 70117

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Andrew Turner (216048)                       **Address** 194 East 23rd St  Reserve, LA 70084

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Andrinika Lewis (215746)                     **Address** PO Box 158  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Angela Bell (215412)                         **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Angela Cooper (215531)                       **Address** 931 Louisa St.  New Orleans, LA 70117

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Arianna McGill (215794)                      **Address** 1106 Palestine Rd.  Picayune, MS 39466

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Arthur Johnson (214308)                      **Address** 26219 Walnut Road  Pass Christian, MS 39571

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

Barbara Doyle (214633)                       **Address** P.O. Box  2263  Bay St. Louis, MS 39520

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7090

---

Barbara Doyle, as Next Friend of D.D, a minor   **Address** P.O. Box  2263  Bay St. Louis, MS 39520
(214634)

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7090

---

Benjamin Newton (214079)                     **Address** 1705 Heiden Heim Dr.  Gautier, MS 39581

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Benjamin Newton, as Next Friend of B.N, a minor   **Address** 1705 Heiden Heim Dr.  Gautier, MS 39581
(214082)

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

| | |
|---|---|
| Benjamin Newton, as Next Friend of E.N, a minor (214080) | **Address**  1705 Heiden Heim Dr.  Gautier, MS 39581 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7068

| | |
|---|---|
| Bernice Greenidge (215629) | **Address**  8731 Pear St.  New Orleans, LA 70112 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2231

| | |
|---|---|
| Betty Bell (215413) | **Address**  2035 Marigny St.  New Orleans, LA 70116 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2231

| | |
|---|---|
| Betty Young (216111) | **Address**  P.O. Box 532  Raceland, LA 70394 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2231

| | |
|---|---|
| Billy Causey (215509) | **Address**  1008 Washington Street  Picayune, MS 39466 |

**Case Style**  Charles  Gartman, et. al.  vs. KZRV, LP, et. al.       **Cause No.**  10-2237

| | |
|---|---|
| Bobby Cooper (215532) | **Address**  931 Louisa St.  New Orleans, LA 70119 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2231

| | |
|---|---|
| Brandi Shavers (215036) | **Address**  3711 Roberts Rd.  Moss Point, MS 39562 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7078

| | |
|---|---|
| Brenna Beech (214774) | **Address**  11095 Edwin Ladnier Road  Pass Christian, MS 39571 |

**Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.       **Cause No.**  10-2219

**Case Style**  Dorothy Ladner-Beech, et. al.  vs. KZRV, LP, et. al.       **Cause No.**  10-2250

| | |
|---|---|
| Brian Owle (214897) | **Address**  1265 Wayne Road  Savanna, TN 38372 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7078

| | |
|---|---|
| Brian Williams (216081) | **Address**  1708 45th Ave.  Gulfport , MS 39501 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2231

| | |
|---|---|
| Brittany Reynolds, as Next Friend of D.B, a minor (214794) | **Address**  805 Spruce St  Waveland, MS 39571 |

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.**  09-7093

**Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.**  09-7122

Calvin Bell (215414)                          **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Calvin Greenidge (215630)                     **Address** 8731 Pear St.  New Orleans, LA 70112

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Carol Walters (215231)                        **Address** 1805 Geerkin Street Unit 8 Pascagoula, MS
39581

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

Carzell Williams (216083)                     **Address** P.O Box 284  Boutte, LA 70039

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Carzell Williams, as Next Friend of D.W, a minor    **Address** P.O. Box 284  Boutte, LA 70039
(216085)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

Casey Bell (215415)                           **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Chantyle Forrest, as Next Friend of J.W, a minor    **Address** 2602 S. 39th St. Apt. 603  Temple, TX 76504
(215232)

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Cherie Taylor (215116)                        **Address** 6260 E. Ridley St.  Bay St. Louis, MS 39520

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Cherie Taylor, as Next Friend of M.C, a minor    **Address** 6260 E. Ridley St.  Bay St. Louis, MS 39520
(214854)

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Cherie Taylor, as Next Friend of M.H, a minor    **Address** 6260 E. Ridley St.  Bay St. Louis, MS 39520
(214427)

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Cherlyn Rogers (215945)                       **Address** 21 Petunia Ct.  Westwego, LA 70094

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

Cheryl Greenidge (215631)                     **Address** 8731 Pear St.  New Orleans, LA 70112

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Chin Tran (216041)        **Address** 315 Cruse Lane  Biloxi, MS 39530

     **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7070

---

Christopher Carter (215495)        **Address** 1611 Bender St.  Picayune, MS 39466

     **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.      **Cause No.** 09-7124

---

Christopher Montgomery (214168)        **Address** 4410 Old Mobile  Pascagoula, MS 39581

     **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

Claire Tuepker (215187)        **Address** 103 Driftwood Drive  Long Beach, MS 39560

     **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.      **Cause No.** 10-2248
                Pilgrim International, Inc., et. al.

