**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4696 | | * | MAGISTRATE CHASEZ |
| Dorothy Taylor, as Next Friend of R. T., a | | * | |
| minor, et. al. vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from

Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from

Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby

GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Amy Cooper (215530)                                **Address**  931 Louisa St.  New Orleans, LA 70117

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Andrew Turner (216048)                             **Address**  194 East 23rd St  Reserve, LA 70084

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  09-7102

---

Andrinika Lewis (215746)                           **Address**  PO Box 158  Edgard, LA 70049

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Angela Bell (215412)                               **Address**  2035 Marigny St.  New Orleans, LA 70116

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Angela Cooper (215531)                             **Address**  931 Louisa St.  New Orleans, LA 70117

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Arianna McGill (215794)                            **Address**  1106 Palestine Rd.  Picayune, MS 39466

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.**  10-2231
Stream Coach, Inc., et. al.

---

Arthur Johnson (214308)                            **Address**  26219 Walnut Road  Pass Christian, MS 39571

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                       **Cause No.**  09-7083

---

Barbara Doyle (214633)                             **Address**  P.O. Box  2263  Bay St. Louis, MS 39520

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.               **Cause No.**  09-7090

---

Barbara Doyle, as Next Friend of D.D, a minor      **Address**  P.O. Box  2263  Bay St. Louis, MS 39520
(214634)

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.               **Cause No.**  09-7090

---

Benjamin Newton (214079)                           **Address**  1705 Heiden Heim Dr.  Gautier, MS 39581

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7068

---

Benjamin Newton, as Next Friend of B.N, a minor    **Address**  1705 Heiden Heim Dr.  Gautier, MS 39581
(214082)

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7068

Benjamin Newton, as Next Friend of E.N, a minor (214080)  **Address** 1705 Heiden Heim Dr.  Gautier, MS 39581

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Bernice Greenidge (215629)   **Address** 8731 Pear St.  New Orleans, LA 70112

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Betty Bell (215413)   **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Betty Young (216111)   **Address** P.O. Box 532  Raceland, LA 70394

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Billy Causey (215509)   **Address** 1008 Washington Street  Picayune, MS 39466

**Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 10-2237

---

Bobby Cooper (215532)   **Address** 931 Louisa St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Brandi Shavers (215036)   **Address** 3711 Roberts Rd.  Moss Point, MS 39562

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Brenna Beech (214774)   **Address** 11095 Edwin Ladnier Road  Pass Christian, MS 39571

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-2219

**Case Style** Dorothy Ladner-Beech, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 10-2250

---

Brian Owle (214897)   **Address** 1265 Wayne Road  Savanna, TN 38372

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Brian Williams (216081)   **Address** 1708 45th Ave.  Gulfport , MS 39501

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Brittany Reynolds, as Next Friend of D.B, a minor (214794)   **Address** 805 Spruce St  Waveland, MS 39571

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7122

Calvin Bell (215414)                              **Address**  2035 Marigny St.  New Orleans, LA 70116

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf    **Cause No.**  10-2231
Stream Coach, Inc., et. al.

Calvin Greenidge (215630)                         **Address**  8731 Pear St.  New Orleans, LA 70112

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf    **Cause No.**  10-2231
Stream Coach, Inc., et. al.

Carol Walters (215231)                            **Address**  1805 Geerkin Street Unit 8 Pascagoula, MS
                                                  39581

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7078

Carzell Williams (216083)                         **Address**  P.O Box 284  Boutte, LA 70039

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7070

Carzell Williams, as Next Friend of D.W, a minor   **Address**  P.O. Box 284  Boutte, LA 70039
(216085)

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7070

Casey Bell (215415)                               **Address**  2035 Marigny St.  New Orleans, LA 70116

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf    **Cause No.**  10-2231
Stream Coach, Inc., et. al.

Chantyle Forrest, as Next Friend of J.W, a minor   **Address**  2602 S. 39th St. Apt. 603  Temple, TX 76504
(215232)

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7102

Cherie Taylor (215116)                            **Address**  6260 E. Ridley St.  Bay St. Louis, MS 39520

**Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.**  10-2268
CMH Manufacturing, Inc., et. al.

Cherie Taylor, as Next Friend of M.C, a minor      **Address**  6260 E. Ridley St.  Bay St. Louis, MS 39520
(214854)

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

Cherie Taylor, as Next Friend of M.H, a minor      **Address**  6260 E. Ridley St.  Bay St. Louis, MS 39520
(214427)

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7891

Cherlyn Rogers (215945)                           **Address**  21 Petunia Ct.  Westwego, LA 70094

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-1265

Cheryl Greenidge (215631)                         **Address**  8731 Pear St.  New Orleans, LA 70112

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs Gulf    **Cause No.**  10-2231
Stream Coach, Inc., et. al.

