## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4704 | | * | MAGISTRATE CHASEZ |
| Johnette Mistretta, as Next Friend of M. S., | | * | |
| a minor, et. al. vs. Gulf Stream Coach, | | * | |
| Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant. Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

3

## Exhibit A

| | |
|---|---|
| Aaron Turner (239081) | **Address** 9852 E Rockton Cir.  New Orleans, LA 70127 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

| | |
|---|---|
| Abigail Herrington (239319) | **Address** 815 Amor St  Waveland, MS 39576 |

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2261

| | |
|---|---|
| Adam Allen, as Next Friend of D.R, a minor (239208) | **Address** 458 Northwest 2nd St.  Reserve, LA 70084 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

| | |
|---|---|
| Alisha Dillard (239150) | **Address** P.O. Box 192  Hahnville, LA 70057 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| | |
|---|---|
| Allison Ellendor (239137) | **Address** 34082 Long Leaf Lane  Slidell, LA 70460 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

| | |
|---|---|
| Alta Kirsh (239239) | **Address** 824 Magnolia St.  Slidell, LA 70460 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

| | |
|---|---|
| Alvin Davies (239221) | **Address** 2013 Chetta Dr. Apt. A Chalmette, LA 70043 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

| | |
|---|---|
| Alvin Morrison (239032) | **Address** 1326 S. Causeway Blvd.  Jefferson, LA 70129 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

| | |
|---|---|
| Andrea Reed (238984) | **Address** 2236 Bellaire Ln  Harvey, LA 70058 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

| | |
|---|---|
| Angela Legier (239194) | **Address** 2906 Brookwood Dr.  Gulfport, MS 39501 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| | |
|---|---|
| Anika Beasley (239354) | **Address** 7071 Whitmore Place  New Orleans , LA 70128 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7092

| Anthony Formica (239157) | **Address** 17259 Orange Grove Rd. Gulfport, MS 39503 |
|---|---|

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

| Antonio Burton (239204) | **Address** 857 Keller Ave. Biloxi, MS 39534 |
|---|---|

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

| April Barkow (239203) | **Address** 224 woodland circle Ocean Spring , MS 39564 |
|---|---|

**Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| Arian Batiste (239282) | **Address** 27203 Price Alley Rd Lacombe, LA 70448 |
|---|---|

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

| Arthur Pierre (239073) | **Address** 3402 Cherry St. New Orleans, LA 70118 |
|---|---|

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

| Aubrey Watson (238909) | **Address** 7030 Coventry St. New Orleans, LA 70126 |
|---|---|

**Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| Barbara Wilson (239037) | **Address** 5741 Eads St. New Orleans, LA 70126 |
|---|---|

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

| Bernice Shelling (238908) | **Address** 1165 Haynes Blvd. New Orleans, LA 70128 |
|---|---|

**Case Style** Angela Morris, et. al. vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.   **Cause No.** 10-1304

| Blanche Laurent, as Representative of the Estate of Joseph Laurent, deceased (239276) | **Address** P.O. Box 1669 Lacombe, LA 70445 |
|---|---|

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

| Brande' Brown (238929) | **Address** 15061 Old Gennesse Road Tickfaw, LA 70466 |
|---|---|

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

| Brande' McKnight , as Next Friend of B.B, a minor (238930) | **Address** 15061 Old Gennessee Rd. Tickfaw, LA 70466 |
|---|---|

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

| Brenda Moore (239167) | **Address** 11470 Magnolia Estates Gulfport, MS 39503 |
|---|---|

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

| | | |
|---|---|---|
| Brittney Dewey (239182) | **Address** 1837 Perk Silver Run Rd.  Perkinston, MS 39573 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | |
|---|---|
| Bryan Penn (239072) | **Address** 2827 Metropolitan St  New Orleans, LA 70126 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Candice Gatlin (239070) | **Address** 4850 Eunice Dr.  New Orleans, LA 70127 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Carla Mingo (238949) | **Address** 7231 Burgundy Dr.  Lake Charles, LA 70605 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Carlee Simon (238921) | **Address** 6117 Franklin Ave.  New Orleans, LA 70122 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Carmen Coste (239067) | **Address** 4769 Sherwood Dr.  New Orleans, LA 70128 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Carrese Hodges (239146) | **Address** 2432 Jamie Court  Apt. C Violet , LA 70092 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Cashmir Lavigne (238932) | **Address** P.O. Box 304  Boutte, LA 70039 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | |
|---|---|
| Cashmir Lavigne, as Next Friend of L.L, a minor (238931) | **Address** P.O. Box 304  Boutte, LA 70039 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| | |
|---|---|
| Chad Victoriana (239179) | **Address** 1630 Deborah Dr.  Poydras, LA 70085 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2261 |

| | |
|---|---|
| Chane Lott (239077) | **Address** 2264 Gen. Collins Ave.  New Orleans, LA 70114 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

**Charity Brimage (239206)**  **Address** 338 Sunny Dr  D'iberville, MS 39540

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Charles Moore (239134)**  **Address** 11470 Magnolia Estates W.  Gulfport, MS 39503

