**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-4704** | | * | **MAGISTRATE CHASEZ** |
| **Johnette Mistretta, as Next Friend of M. S.,** | | * | |
| **a minor, et. al.  vs. Gulf Stream Coach,** | | * | |
| **Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

| | | |
|---|---|---|
| Aaron Turner (239081) | **Address** 9852 E Rockton Cir.  New Orleans, LA 70127 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |

| | |
|---|---|
| Abigail Herrington (239319) | **Address** 815 Amor St  Waveland, MS 39576 |
| **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2261 |

| | |
|---|---|
| Adam Allen, as Next Friend of D.R, a minor (239208) | **Address** 458 Northwest 2nd St.  Reserve, LA 70084 |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Alisha Dillard (239150) | **Address** P.O. Box 192  Hahnville, LA 70057 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Allison Ellendor (239137) | **Address** 34082 Long Leaf Lane  Slidell, LA 70460 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Alta Kirsh (239239) | **Address** 824 Magnolia St.  Slidell, LA 70460 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| | |
|---|---|
| Alvin Davies (239221) | **Address** 2013 Chetta Dr. Apt. A Chalmette, LA 70043 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Alvin Morrison (239032) | **Address** 1326 S. Causeway Blvd.  Jefferson, LA 70129 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Andrea Reed (238984) | **Address** 2236 Bellaire Ln  Harvey, LA 70058 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Angela Legier (239194) | **Address** 2906 Brookwood Dr.  Gulfport, MS 39501 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Anika Beasley (239354) | **Address** 7071 Whitmore Place  New Orleans , LA 70128 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |
| **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 |

| | |
|---|---|
| Anthony Formica (239157) | **Address** 17259 Orange Grove Rd.  Gulfport, MS 39503 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Antonio Burton (239204) | **Address** 857 Keller Ave.  Biloxi, MS 39534 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| April Barkow (239203) | **Address** 224 woodland circle  Ocean Spring , MS 39564 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Arian Batiste (239282) | **Address** 27203 Price Alley Rd  Lacombe, LA 70448 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Arthur Pierre (239073) | **Address** 3402 Cherry St.  New Orleans, LA 70118 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Aubrey Watson (238909) | **Address** 7030 Coventry St.  New Orleans, LA 70126 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Barbara Wilson (239037) | **Address** 5741 Eads St.  New Orleans, LA 70126 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| | |
|---|---|
| Bernice Shelling (238908) | **Address** 1165 Haynes Blvd.  New Orleans, LA 70128 |
| **Case Style** Angela Morris, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. | **Cause No.** 10-1304 |

| | |
|---|---|
| Blanche Laurent, as Representative of the Estate of Joseph Laurent, deceased (239276) | **Address** P.O. Box 1669  Lacombe, LA 70445 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| | |
|---|---|
| Brande' Brown (238929) | **Address** 15061 Old Gennesse Road  Tickfaw, LA 70466 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Brande' McKnight , as Next Friend of B.B, a minor (238930) | **Address** 15061 Old Gennessee Rd.  Tickfaw, LA 70466 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Brenda Moore (239167) | **Address** 11470 Magnolia Estates  Gulfport, MS 39503 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| Brittney Dewey (239182) | **Address** 1837 Perk Silver Run Rd.  Perkinston, MS 39573 |
|---|---|
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| Bryan Penn (239072) | **Address** 2827 Metropolitan St  New Orleans, LA 70126 |
|---|---|
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| Candice Gatlin (239070) | **Address** 4850 Eunice Dr.  New Orleans, LA 70127 |
|---|---|
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| Carla Mingo (238949) | **Address** 7231 Burgundy Dr.  Lake Charles, LA 70605 |
|---|---|
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| Carlee Simon (238921) | **Address** 6117 Franklin Ave.  New Orleans, LA 70122 |
|---|---|
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| Carmen Coste (239067) | **Address** 4769 Sherwood Dr.  New Orleans, LA 70128 |
|---|---|
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| Carrese Hodges (239146) | **Address** 2432 Jamie Court  Apt. C Violet , LA 70092 |
|---|---|
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| Cashmir Lavigne (238932) | **Address** P.O. Box 304  Boutte, LA 70039 |
|---|---|
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| Cashmir Lavigne, as Next Friend of L.L, a minor (238931) | **Address** P.O. Box 304  Boutte, LA 70039 |
|---|---|
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

| Chad Victoriana (239179) | **Address** 1630 Deborah Dr.  Poydras, LA 70085 |
|---|---|
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |
| **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2261 |

| Chane Lott (239077) | **Address** 2264 Gen. Collins Ave.  New Orleans, LA 70114 |
|---|---|
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

---

**Charity Brimage (239206)**       **Address** 338 Sunny Dr  D'iberville, MS 39540

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Charles Moore (239134)**       **Address** 11470 Magnolia Estates W.  Gulfport, MS 39503

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Charles Trosclair (239313)**       **Address** 516 Lakeside Dr  Carriere, MS 39426

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Charsity Toby (239303)**       **Address** 8 Rob Lane  Jackson, MS 39212

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,    **Cause No.** 09-7067
et. al.