---

Con Ngo (215843)        **Address** 842 Lakewood  Biloxi, MS 39532

     **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
                Stream Coach, Inc., et. al.

---

Cong Tran (215146)        **Address** 242 Mcdonnell Ave.  Apt. D86 Biloxi , MS 39531

     **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
                Stream Coach, Inc., et. al.

---

Conrad Gale (214579)        **Address** P.O. Box 526  Destrehan, LA 70047

     **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.** 09-7980
                et. al.

     **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 10-1284

---

Darrell McCrory (214208)        **Address** 4307 Locksley Avenue  Pascagoula, MS 39581

     **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Darren Shavers (215037)        **Address** 3711 Roberts Rd  Moss Point, MS 39562

     **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

Deborah Carter (215496)        **Address** 1611 Bender Street  Picayune, MS 39455

     **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.      **Cause No.** 09-7124

---

Deborah McCrory (214209)        **Address** 4307 Locksley Avenue  Pascagoula, MS 39581

     **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

**Deborah McCrory, as Next Friend of J.M, a minor (214210)**  **Address** 4307 Locksley Avenue  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Dejone Rogers (215946)**  **Address** P.O. Box 951  St. Rose, LA 70087

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Demoine Gros (215639)**  **Address** 209 W 2nd St  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Denise Francois (215597)**  **Address** 414 Ristroph St.  Luling, LA 70070

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Denise Francois, as Next Friend of D.F, a minor (215598)**  **Address** 414 Ristroph St.  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Dewitt Bell (215416)**  **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Dietrich  McGill, as Next Friend of S.J, a minor (216128)**  **Address** 2801 Cooper Rd.  Apt. A 3 Picayune, MS 39466

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2230

---

**Dietrich McGill (215796)**  **Address** 510 Fannie Ave.  Picayune, MS 39466

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2230

---

**Dietrich McGill, as Next Friend of D.M, a minor (215797)**  **Address** 510 Fannie Ave.  Picayune, MS 39466

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2230

---

**Dietrich McGill, as Next Friend of D.M, a minor (215798)**  **Address** 510 Fannie Ave.  Picayune, MS 39466

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 10-2230

---

**Dionne Jackson (214404)**  **Address** 1028 Melopomene St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Dionne Jackson, as Next Friend of D.J, a minor (214403)**  **Address** 13345 Southwest 268 St.  Homestead, FL 33032

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Dionne Jackson, as Next Friend of J.J, a minor (214405) | **Address**  13345 SW 268 St.  Homestead, FL 33032 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 |

| | |
|---|---|
| Dionne Jackson, as Next Friend of K.J, a minor (214406) | **Address**  13345 SW 268 St.  Homestead, FL 33032 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 |

| | |
|---|---|
| Dionne Jackson, as Next Friend of L.J, a minor (214407) | **Address**  13345 SW 268 St.  Homestead, FL 33032 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 |

| | |
|---|---|
| Domonic Nash (215837) | **Address**  7848 Narcissus Dr.  Gautier, MS 39553 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 |

| | |
|---|---|
| Donald Hartfield (215657) | **Address**  3818 Camellia St.  Moss Point, MS 39563 |
| **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 |

| | |
|---|---|
| Donald Hartfield, as Next Friend of A.H, a minor (215656) | **Address**  3818 Camellia St.  Moss Point, MS 39563 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 |

| | |
|---|---|
| Donald Hartfield, as Next Friend of D.H, a minor (215655) | **Address**  3818 Camellia St.  Moss Point, MS 39563 |
| **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 |

| | |
|---|---|
| Donald Shavers (215038) | **Address**  3711 Roberts Rd.  Pascagoula, MS 39562 |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 |

| | |
|---|---|
| Donald Taylor (216021) | **Address**  9733 Culpepper Dr.  Moss Point, MS 39562 |
| **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1280 |

| | |
|---|---|
| Donette Cuevas, as Next Friend of R.C, a minor (214594) | **Address**  3070 Rd. 371  Kiln, MS 39556 |
| **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2249 |

| | |
|---|---|
| Donette Cuevas, as Next Friend of S.C, a minor (214595) | **Address**  10190 Edwin Ladner Rd.  Pass Christian, MS 39571 |
| **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1280 |

| | |
|---|---|
| Donna Peterson (214919) | **Address**  11095 Edwin Ladner Rd.  Pass Christian, MS 39571 |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 |

| | | |
|---|---|---|
| Donna Peterson, as Representative of the Estate of Randy Peterson, deceased (214921) | **Address** | 11095 Edwin Ladner Rd.  Pass Christian, MS 39571 |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 | |

| | | |
|---|---|---|
| Dontrell Strickland (216009) | **Address** | P.O. Box 803  Hahnville, LA 70057 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |

| | | |
|---|---|---|
| Dorothy Taylor, as Next Friend of R.T, a minor (215120) | **Address** | 1581 Iberville St.  New Orleans, LA 70112 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 | |

| | | |
|---|---|---|
| Dottie Young (216112) | **Address** | PO Box 1376  Luling, LA 70070 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 | |

| | | |
|---|---|---|
| Du Nguyen (214100) | **Address** | P.O. Box 46  Biloxi, MS 39533 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 | |