**Chin Tran (216041)**    **Address** 315 Cruse Lane  Biloxi, MS 39530

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

**Christopher Carter (215495)**    **Address** 1611 Bender St.  Picayune, MS 39466

    **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.    **Cause No.** 09-7124

---

**Christopher Montgomery (214168)**    **Address** 4410 Old Mobile  Pascagoula, MS 39581

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Claire Tuepker (215187)**    **Address** 103 Driftwood Drive  Long Beach, MS 39560

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.    **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

**Con Ngo (215843)**    **Address** 842 Lakewood  Biloxi, MS 39532

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Cong Tran (215146)**    **Address** 242 Mcdonnell Ave.  Apt. D86 Biloxi , MS
    39531

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Conrad Gale (214579)**    **Address** P.O. Box 526  Destrehan, LA 70047

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
    et. al.
    **Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-1284

---

**Darrell McCrory (214208)**    **Address** 4307 Locksley Avenue  Pascagoula, MS 39581

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

**Darren Shavers (215037)**    **Address** 3711 Roberts Rd  Moss Point, MS 39562

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Deborah Carter (215496)**    **Address** 1611 Bender Street  Picayune, MS 39455

    **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.    **Cause No.** 09-7124

---

**Deborah McCrory (214209)**    **Address** 4307 Locksley Avenue  Pascagoula, MS 39581

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Deborah McCrory, as Next Friend of J.M, a minor (214210)

**Address** 4307 Locksley Avenue  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Dejone Rogers (215946)

**Address** P.O. Box 951  St. Rose, LA 70087

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Demoine Gros (215639)

**Address** 209 W 2nd St  Edgard, LA 70049

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Denise Francois (215597)

**Address** 414 Ristroph St.  Luling, LA 70070

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Denise Francois, as Next Friend of D.F, a minor (215598)

**Address** 414 Ristroph St.  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Dewitt Bell (215416)

**Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Dietrich  McGill, as Next Friend of S.J, a minor (216128)

**Address** 2801 Cooper Rd.  Apt. A 3 Picayune, MS 39466

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2230

---

Dietrich McGill (215796)

**Address** 510 Fannie Ave.  Picayune, MS 39466

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2230

---

Dietrich McGill, as Next Friend of D.M, a minor (215797)

**Address** 510 Fannie Ave.  Picayune, MS 39466

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2230

---

Dietrich McGill, as Next Friend of D.M, a minor (215798)

**Address** 510 Fannie Ave.  Picayune, MS 39466

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2230

---

Dionne Jackson (214404)

**Address** 1028 Melopomene St.  New Orleans, LA 70130

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

---

Dionne Jackson, as Next Friend of D.J, a minor (214403)

**Address** 13345 Southwest 268 St.  Homestead, FL 33032

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2231

| | | |
|---|---|---|
| Dionne Jackson, as Next Friend of J.J, a minor (214405) | **Address** 13345 SW 268 St.  Homestead, FL 33032 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Dionne Jackson, as Next Friend of K.J, a minor (214406) | **Address** 13345 SW 268 St.  Homestead, FL 33032 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Dionne Jackson, as Next Friend of L.J, a minor (214407) | **Address** 13345 SW 268 St.  Homestead, FL 33032 | |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 | |

| | | |
|---|---|---|
| Domonic Nash (215837) | **Address** 7848 Narcissus Dr.  Gautier, MS 39553 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Donald Hartfield (215657) | **Address** 3818 Camellia St.  Moss Point, MS 39563 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| Donald Hartfield, as Next Friend of A.H, a minor (215656) | **Address** 3818 Camellia St.  Moss Point, MS 39563 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |

| | | |
|---|---|---|
| Donald Hartfield, as Next Friend of D.H, a minor (215655) | **Address** 3818 Camellia St.  Moss Point, MS 39563 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| Donald Shavers (215038) | **Address** 3711 Roberts Rd.  Pascagoula, MS 39562 | |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 | |

| | | |
|---|---|---|
| Donald Taylor (216021) | **Address** 9733 Culpepper Dr.  Moss Point, MS 39562 | |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 | |

| | | |
|---|---|---|
| Donette Cuevas, as Next Friend of R.C, a minor (214594) | **Address** 3070 Rd. 371  Kiln, MS 39556 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 | |

| | | |
|---|---|---|
| Donette Cuevas, as Next Friend of S.C, a minor (214595) | **Address** 10190 Edwin Ladner Rd.  Pass Christian, MS 39571 | |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 | |

| | | |
|---|---|---|
| Donna Peterson (214919) | **Address** 11095 Edwin Ladner Rd.  Pass Christian, MS 39571 | |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 | |