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Charles Trosclair (239313)**  **Address** 516 Lakeside Dr  Carriere, MS 39426

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Charsity Toby (239303)**  **Address** 8 Rob Lane  Jackson, MS 39212

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

**Cheryl McGee (239316)**  **Address** 2535 Fouche St  Mandeville, LA 70448

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

**Cheryl Stallworth, as Next Friend of M.S, a minor (239184)**  **Address** 35588 Madison St.  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Cheryl Stallworth, as Next Friend of N.S, a minor (239274)**  **Address** 35588 Madison St.  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Christian Bailey, as Next Friend of S.S, a minor (239301)**  **Address** 2121 Allo Murphey  Violet, LA 70092

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Christy Terry, as Next Friend of A.T, a minor (239145)**  **Address** 2605 Farm Site Road  Violet , LA 70092

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Clara Morgan, as Next Friend of M.H, a minor (239135)**  **Address** 8 Rob Lane  Jackson, MS 39212

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

**Clearance Freeman (239242)**  **Address** 2035 Galere Rd.  Bay St. Louis, MS 39520

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Clifford Jiles (239133)**  **Address** 2413 Riverbend Drive  Violet, LA 70092

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

| Clyde Mitchell (238935) | **Address** 3030 Lexington Ave.  Kenner, LA 70065 |
|---|---|

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-1269

| Corie Howell, as Next Friend of L.H, a minor (239140) | **Address** 110 Joe Howell Drive  Lucedale, MS 39452 |
|---|---|

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| Courtney Lott (239078) | **Address** 2346 Kraft Place  New Orleans, LA 70114 |
|---|---|

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

| Courtney Lott, as Next Friend of S.C, a minor (239068) | **Address** 2346 Kraft Place  New Orleans, LA 70114 |
|---|---|

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

| Curtis Washington (239024) | **Address** 4512 Papania Dr. Apt. 21 New Orleans, LA 70127 |
|---|---|

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

| Cynthia Wharton (238975) | **Address** 3618 Louisa St.  New Orleans, LA 70126 |
|---|---|

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7109

| Dajanae Brimage (239205) | **Address** 338 Sunny Dr.  D'iberville, MS 39540 |
|---|---|

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

| Damon Ratliff (238953) | **Address** 2636 Oak Rivers Dr.  Harvey, LA 70058 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| Daniel Eaglin (238986) | **Address** P.O. Box 6267  New Orleans, LA 70174 |
|---|---|

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| Danielle O'Berry (239235) | **Address** 66346 Chris Kennedy Rd.  Pearl River, LA 70452 |
|---|---|

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

| Danita Washington (239035) | **Address** 7801 Scenic Hwy 1132A  Baton Rouge, LA 70807 |
|---|---|

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

| Danny Washington (239040) | **Address** P.O. Box 17246  Baton Rouge, LA 70893 |
|---|---|

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

**Dantonio Washington (239020)**　　　　**Address** P.O. Box 3041  Baton Rouge, LA 70821

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7063

---

**Darlene Jones (239059)**　　　　**Address** 2008 St. Philip St.  New Orleans, LA 70116

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7104

---

**Darryl Morgan (238971)**　　　　**Address** 7337 Hickman Ave.  New Orleans, LA 70127

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7069

---

**David Eugene (238983)**　　　　**Address** 13080 Maplewood Dr.  New Orleans, LA 70129

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7079

---

**Debra Shaw (238926)**　　　　**Address** 4601 Coronado Dr.  New Orleans, LA 70127

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7081

---

**Debra Shaw, as Next Friend of B.S, a minor (238918)**　　　　**Address** 4601 Coronado Dr.  New Orleans, LA 70127

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7081

---

**Dejah Jones (239041)**　　　　**Address** 5741 Eads St.  New Orleans, LA 70126

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7069

---

**Denise James, as Next Friend of C.J, a minor (239144)**　　　　**Address** 2607 Tifton St.  Kenner, LA 70062

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7079

---

**Denise James, as Next Friend of D.J, a minor (239147)**　　　　**Address** 2607 Tifton St.  Kenner, LA 70062

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7079

---

**Deonshae Brimage (239181)**　　　　**Address** 338 Sunny Dr  D'iberville, MS 39540

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7072

---

**Desmond Alfred (239356)**　　　　**Address** 40592 Ranch Road  Slidell, LA 70461

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7079

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 10-1261

---

**Destinee Allange (239218)**  **Address** 1812 Deborah Dr.  St. Bernard, LA 70085

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7084

---

**Dietischa Kemp-Griffin (239304)**  **Address** 6 Victorian Ct.  Violet, LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Dollie Ducre (239312)**  **Address** 60063 Javery Rd  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Douglas Daniel (238947)**  **Address** 465 Killona Dr.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

**Edward Clark (238974)**  **Address** 259 Johnson St.  Ama, LA 70031

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

**Elliott Cheneau (238922)**  **Address** 220 Liberty Terrace Dr.  New Orleans, LA 70126

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Eric Atlow (239325)**  **Address** 3385 Effie St  Slidell, LA 70458

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Eric Phoenix (239026)**  **Address** 7209 Runnymede St.  Marrero, LA 70072

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Eric Phoenix, as Next Friend of S.J, a minor (239022)**  **Address** 7209 Runningmede St.  Marrero, LA 70072

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Erica Atlow (239153)**  **Address** 3385 Effie St.  Slidell, LA 70458

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Ernest Echoles (239188)**  **Address** 14131 NW Swan Dr.  Gulfport, MS 39503

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Ernest Ratliff (238954)**                    **Address** 2636 Oakmere Dr.  Harvey, LA 70058

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
    Forest River, Inc., et. al.