---

**Cheryl McGee (239316)**       **Address** 2535 Fouche St  Mandeville, LA 70448

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

**Cheryl Stallworth, as Next Friend of M.S, a minor (239184)**       **Address** 35588 Madison St.  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

**Cheryl Stallworth, as Next Friend of N.S, a minor (239274)**       **Address** 35588 Madison St.  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

**Christian Bailey, as Next Friend of S.S, a minor (239301)**       **Address** 2121 Allo Murphey  Violet, LA 70092

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Christy  Terry, as Next Friend of A.T, a minor (239145)**       **Address** 2605 Farm Site Road   Violet , LA 70092

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Clara Morgan, as Next Friend of M.H, a minor (239135)**       **Address** 8 Rob Lane   Jackson, MS 39212

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,    **Cause No.** 09-7067
et. al.

---

**Clearance Freeman (239242)**       **Address** 2035 Galere Rd.  Bay St. Louis, MS 39520

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Clifford  Jiles (239133)**       **Address** 2413 Riverbend Drive  Violet, LA 70092

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Clyde Mitchell (238935)      **Address** 3030 Lexington Ave.  Kenner, LA 70065

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-1269

---

Corie Howell, as Next Friend of L.H, a minor (239140)      **Address** 110 Joe Howell Drive  Lucedale, MS 39452

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Courtney Lott (239078)      **Address** 2346 Kraft Place  New Orleans, LA 70114

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

Courtney Lott, as Next Friend of S.C, a minor (239068)      **Address** 2346 Kraft Place  New Orleans, LA 70114

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

Curtis Washington (239024)      **Address** 4512 Papania Dr. Apt. 21 New Orleans, LA 70127

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

Cynthia Wharton (238975)      **Address** 3618 Louisa St.  New Orleans, LA 70126

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7109

---

Dajanae Brimage (239205)      **Address** 338 Sunny Dr.  D'iberville, MS 39540

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Damon Ratliff (238953)      **Address** 2636 Oak Rivers Dr.  Harvey, LA 70058

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Daniel Eaglin (238986)      **Address** P.O. Box 6267  New Orleans, LA 70174

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Danielle O'Berry (239235)      **Address** 66346 Chris Kennedy Rd.  Pearl River, LA 70452

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

---

Danita Washington (239035)      **Address** 7801 Scenic Hwy 1132A  Baton Rouge, LA 70807

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

Danny Washington (239040)      **Address** P.O. Box 17246  Baton Rouge, LA 70893

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

**Dantonio Washington (239020)**  **Address** P.O. Box 3041  Baton Rouge, LA 70821

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

**Darlene Jones (239059)**  **Address** 2008 St. Philip St.  New Orleans, LA 70116

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

---

**Darryl Morgan (238971)**  **Address** 7337 Hickman Ave.  New Orleans, LA 70127

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

**David Eugene (238983)**  **Address** 13080 Maplewood Dr.  New Orleans, LA 70129

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Debra Shaw (238926)**  **Address** 4601 Coronado Dr.  New Orleans, LA 70127

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Debra Shaw, as Next Friend of B.S, a minor (238918)**  **Address** 4601 Coronado Dr.  New Orleans, LA 70127

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Dejah Jones (239041)**  **Address** 5741 Eads St.  New Orleans, LA 70126

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

**Denise James, as Next Friend of C.J, a minor (239144)**  **Address** 2607 Tifton St.  Kenner, LA 70062

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Denise James, as Next Friend of D.J, a minor (239147)**  **Address** 2607 Tifton St.  Kenner, LA 70062

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Deonshae Brimage (239181)**  **Address** 338 Sunny Dr  D'iberville, MS 39540

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

**Desmond Alfred (239356)**  **Address** 40592 Ranch Road  Slidell, LA 70461

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

**Destinee Allange (239218)**  **Address** 1812 Deborah Dr.  St. Bernard, LA 70085

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7084

---

**Dietischa Kemp-Griffin (239304)**  **Address** 6 Victorian Ct.  Violet, LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Dollie Ducre (239312)**  **Address** 60063 Javery Rd  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Douglas Daniel (238947)**  **Address** 465 Killona Dr.  Killona, LA 70057

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

**Edward Clark (238974)**  **Address** 259 Johnson St.  Ama, LA 70031

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

**Elliott Cheneau (238922)**  **Address** 220 Liberty Terrace Dr.  New Orleans, LA 70126

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Eric Atlow (239325)**  **Address** 3385 Effie St  Slidell, LA 70458

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Eric Phoenix (239026)**  **Address** 7209 Runnymede St.  Marrero, LA 70072

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Eric Phoenix, as Next Friend of S.J, a minor (239022)**  **Address** 7209 Runningmede St.  Marrero, LA 70072

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Erica Atlow (239153)**  **Address** 3385 Effie St.  Slidell, LA 70458

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Ernest Echoles (239188)**  **Address** 14131 NW Swan Dr.  Gulfport, MS 39503

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Ernest Ratliff (238954)**                         **Address** 2636 Oakmere Dr.  Harvey, LA 70058

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
    Forest River, Inc., et. al.