| | | |
|---|---|---|
| Duong Nguyen (214104) | **Address** | 4109 Magnolia Place  D'iberville, MS 39540 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 | |

| | | |
|---|---|---|
| Earl  Riley (215355) | **Address** | 12200 Old Highway 67 Lot 5  Biloxi, MS 39532 |
| **Case Style**  Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.**  09-7066 | |

| | | |
|---|---|---|
| Elaine Thompson (216031) | **Address** | 1008 Washington Ave.  Picayune, MS 39466 |
| **Case Style**  Charles Gartman, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  10-2237 | |

| | | |
|---|---|---|
| Elmer Fleming (214562) | **Address** | 1320 Admiral Nelson Drive  Slidell, LA 70461 |
| **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2231 | |

| | | |
|---|---|---|
| Em Truong (215181) | **Address** | 284 Nichols Drive  Biloxi, MS 39530 |
| **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7070 | |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 | |

| | | |
|---|---|---|
| Emma Raine (215907) | **Address** | 24 Emma Lane  Poplarville, MS 39470 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 | |

Emma Smith (215971) | **Address** 1008 Washington Ave.  Picayune, MS 39466

**Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 10-2237

---

Eric Nicholas (215847) | **Address** 202 Lorrange  Destrehan, LA 70047

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079

---

Erica Bell (215417) | **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231

---

Ether Banks (214756) | **Address** 3218 Pauger St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231

---

Fabian Celestine (215512) | **Address** P.O. Box 289  Hahnville, LA 70057

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815

---

Felisha Ratliff (215917) | **Address** 1111 Merrydale Dr  Picayune, MS 39466

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190

---

Felisha Ratliff, as Next Friend of A.B, a minor (215411) | **Address** 2308 Cousin St.  Picayune, MS 39466

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190

---

Felisha Ratliff, as Next Friend of M.R, a minor (215919) | **Address** 1111 Merrydale Dr  Picayune, MS 39466

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190

---

Gary Bean (214771) | **Address** 135 Fairley Rd.  Lumberton, MS 39455

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231

---

Gary Catalano (215503) | **Address** 719 Hogan St.  Waveland, MS 39576

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231

---

Gayle Hill (215665) | **Address** 132 S. Kinler Street  Boutte , LA 70039

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889

**Gerald Russell (215016)**             **Address** 2321 11th Street  Pascagoula, MS 39567

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7075

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.         **Cause No.** 10-1268

---

**Gloria Bell (215418)**             **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2231

---

**Gwen Fleming (214563)**             **Address** 1320 Admiral Nelson Drive  Slidell, LA 70461

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2231

---

**Gwen Fleming, as Next Friend of B.F, a minor (214561)**             **Address** 1320 Admiral Nelson Drive  Slidell, LA 70461

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2231

---

**Gwyn Howard (215673)**             **Address** 719 Hogan St.  Waveland, MS 39576

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2231

---

**Hai Tran (215149)**             **Address** 286 Holley St.  Biloxi, MS 39530

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2231

---

**Hai Tran, as Next Friend of D.T, a minor (215147)**             **Address** 286 Holley St.  Biloxi, MS 39530

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.         **Cause No.** 09-7085

---

**Hai Tran, as Next Friend of H.T, a minor (215152)**             **Address** 286 Holley St.  Biloxi, MS 39530

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.         **Cause No.** 09-7085

---

**Hai Tran, as Next Friend of X.T, a minor (215165)**             **Address** 286 Holley St.  Biloxi, MS 39530

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.         **Cause No.** 09-7085

---

**Hai Vu (215213)**             **Address** 330 Benachi Avenue  Biloxi, MS 39530

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.         **Cause No.** 10-2207

---

**Hai Vu, as Next Friend of K.T, a minor (215186)**             **Address** 330 Benachi Avenue  Biloxi, MS 39530

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  vs. Champion Home Builders Co., et. al.         **Cause No.** 09-7990

---

**Harrison Thomas (215128)**  **Address** 824 Danny Street  Slidell, LA 70458

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 10-1279

---

**Hau Vo (215366)**  **Address** 274 Kuhn St.  Biloxi , MS 39530

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Huei-Mei Lin (214280)**  **Address** 330 Benachi Ave.  #109 Biloxi, MS 39530

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Huong Bui (214825)**  **Address** 330 Benachi Avenue  Biloxi, MS 39530

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Iris Hartman (215343)**  **Address** 5113 Bay St.  Pascagula, MS 39567

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

**Irma Greenidge (215632)**  **Address** 8731 Pear St.  New Orleans, LA 70112

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Jamal Bell (215419)**  **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**James Cooper (215533)**  **Address** 931 Louisa St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**James Raine (215908)**  **Address** 24 Emma Lane  Poplarville, MS 39470

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

**James Raine, as Next Friend of J.R, a minor**  **Address** 24 Emma Lane  Poplarville, MS 39470
**(215909)**

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

**Janice Magee (215768)**  **Address** 1210 Kingsway Drive  Picayune, MS 39466

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.  **Cause No.** 09-7093
al.