---

**Donna Peterson, as Representative of the Estate of Randy Peterson, deceased (214921)**

**Address** 11095 Edwin Ladner Rd.  Pass Christian, MS 39571

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7090

---

**Dontrell Strickland (216009)**

**Address** P.O. Box 803  Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

**Dorothy Taylor, as Next Friend of R.T, a minor (215120)**

**Address** 1581 Iberville St.  New Orleans, LA 70112

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

---

**Dottie Young (216112)**

**Address** PO Box 1376  Luling, LA 70070

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

**Du Nguyen (214100)**

**Address** P.O. Box 46  Biloxi, MS 39533

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

**Duong Nguyen (214104)**

**Address** 4109 Magnolia Place  D'iberville, MS 39540

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

**Earl  Riley (215355)**

**Address** 12200 Old Highway 67 Lot 5  Biloxi, MS 39532

**Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.

**Cause No.** 09-7066

---

**Elaine Thompson (216031)**

**Address** 1008 Washington Ave.  Picayune, MS 39466

**Case Style** Charles Gartman, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 10-2237

---

**Elmer Fleming (214562)**

**Address** 1320 Admiral Nelson Drive  Slidell, LA 70461

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

**Em Truong (215181)**

**Address** 284 Nichols Drive  Biloxi, MS 39530

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7070

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

**Emma Raine (215907)**

**Address** 24 Emma Lane  Poplarville, MS 39470

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-2190

**Emma Smith** (215971)                                    **Address** 1008 Washington Ave.  Picayune, MS 39466

    **Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al.                **Cause No.** 10-2237

---

**Eric Nicholas** (215847)                                  **Address** 202 Lorrange  Destrehan, LA 70047

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7079

---

**Erica Bell** (215417)                                    **Address** 2035 Marigny St.  New Orleans, LA 70116

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf         **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Ether Banks** (214756)                                   **Address** 3218 Pauger St.  New Orleans, LA 70119

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf         **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Fabian Celestine** (215512)                              **Address** P.O. Box 289  Hahnville, LA 70057

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.         **Cause No.** 09-7815

---

**Felisha Ratliff** (215917)                               **Address** 1111 Merrydale Dr  Picayune, MS 39466

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 10-2190

---

**Felisha Ratliff, as Next Friend of A.B, a minor**        **Address** 2308 Cousin St.  Picayune, MS 39466
(215411)

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 10-2190

---

**Felisha Ratliff, as Next Friend of M.R, a minor**        **Address** 1111 Merrydale Dr  Picayune, MS 39466
(215919)

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 10-2190

---

**Gary Bean** (214771)                                     **Address** 135 Fairley Rd.  Lumberton, MS 39455

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf         **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Gary Catalano** (215503)                                 **Address** 719 Hogan St.  Waveland, MS 39576

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf         **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Gayle Hill** (215665)                                    **Address** 132 S. Kinler Street  Boutte , LA 70039

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.         **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

**Gerald Russell (215016)**  **Address** 2321 11th Street  Pascagoula, MS 39567

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7075

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Gloria Bell (215418)**  **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Gwen Fleming (214563)**  **Address** 1320 Admiral Nelson Drive  Slidell, LA 70461

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Gwen Fleming, as Next Friend of B.F, a minor**  **Address** 1320 Admiral Nelson Drive  Slidell, LA 70461
**(214561)**

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Gwyn Howard (215673)**  **Address** 719 Hogan St.  Waveland, MS 39576

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Hai Tran (215149)**  **Address** 286 Holley St.  Biloxi, MS 39530

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Hai Tran, as Next Friend of D.T, a minor (215147)**  **Address** 286 Holley St.  Biloxi, MS 39530

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Hai Tran, as Next Friend of H.T, a minor (215152)**  **Address** 286 Holley St.  Biloxi, MS 39530

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Hai Tran, as Next Friend of X.T, a minor (215165)**  **Address** 286 Holley St.  Biloxi, MS 39530

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Hai Vu (215213)**  **Address** 330 Benachi Avenue  Biloxi, MS 39530

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Hai Vu, as Next Friend of K.T, a minor (215186)**  **Address** 330 Benachi Avenue  Biloxi, MS 39530

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.   **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

---

**Harrison Thomas (215128)**                    **Address** 824 Danny Street  Slidell, LA 70458

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7101

    **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.** 10-1279

---

**Hau Vo (215366)**                    **Address** 274 Kuhn St.   Biloxi , MS 39530

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**Huei-Mei Lin (214280)**                    **Address** 330 Benachi Ave.  #109 Biloxi, MS 39530

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

**Huong Bui (214825)**                    **Address** 330 Benachi Avenue  Biloxi, MS 39530

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Iris Hartman (215343)**                    **Address** 5113 Bay St.   Pascagula, MS 39567

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

---

**Irma Greenidge (215632)**                    **Address** 8731 Pear St.  New Orleans, LA 70112

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Jamal Bell (215419)**                    **Address** 2035 Marigny St.  New Orleans, LA 70116

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**James Cooper (215533)**                    **Address** 931 Louisa St.  New Orleans, LA 70119

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf          **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**James Raine (215908)**                    **Address** 24 Emma Lane  Poplarville, MS 39470

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

**James Raine, as Next Friend of J.R, a minor
(215909)**                    **Address** 24 Emma Lane  Poplarville, MS 39470

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

**Janice Magee (215768)**                    **Address** 1210 Kingsway Drive  Picayune, MS 39466

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.          **Cause No.** 09-7093
    al.