**Eyonka Falls (239217)**                      **Address** 3911 Packard St.  New Orleans, LA 70126

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

**Fabron Willis (239272)**                     **Address** 63489 Ordogne Ruppert  Lacombe, LA 70452

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.
    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

**Farron Woods (238925)**                      **Address** 8013 Berg Rd.  New Orleans, LA 70128

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
    al.

**Ferdinand White (238988)**                   **Address** 43 Gretna Blvd  Gretna, LA 70053

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

**Floria Faciane (239334)**                    **Address** 72097 Lange Rd  Abita Springs, LA 70420

    **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.     **Cause No.** 09-7124

**Frederick Woods (238920)**                   **Address** 8013 Berg Rd.  New Orleans, LA 70128

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
    al.

**Frederick Woods (238952)**                   **Address** 1734 Gallier St.  New Orleans, LA 70117

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

**Gaynell Williams (239126)**                  **Address** 2432 Jamie Court Apt. C Violet, LA 70092

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

**Gerald Massey (238990)**                     **Address** 6335 Painters St.  New Orleans, LA 70122

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

**Geraldlyn Massey (238989)**                  **Address** 6335 Painters St.  New Orleans, LA 70122

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

Gwendolyn  Stallworth  (239148)                    **Address**  922 Ellenor Drive  Slidell, LA 70445

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.**  09-7081
Stream Coach, Inc., et. al.

Heather Mingo (238958)                             **Address**  7231 Burgundy Dr.  Lake Charles, LA 70605

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7079

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  09-7085

Henry Diaz, as Representative of the Estate of      **Address**  7400 Madison Dr.  Biloxi, MS 39540
Sylvia Diaz, deceased (239192)

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  09-7085

Henry Johnson (238992)                             **Address**  4819 Camelia St.  New Orleans, LA 70126

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

Herman Coste (239056)                              **Address**  4769 Sherwood Dr.  New Orleans, LA 70128

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7079

Hilda DeRouen (238923)                             **Address**  3718 Virgil Blvd  New Orleans, LA 70122

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7079

Irene Silve (239267)                               **Address**  62149 Sylve Rd.  Lacombe, LA 70445

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

Jamar Smith (239063)                               **Address**  7001 Bundy Rd. Apt. U33 New Orleans, LA
                                                   70127

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.**  09-7081
Stream Coach, Inc., et. al.

Jamar Smith, as Next Friend of J.S, a minor         **Address**  7001 Bundy Rd.  New Orleans, LA 70127
(239079)

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.**  09-7081
Stream Coach, Inc., et. al.

James Flot (239086)                                **Address**  28586 Violet St.  Lacombe, LA 70445

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf  **Cause No.**  10-2249
Stream Coach, Inc., et. al.

**Case Style**  Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs.          **Cause No.**  10-2230
Keystone RV Company, et. al.

James Gatlin (239084)                              **Address**  4850 Eunice Dr.  New Orleans, LA 70127

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7079

| | | |
|---|---|---|
| James Gatlin, as Next Friend of E.G, a minor (239082) | **Address** 4850 Eunice Dr.  New Orleans, LA 70127 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |

| | |
|---|---|
| James Gatlin, as Next Friend of J.G, a minor (239083) | **Address** 4850 Eunice Dr.  New Orleans, LA 70127 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| James Gomez (239286) | **Address** 2108 Tenth  Slidell, LA 70458 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| James Stallworth, as Next Friend of J.S, a minor (239318) | **Address** 27191 Price Alley Rd  Lacombe, LA 70445 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| | |
|---|---|
| Janeikqua  Butler  (239154) | **Address** 2033 Qurra Drive  Violet, LA 70092 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Janice Clark, as Next Friend of T.C, a minor (239247) | **Address** 60429 Amber St.  Lacombe, LA 70445 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Janice Junior Phoenix (239028) | **Address** 7209 Runnymede St.  Marrero, LA 70072 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| | |
|---|---|
| Janice Watson (238924) | **Address** 7030 Coventry St.  New Orleans, LA 70126 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Janie Gomez, as Next Friend of D.G, a minor (239243) | **Address** 2108 Tenth St.  Slidell, LA 70458 |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 |

| | |
|---|---|
| Jarryl Laurent (239227) | **Address** 3390 Effie St.  Slidell, LA 70458 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Jayleen Hicks (239114) | **Address** P.O. Box 168  Lakeshore, MS 39558 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Jeannie Le (239158) | **Address** 6081 E. Quitman St.  Bay St. Louis, MS 39520 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