**Eyonka Falls (239217)**                           **Address** 3911 Packard St.  New Orleans, LA 70126

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

**Fabron Willis (239272)**                          **Address** 63489 Ordogne Ruppert  Lacombe, LA 70452

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.
    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

**Farron Woods (238925)**                           **Address** 8013 Berg Rd.  New Orleans, LA 70128

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.   **Cause No.** 09-7093
    al.

**Ferdinand White (238988)**                        **Address** 43 Gretna Blvd  Gretna, LA 70053

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

**Floria Faciane (239334)**                         **Address** 72097 Lange Rd  Abita Springs, LA 70420

    **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.   **Cause No.** 09-7124

**Frederick Woods (238920)**                        **Address** 8013 Berg Rd.  New Orleans, LA 70128

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.   **Cause No.** 09-7093
    al.

**Frederick Woods (238952)**                        **Address** 1734 Gallier St.  New Orleans, LA 70117

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

**Gaynell Williams (239126)**                       **Address** 2432 Jamie Court Apt. C Violet, LA 70092

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

**Gerald Massey (238990)**                          **Address** 6335 Painters St.  New Orleans, LA 70122

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

**Geraldlyn Massey (238989)**                       **Address** 6335 Painters St.  New Orleans, LA 70122

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

Gwendolyn  Stallworth  (239148)                   **Address**  922 Ellenor Drive  Slidell, LA 70445

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Heather Mingo (238958)                            **Address**  7231 Burgundy Dr.  Lake Charles, LA 70605

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7079

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  09-7085

---

Henry Diaz, as Representative of the Estate of     **Address**  7400 Madison Dr.  Biloxi, MS 39540
Sylvia Diaz, deceased (239192)

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  09-7085

---

Henry Johnson (238992)                            **Address**  4819 Camelia St.  New Orleans, LA 70126

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

Herman Coste (239056)                             **Address**  4769 Sherwood Dr.  New Orleans, LA 70128

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7079

---

Hilda DeRouen (238923)                            **Address**  3718 Virgil Blvd  New Orleans, LA 70122

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7079

---

Irene Silve (239267)                              **Address**  62149 Sylve Rd.  Lacombe, LA 70445

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

Jamar Smith (239063)                              **Address**  7001 Bundy Rd. Apt. U33 New Orleans, LA
                                                  70127

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Jamar Smith, as Next Friend of J.S, a minor       **Address**  7001 Bundy Rd.  New Orleans, LA 70127
(239079)

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

James Flot (239086)                               **Address**  28586 Violet St.  Lacombe, LA 70445

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf  **Cause No.**  10-2249
Stream Coach, Inc., et. al.

**Case Style**  Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs.          **Cause No.**  10-2230
Keystone RV Company, et. al.

---

James Gatlin (239084)                             **Address**  4850 Eunice Dr.  New Orleans, LA 70127

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7079

---

James Gatlin, as Next Friend of E.G, a minor (239082)    **Address** 4850 Eunice Dr. New Orleans, LA 70127

   **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

James Gatlin, as Next Friend of J.G, a minor (239083)    **Address** 4850 Eunice Dr. New Orleans, LA 70127

   **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

James Gomez (239286)    **Address** 2108 Tenth Slidell, LA 70458

   **Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

James Stallworth, as Next Friend of J.S, a minor (239318)    **Address** 27191 Price Alley Rd Lacombe, LA 70445

   **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

Janeikqua Butler (239154)    **Address** 2033 Qurra Drive Violet, LA 70092

   **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Janice Clark, as Next Friend of T.C, a minor (239247)    **Address** 60429 Amber St. Lacombe, LA 70445

   **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Janice Junior Phoenix (239028)    **Address** 7209 Runnymede St. Marrero, LA 70072

   **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

Janice Watson (238924)    **Address** 7030 Coventry St. New Orleans, LA 70126

   **Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Janie Gomez, as Next Friend of D.G, a minor (239243)    **Address** 2108 Tenth St. Slidell, LA 70458

   **Case Style** Kenshandra Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

Jarryl Laurent (239227)    **Address** 3390 Effie St. Slidell, LA 70458

   **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Jayleen Hicks (239114)    **Address** P.O. Box 168 Lakeshore, MS 39558

   **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Jeannie Le (239158)    **Address** 6081 E. Quitman St. Bay St. Louis, MS 39520

   **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Jennifer Magee (239314) **Address** 5224 Pentagon Dr  Pascagoula, MS 39581

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7081

---

Jennifer Metz (239320) **Address** 3298 Roma St  Slidell, LA 70458

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al. **Cause No.** 09-7113

---

Jennifer Metz, as Next Friend of B.M, a minor (239268) **Address** 3298 Roma St.  Slidell, LA 70458

**Case Style** Gerard Hobden, et. al.  vs. Sunnybrook R.V., Inc., et. al. **Cause No.** 09-7113

---

Jessica Eugene (238994) **Address** 5540 Maple Ridge Dr.  New Orleans, LA 70129

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7079

---

Jessica Eugene, as Next Friend of D.E, a minor (238982) **Address** 5540 Maple Ridge Dr.  New Orleans, LA 70129

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7079

---

Jessica Eugene, as Next Friend of J.E, a minor (238998) **Address** 5540 Maple Ridge Dr.  New Orleans, LA 70129