| | |
|---|---|
| Janice Magee, as Next Friend of A.M, a minor (215831) | **Address** 1112 Martin Luther King Dr.  Picayune, MS 39466 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| | |
|---|---|
| Janice Magee, as Next Friend of A.W, a minor (216080) | **Address** 1112 Martin Luther King Drive  Picayune, MS 39466 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| | |
|---|---|
| Janice Magee, as Next Friend of C.S, a minor (215967) | **Address** 2801 Cooper Rd. Apt. G28 Picayune, MS 39466 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| | |
|---|---|
| Jeffrey Billingsley (214780) | **Address** 2725 Pleasant Street  Pascagoula, MS 39581 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Jennie Young (216115) | **Address** P.O. Box 704 Des Allemands, LA 70030 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Jennie Young, as Next Friend of K.Y, a minor (216117) | **Address** P.O. Box 704 Des Allemands, LA 70030 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Jennie Young, as Next Friend of K.Y, a minor (216118) | **Address** P.O. Box 704 Des Allemands, LA 70030 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |

| | |
|---|---|
| Jeremy Patterson (214906) | **Address** 9111 John Jay St.   Moss Point, MS 39562 |
| **Case Style** Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-2245 |

| | |
|---|---|
| Jerrick Goff (215608) | **Address** 1611 Bender Street  Picayune, MS 39455 |
| **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al. | **Cause No.** 09-7124 |

| | |
|---|---|
| Joann Wilson, as Next Friend of M.R, a minor (215006) | **Address** 1127 Cousin Street  Slidell, LA 70458 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

| | |
|---|---|
| Joann Wilson, as Next Friend of M.R, a minor (215007) | **Address** 1127 Cousin Street  Slidell, LA 70458 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

---

**Joe Greenidge (215633)**                               **Address** 8731 Pear St.  New Orleans, LA 70112

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**John Tuepker (215188)**                                **Address** 103 Driftwood Drive  Long Beach, MS 39560

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

**Johnny Lenore (215745)**                               **Address** 1210 Kingsway Dr.  Picayune, MS 39466

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

---

**Jonathan Vittur (215203)**                             **Address** 7008 Road 132  Bay St. Louis, MS 39520

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

**Joseph Cooper (215534)**                               **Address** 931 Louisa St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Joseph Vittur (215202)**                               **Address** 2057 Waveland Ave Apt 145 Waveland, MS
                                                          39576

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

**Joseph Vittur, as Next Friend of A.V, a minor**        **Address** 2057 Waveland Ave Apt 145 Waveland, MS
**(215201)**                                             39576

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Joshua McCrory (214211)**                              **Address** 4307 Locksley Avenue  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

**Jucinta Williams (216093)**                            **Address** 1422 Lafayette Lane  Picayune, MS 39466

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

**Jucinta Williams, as Next Friend of T.W, a minor**     **Address** 1422 Lafayette Lane  Picayune, MS 39466
**(216101)**

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

**Justin Nixon (215861)**                                **Address** 225 S Abram Ave  Picayune, MS 39466

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2182

| | |
|---|---|
| **Kameisha Wallace (215229)** | **Address** 4545 Engram Dr. Apt. 6134  Gulfport, MS 39501 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |
| **Kayla Comminie, as Next Friend of J.C, a minor (215526)** | **Address** 40 Aster LN.  Waggamann, LA 70049 |
| **Case Style** Cathy Diamond, et. al. vs. Lexington Homes, et. al. | **Cause No.** 09-7110 |
| **Kayla Comminie, as Next Friend of N.C, a minor (215529)** | **Address** P.O. Box 148  Edgard, LA 70049 |
| **Case Style** Cathy Diamond, et. al. vs. Lexington Homes, et. al. | **Cause No.** 09-7110 |
| **Keisha Banks (214757)** | **Address** 3218 Pauger St.  New Orleans, LA 70119 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |
| **Keisha Banks, as Next Friend of J.B, a minor (214701)** | **Address** 3218 Pauger St.  New Orleans, LA 70119 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |
| **Keisha Banks, as Next Friend of K.B, a minor (214758)** | **Address** 3218 Pauger St.  New Orleans, LA 70119 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |
| **Keisha Banks, as Next Friend of K.B, a minor (214759)** | **Address** 3218 Pauger St.  New Orleans, LA 70119 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |
| **Keiva Breaud (214797)** | **Address** 6417 Monroe Rd Apt 3 Charlotte, NC 28212 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |
| **Keiva Breaud, as Next Friend of K.B, a minor (214798)** | **Address** 5914 Monroe Rd  H-2 Charlotte, NC 28212 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |
| **Keiva Breaud, as Next Friend of L.B, a minor (214799)** | **Address** 5914 Monroe Rd H-2 Charlotte, NC 28212 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |
| **Keiva Breaud, as Next Friend of M.B, a minor (214800)** | **Address** 5914 Monroe Rd H-2 Charlotte, NC 28212 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |
| **Keldrick Jenkins (215688)** | **Address** 510 Fannie St.  Picayune, MS 39466 |
| **Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 10-2230 |