| | |
|---|---|
| Janice Magee, as Next Friend of A.M, a minor (215831) | **Address** 1112 Martin Luther King Dr.  Picayune, MS 39466 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |
| Janice Magee, as Next Friend of A.W, a minor (216080) | **Address** 1112 Martin Luther King Drive  Picayune, MS 39466 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |
| Janice Magee, as Next Friend of C.S, a minor (215967) | **Address** 2801 Cooper Rd. Apt. G28 Picayune, MS 39466 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |
| Jeffrey Billingsley (214780) | **Address** 2725 Pleasant Street  Pascagoula, MS 39581 |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |
| Jennie Young (216115) | **Address** P.O. Box 704 Des Allemands, LA 70030 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |
| Jennie Young, as Next Friend of K.Y, a minor (216117) | **Address** P.O. Box 704 Des Allemands, LA 70030 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |
| Jennie Young, as Next Friend of K.Y, a minor (216118) | **Address** P.O. Box 704 Des Allemands, LA 70030 |
| **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2231 |
| Jeremy Patterson (214906) | **Address** 9111 John Jay St.  Moss Point, MS 39562 |
| **Case Style** Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-2245 |
| Jerrick Goff (215608) | **Address** 1611 Bender Street  Picayune, MS 39455 |
| **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al. | **Cause No.** 09-7124 |
| Joann Wilson, as Next Friend of M.R, a minor (215006) | **Address** 1127 Cousin Street  Slidell, LA 70458 |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |
| Joann Wilson, as Next Friend of M.R, a minor (215007) | **Address** 1127 Cousin Street  Slidell, LA 70458 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| **Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 10-1288 |

**Joe Greenidge (215633)**                    **Address** 8731 Pear St.  New Orleans, LA 70112

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**John Tuepker (215188)**                     **Address** 103 Driftwood Drive  Long Beach, MS 39560

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.       **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

**Johnny Lenore (215745)**                    **Address** 1210 Kingsway Dr.  Picayune, MS 39466

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.       **Cause No.** 09-7093
al.

---

**Jonathan Vittur (215203)**                  **Address** 7008 Road 132  Bay St. Louis, MS 39520

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

**Joseph Cooper (215534)**                    **Address** 931 Louisa St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Joseph Vittur (215202)**                    **Address** 2057 Waveland Ave Apt 145 Waveland, MS
39576

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-2223

---

**Joseph Vittur, as Next Friend of A.V, a minor**       **Address** 2057 Waveland Ave Apt 145 Waveland, MS
**(215201)**                                              39576

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-2223

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf       **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Joshua McCrory (214211)**                   **Address** 4307 Locksley Avenue  Pascagoula, MS 39581

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7076

---

**Jucinta Williams (216093)**                 **Address** 1422 Lafayette Lane  Picayune, MS 39466

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

**Jucinta Williams, as Next Friend of T.W, a minor**       **Address** 1422 Lafayette Lane  Picayune, MS 39466
**(216101)**

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 09-7070

---

**Justin Nixon (215861)**                     **Address** 225 S Abram Ave  Picayune, MS 39466

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.       **Cause No.** 10-2182

| | |
|---|---|
| Kameisha Wallace (215229) | **Address** 4545 Engram Dr. Apt. 6134  Gulfport, MS 39501 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Kayla Comminie, as Next Friend of J.C, a minor (215526) | **Address** 40 Aster LN.  Waggamann, LA 70049 |

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7110

| | |
|---|---|
| Kayla Comminie, as Next Friend of N.C, a minor (215529) | **Address** P.O. Box 148  Edgard, LA 70049 |

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7110

| | |
|---|---|
| Keisha Banks (214757) | **Address** 3218 Pauger St.  New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Keisha Banks, as Next Friend of J.B, a minor (214701) | **Address** 3218 Pauger St.  New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Keisha Banks, as Next Friend of K.B, a minor (214758) | **Address** 3218 Pauger St.  New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Keisha Banks, as Next Friend of K.B, a minor (214759) | **Address** 3218 Pauger St.  New Orleans, LA 70119 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2231

| | |
|---|---|
| Keiva Breaud (214797) | **Address** 6417 Monroe Rd Apt 3 Charlotte, NC 28212 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

| | |
|---|---|
| Keiva Breaud, as Next Friend of K.B, a minor (214798) | **Address** 5914 Monroe Rd  H-2 Charlotte, NC 28212 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

| | |
|---|---|
| Keiva Breaud, as Next Friend of L.B, a minor (214799) | **Address** 5914 Monroe Rd H-2 Charlotte, NC 28212 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

| | |
|---|---|
| Keiva Breaud, as Next Friend of M.B, a minor (214800) | **Address** 5914 Monroe Rd H-2 Charlotte, NC 28212 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

| | |
|---|---|
| Keldrick Jenkins (215688) | **Address** 510 Fannie St.  Picayune, MS 39466 |

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2230

---

Kellea Newton (214081)                    **Address** 1705 Heiden Heim Dr.  Gautier, MS 39581

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Kelly Young, as Next Friend of F.Y, a minor     **Address** 242 West 1st. St.  Edgard, LA 70049
(216113)

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or     **Cause No.** 10-1264
River Birch Homes, L.L.C., et. al.