Jennifer Magee (239314)     **Address** 5224 Pentagon Dr  Pascagoula, MS 39581

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

Jennifer Metz (239320)     **Address** 3298 Roma St  Slidell, LA 70458

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 09-7113

---

Jennifer Metz, as Next Friend of B.M, a minor (239268)     **Address** 3298 Roma St.  Slidell, LA 70458

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al.     **Cause No.** 09-7113

---

Jessica Eugene (238994)     **Address** 5540 Maple Ridge Dr.  New Orleans, LA 70129

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Jessica Eugene, as Next Friend of D.E, a minor (238982)     **Address** 5540 Maple Ridge Dr.  New Orleans, LA 70129

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Jessica Eugene, as Next Friend of J.E, a minor (238998)     **Address** 5540 Maple Ridge Dr.  New Orleans, LA 70129

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Jessica Mistretta (238915)     **Address** 3300 St. Anthony Ave.  New Orleans, LA 70122

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Jessica Mistretta, as Next Friend of J.H, a minor (238912)     **Address** 3300 St. Anthony Ave.  New Orleans, LA 70122

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Jessica Mistretta, as Next Friend of J.W, a minor (238913)     **Address** 3300 St. Anthony Ave.  New Orleans, LA 70122

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Joan Birkel (238907)     **Address** 3300 St. Anthony Ave.  New Orleans, LA 70122

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

Joan Ratliff (238955)     **Address** 2636 Oakmere Dr.  Harvey, LA 700058

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

John May (239256)     **Address** P.O. Box 2007  Lacombe, LA 70445

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

John May, as Next Friend of C.M, a minor (239258)   **Address** P.O. Box 2007  Lacombe, LA 70445

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

John May, as Next Friend of J.M, a minor (239245)   **Address** P.O. Box 2007  Lacombe, LA 70445

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Johnette Mistretta, as Next Friend of M.S, a minor (238906)   **Address** 6066 Pasteur Blvd.  New Orleans, LA 70122

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Johnna Moody (239169)   **Address** 388 Main St.  Biloxi, MS 39530

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Joneae' Champion (238911)   **Address** 6066 Pasteur Blvd.  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Justin Faciane (239292)   **Address** 28612 Violet St.  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

KaraLee Borne, as Next Friend of M.P, a minor (238970)   **Address** 1119 Paul Frederick St.  Luling, LA 70070

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Case Style** Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.   **Cause No.** 10-1257

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 10-1288

---

Karen Johnson (238914)   **Address** 4819 Camelia St.  New Orleans, LA 70126

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Kata Pichon (239270)   **Address** 29243 Erindale Dr.  Lacombe, LA 70445

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Katina Silve (239262)   **Address** 62178 Sylve St.  Lacombe, LA 70445

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Keith Cantrell (239212)   **Address** 2805 Campagna Dr.  Chalmette, LA 70043

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

**Kenneth  Thomas (239352)**                    **Address**  P.O. Box 2787  Harvey, LA 70059

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf        **Cause No.**  09-7081
Stream Coach, Inc., et. al.

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.**  09-7092

---

**Kirk Jackson (239160)**                    **Address**  619 Roy St.  Biloxi, MS 39530

**Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.        **Cause No.**  09-7087
al.

---

**Lakeshia Moore, as Next Friend of I.H, a minor**        **Address**  13470 Old Hwy 49 Apt F7 Gulfport, MS 39503
**(239165)**

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.**  09-7889
Forest River, Inc., et. al.

---

**Larry Johnson (239254)**                    **Address**  57475 Cypress Ave.  Slidell, LA 70461

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7079

**Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.**  09-7088

---

**Lashae Lockett (238942)**                    **Address**  P.O. Box 844  Hahnville, LA 70057

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7064

---

**Laurie Burfield (239317)**                    **Address**  1630 Deborah Dr  Poydras, LA 70085

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7079

---

**Lawrence Wharton (238946)**                    **Address**  3618 Louisa St.  New Orleans, LA 70126

**Case Style**  Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.        **Cause No.**  09-7109

---

**Leatrice Powell (239058)**                    **Address**  217 Simmons Dr.  New Orleans, LA 70126

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.**  09-7092

---

**Leatrice Powell, as Next Friend of L.P, a minor**        **Address**  217 Simmons Dr.  New Orleans, LA 70126
**(239064)**

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.**  09-7092

---

**Leon Cleaves (238993)**                    **Address**  2924 General Patton  Lake Charles, LA 70615

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.**  10-1307

Leonard Jones (239080)                          **Address** 4233 Pauger St.  New Orleans, LA 70122

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Lequana Shaw (238919)                           **Address** 4601 Coronado Dr.  New Orleans, LA 70127

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Leslie Carrell, as Next Friend of C.B, a minor   **Address** 422 Pierre Dr.  Chalmette, LA 70043
(239159)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Leslie Carrell, as Next Friend of L.Z, a minor   **Address** 422 Pierre St.  Chalmette, LA 70043
(239161)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Leslie Carrell, as Next Friend of M.B, a minor   **Address** 422 Pierre Drive  Chalmette, LA 70043
(239138)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Leslie Lockett (238965)                         **Address** P.O. Box 844  Hahnville, LA 70057