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7079

---

Jessica Mistretta (238915) **Address** 3300 St. Anthony Ave.  New Orleans, LA 70122

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7072

---

Jessica Mistretta, as Next Friend of J.H, a minor (238912) **Address** 3300 St. Anthony Ave.  New Orleans, LA 70122

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7072

---

Jessica Mistretta, as Next Friend of J.W, a minor (238913) **Address** 3300 St. Anthony Ave.  New Orleans, LA 70122

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7072

---

Joan Birkel (238907) **Address** 3300 St. Anthony Ave.  New Orleans, LA 70122

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. **Cause No.** 09-7088

---

Joan Ratliff (238955) **Address** 2636 Oakmere Dr.  Harvey, LA 700058

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7072

---

John May (239256) **Address** P.O. Box 2007 Lacombe, LA 70445

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7079

---

John May, as Next Friend of C.M, a minor (239258)      **Address**  P.O. Box 2007  Lacombe, LA 70445

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

John May, as Next Friend of J.M, a minor (239245)      **Address**  P.O. Box 2007  Lacombe, LA 70445

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Johnette Mistretta, as Next Friend of M.S, a minor      **Address**  6066 Pasteur Blvd.  New Orleans, LA 70122
(238906)

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Johnna Moody (239169)      **Address**  388 Main St.  Biloxi, MS 39530

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.**  09-7072
Forest River, Inc., et. al.

---

Joneae' Champion (238911)      **Address**  6066 Pasteur Blvd.  New Orleans, LA 70122

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

Justin Faciane (239292)      **Address**  28612 Violet St.  Lacombe, LA 70445

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

KaraLee Borne, as Next Friend of M.P, a minor      **Address**  1119 Paul Frederick St.  Luling, LA 70070
(238970)

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
Stream Coach, Inc., et. al.

**Case Style**  Yolanda Goodwin, et. al.  vs. Layton Homes Corp., et. al.      **Cause No.**  10-1257

**Case Style**  Warren Thomas, et. al.  vs. Skyline Corporation, et. al.      **Cause No.**  10-1288

---

Karen Johnson (238914)      **Address**  4819 Camelia St.  New Orleans, LA 70126

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

Kata Pichon (239270)      **Address**  29243 Erindale Dr.  Lacombe, LA 70445

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Katina Silve (239262)      **Address**  62178 Sylve St.  Lacombe, LA 70445

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Keith Cantrell (239212)      **Address**  2805 Campagna Dr.  Chalmette, LA 70043

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.**  10-2221

---

**Kenneth  Thomas (239352)**                    **Address**  P.O. Box 2787  Harvey, LA 70059

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.**  09-7081
Stream Coach, Inc., et. al.

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.**  09-7092

---

**Kirk Jackson (239160)**                        **Address**  619 Roy St.  Biloxi, MS 39530

**Case Style**  Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.       **Cause No.**  09-7087
al.

---

**Lakeshia Moore, as Next Friend of I.H, a minor**      **Address**  13470 Old Hwy 49 Apt F7 Gulfport, MS 39503
**(239165)**

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.**  09-7889
Forest River, Inc., et. al.

---

**Larry Johnson (239254)**                       **Address**  57475 Cypress Ave.  Slidell, LA 70461

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7079

**Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.       **Cause No.**  09-7088

---

**Lashae Lockett (238942)**                      **Address**  P.O. Box 844  Hahnville, LA 70057

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7064

---

**Laurie Burfield (239317)**                     **Address**  1630 Deborah Dr  Poydras, LA 70085

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7079

---

**Lawrence Wharton (238946)**                    **Address**  3618 Louisa St.  New Orleans, LA 70126

**Case Style**  Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.                 **Cause No.**  09-7109

---

**Leatrice Powell (239058)**                     **Address**  217 Simmons Dr.  New Orleans, LA 70126

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.**  09-7092

---

**Leatrice Powell, as Next Friend of L.P, a minor**      **Address**  217 Simmons Dr.  New Orleans, LA 70126
**(239064)**

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.**  09-7092

---

**Leon Cleaves (238993)**                        **Address**  2924 General Patton  Lake Charles, LA 70615

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.**  10-1307

---

Leonard Jones (239080)     **Address** 4233 Pauger St. New Orleans, LA 70122

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Lequana Shaw (238919)     **Address** 4601 Coronado Dr. New Orleans, LA 70127

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Leslie Carrell, as Next Friend of C.B, a minor (239159)     **Address** 422 Pierre Dr. Chalmette, LA 70043

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Leslie Carrell, as Next Friend of L.Z, a minor (239161)     **Address** 422 Pierre St. Chalmette, LA 70043

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Leslie Carrell, as Next Friend of M.B, a minor (239138)     **Address** 422 Pierre Drive Chalmette, LA 70043

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Leslie Lockett (238965)     **Address** P.O. Box 844 Hahnville, LA 70057

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Leslie Robinson, as Next Friend of I.R, a minor (239166)     **Address** 4101 Delaware Ave. #3 Kenner , LA 70065

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Leslie Robsinson, as Next Friend of D.R, a minor (239164)     **Address** 4101 Delaware Ave. #3 Kenner , LA 70065