---

**Kellea Newton** (214081)       **Address** 1705 Heiden Heim Dr.  Gautier, MS 39581

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7068

---

**Kelly Young, as Next Friend of F.Y, a minor** (216113)    **Address** 242 West 1st. St.  Edgard, LA 70049

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

---

**Kent Ruhr** (215013)       **Address** 3014 Magnolia Pisgah Rd  Summit, MS 39666

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-2268

---

**Kim Bell** (215423)       **Address** 2035 Marigny St.  New Orleans, LA 70116

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Kimberly Young** (216119)       **Address** P.O. Box 704 Des Allemands, LA 70030

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Kimberly Young** (216120)       **Address** P.O. Box 532  Raceland, LA 70394

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Kimberly Young, as Next Friend of A.Y, a minor** (216109)    **Address** P.O. Box 704  Des Allemands, LA 70030

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Kimberly Young, as Next Friend of C.S, a minor** (215990)    **Address** P.O. Box 704  Des Allemands, LA 70030

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Kimberly Young, as Next Friend of K.Y, a minor** (216121)    **Address** P.O. Box 532  Raceland, LA 70394

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Kimberly Young, as Next Friend of L.B, a minor** (215438)    **Address** P.O. Box 532  Raceland, LA 70394

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

**Kirby Gowland** (214502)       **Address** 23437 Standard Cemetary  Kiln, MS 39556

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Lac Nguyen (214132)                                    **Address** 4109 Magnolia Place  D'iberville, MS 39540

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

Lacey Lofton, as Next Friend of C.L, a minor           **Address** 20066 Charred Road  Saucier, MS 39574
(214291)

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7078

---

Lamone Tolliver (216035)                               **Address** 2117 Trotter Street  Picayune, MS 39466

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.             **Cause No.** 09-7917

---

Larra Byrd (214837)                                    **Address** 2907 Fernwood St.  Pascagoula, MS 39567

    **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.     **Cause No.** 09-7918
    Skyline Corporation, et. al.

---

Larra Byrd, as Next Friend of A.B, a minor            **Address** 2907 Fernwood St.  Pascagoula, MS 39567
(214835)

    **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.     **Cause No.** 09-7918
    Skyline Corporation, et. al.

---

Larra Byrd, as Next Friend of J.B, a minor (214836)   **Address** 2907 Fernwood St.  Pascagoula, MS 39567

    **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.     **Cause No.** 09-7918
    Skyline Corporation, et. al.

---

LaTrece Owens (214894)                                 **Address** 2901 Woodlawn Avenue  Moss Point, MS
                                                                   39563

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Latrece Owens, as Next Friend of N.O, a minor         **Address** 2901 Woodlawn Avenue  Moss Point, MS
(214895)                                                           39563

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Latrece Owens, as Next Friend of S.O, a minor         **Address** 2901 Woodlawn Avenue  Moss Point, MS
(214896)                                                           39563

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Ledell Robinson (214987)                               **Address** 1127 Cousin Street  Slidell, LA 70458

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

    **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.               **Cause No.** 10-1288

---

Leonard Gullage (215642)                               **Address** 226 West 4th St.  Edgard, LA 70049

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.                  **Cause No.** 09-7849

Leonisa Davis (215553)                          **Address** 136 Espana Park  Waveland, MS 39576

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2184

---

Leroy Booth (215439)                            **Address** P.O. Box 532  Raceland, LA 70394

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Lester Vaultz, as Next Friend of I.V, a minor     **Address** 2794 H St.  Slidell, LA 70458
(216055)

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Lester Vaultz, as Next Friend of L.V, a minor     **Address** 2794 H St.  Slidell, LA 70458
(216056)

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Lexi Byrd (214838)                              **Address** 2907 Fernwood St.  Pascagoula, MS 39567

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.         **Cause No.** 09-7918
Skyline Corporation, et. al.

---

Loan Ha (214523)                                **Address** 15805 Big Ridge Rd.  Biloxi, MS 39532

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Loan Trinh, as Next Friend of T.H, a minor       **Address** 10043 Byrd Avenue  D'iberville, MS 39540
(214394)

**Case Style** Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt     **Cause No.** 09-7106
Homes, Inc., et. al.

---

Lois McNair (215811)                            **Address** 515 N. Buren  Picayune, MS 39466

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.            **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Louis Bell (215424)                             **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Lucious Ratliff (215918)                         **Address** 1111 Merrydale Dr  Picayune, MS 39466

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 10-2190

---

Lucy Mitt, as Next Friend of R.W, a minor (215245)   **Address** P.O. Box 803  Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

Marie Cooper (215535)                           **Address** 931 Louisa St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf      **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Marissa Reynolds (214975)**  **Address** 1205 Margie St.  Waveland, MS 39576

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

---

**Mark Massey (215783)**  **Address** 1210 Kings way Dr.  Picayune, MS 39466

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

**Markell Dunn (215577)**  **Address** 228 Jeffer Dr.  Waggamann, LA 70094

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.  **Cause No.** 10-1300

---

**Mary Stovall (216003)**  **Address** 4528 Shalimar Dr.  New Orleans, LA 70126

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Matilde Williams (216097)**  **Address** 1422 Lafayette Lane  Picayune, MS 39466