---

Kent Ruhr (215013)                    **Address** 3014 Magnolia Pisgah Rd  Summit, MS 39666

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Kim Bell (215423)                    **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Kimberly Young (216119)                    **Address** P.O. Box 704  Des Allemands, LA 70030

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Kimberly Young (216120)                    **Address** P.O. Box 532  Raceland, LA 70394

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Kimberly Young, as Next Friend of A.Y, a minor     **Address** P.O. Box 704  Des Allemands, LA 70030
(216109)

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Kimberly Young, as Next Friend of C.S, a minor     **Address** P.O. Box 704  Des Allemands, LA 70030
(215990)

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Kimberly Young, as Next Friend of K.Y, a minor     **Address** P.O. Box 532  Raceland, LA 70394
(216121)

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Kimberly Young, as Next Friend of L.B, a minor     **Address** P.O. Box 532  Raceland, LA 70394
(215438)

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf     **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Kirby Gowland (214502)                    **Address** 23437 Standard Cemetary  Kiln, MS 39556

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

**Lac Nguyen (214132)**  **Address** 4109 Magnolia Place  D'iberville, MS 39540

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Lacey Lofton, as Next Friend of C.L, a minor (214291)**  **Address** 20066 Charred Road  Saucier, MS 39574

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Lamone Tolliver (216035)**  **Address** 2117 Trotter Street  Picayune, MS 39466

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

**Larra Byrd (214837)**  **Address** 2907 Fernwood St.  Pascagoula, MS 39567

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7918

---

**Larra Byrd, as Next Friend of A.B, a minor (214835)**  **Address** 2907 Fernwood St.  Pascagoula, MS 39567

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7918

---

**Larra Byrd, as Next Friend of J.B, a minor (214836)**  **Address** 2907 Fernwood St.  Pascagoula, MS 39567

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7918

---

**LaTrece Owens (214894)**  **Address** 2901 Woodlawn Avenue  Moss Point, MS 39563

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Latrece Owens, as Next Friend of N.O, a minor (214895)**  **Address** 2901 Woodlawn Avenue  Moss Point, MS 39563

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Latrece Owens, as Next Friend of S.O, a minor (214896)**  **Address** 2901 Woodlawn Avenue  Moss Point, MS 39563

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Ledell Robinson (214987)**  **Address** 1127 Cousin Street  Slidell, LA 70458

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 10-1288

---

**Leonard Gullage (215642)**  **Address** 226 West 4th St.  Edgard, LA 70049

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

Leonisa Davis (215553)  **Address** 136 Espana Park  Waveland, MS 39576

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2184

---

Leroy Booth (215439)  **Address** P.O. Box 532  Raceland, LA 70394

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Lester Vaultz, as Next Friend of I.V, a minor  **Address** 2794 H St.  Slidell, LA 70458
(216055)

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Lester Vaultz, as Next Friend of L.V, a minor  **Address** 2794 H St.  Slidell, LA 70458
(216056)

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Lexi Byrd (214838)  **Address** 2907 Fernwood St.  Pascagoula, MS 39567

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.  **Cause No.** 09-7918
Skyline Corporation, et. al.

---

Loan Ha (214523)  **Address** 15805 Big Ridge Rd.  Biloxi, MS 39532

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

Loan Trinh, as Next Friend of T.H, a minor  **Address** 10043 Byrd Avenue  D'iberville, MS 39540
(214394)

**Case Style** Loan Trinh, as Next Friend of T. H., a minor, et. al.  vs. Scotbilt  **Cause No.** 09-7106
Homes, Inc., et. al.

---

Lois McNair (215811)  **Address** 515 N. Buren  Picayune, MS 39466

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Louis Bell (215424)  **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

Lucious Ratliff (215918)  **Address** 1111 Merrydale Dr  Picayune, MS 39466

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

---

Lucy Mitt, as Next Friend of R.W, a minor (215245)  **Address** P.O. Box 803  Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

Marie Cooper (215535)  **Address** 931 Louisa St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf  **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Marissa Reynolds (214975)**  **Address** 1205 Margie St.  Waveland, MS 39576

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

---

**Mark Massey (215783)**  **Address** 1210 Kings way Dr.  Picayune, MS 39466

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

**Markell Dunn (215577)**  **Address** 228 Jeffer Dr.  Waggamann, LA 70094

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.  **Cause No.** 10-1300

---

**Mary Stovall (216003)**  **Address** 4528 Shalimar Dr.  New Orleans, LA 70126

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

---

**Matilde Williams (216097)**  **Address** 1422 Lafayette Lane  Picayune, MS 39466

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

---

**Melissa Lawler, as Next Friend of J.L, a minor (215723)**  **Address** 83171 Lola Drive  Diamondhead, MS 39525

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Michael  Brown (215341)**  **Address** 2478 Davidson Rd.   Ocean Springs, MS 39564

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

    **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Michael Batiste (215409)**  **Address** 200 West 1st St.  Edgard, LA 70057