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

Leslie Robinson, as Next Friend of I.R, a minor  **Address** 4101 Delaware Ave. #3  Kenner , LA 70065
(239166)

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Leslie Robsinson, as Next Friend of D.R, a minor  **Address** 4101 Delaware Ave. #3  Kenner , LA 70065
(239164)

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Linda Johnson (238963)                          **Address** 12175 River Walk Dr.  Geismar, LA 70737

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Linda Martin (239044)                           **Address** 3402 Octavia St.  New Orleans , LA 70125

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Lionell Powell (239055)                         **Address** 217 Simmons Dr.  New Orleans, LA 70126

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.** 09-7092

---

Lisa Knox (239031)                              **Address** 2443 North Robertson St.  New Orleans, LA
70117

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Lolita  Major (239131)**          **Address**  PO Box 504  Violet, LA 70092

  **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7079

  **Case Style**  Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.          **Cause No.**  09-7098

---

**Lori Ann Weathersby-Carruth (238927)**          **Address**  5463 Banyan Trace Drive Unit A Baton Rouge, LA 70805

  **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7096

---

**Luberta Jones (238934)**          **Address**  10950 Jefferson Hwy  River Ridge, LA 70123

  **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7069

---

**Ly Dao (238917)**          **Address**  14117 Dwyer Blvd.  New Orleans, LA 70129

  **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7894

---

**Ly Dao, as Next Friend of K.D, a minor (238916)**          **Address**  14117 Dwyer Blvd.  New Orleans, LA 70129

  **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

**Lydia Mitchell (238948)**          **Address**  1013 31st St. Apt. 9A Kenner, LA 70065

  **Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.**  10-1269

---

**Lydia Mitchell, as Next Friend of E.C, a minor (238981)**          **Address**  1013 31st St. Apt. 9A Kenner, LA 70065

  **Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.**  10-1269

---

**Lyndsay Lockett (238950)**          **Address**  P.O. Box 844  Hahnville, LA 70057

  **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7064

---

**Mae Brock (238996)**          **Address**  6300 Arts St.  New Orleans, LA 70122

  **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.          **Cause No.**  09-7990

  **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  10-1272

---

**Marguerite Banks (238991)**          **Address**  1311 S. Roman St.  New Orleans, LA 70125

  **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7101

---

**Marlanna Atlow (239280)**          **Address**  3385 Effie St.  Slidell, LA 70458

  **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7069

  **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7079

---

**Marlene Dao** (239036)       **Address** 2804 Britannica Dr. Marrero, LA 70072

**Case Style** Mary Martinez, et. al. vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7099

---

**Mary Fuselier** (238962)       **Address** P.O. Box 5824 Lake Charles, LA 70606

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

**Mary Fuselier, as Next Friend of J.F, a minor** (238944)       **Address** P.O. Box 5824 Lake Charles, LA 70606

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

**Mary Fuselier, as Next Friend of J.F, a minor** (238945)       **Address** P.O. Box 5824 Lake Charles, LA 70606

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

**Mary Fuselier, as Next Friend of J.F, a minor** (238961)       **Address** P.O. Box 5824 Lake Charles, LA 70606

**Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

**Mary Lunn** (239025)       **Address** 5836 Orleans Ave. New Orleans, LA 70124

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Mary Miller, as Representative of the Estate of Paul Miller, deceased** (238985)       **Address** 2305 Pecan Dr. Chalmette, LA 70043

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Mary Parker** (239128)       **Address** 2901 Ashley Drive Violet, LA 70092

**Case Style** Ocenetta Singleton, et. al. vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

**Mary Wilson, as Next Friend of T.M, a minor** (239124)       **Address** 808 35th St. Gulfport, MS 39501

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Maxie Williams** (238956)       **Address** 2915 St. Thomas St. New Orleans, LA 70115

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

**Michael Williams** (239156)       **Address** 3416 Maureen Lane Meraux, LA 70075

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

Michelle Ancar (239057)                    **Address** 4700 Knight Dr.  New Orleans, LA 70127

  **Case Style**  Connie Peralta, et. al.  vs. Hy-Line Enterprises, Inc., et. al.          **Cause No.** 09-7116

---

Mikel Roach (239248)                       **Address** 55168 Hwy 433  Slidell, LA 70461

  **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7104

---

Milton Batiste (239229)                    **Address** 60065 Lake Rd.  Lacombe, LA 70445

  **Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 09-7086

---

Minh Dao (239060)                          **Address** 2804 Britannica Dr.  Marrero, LA 70072

  **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7099

---

Monique Sterling (239046)                  **Address** 2915 St. Thomas St.  New Orleans, LA 70114

  **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Monique Sterling, as Next Friend of S.S, a minor   **Address** 815 Belleville St.  Aligers, LA 70114
(239018)

  **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Monique Sterling, as Next Friend of S.S, a minor   **Address** 815 Belleville St.  Aligers, LA 70114
(239019)

  **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Monique Sterling, as Next Friend of S.S, a minor   **Address** 2915 St. Thomas St.  New Orleans, LA 70114
(239043)