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Linda Johnson (238963)     **Address** 12175 River Walk Dr. Geismar, LA 70737

**Case Style** Ronique Lavigne, et. al. vs. Recreation By Design, LLC., et. al.    **Cause No.** 09-7102

---

Linda Martin (239044)     **Address** 3402 Octavia St. New Orleans , LA 70125

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Lionell Powell (239055)     **Address** 217 Simmons Dr. New Orleans, LA 70126

**Case Style** Lauren Becnel, et. al. vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

---

Lisa Knox (239031)     **Address** 2443 North Robertson St. New Orleans, LA 70117

**Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Lolita  Major (239131)                    **Address**  PO Box 504  Violet, LA 70092

   **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7079

   **Case Style**  Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.        **Cause No.**  09-7098

---

Lori Ann Weathersby-Carruth (238927)     **Address**  5463 Banyan Trace Drive Unit A Baton Rouge, LA 70805

   **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.**  09-7096

---

Luberta Jones (238934)                    **Address**  10950 Jefferson Hwy  River Ridge, LA 70123

   **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.**  09-7069
   Fleetwood Enterprises, Inc., et. al.

---

Ly Dao (238917)                           **Address**  14117 Dwyer Blvd.  New Orleans, LA 70129

   **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.**  09-7894
   Stream Coach, Inc., et. al.

---

Ly Dao, as Next Friend of K.D, a minor (238916)     **Address**  14117 Dwyer Blvd.  New Orleans, LA 70129

   **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2232

---

Lydia Mitchell (238948)                   **Address**  1013 31st St. Apt. 9A Kenner, LA 70065

   **Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.**  10-1269
   et. al.

---

Lydia Mitchell, as Next Friend of E.C, a minor (238981)     **Address**  1013 31st St. Apt. 9A Kenner, LA 70065

   **Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.**  10-1269
   et. al.

---

Lyndsay Lockett (238950)                  **Address**  P.O. Box 844  Hahnville, LA 70057

   **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  09-7064

---

Mae Brock (238996)                        **Address**  6300 Arts St.  New Orleans, LA 70122

   **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.        **Cause No.**  09-7990
   vs. Champion Home Builders Co., et. al.

   **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.        **Cause No.**  10-1272
   Coachmen Industries, Inc., et. al.

---

Marguerite Banks (238991)                 **Address**  1311 S. Roman St.  New Orleans, LA 70125

   **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.**  09-7101

---

Marlanna Atlow (239280)                   **Address**  3385 Effie St.  Slidell, LA 70458

   **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.**  09-7069
   Fleetwood Enterprises, Inc., et. al.

   **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7079

Marlene Dao (239036)                                    **Address** 2804 Britannica Dr.  Marrero, LA 70072

    **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7099

Mary Fuselier (238962)                                  **Address** P.O. Box 5824  Lake Charles, LA 70606

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.** 09-7063
    al.

Mary Fuselier, as Next Friend of J.F, a minor           **Address** P.O. Box 5824  Lake Charles, LA 70606
(238944)
    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.** 09-7063
    al.

Mary Fuselier, as Next Friend of J.F, a minor           **Address** P.O. Box 5824  Lake Charles, LA 70606
(238945)
    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.** 09-7063
    al.

Mary Fuselier, as Next Friend of J.F, a minor           **Address** P.O. Box 5824  Lake Charles, LA 70606
(238961)
    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.          **Cause No.** 09-7063
    al.

Mary Lunn (239025)                                      **Address** 5836 Orleans Ave.  New Orleans, LA 70124

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

Mary Miller, as Representative of the Estate of Paul    **Address** 2305 Pecan Dr.  Chalmette, LA 70043
Miller, deceased (238985)
    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

Mary Parker  (239128)                                   **Address** 2901 Ashley Drive  Violet, LA 70092

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.          **Cause No.** 09-7093

Mary Wilson, as Next Friend of T.M, a minor            **Address** 808 35th St.  Gulfport, MS 39501
(239124)
    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

Maxie Williams (238956)                                 **Address** 2915 St. Thomas St.  New Orleans, LA 70115

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
    Forest River, Inc., et. al.

Michael Williams (239156)                               **Address** 3416 Maureen Lane  Meraux, LA 70075

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.
    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

Michelle Ancar (239057)                         **Address** 4700 Knight Dr.  New Orleans, LA 70127

    **Case Style** Connie Peralta, et. al.  vs. Hy-Line Enterprises, Inc., et. al.        **Cause No.** 09-7116

---

Mikel Roach (239248)                            **Address** 55168 Hwy 433  Slidell, LA 70461

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7104

---

Milton Batiste (239229)                         **Address** 60065 Lake Rd.  Lacombe, LA 70445

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.        **Cause No.** 09-7086

---

Minh Dao (239060)                               **Address** 2804 Britannica Dr.  Marrero, LA 70072

    **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7099

---

Monique Sterling (239046)                       **Address** 2915 St. Thomas St.  New Orleans, LA 70114

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Monique Sterling, as Next Friend of S.S, a minor        **Address** 815 Belleville St.  Aligers, LA 70114
(239018)

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Monique Sterling, as Next Friend of S.S, a minor        **Address** 815 Belleville St.  Aligers, LA 70114
(239019)

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Monique Sterling, as Next Friend of S.S, a minor        **Address** 2915 St. Thomas St.  New Orleans, LA 70114
(239043)

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

---

Morris Joiner (239071)                          **Address** 1040 St. Charles Ave. Apt. 513 New Orleans,
                                                LA 70130

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Natlee Fuselier (238980)                        **Address** P.O. Box 5824  Lake Charles, LA 70606

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.        **Cause No.** 09-7063
al.