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Melissa Lawler, as Next Friend of J.L, a minor (215723)**  **Address** 83171 Lola Drive  Diamondhead, MS 39525

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Michael  Brown (215341)**  **Address** 2478 Davidson Rd.   Ocean Springs, MS 39564

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Michael Batiste (215409)**  **Address** 200 West 1st St. Edgard, LA 70057

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Michael Brown, as Next Friend of M.B, a minor (215340)**  **Address** 2478 Davidson Rd.   Ocean Springs, MS 39564

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Michael Edward (214539)**  **Address** P.O. Box 8937  Moss Point, MS 39562

    **Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 09-7113

---

**Michael Lewis (215747)**  **Address** 463 Central Ave  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

Milton Banks (214760)                       **Address** 3218 Pauger St. New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Minnie Marshall, as Next Friend of K.M, a minor   **Address** 4410 Old Mobile Pascagoula, MS 39581
(214169)

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

Monique Cooper (214675)                     **Address** P.O. Box 5762 Slidell, LA 70469

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

Monique Cooper, as Next Friend of D.C, a minor   **Address** P.O. Box 5762 Slidell, LA 70469
(214674)

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

Monique Gauthier (215601)                   **Address** P.O. Box 56 Ama, LA 70031

**Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al.   **Cause No.** 09-7849

Monique Gauthier, as Next Friend of T.G, a minor   **Address** P.O. Box 56 Ama, LA 70031
(215602)

**Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al.   **Cause No.** 09-7849

Monique Gauthier, as Next Friend of T.G, a minor   **Address** P.O. Box 56 Ama, LA 70031
(215603)

**Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al.   **Cause No.** 09-7849

Monte Mitchell (215823)                     **Address** P.O. Box 890 Hahnville, LA 70057

**Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

Mya Cooper (215536)                         **Address** 931 Louisa St. New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al. vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

Myron Rogers (215947)                       **Address** P.O. Box 951 St. Rose, LA 70087

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

Nachela Moll (215829)                       **Address** P.O. Box 355 Luling, LA 70070

**Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al.   **Cause No.** 09-7849

---

**Nancy Coon (214672)**                    **Address** 903 Williams St.  Pascagoula, MS 39567

    **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 10-2179

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf       **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

**Nancy Cooper (215537)**                    **Address** 931 Louisa St.  New Orleans, LA 70117

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Nicholas Beard (214773)**                    **Address** 2839 Lincoln Avenue  Slidell, LA 70458

    **Case Style** Albert Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

**Nicole Brown (215342)**                    **Address** 2478 Davidson Rd.   Ocean Springs, MS 39564

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7078

---

**Nolan Young (216122)**                    **Address** P.O. Box 532  Raceland, LA 70394

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Nolan Young (216123)**                    **Address** P.O. Box 532  Raceland, LA 70394

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Norris Hill (215666)**                    **Address** P.O. Box 645  Luling, LA 70070

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.       **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**Nyra Bell (215426)**                    **Address** 2035 Marigny St.  New Orleans, LA 70116

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Nyra Cooper (215538)**                    **Address** 931 Louisa St.  New Orleans, LA 70119

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Oanh Vu, as Next Friend of A.L, a minor (214357)**                    **Address** 7101 Oak Cove Drive  Biloxi, MS 39532

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.       **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

**Patrick  Hartman (215344)**                    **Address** 5113 Bay St.  Pascagula, MS 39567

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7891

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.       **Cause No.** 10-1277

**Pauline Ruhr (215014)**     **Address** 3014 Magnolia Pisgah Rd  Summit, MS 39666

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2268
               CMH Manufacturing, Inc., et. al.

---

**Pearly Greenidge (215634)**     **Address** 8731 Pear St.  New Orleans, LA 70112

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
               Stream Coach, Inc., et. al.

---

**Phuoc  Nguyen (215354)**     **Address** 274 Kuhn ST.   Biloxi, MS 39530

    **Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

**Randall Clark (215518)**     **Address** P.O. Box 48  Ama, LA 70031

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Rashad Bell (215427)**     **Address** 2035 Marigny St.  New Orleans, LA 70116

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
               Stream Coach, Inc., et. al.

---

**Rashad Cooper (215539)**     **Address** 931 Louisa St.  New Orleans, LA 70117

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
               Stream Coach, Inc., et. al.

---

**Raymond Kinkaid (214332)**     **Address** 647 Solomon Dr.  Covington, LA 70433

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
               Stream Coach, Inc., et. al.

---

**Regina Cooper (215540)**     **Address** 931 Louisa St.  New Orleans, LA 70119

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
               Stream Coach, Inc., et. al.