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Michael Brown, as Next Friend of M.B, a minor (215340)**  **Address** 2478 Davidson Rd.   Ocean Springs, MS 39564

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

---

**Michael Edward (214539)**  **Address** P.O. Box 8937  Moss Point, MS 39562

    **Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 09-7113

---

**Michael Lewis (215747)**  **Address** 463 Central Ave  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

Milton Banks (214760)  **Address** 3218 Pauger St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Minnie Marshall, as Next Friend of K.M, a minor (214169)  **Address** 4410 Old Mobile  Pascagoula, MS 39581

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Monique Cooper (214675)  **Address** P.O. Box  5762  Slidell, LA 70469

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

Monique Cooper, as Next Friend of D.C, a minor (214674)  **Address** P.O. Box  5762  Slidell, LA 70469

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

Monique Gauthier (215601)  **Address** P.O. Box 56  Ama, LA 70031

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

---

Monique Gauthier, as Next Friend of T.G, a minor (215602)  **Address** P.O. Box 56  Ama, LA 70031

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

---

Monique Gauthier, as Next Friend of T.G, a minor (215603)  **Address** P.O. Box 56  Ama, LA 70031

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

---

Monte Mitchell (215823)  **Address** P.O. Box 890  Hahnville, LA 70057

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

Mya Cooper (215536)  **Address** 931 Louisa St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

Myron Rogers (215947)  **Address** P.O. Box 951  St. Rose, LA 70087

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

Nachela Moll (215829)  **Address** P.O. Box 355  Luling, LA 70070

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

**Nancy Coon (214672)**   **Address** 903 Williams St.  Pascagoula, MS 39567

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2179

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
Stream Coach, Inc., et. al.

**Nancy Cooper (215537)**   **Address** 931 Louisa St.  New Orleans, LA 70117

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Nicholas Beard (214773)**   **Address** 2839 Lincoln Avenue  Slidell, LA 70458

**Case Style** Albert Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Nicole Brown (215342)**   **Address** 2478 Davidson Rd.   Ocean Springs, MS 39564

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

**Nolan Young (216122)**   **Address** P.O. Box 532  Raceland, LA 70394

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Nolan Young (216123)**   **Address** P.O. Box 532  Raceland, LA 70394

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Norris Hill (215666)**   **Address** P.O. Box 645  Luling, LA 70070

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

**Nyra Bell (215426)**   **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Nyra Cooper (215538)**   **Address** 931 Louisa St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf   **Cause No.** 10-2231
Stream Coach, Inc., et. al.

**Oanh Vu, as Next Friend of A.L, a minor (214357)**   **Address** 7101 Oak Cove Drive  Biloxi, MS 39532

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

**Patrick  Hartman (215344)**   **Address** 5113 Bay St.  Pascagula, MS 39567

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-1277

---

**Pauline Ruhr (215014)**  **Address** 3014 Magnolia Pisgah Rd  Summit, MS 39666

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

**Pearly Greenidge (215634)**  **Address** 8731 Pear St.  New Orleans, LA 70112

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Phuoc  Nguyen (215354)**  **Address** 274 Kuhn ST.   Biloxi, MS 39530

**Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Randall Clark (215518)**  **Address** P.O. Box 48  Ama, LA 70031

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Rashad Bell (215427)**  **Address** 2035 Marigny St.  New Orleans, LA 70116

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Rashad Cooper (215539)**  **Address** 931 Louisa St.  New Orleans, LA 70117

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Raymond Kinkaid (214332)**  **Address** 647 Solomon Dr.  Covington, LA 70433

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Regina Cooper (215540)**  **Address** 931 Louisa St.  New Orleans, LA 70119

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf    **Cause No.** 10-2231
Stream Coach, Inc., et. al.

---

**Renada Simmons (215965)**  **Address** PO Box 99  Boutte, LA 70039

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

**Renada Simmons, as Next Friend of J.S, a minor**  **Address** P.O. Box 99  Boutte, LA 70039
**(215961)**

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

**Renada Simmons, as Next Friend of J.S, a minor**  **Address** P.O. Box 99  Boutte, LA 70039
**(215962)**

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

**Richard Olsen** (214890)                    **Address** 1006 Buena Vista St.  Pascagoula, MS 39567

    **Case Style** Sandy Barnes, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.** 09-7887

---

**Robert Hartman** (215345)                    **Address** 5113 Bay St.  Pascagula, MS 39567

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7891

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.** 10-1277

---

**Robert Greenidge** (215635)                    **Address** 8731 Pear St.  New Orleans, LA 70112

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf                    **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Robert Thomas** (215131)                    **Address** 323 Fleitas Ave.  Pass Christian, MS 39571

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.                    **Cause No.** 09-7920

---

**Robinson Vo** (215207)                    **Address** 432 Dacey Street  Biloxi, MS 39530

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf                    **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Roderick Mills, as Next Friend of R.M, a minor** (214152)                    **Address** 927 Daney st  Slidell, LA 70458

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7075

---

**Romona Fleming** (215588)                    **Address** P.O. Box 147  Lacombe, LA 70445

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.                    **Cause No.** 10-1275

---

**Romona Lewis** (215750)                    **Address** PO Box 158  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf                    **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Romona Lewis, as Next Friend of M.L, a minor** (215749)                    **Address** PO. Box 158  Edgard, LA 70049

    **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf                    **Cause No.** 10-2231
    Stream Coach, Inc., et. al.