  **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Morris Joiner (239071)                     **Address** 1040 St. Charles Ave. Apt. 513 New Orleans,
                                                       LA 70130

  **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Natlee Fuselier (238980)                   **Address** P.O. Box 5824  Lake Charles, LA 70606

  **Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.** 09-7063
                  al.

---

Natril Johnson-Scott (239175)              **Address** 3150 Augusta St.  Kenner, LA 70065

  **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
                  Stream Coach, Inc., et. al.

---

**Nikita McCaskill, as Next Friend of Z.M, a minor (239142)**  **Address** 109 Seville Ct.  Slidell, LA 70460

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7092

---

**Nydia McDermott (239125)**  **Address** 3416 Maureen Lane  Meraux, LA 70075

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Oscar Smith (239054)**  **Address** 7001 Bundy Rd.  New Orleans, LA 70127

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Pamela Holley, as Next Friend of A.F, a minor (239155)**  **Address** 27411 Hwy 603  Perkinston, MS 39573

    **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.  **Cause No.** 09-7095

---

**Paris Weston (238978)**  **Address** 6720 Nelson Rd. Apt 3G Lake Charles, LA 70605

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Paris Weston, as Next Friend of A.W, a minor (238960)**  **Address** 6720 Nelson Rd. Apt. 3G Lake Charles, LA 70605

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Paris Weston, as Next Friend of B.W, a minor (238979)**  **Address** 6720 Nelson Rd. Apt 3G Lake Charles, LA 70605

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Patricia Berry (239222)**  **Address** 2013 Chetta Dr. Apt. A Chalmette, LA 70043

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Patricia Engeseth, as Next Friend of E.E, a minor (239168)**  **Address** PO Box 1873  Slidell, LA 70459

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

**Patricia Eugene (238997)**  **Address** 13150 Maplewood Dr.  New Orleans, LA 70129

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Patricia Woods (238957)      **Address** 8013 Berg Rd.  New Orleans, LA 70128

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7093

---

Patrick Kennedy (239278)      **Address** 3179 Ettie St.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Peggy Barns (239033)      **Address** P.O. Box 231245  New Orleans, LA 70183

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

---

Peggy McDaniel (239162)      **Address** 17259 Orange Grove Rd.  Gulfport, MS 39503

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

---

Phenicia Chambers, as Next Friend of M.P, a minor (239075)      **Address** 125 Jefferson Davis Pkwy  Picayune, MS 39466

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.      **Cause No.** 09-7846

---

Phenicia Chambers, as Next Friend of N.P, a minor (239074)      **Address** 125 Jefferson Davis Pkwy  Picayune, MS 39466

**Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.      **Cause No.** 09-7846

---

Priscilla Franklin (239049)      **Address** 2845 Metropolitan St.  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Randolph Scott, as Next Friend of N.S, a minor (239149)      **Address** 3150 Augusta St.  Kenner, LA 70065

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

Randolph Scott, as Next Friend of R.S, a minor (239178)      **Address** 3150 Augusta St.  Kenner, LA 70065

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

Randy Mingo (238938)      **Address** 7231 Burgundy Dr.  Lake Charles, LA 70605

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

Randy Mingo, as Next Friend of R.M, a minor (238940)      **Address** 7231 Burgundy Dr.  Lake Charles, LA 70605

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

Ranetta Mingo (238959)                                **Address** 1805 Monaghan  2P Lake Charles, LA 70605

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7101

---

Raymond Dansby (239321)                               **Address** 39258 Lank St  Slidell, LA 70461

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Regnie  Butler , as Next Friend of R.B, a minor       **Address** 2033 Qurra Drive   Violet, LA 70092
(239130)
**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Regnie Butler (239129)                                **Address** 2033 Guerra Drive  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Richard McDaniel (239139)                             **Address** 17259 Orange Grove Rd.  Gulfport, MS 39503

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Robert Jones (238969)                                 **Address** 253 Cottonwood Dr.  Gretna, LA 70056

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Robertina McCovins (239141)                           **Address** 11041 Harrow rd.  New Orleans, LA 70127

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Robyn Williams, as Next Friend of I.D, a minor        **Address** 116 Richardson St.  Hammond, LA 70401
(238976)
**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Rochelle Silve (239323)                               **Address** 25645 Jackson  Lacombe, LA 70445

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Rochelle Silve, as Next Friend of M.R, a minor        **Address** 25645 Jackson St.  Lacombe, LA 70445
(239240)
**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Rodney Huff (239264)                                  **Address** 34600 Edgar Kennedy Rd.  Pearl River, LA
                                                      70452
**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Roman Nunez, as Next Friend of R.N, a minor           **Address** 217 Sycamore St.  Hahnville, LA 70057
(238964)
**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC., et. al.

Ronald Silve (239289)                          **Address**  62149 Sylve Rd.  Lacombe, LA 70445

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  10-1267

---

Ronald Washington (239045)                     **Address**  4512 Papanla Dr.  New Orleans, LA 70127

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Ronnie Ducre, as Next Friend of R.D, a minor  **Address**  32053 St. Poitevent Rd.  Slidell, LA 70460
(239284)

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7079

---

Rosalie Ashton-Washington (239042)             **Address**  P.O. Box 3041  Baton Rouge, LA 70821

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.    **Cause No.**  09-7063
al.