---

Natril Johnson-Scott (239175)                   **Address** 3150 Augusta St.  Kenner, LA 70065

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Nikita McCaskill, as Next Friend of Z.M, a minor (239142)    **Address** 109 Seville Ct.  Slidell, LA 70460

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

---

Nydia McDermott (239125)    **Address** 3416 Maureen Lane  Meraux, LA 70075

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Oscar Smith (239054)    **Address** 7001 Bundy Rd.  New Orleans, LA 70127

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Pamela Holley, as Next Friend of A.F, a minor (239155)    **Address** 27411 Hwy 603  Perkinston, MS 39573

    **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.    **Cause No.** 09-7095

---

Paris Weston (238978)    **Address** 6720 Nelson Rd. Apt 3G Lake Charles, LA 70605

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Paris Weston, as Next Friend of A.W, a minor (238960)    **Address** 6720 Nelson Rd. Apt. 3G Lake Charles, LA 70605

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Paris Weston, as Next Friend of B.W, a minor (238979)    **Address** 6720 Nelson Rd. Apt 3G Lake Charles, LA 70605

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Patricia Berry (239222)    **Address** 2013 Chetta Dr. Apt. A Chalmette, LA 70043

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Patricia Engeseth, as Next Friend of E.E, a minor (239168)    **Address** PO Box 1873 Slidell, LA 70459

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

---

Patricia Eugene (238997)    **Address** 13150 Maplewood Dr.  New Orleans, LA 70129

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

Patricia Woods (238957)                          **Address** 8013 Berg Rd.  New Orleans, LA 70128

   **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
   al.

Patrick Kennedy (239278)                         **Address** 3179 Ettie St.  Slidell, LA 70458

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

Peggy Barns (239033)                             **Address** P.O. Box 231245  New Orleans, LA 70183

   **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
   Forest River, Inc., et. al.

Peggy McDaniel (239162)                          **Address** 17259 Orange Grove Rd.  Gulfport, MS 39503

   **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
   Forest River, Inc., et. al.

Phenicia Chambers, as Next Friend of M.P, a minor    **Address** 125 Jefferson Davis Pkwy  Picayune, MS 39466
(239075)

   **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.     **Cause No.** 09-7846
   Homes of Merit, Inc., et. al.

Phenicia Chambers, as Next Friend of N.P, a minor    **Address** 125 Jefferson Davis Pkwy  Picayune, MS 39466
(239074)

   **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.     **Cause No.** 09-7846
   Homes of Merit, Inc., et. al.

Priscilla Franklin (239049)                      **Address** 2845 Metropolitan St.  New Orleans, LA 70126

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

Randolph Scott, as Next Friend of N.S, a minor   **Address** 3150 Augusta St.  Kenner, LA 70065
(239149)

   **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf  **Cause No.** 09-7894
   Stream Coach, Inc., et. al.

Randolph Scott, as Next Friend of R.S, a minor   **Address** 3150 Augusta St.  Kenner, LA 70065
(239178)

   **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf  **Cause No.** 09-7894
   Stream Coach, Inc., et. al.

Randy Mingo (238938)                             **Address** 7231 Burgundy Dr.  Lake Charles, LA 70605

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

Randy Mingo, as Next Friend of R.M, a minor      **Address** 7231 Burgundy Dr.  Lake Charles, LA 70605
(238940)

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

   **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

Ranetta Mingo (238959)      **Address** 1805 Monaghan  2P Lake Charles, LA 70605

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Raymond Dansby (239321)      **Address** 39258 Lank St  Slidell, LA 70461

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Regnie  Butler , as Next Friend of R.B, a minor (239130)      **Address** 2033 Qurra Drive   Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Regnie Butler (239129)      **Address** 2033 Guerra Drive  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Richard McDaniel (239139)      **Address** 17259 Orange Grove Rd.  Gulfport, MS 39503

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Robert Jones (238969)      **Address** 253 Cottonwood Dr.  Gretna, LA 70056

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Robertina McCovins (239141)      **Address** 11041 Harrow rd.  New Orleans, LA 70127

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Robyn Williams, as Next Friend of I.D, a minor (238976)      **Address** 116 Richardson St.  Hammond, LA 70401

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Rochelle Silve (239323)      **Address** 25645 Jackson  Lacombe, LA 70445

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Rochelle Silve, as Next Friend of M.R, a minor (239240)      **Address** 25645 Jackson St.  Lacombe, LA 70445

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Rodney Huff (239264)      **Address** 34600 Edgar Kennedy Rd.  Pearl River, LA 70452

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Roman Nunez, as Next Friend of R.N, a minor (238964)      **Address** 217 Sycamore St.  Hahnville, LA 70057

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Ronald Silve (239289)　　　　　　**Address** 62149 Sylve Rd.  Lacombe, LA 70445

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-1267

---

Ronald Washington (239045)　　　　　　**Address** 4512 Papanla Dr.  New Orleans, LA 70127

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf　**Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Ronnie Ducre, as Next Friend of R.D, a minor　　**Address** 32053 St. Poitevent Rd.  Slidell, LA 70460
(239284)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7079

---

Rosalie Ashton-Washington (239042)　　　　**Address** P.O. Box 3041  Baton Rouge, LA 70821

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et.　**Cause No.** 09-7063
al.