---

**Renada Simmons (215965)**     **Address** PO Box 99  Boutte, LA 70039

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Renada Simmons, as Next Friend of J.S, a minor (215961)**     **Address** P.O. Box 99  Boutte, LA 70039

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Renada Simmons, as Next Friend of J.S, a minor (215962)**     **Address** P.O. Box 99  Boutte, LA 70039

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

Richard Olsen (214890)                          **Address** 1006 Buena Vista St.  Pascagoula, MS 39567

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Robert  Hartman (215345)                        **Address** 5113 Bay St.  Pascagula, MS 39567

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

---

Robert Greenidge (215635)                       **Address** 8731 Pear St.  New Orleans, LA 70112

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Robert Thomas (215131)                          **Address** 323 Fleitas Ave.  Pass Christian, MS 39571

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7920

---

Robinson Vo (215207)                            **Address** 432 Dacey Street  Biloxi, MS 39530

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Roderick Mills, as Next Friend of R.M, a minor          **Address** 927 Daney st  Slidell, LA 70458
(214152)

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

Romona Fleming (215588)                         **Address** P.O. Box 147  Lacombe, LA 70445

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Romona Lewis (215750)                           **Address** PO Box 158  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Romona Lewis, as Next Friend of M.L, a minor          **Address** PO. Box 158  Edgard, LA 70049
(215749)

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

Ronald Doyle (214635)                           **Address** P.O. Box  2263  Bay St. Louis, MS 39520

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

Rosalee Strickland (216011)                     **Address** P.O.Box 803  Hahnville, LA 70057

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

| | |
|---|---|
| Rosalee Strickland, as Next Friend of D.S, a minor (216008) | **Address** P.O. Box 803  Hahnville, LA 70057 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

| | |
|---|---|
| Rosie Greenidge (215636) | **Address** 8731 Pear St.  New Orleans, LA 70112 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Ryan Walters (215236) | **Address** 1034 Del Norte Circle  Pascagoula, MS 39581 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| | |
|---|---|
| Sandra Kinkaid (214333) | **Address** 647 Solomon Dr.  Covington, LA 70433 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Sandra Sumlin (216017) | **Address** P.O. Box 183  Boutte, LA 70039 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Sandra Sumlin, as Next Friend of D.S, a minor (216016) | **Address** P.O. Box 183  Boutte, LA 70039 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

| | |
|---|---|
| Sarah Fricke (215599) | **Address** 83171 Lola Drive  Diamondhead, MS 39525 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

| | |
|---|---|
| Sem Truong (215184) | **Address** 14055 Maddie Circle  Biloxi, MS 39532 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

| | |
|---|---|
| Shannon Octave (215873) | **Address** 11307 Windy Dawn Dr.  Houston, TX 77584 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

| | |
|---|---|
| Shantel Octave (215874) | **Address** 11307 Windy Dawn Dr.  Houston, TX 77584 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

| | |
|---|---|
| Shantel Octave, as Next Friend of S.O, a minor (215872) | **Address** 11307 Windy Dawn Dr.  Houston, TX 77584 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

| | |
|---|---|
| Shantel Octave, as Next Friend of S.O, a minor (215875) | **Address** 11307 Windy Dawn Dr.  Houston, TX 77584 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

**Shawn  Thomas, as Next Friend of I.T, a minor (215330)**  **Address** 2781 Washington Ave  Slidell, LA 70458

   **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Shirley Cooper (215541)**  **Address** 931 Louisa St.  New Orleans, LA 70117

   **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Shirley Hockett (214364)**  **Address** 631 Dena Drive  D'iberville, MS 39540

   **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

**Silanka Smith (215983)**  **Address** 1008 Washington Ave.  Picayune, MS 39466

   **Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-2237

---

**Spencer Clinton (214651)**  **Address** 1205 Margie St.  Waveland, MS 39576

   **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

   **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

---

**Stephanie McGill (215803)**  **Address** 518 Second St.  Apt. C. Picayune, MS 39466

   **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Stephanie McGill, as Next Friend of M.M, a minor (215800)**  **Address** 1106 Palestine Rd.  Picayune, MS 39466

   **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Stephanie McGill, as Next Friend of T.M, a minor (215806)**  **Address** 1106 Palestine Rd.  Picayune, MS 39466

   **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

   **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Susan Patterson (214907)**  **Address** 9111 John Jay St.  Moss Point, MS 39562

   **Case Style** Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 10-2244

   **Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 10-2217

---

**Susan Pittman, as Next Friend of J.F, a minor (214560)**  **Address** 62105 Hwy 1090  Pearl River, LA 70452

   **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

---

**Tam Ho (214470)**  **Address** 128 Forest Drive  D'iberville, MS 39540

   **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

Tami Vega (215200)                          **Address** 6265 Carcord Rd.  Bay St. Louis, MS 39520

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7078

---

Tammy Gullage (215644)                      **Address** 226 West 4th St.  Edgard, LA 70049

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7849

---

Tammy Gullage, as Next Friend of A.G, a minor    **Address** 226 West 4th St.  Edgard, LA 70049
(215640)
**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7849

---

Tammy Gullage, as Next Friend of L.G, a minor    **Address** 226 West 4th St.  Edgard, LA 70049
(215641)
**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7849

---

Tammy Gullage, as Next Friend of L.G, a minor    **Address** 226 West 4th St.  Edgard, LA 70049
(215643)
**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.        **Cause No.** 09-7849