---

**Ronald Doyle** (214635)                    **Address** P.O. Box  2263  Bay St. Louis, MS 39520

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.                    **Cause No.** 09-7090

---

**Rosalee Strickland** (216011)                    **Address** P.O.Box 803  Hahnville, LA 70057

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.** 09-7891

Rosalee Strickland, as Next Friend of D.S, a minor (216008)

**Address** P.O. Box 803  Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

Rosie Greenidge (215636)

**Address** 8731 Pear St.  New Orleans, LA 70112

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Ryan Walters (215236)

**Address** 1034 Del Norte Circle  Pascagoula, MS 39581

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

Sandra Kinkaid (214333)

**Address** 647 Solomon Dr.  Covington, LA 70433

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Sandra Sumlin (216017)

**Address** P.O. Box 183  Boutte, LA 70039

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Sandra Sumlin, as Next Friend of D.S, a minor (216016)

**Address** P.O. Box 183  Boutte, LA 70039

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2231

---

Sarah Fricke (215599)

**Address** 83171 Lola Drive  Diamondhead, MS 39525

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 09-7085

---

Sem Truong (215184)

**Address** 14055 Maddie Circle  Biloxi, MS 39532

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

Shannon Octave (215873)

**Address** 11307 Windy Dawn Dr.  Houston, TX 77584

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Shantel Octave (215874)

**Address** 11307 Windy Dawn Dr.  Houston, TX 77584

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Shantel Octave, as Next Friend of S.O, a minor (215872)

**Address** 11307 Windy Dawn Dr.  Houston, TX 77584

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Shantel Octave, as Next Friend of S.O, a minor (215875)

**Address** 11307 Windy Dawn Dr.  Houston, TX 77584

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

| | |
|---|---|
| Shawn  Thomas, as Next Friend of I.T, a minor (215330) | **Address** 2781 Washington Ave  Slidell, LA 70458 |

> **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

| | |
|---|---|
| Shirley Cooper (215541) | **Address** 931 Louisa St.  New Orleans, LA 70117 |

> **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Shirley Hockett (214364) | **Address** 631 Dena Drive  D'iberville, MS 39540 |

> **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2190

| | |
|---|---|
| Silanka Smith (215983) | **Address** 1008 Washington Ave.  Picayune, MS 39466 |

> **Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 10-2237

| | |
|---|---|
| Spencer Clinton (214651) | **Address** 1205 Margie St.  Waveland, MS 39576 |

> **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

> **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

| | |
|---|---|
| Stephanie McGill (215803) | **Address** 518 Second St.  Apt. C. Picayune, MS 39466 |

> **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Stephanie McGill, as Next Friend of M.M, a minor (215800) | **Address** 1106 Palestine Rd.  Picayune, MS 39466 |

> **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Stephanie McGill, as Next Friend of T.M, a minor (215806) | **Address** 1106 Palestine Rd.  Picayune, MS 39466 |

> **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

> **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Susan Patterson (214907) | **Address** 9111 John Jay St.   Moss Point, MS 39562 |

> **Case Style** Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 10-2244

> **Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 10-2217

| | |
|---|---|
| Susan Pittman, as Next Friend of J.F, a minor (214560) | **Address** 62105 Hwy 1090  Pearl River, LA 70452 |

> **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

| | |
|---|---|
| Tam Ho (214470) | **Address** 128 Forest Drive  D'iberville, MS 39540 |

> **Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2231

| | |
|---|---|
| Tami Vega (215200) | **Address** 6265 Carcord Rd.  Bay St. Louis, MS 39520 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7078

| | |
|---|---|
| Tammy Gullage (215644) | **Address** 226 West 4th St.  Edgard, LA 70049 |

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.**  09-7849

| | |
|---|---|
| Tammy Gullage, as Next Friend of A.G, a minor (215640) | **Address** 226 West 4th St.  Edgard, LA 70049 |

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.**  09-7849

| | |
|---|---|
| Tammy Gullage, as Next Friend of L.G, a minor (215641) | **Address** 226 West 4th St.  Edgard, LA 70049 |

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.**  09-7849

| | |
|---|---|
| Tammy Gullage, as Next Friend of L.G, a minor (215643) | **Address** 226 West 4th St.  Edgard, LA 70049 |

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.**  09-7849

| | |
|---|---|
| Thanh Nguyen (214059) | **Address** 612 Kimberly Dr.  Biloxi, MS 39540 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-2207

| | |
|---|---|
| Thanh Nguyen (214060) | **Address** 8114 Groveland Road  Ocean Springs, MS 39564 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2231

| | |
|---|---|
| Thelma Butler (215484) | **Address** P.O. Box  990  Slidell, LA 70459 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

| | |
|---|---|
| Thelma Butler, as Representative of the Estate of Jesse Butler, deceased (215483) | **Address** P.O. Box  990  Slidell, LA 70459 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

| | |
|---|---|
| Thristian Lewis (215751) | **Address** PO Box 158  Edgard, LA 70049 |