---

Rosalind Smith (239039)                        **Address**  1944 North Dorgenois St.  New Orleans, LA
70119

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7101

---

Roxannie Bailey, as Next Friend of A.B, a minor   **Address**  2121 Allo Mumphrey  Violet, LA 70092
(239299)

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.**  09-7072
Forest River, Inc., et. al.

---

Ruby Porter (239295)                           **Address**  P.O. Box 1214  Lacombe, LA 70445

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7101

---

Rudell Clark (238973)                          **Address**  259 Johnson St.  Ama, LA 70031

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7064

---

Rudell Clark, as Next Friend of J.M, a minor   **Address**  P.O. Box 72  Ama, LA 70031
(238972)

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7064

---

Russell Picou (239237)                         **Address**  2109 Eleventh St.  Slidell, LA 70458

**Case Style**  Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  10-2182

---

Russell Picou, as Next Friend of L.P, a minor  **Address**  2109 Eleventh st.  Slidell, LA 70458
(239287)

**Case Style**  Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  10-2182

---

Ruth Jessie, as Next Friend of D.R, a minor    **Address**  1500 Westhall Ave.  Slidell, LA 70460
(239232)

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Samuel Hamptom (239215) | **Address** 3313 Daniel Dr.  Violet, LA 70092 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | |
|---|---|
| Samynthia Thomas (239349) | **Address** PO Box 2787  Harvey, LA 70059 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |
| **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 |

| | |
|---|---|
| Samynthia Thomas, as Next Friend of K.T, a minor (239351) | **Address** P.O. Box 2787  Harvey, LA 70059 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |
| **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 |

| | |
|---|---|
| Samynthia Thomas, as Next Friend of W.V, a minor (239326) | **Address** PO Box 2787  Harvey , LA 70059 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |
| **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 |

| | |
|---|---|
| Sandra Lott (239076) | **Address** 2264 Gen Collins Ave.  New Orleans, LA 70114 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| | |
|---|---|
| Sandra Picou (239324) | **Address** 2109 Eleventh St  Slidell, LA 70458 |
| **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2182 |

| | |
|---|---|
| Sean Sterling (239034) | **Address** 2915 St. Thomas St.  New Orleans, LA 70115 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Shannon Dugas (238928) | **Address** 116 Richardson St.  Hammond, LA 70401 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Shantrell Wilson (239047) | **Address** 5741 Eads St.  New Orleans, LA 70126 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| | |
|---|---|
| Sharon Cheneau (238995) | **Address** 220 Liberty Terrace Dr.  New Orleans, LA 70126 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Shawna Huff, as Next Friend of C.H, a minor (239211) | **Address** 34600 Edger Kennedy Rd.  Pearl River, LA 70452 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| **Sheila Bennet** (239199) | **Address** 151 Grandview Dr Apt 128 Biloxi, MS 39531 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| **Shelia Brown** (238966) | **Address** P.O. Box 457   Boutte, LA 70039 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

| | |
|---|---|
| **Sheneka Junior** (239027) | **Address** 7209 Runnymede St.  Marrero, LA 70072 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

| | |
|---|---|
| **Sherman Brown, as Next Friend of S.M, a minor** (238987) | **Address** P.O. Box 333  Violet, LA 70092 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

| | |
|---|---|
| **Shirley Daniels** (239187) | **Address** 231 Bowen St.  Biloxi, MS 39530 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
Forest River, Inc., et. al.

| | |
|---|---|
| **Shirley Jones** (238939) | **Address** P.O. Box 279  Gonzales, LA 70707 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.

| | |
|---|---|
| **Shondi Bonner-Merwin** (239136) | **Address** 25140 Karly Dr.  Picayune, MS 39466 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.

| | |
|---|---|
| **Sondra Freels** (238968) | **Address** 7940 Wave Dr.  New Orleans, LA 70128 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| **Stacey Campora** (239298) | **Address** 1807 Deborah Dr.  Poydras, LA 70085 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| **Stephanie Duplessis** (238977) | **Address** 7337 Hickman Ave.  New Orleans, LA 70127 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

| | |
|---|---|
| **Susan White** (238937) | **Address** P.O. Box 299  Boutte, LA 70039 |

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

| | |
|---|---|
| Sylvia Prevost, as Representative of the Estate of Raymond Prevost, deceased (239023) | **Address** 13845 Chef Menteur Hwy Lot #12 New Orleans, LA 70129 |

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

| | |
|---|---|
| Tameka  Cousin, as Next Friend of L.C, a minor (239151) | **Address** PO Box 1286  Slidell, LA 70459 |