---

Rosalind Smith (239039)　　　　　　**Address** 1944 North Dorgenois St.  New Orleans, LA
70119

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.　**Cause No.** 09-7101

---

Roxannie Bailey, as Next Friend of A.B, a minor　　**Address** 2121 Allo Mumphrey  Violet, LA 70092
(239299)

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.　**Cause No.** 09-7072
Forest River, Inc., et. al.

---

Ruby Porter (239295)　　　　　　**Address** P.O. Box 1214  Lacombe, LA 70445

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.　**Cause No.** 09-7101

---

Rudell Clark (238973)　　　　　　**Address** 259 Johnson St.  Ama, LA 70031

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.　**Cause No.** 09-7064

---

Rudell Clark, as Next Friend of J.M, a minor　　**Address** P.O. Box 72  Ama, LA 70031
(238972)

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.　**Cause No.** 09-7064

---

Russell Picou (239237)　　　　　　**Address** 2109 Eleventh St.  Slidell, LA 70458

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　**Cause No.** 10-2182

---

Russell Picou, as Next Friend of L.P, a minor　　**Address** 2109 Eleventh st.  Slidell, LA 70458
(239287)

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　**Cause No.** 10-2182

---

Ruth Jessie, as Next Friend of D.R, a minor　　**Address** 1500 Westhall Ave.  Slidell, LA 70460
(239232)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf　**Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Samuel Hamptom (239215)**              **Address** 3313 Daniel Dr.  Violet, LA 70092

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Samynthia Thomas (239349)**              **Address** PO Box 2787  Harvey, LA 70059

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

**Samynthia Thomas, as Next Friend of K.T, a minor**    **Address** P.O. Box 2787  Harvey, LA 70059
**(239351)**

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

**Samynthia Thomas, as Next Friend of W.V, a minor**    **Address** PO Box 2787  Harvey , LA 70059
**(239326)**

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

**Sandra Lott (239076)**              **Address** 2264 Gen Collins Ave.  New Orleans, LA
70114

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.     **Cause No.** 09-7093
al.

**Sandra Picou (239324)**              **Address** 2109 Eleventh St  Slidell, LA 70458

**Case Style**  Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2182

**Sean Sterling (239034)**              **Address** 2915 St. Thomas St.  New Orleans, LA 70115

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

**Shannon Dugas (238928)**              **Address** 116 Richardson St.  Hammond, LA 70401

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

**Shantrell Wilson (239047)**              **Address** 5741 Eads St.  New Orleans, LA 70126

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Sharon Cheneau (238995)**              **Address** 220 Liberty Terrace Dr.  New Orleans, LA
70126

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Shawna Huff, as Next Friend of C.H, a minor**    **Address** 34600 Edger Kennedy Rd.  Pearl River, LA
**(239211)**                70452

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Sheila Bennet (239199)                    **Address** 151 Grandview Dr Apt 128 Biloxi, MS 39531

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Shelia Brown (238966)                    **Address** P.O. Box 457   Boutte, LA 70039

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Sheneka Junior (239027)                    **Address** 7209 Runnymede St.  Marrero, LA 70072

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Sherman Brown, as Next Friend of S.M, a minor          **Address** P.O. Box 333  Violet, LA 70092
(238987)

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

Shirley Daniels (239187)                    **Address** 231 Bowen St.  Biloxi, MS 39530

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.    **Cause No.** 09-7889
    Forest River, Inc., et. al.

---

Shirley Jones (238939)                    **Address** P.O. Box 279  Gonzales, LA 70707

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
    al.

---

Shondi Bonner-Merwin (239136)                    **Address** 25140 Karly Dr.  Picayune, MS 39466

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
    al.

---

Sondra Freels (238968)                    **Address** 7940 Wave Dr.  New Orleans, LA 70128

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Stacey Campora (239298)                    **Address** 1807 Deborah Dr.  Poydras, LA 70085

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Stephanie Duplessis (238977)                    **Address** 7337 Hickman Ave.  New Orleans, LA 70127

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Susan White (238937)                    **Address** P.O. Box 299  Boutte, LA 70039

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Sylvia Prevost, as Representative of the Estate of Raymond Prevost, deceased (239023)   **Address** 13845 Chef Menteur Hwy Lot #12 New Orleans, LA 70129

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

---

Tameka  Cousin, as Next Friend of L.C, a minor (239151)   **Address** PO Box 1286  Slidell, LA 70459