---

Thanh Nguyen (214059)                       **Address** 612 Kimberly Dr.  Biloxi, MS 39540

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Thanh Nguyen (214060)                       **Address** 8114 Groveland Road  Ocean Springs, MS
                                                      39564
**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Thelma Butler (215484)                      **Address** P.O. Box  990  Slidell, LA 70459

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Thelma Butler, as Representative of the Estate of    **Address** P.O. Box  990  Slidell, LA 70459
Jesse Butler, deceased (215483)
**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

Thristian Lewis (215751)                    **Address** PO Box 158  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Tiareion Joseph (214315)                    **Address** P.O. Box 526  Destrehan, LA 70047

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 10-1284

**Tiep Trinh (215365)**　　　　　　　　　**Address** 223 Wisteria Lane  Biloxi, MS 39530

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2231

---

**Timothy Moll (215830)**　　　　　　　　**Address** P.O. Box 355 Luling, LA 70070

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.　　**Cause No.** 09-7849

---

**Tinatai Ngo (214084)**　　　　　　　　　**Address** 128 Forest Drive  D'iberville, MS 39540

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2231

---

**Tong Bui (214826)**　　　　　　　　　　**Address** 284 Nichols Drive  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7070

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

---

**Tony Barron (215383)**　　　　　　　　　**Address** 139 Short St.  # 19 Atmore, AL 36502

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 09-7067

---

**Tonytai Ngo (214085)**　　　　　　　　　**Address** 182 Wisteria Lane  Biloxi, MS 39530

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2231

---

**Toyelle Rickson (215938)**　　　　　　　**Address** P.O. Box 355  Luling, LA 70070

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.　　**Cause No.** 09-7849

---

**Trang Kim Nguyen, as Next Friend of R.N, a minor (214047)**　　　　**Address** 15965 Albany Dr.  Biloxi, MS 39532

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.　　**Cause No.** 09-7100

---

**Trang Nguyen (214070)**　　　　　　　　**Address** 15965 Albany Dr.  Biloxi, MS 39532

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.　　**Cause No.** 09-7100

---

**Trang Nguyen, as Next Friend of J.N, a minor (214123)**　　　　　　**Address** 15965 Albany Dr.  Biloxi, MS 39532

**Case Style** Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.　　**Cause No.** 09-7100

---

**Trang Nguyen, as Next Friend of K.N, a minor (214128)**　　　　　　**Address** 15965 Albany Dr.  Biloxi, MS 39532

**Case Style** Trang Nguyen, as Next Friend of K.N, a minor, et. al.  vs. TL Industries, Inc., et. al.　　**Cause No.** 10-2187

| | |
|---|---|
| Trudy Lewis, as Next Friend of M.L, a minor (215748) | **Address** 463 Central Ave  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

| | |
|---|---|
| Tu Nguyen (214074) | **Address** 286 Holley St.  Biloxi, MS 39530 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

| | |
|---|---|
| Tuan Tran (216045) | **Address** 315 Cruse Ln.  Biloxi, MS 39530 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

| | |
|---|---|
| Tung Dang (214606) | **Address** 330 Benachi Avenue  Biloxi, MS 39530 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

| | |
|---|---|
| Tung Dang, as Next Friend of A.D, a minor (214600) | **Address** 330 Benachi Avenue  Biloxi, MS 39530 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

| | |
|---|---|
| Tung Dang, as Next Friend of B.D, a minor (214601) | **Address** 330 Benachi Avenue  Biloxi, MS 39530 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

| | |
|---|---|
| Tung Dang, as Next Friend of J.D, a minor (214602) | **Address** 330 Benachi Avenue  Biloxi, MS 39530 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

| | |
|---|---|
| Tung Vu (215218) | **Address** 7401 Oak Cove Drive  Biloxi, MS 39532 |

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

| | |
|---|---|
| Tuyet Mai Tran (215363) | **Address** 241 5th St.  Biloxi, MS 39530 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

| | |
|---|---|
| Tyra Lee, as Next Friend of T.W, a minor (215274) | **Address** P.O. Box 526  Destrehan, LA 70047 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

| | |
|---|---|
| Wade Davis (215550) | **Address** 136 Espana Park  Waveland, MS 39576 |

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

Warren  Lewis (215347)  **Address**  9245 Cuandet Rd.  Apt 231 Gulfport , MS 39503

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2249

---

Wilfred Drake (215574)  **Address**  P.O. Box 1135  Luling, LA 70070

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  09-7072

---

Willie Stoval (216004)  **Address**  4528 Shalimar Dr.  New Orleans, LA 70126

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

---

Windi Miller, as Next Friend of J.M, a minor (214174)  **Address**  7543 Kiln Picayune Road  Kiln, MS 39556

**Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.**  09-7065

---

Windi Miller, as Next Friend of K.M, a minor (214246)  **Address**  7543 Kiln Picayune Road  Kiln, MS 39556

**Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.**  09-7065

---

Yashica Bell (215428)  **Address**  2035 Marigny St  New Orleans, LA 70116

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231

---

Zeph Bell (215429)  **Address**  2035 Marigny St.  New Orleans, LA 70116

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2231