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2231

| | |
|---|---|
| Tiareion Joseph (214315) | **Address** P.O. Box 526  Destrehan, LA 70047 |

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.**  09-7980

**Case Style**  Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.**  10-1284

---

**Tiep Trinh (215365)**   **Address**  223 Wisteria Lane  Biloxi, MS 39530

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2231

---

**Timothy Moll (215830)**   **Address**  P.O. Box 355 Luling, LA 70070

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.**  09-7849

---

**Tinatai Ngo (214084)**   **Address**  128 Forest Drive  D'iberville, MS 39540

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2231

---

**Tong Bui (214826)**   **Address**  284 Nichols Drive  Biloxi, MS 39530

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7070

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7078

---

**Tony Barron (215383)**   **Address**  139 Short St.  # 19 Atmore, AL 36502

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  09-7067

---

**Tonytai Ngo (214085)**   **Address**  182 Wisteria Lane  Biloxi, MS 39530

**Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2231

---

**Toyelle Rickson (215938)**   **Address**  P.O. Box 355  Luling, LA 70070

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.**  09-7849

---

**Trang Kim Nguyen, as Next Friend of R.N, a minor (214047)**   **Address**  15965 Albany Dr.  Biloxi, MS 39532

**Case Style**  Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.**  09-7100

---

**Trang Nguyen (214070)**   **Address**  15965 Albany Dr.  Biloxi, MS 39532

**Case Style**  Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.**  09-7100

---

**Trang Nguyen, as Next Friend of J.N, a minor (214123)**   **Address**  15965 Albany Dr.  Biloxi, MS 39532

**Case Style**  Rachel Evans, as Next Friend of T. E., a minor, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.**  09-7100

---

**Trang Nguyen, as Next Friend of K.N, a minor (214128)**   **Address**  15965 Albany Dr.  Biloxi, MS 39532

**Case Style**  Trang Nguyen, as Next Friend of K.N, a minor, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.**  10-2187

| | | |
|---|---|---|
| Trudy Lewis, as Next Friend of M.L, a minor (215748) | **Address** | 463 Central Ave  Edgard, LA 70049 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

| | | |
|---|---|---|
| Tu Nguyen (214074) | **Address** | 286 Holley St.  Biloxi, MS 39530 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

| | | |
|---|---|---|
| Tuan Tran (216045) | **Address** | 315 Cruse Ln.  Biloxi, MS 39530 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

| | | |
|---|---|---|
| Tung Dang (214606) | **Address** | 330 Benachi Avenue  Biloxi, MS 39530 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

| | | |
|---|---|---|
| Tung Dang, as Next Friend of A.D, a minor (214600) | **Address** | 330 Benachi Avenue  Biloxi, MS 39530 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

| | | |
|---|---|---|
| Tung Dang, as Next Friend of B.D, a minor (214601) | **Address** | 330 Benachi Avenue  Biloxi, MS 39530 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

| | | |
|---|---|---|
| Tung Dang, as Next Friend of J.D, a minor (214602) | **Address** | 330 Benachi Avenue  Biloxi, MS 39530 |

**Case Style** Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2231

---

| | | |
|---|---|---|
| Tung Vu (215218) | **Address** | 7401 Oak Cove Drive  Biloxi, MS 39532 |

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

---

| | | |
|---|---|---|
| Tuyet Mai Tran (215363) | **Address** | 241 5th St.   Biloxi, MS 39530 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

| | | |
|---|---|---|
| Tyra Lee, as Next Friend of T.W, a minor (215274) | **Address** | P.O. Box 526  Destrehan, LA 70047 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Steve Robinson, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-1284

---

| | | |
|---|---|---|
| Wade Davis (215550) | **Address** | 136 Espana Park  Waveland, MS 39576 |

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

Warren  Lewis (215347)                          **Address**  9245 Cuandet Rd.  Apt 231 Gulfport , MS 39503

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2249

---

Wilfred Drake (215574)                          **Address**  P.O. Box 1135  Luling, LA 70070

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7072

---

Willie Stoval (216004)                          **Address**  4528 Shalimar Dr.  New Orleans, LA 70126

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2231

---

Windi Miller, as Next Friend of J.M, a minor (214174)     **Address**  7543 Kiln Picayune Road  Kiln, MS 39556

    **Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.**  09-7065

---

Windi Miller, as Next Friend of K.M, a minor (214246)     **Address**  7543 Kiln Picayune Road  Kiln, MS 39556

    **Case Style**  Trishama Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.**  09-7065

---

Yashica Bell (215428)                           **Address**  2035 Marigny St  New Orleans, LA 70116

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2231

---

Zeph Bell (215429)                              **Address**  2035 Marigny St.  New Orleans, LA 70116

    **Case Style**  Jessica Jackson, as Next Friend of D.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2231