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7084

| | |
|---|---|
| Tammy Barnett (239207) | **Address** 304 Lee St.  Biloxi, MS 39530 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

| | |
|---|---|
| Tashiba Butler, as Next Friend of J.D, a minor (239062) | **Address** 6105 Warfield St.  New Orleans, LA 70126 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| | |
|---|---|
| Tasi Bailey (239225) | **Address** 3004 Ashley St.  Violet, LA 70092 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

| | |
|---|---|
| Teneisha Brown (238933) | **Address** P.O. Box 457  Boutte, LA 70039 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

| | |
|---|---|
| Tennaro Parker (238910) | **Address** 6066 Pasteur Boulevard  New Orleans, LA 70122 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | |
|---|---|
| Terese Coleman (239353) | **Address** 331 Tiffany St  Slidell, LA 70461 |

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

| | |
|---|---|
| Terese Coleman, as Next Friend of C.C, a minor (239197) | **Address** 331 Tiffany St.  Slidell, LA 70461 |

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

| | |
|---|---|
| Terry Dao (239066) | **Address** 2804 Britannica Dr.  Marrero, LA 70072 |

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7099

| | |
|---|---|
| Thach Duong (239061) | **Address** 2804 Britannica Dr.  Marrero, LA 70072 |

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7099

---

**Tommanica Johnson (239132)**     **Address** P.O. Box 504  Violet, LA 70092

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

    **Case Style** Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.     **Cause No.** 09-7098

---

**Tony Dao (239065)**     **Address** 2804 Britannica Dr.  Marrero, LA 70072

    **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7099

---

**Tonya Brown (239322)**     **Address** 4530 Gallier Dr  New Orleans, LA 70126

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Torie Leshore (239171)**     **Address** 2707 E David Dr.  Gulfport, MS 39501

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Tracey Ancar (239051)**     **Address** 4700 Knight Dr.  New Orleans, LA 70127

    **Case Style** Connie Peralta, et. al.  vs. Hy-Line Enterprises, Inc., et. al.     **Cause No.** 09-7116

---

**Tracey Ancar, as Next Friend of B.A, a minor (239050)**     **Address** 4700 Knight Dr.  New Orleans, LA 70127

    **Case Style** Connie Peralta, et. al.  vs. Hy-Line Enterprises, Inc., et. al.     **Cause No.** 09-7116

---

**Tracey Ancar, as Next Friend of R.A, a minor (239048)**     **Address** 4700 Knight Ave.  New Orleans, LA 70127

    **Case Style** Connie Peralta, et. al.  vs. Hy-Line Enterprises, Inc., et. al.     **Cause No.** 09-7116

---

**Tracey Dorsey (239253)**     **Address** 28612 Violet St.  Lacombe, LA 70445

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

**Tracy Watson, as Next Friend of T.D, a minor (238999)**     **Address** 7030 Coventry St.  New Orleans, LA 70126

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

**Travis Troxclair, as Next Friend of J.T, a minor (238764)**     **Address** 15959 Tiger Bend Road Apt #123 Baton Rouge, LA 70817

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

**Tremaine Mingo (238941)**     **Address** 7231 Burgundy Dr.  Lake Charles, LA 70605

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Trina Douglas (238943)**                                    **Address** 465 Killona Dr.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

**Tyler Roach, as Next Friend of T.R, a minor (239231)**       **Address** 66346 Christ Kennedy Rd.  Pearl River, LA 70452

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7081

---

**Unique Taylor (239038)**                                    **Address** 5741 Eads St.  New Orleans, LA 70126

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7069

---

**Uylessica Morris (239000)**                                 **Address** 4638  Bonita Dr  New Orleans, LA 70126

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7093

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.          **Cause No.** 09-7118

---

**Valaria Green, as Next Friend of J.G, a minor (239213)**     **Address** 66 Dawson Rd.  Wiggin, MS 39577

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Valecia Brimage (239190)**                                  **Address** 338 Sunny Drive  D'iberville, MS 39540

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7072

---

**Valecia Brimage, as Next Friend of K.B, a minor (239185)**   **Address** 338 Sunny Dr  D'iberville, MS 39540

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7072

---

**Valerie Green (239143)**                                    **Address** P.O. Box 772  Wiggins, MS 39577

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

**Veann Bourgeois (239069)**                                  **Address** 8605 Jeannette St.  New Orleans, LA 70118

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

**Verkell Williby (239355)**                                  **Address** 7071 Whitmore  New Orleans, LA 70128

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7081

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7092

---

**Verleka Williby (239350)**                                  **Address** P.O. Box 2787  Harvey, LA 70059

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7081

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7092

---

Vickie Rainone (239315)                    **Address** 64096 Mangano Rd #167  Pearl River, LA
                                                       70452

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Victor White (238967)                      **Address** P.O. Box 299  Boutte, LA 70039

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Victoria White (238936)                    **Address** P.O. Box 299  Boutte, LA 70039

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Waldorlee Lockett (238951)                 **Address** 342 Adam St.  Killona, LA 70057

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Willie Miller (239163)                     **Address** 3312 Sumedinger St.  Pascagoula, MS 39581

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Willie Rollins (239249)                    **Address** 2815 Lincoln Ave.  Slidell, LA 70458

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Yolanda Isaac (239085)                     **Address** 1105 Odeon Ave.  New Orleans, LA 70114

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.