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7084

---

Tammy Barnett (239207)   **Address** 304 Lee St.  Biloxi, MS 39530

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Tashiba Butler, as Next Friend of J.D, a minor (239062)   **Address** 6105 Warfield St.  New Orleans, LA 70126

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Tasi Bailey (239225)   **Address** 3004 Ashley St.  Violet, LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

Teneisha Brown (238933)   **Address** P.O. Box 457  Boutte, LA 70039

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Tennaro Parker (238910)   **Address** 6066 Pasteur Boulevard  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Terese Coleman (239353)   **Address** 331 Tiffany St  Slidell, LA 70461

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Terese Coleman, as Next Friend of C.C, a minor (239197)   **Address** 331 Tiffany St.  Slidell, LA 70461

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

---

Terry Dao (239066)   **Address** 2804 Britannica Dr.  Marrero, LA 70072

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7099

---

Thach Duong (239061)   **Address** 2804 Britannica Dr.  Marrero, LA 70072

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7099

---

**Tommanica Johnson (239132)**     **Address** P.O. Box 504  Violet, LA 70092

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

    **Case Style** Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.     **Cause No.** 09-7098

---

**Tony Dao (239065)**     **Address** 2804 Britannica Dr.  Marrero, LA 70072

    **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7099

---

**Tonya Brown (239322)**     **Address** 4530 Gallier Dr  New Orleans, LA 70126

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Torie Leshore (239171)**     **Address** 2707 E David Dr.  Gulfport, MS 39501

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Tracey Ancar (239051)**     **Address** 4700 Knight Dr.  New Orleans, LA 70127

    **Case Style** Connie Peralta, et. al.  vs. Hy-Line Enterprises, Inc., et. al.     **Cause No.** 09-7116

---

**Tracey Ancar, as Next Friend of B.A, a minor (239050)**     **Address** 4700 Knight Dr.  New Orleans, LA 70127

    **Case Style** Connie Peralta, et. al.  vs. Hy-Line Enterprises, Inc., et. al.     **Cause No.** 09-7116

---

**Tracey Ancar, as Next Friend of R.A, a minor (239048)**     **Address** 4700 Knight Ave.  New Orleans, LA 70127

    **Case Style** Connie Peralta, et. al.  vs. Hy-Line Enterprises, Inc., et. al.     **Cause No.** 09-7116

---

**Tracey Dorsey (239253)**     **Address** 28612 Violet St.  Lacombe, LA 70445

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

**Tracy Watson, as Next Friend of T.D, a minor (238999)**     **Address** 7030 Coventry St.  New Orleans, LA 70126

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

**Travis Troxclair, as Next Friend of J.T, a minor (238764)**     **Address** 15959 Tiger Bend Road Apt #123 Baton Rouge, LA 70817

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

**Tremaine Mingo (238941)**     **Address** 7231 Burgundy Dr.  Lake Charles, LA 70605

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Trina Douglas (238943)                              **Address** 465 Killona Dr.  Killona, LA 70057

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Tyler Roach, as Next Friend of T.R, a minor          **Address** 66346 Christ Kennedy Rd.  Pearl River, LA
(239231)                                                        70452

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

Unique Taylor (239038)                              **Address** 5741 Eads St.  New Orleans, LA 70126

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Uylessica Morris (239000)                           **Address** 4638   Bonita Dr  New Orleans, LA 70126

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.          **Cause No.** 09-7093
    al.

    **Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.          **Cause No.** 09-7118
    Waverlee Homes, Inc., et. al.

---

Valaria Green, as Next Friend of J.G, a minor        **Address** 66 Dawson Rd.  Wiggin, MS 39577
(239213)

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Valecia Brimage (239190)                            **Address** 338 Sunny Drive  D'iberville, MS 39540

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

Valecia Brimage, as Next Friend of K.B, a minor      **Address** 338 Sunny Dr  D'iberville, MS 39540
(239185)

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.          **Cause No.** 09-7072
    Forest River, Inc., et. al.

---

Valerie Green (239143)                              **Address** P.O. Box 772  Wiggins, MS 39577

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Veann Bourgeois (239069)                            **Address** 8605 Jeannette St.  New Orleans, LA 70118

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Verkell Williby (239355)                            **Address** 7071 Whitmore  New Orleans, LA 70128

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf          **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7092

---

Verleka Williby (239350)                            **Address** P.O. Box 2787  Harvey, LA 70059

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf          **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7092

| Vickie Rainone (239315) | **Address** 64096 Mangano Rd #167  Pearl River, LA 70452 |
|---|---|

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

| Victor White (238967) | **Address** P.O. Box 299  Boutte, LA 70039 |
|---|---|

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

| Victoria White (238936) | **Address** P.O. Box 299  Boutte, LA 70039 |
|---|---|

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

| Waldorlee Lockett (238951) | **Address** 342 Adam St.  Killona, LA 70057 |
|---|---|

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

| Willie Miller (239163) | **Address** 3312 Sumedinger St.  Pascagoula, MS 39581 |
|---|---|

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

| Willie Rollins (239249) | **Address** 2815 Lincoln Ave.  Slidell, LA 70458 |
|---|---|

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

| Yolanda Isaac (239085) | **Address** 1105 Odeon Ave.  New Orleans, LA 70114 |
|---|---|

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093