**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4705 | | * | MAGISTRATE CHASEZ |
| Jestin Quiett, et. al. vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED"**</u>
<u>**PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES**</u>

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant. Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**


3

## Exhibit A

---

Aaron  Bennette (239273)                                    **Address**  326 Tiffany St.  Slidell, LA 70461

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.**  09-7887

---

Adam Casborn (239791)                                       **Address**  1723 W Hall Ave  Slidell, LA 70461

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                   **Cause No.**  09-7083

---

Adrian  Bolden  (239198)                                    **Address**  36272 Salmen St.  Slidell, LA 70460

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7079

---

Adrian Magee (239328)                                       **Address**  5224 Pentagon Dr  Pascagoula, MS 39581

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Adrian Parker (239370)                                      **Address**  1948 Edgemere Dr  Slidell, LA 70461

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7079

---

Aimee Batiste (239381)                                      **Address**  PO Box 728   Lacombe, LA 70445

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.**  09-7894
Stream Coach, Inc., et. al.
**Case Style**  Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.**  10-1289

---

Alexis Dillon (239820)                                      **Address**  5841 Coubra Dr.  Marrero, LA 70072

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1282

---

Alexis Vaughn, as Next Friend of A.V, a minor               **Address**  4 North Oakridge Ct.  New Orleans, LA 70128
(239784)

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2233

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.    **Cause No.**  10-2248
Pilgrim International, Inc., et. al.

---

Alfred Watkins (239372)                                     **Address**  2261 N. Country Club Lane  Biloxi, MS 39532

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Alta Kirsh, as Next Friend of J.O, a minor (239838)         **Address**  824 Magnolia Street  Slidell, LA 70460

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. **Cause No.**  09-7101

---

Alta Kirsh, as Next Friend of S.O, a minor (239824)         **Address**  824 Magnolia Street  Slidell, LA 70460

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. **Cause No.**  09-7101

Alvin Johnson (239818)                                   **Address** 1241 Garden Rd.  Merrero, LA 70072

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

Amber  Dallas  (239255)                                   **Address** 1825 Admiral Nelson  Slidell, LA 70461

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.         **Cause No.** 09-7090

Angela Vaughn (239790)                                   **Address** 4 North Oakridge Ct.  New Orleans, LA 70128

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

Angela Vaughn, as Next Friend of J.V, a minor           **Address** 4 North Oakridge Ct.  New Orleans, LA 70128
(239789)

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

Anika Beasley, as Next Friend of A.B, a minor           **Address** 7071 Withmore Place  New Orleans, LA 70128
(239357)

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7079

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.** 09-7092

Anne Jo Lassalle (239296)                                **Address** 425 Pierre St.  Chalmette, LA 70043

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

Ashley  Torregano (239397)                               **Address** 2223 Pelican St  Slidell, LA 70460

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

Ashley Williams (239842)                                 **Address** P.O. Box 1628  Luling, LA 70070

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.   **Cause No.** 09-7093
    al.

Athena Walstrum, as Next Friend of M.W, a minor         **Address** 17049 Franklin Street  Pearlington, MS 39572
(239808)

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.              **Cause No.** 09-7083

Avery Leshore (239623)                                   **Address** 2707 E David St  Gulfport, MS 39503

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.       **Cause No.** 09-7072
    Forest River, Inc., et. al.

| Barbara Dowling (239347) | **Address** 111 Dillon Dr Slidell, LA 70461 |
|---|---|

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7087

| Barbara Dowling, as Next Friend of G.D, a minor (239335) | **Address** 111 Dillon Dr Slidell, LA 70461 |
|---|---|

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

| Barbara Dowling, as Next Friend of K.D, a minor (239889) | **Address** 111 Dillon Drive Slidell, LA 70461 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

| Barbara Dowling, as Next Friend of N.D, a minor (239891) | **Address** 111 Dillon Drive Slidell, LA 70461 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 10-1289

| Barry Carlton (239761) | **Address** 59148 Transmitter Rd Lacombe, LA 70445 |
|---|---|

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

| Beatrice Ducre (239196) | **Address** 27053 Barringer Road  Lacombe, LA 70445 |
|---|---|

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| Beatrice Ducre, as Next Friend of L.K, a minor (239176) | **Address** 27053 Barringer Road  Lacombe , LA 70445 |
|---|---|

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| Bobby Gordon (239767) | **Address** 40661 Ranch Rd Apt. 1 Slidell, LA 70461 |
|---|---|

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

| Bradley Newman (239233) | **Address** 2130 Touro St. New Orleans, LA 70119 |
|---|---|

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| Briea Stamps (239752) | **Address** 28545 Metropolitan St. New Orleans, LA 70126 |
|---|---|

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

| Brittany Guidry (239338) | **Address** P. O. Box 312 Mcneill, MS 39457 |
|---|---|

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.     **Cause No.** 09-7124

---

Brittany Vercher (239807)                     **Address** 1700 Minnesota Ave.  Kenner, LA 70062

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

Broderika Parker, as Next Friend of V.P, a minor      **Address** 2811 Daniel Dr  Violet, LA 70092
(239660)

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

Brunetta Richardson (239780)                  **Address** 62229 Ninth North  Slidell, LA 70460

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al. vs.      **Cause No.** 09-7907
Lakeside Park Homes, Inc., et. al.

---

Calvin Kaufmann (239796)                      **Address** 20201 Old Spanish Trail  New Orleans, LA
                                              70129

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Cari May (239244)                             **Address** PO Box 2007  Lacombe, LA 70445

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Carlissa Knight, as Next Friend of B.K, a minor      **Address** 709 Vouray Rd Apt a  Kenner, LA 70068
(239340)

**Case Style** Carlissa Knight, as Next Friend of B.K, a minor, et. al.  vs.      **Cause No.** 10-2202
Karsten Homes, et. al.

---

Carlissa Knight, as Next Friend of B.W, a minor      **Address** 709 Vouray Dr Apt A  Kenner , LA 70065
(239345)

**Case Style** Carlissa Knight, as Next Friend of B.K, a minor, et. al.  vs.      **Cause No.** 10-2202
Karsten Homes, et. al.

---

Carlos Larkin (239331)                        **Address** 935 27th St  Kenner , LA 70062

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Carol Gates (239332)                          **Address** 2009 Parkview Dr.  Gautier, MS 39553

**Case Style** Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.      **Cause No.** 09-7098

---

Casey Crosby (239376)                         **Address** 124 Royal Oak Dr.  Slidell, LA 70460

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7917

---

Casmer Ducre (239866)                         **Address** 27070 North West Price Alley  Lacombe, LA
                                              70445

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Chambria  Fields  (239238)                    **Address** 260 Mocking Bird Lane   Slidell, LA 70458

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

Chambria Fields, as Next Friend of T.R, a minor (239787)

**Address** 260 Mockingbird Ln  Slidell, LA 70458

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Chandin Rogers, as Next Friend of C.R, a minor (239241)

**Address** 260 Mockingbird Lane   Slidell, LA 70458

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Chantal Kaufmann (239798)

**Address** 105 Sugar Mill  Slidell, LA 70458

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Chantal Thibodeaux, as Next Friend of D.D, a minor (239892)

**Address** 105 Sugar Mill  Slidell, LA 70461

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Chastity Malley (239639)

**Address** 9342 Woolmarket Rd Lot 25  Biloxi, MS 39532

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

Cheryl Stallworth  (239195)

**Address** 35588  Madison St,  Slidell, LA 70460

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

Christine Schneider, as Next Friend of C.S, a minor (239869)

**Address** 27337 Snider Road  Lacombe, LA 70445

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Clifford Lockett (239878)

**Address** 342 Adams  Killona, LA 70057

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Corey Pohlmann (239375)

**Address** 3298 Reine Ave  Slidell, LA 70458

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

---

Corie  Howell (239302)

**Address** 1239 Wes Havard Rd,  Lucedale, MS 39452

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Cory Leblanc (239758)

**Address** 1801 Shady Lane  Erath, LA 70533

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

Cory Ray (239800)                                 **Address** 814 Amar Street  Waveland, MS 39576

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

Courtney  Roberts, as Next Friend of A.B, a minor   **Address** 27257 Sycamore Dr  Lacombe, LA 70445
(239386)

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

Courtney Roberts (239360)                         **Address** 27257 Sycamore Dr  Lacombe, LA 70445

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

Craig Thibodeaux (239793)                         **Address** 105 Sugar Mill  Slidell, LA 70461

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

Cristina Renner (239632)                          **Address** PO Box 2409  Bay St Louis, MS 39521

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

Crystal  Batiste  (239202)                        **Address** 60065 Lake Road   Lacombe, LA 70445

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7086

Dalila  Martinez (239246)                         **Address** 695 Carollo St.  Slidell, LA 70458

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

Dana Carwell (239748)                             **Address** 500 Airtex Dr. #705 Houston, TX 77090

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

Dana Carwell, as Next Friend of L.C, a minor      **Address** 500 Airtex Blvd #705 Houston, TX 77090
(239747)

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

Dana Carwell, as Next Friend of L.C, a minor      **Address** 500 Airtex Blvd. #705 Houston, TX 77090
(239775)

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

Dana Torregano (239398)                           **Address** 2223 Pelican St  Slidell, LA 70460

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

Daneel  May (239265)                              **Address** 30417 Hwy 190  Lacombe , LA 70445

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Daniel Melton (239174)**      **Address** 63489 Ordogne-Ruppert Road  Lacombe , LA 70460

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7069

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

**Daniel Melton, as Next Friend of S.M, a minor (239170)**      **Address** 63489 Ordogne Ruppert  Lacombe , LA 70445

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7069

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

**Daniel Douglas (239806)**      **Address** 465 Killona Dr.  Killona, LA 70057

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

**Danielle Douglas (239876)**      **Address** 465 Killona Dr.  Killona, LA 70057

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

**Darryl Edgerton (239619)**      **Address** PO Box 7491  D'iberville , MS 39540

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

**David Bass (239783)**      **Address** 2035 Galene Rd  Bay St Louis, MS 39520

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

**David Lee (239281)**      **Address** 40649 Hayes Road  Slidell, LA 70461

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7102

---

**David Segrave (239277)**      **Address** 251 Evella St.  Slidell, LA 70458

    **Case Style** Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.      **Cause No.** 09-7107

---

**David Tyree (239405)**      **Address** 11320 Caesar Neceise Rd  Picayune, MS 39466

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7093

---

**Dawnn Ducre, as Next Friend of K.N, a minor (239831)**      **Address** P.O. Box 1197  Lacombe, LA 70445

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

**Dawnn Ducre, as Next Friend of N.N, a minor (239840)**      **Address** P.O. Box 1197  Lacombe, LA 70445

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Debbie Edgerton (239618)**   **Address** 6216 Beach Bayou Rd   Biloxi, MS 39532

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Debbie Edgerton, as Next Friend of J.E, a minor (239621)**   **Address** PO Box 7491  D'iberville, MS 39540

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Deborah Larkin (239330)**   **Address** 935 27th St  Kenner, LA 70062

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

---

**Debra  Johnson (239220)**   **Address** 2001 Goodwill Drive   Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**DeJuan Bethencourt (239839)**   **Address** 29 River Rd  Hahnville, LA 70057

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

**Delmonique Brown (239774)**   **Address** 6105 Warfield St.  New Orleans, LA 70126

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

**Denene Thomas (239860)**   **Address** P.O. Box 141  Hahnville, LA 70057

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

**Denise James, as Next Friend of M.J, a minor (239359)**   **Address** 2607 Tifton St  Kenner, LA 70062

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Denise James, as Next Friend of S.A, a minor (239382)**   **Address** 2607 Tifton St  Kenner, LA 70062

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Desmond Alfred, as Next Friend of K.A, a minor (239669)**   **Address** 40592 Ranch Road  Slidell, LA 70461

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7104

---

**Devince Favalora (239782)**   **Address** P.O. Box 2052  Hammond, LA 70404

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Dollie  Jones  (239173)**  **Address**  10721 Oak St.  Ocean Springs , MS 39565

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf  **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

**Donald Vercher (239832)**  **Address**  1700 Minnesota Ave.  Kenner, LA 70062

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.**  09-7064

---

**Donna Kowalski (239801)**  **Address**  11452 Lovouy  Pass Christian, MS 39571

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf  **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

**Dorothy  Midkiff, as Next Friend of E.M, a minor**  **Address**  620 Cypress Dr  D'iberville, MS 39540
**(239394)**

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,  **Cause No.**  09-7067
et. al.

---

**Dwayne  Zuppard, as Next Friend of J.Z, a minor**  **Address**  2313 North Turnbull Dr.  Metairie, LA 70001
**(239846)**

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.**  09-7092

**Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.  **Cause No.**  10-2186
Frontier RV, Inc., et. al.

---

**Edward Charles (239260)**  **Address**  24585 Hwy 43  Franklinton, LA 70438

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.**  09-7085

---

**Edward Mahan, as Next Friend of E.M, a minor**  **Address**  850 3rd St Apt 1D Kenner, LA 70062
**(239821)**

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.**  10-1268

---

**Ellen McCraw, as Representative of the Estate of**  **Address**  1932 Bass Dr.  Vancleave, MS 39565
**Lela McCraw, deceased (239625)**

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2233

---

**Elvira Regan (239890)**  **Address**  61334 N. Military Road Apt 24 Slidell, LA
70461

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.**  09-7102

**Case Style**  Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.  **Cause No.**  09-7098

---

**Emily Wagers (239765)**  **Address**  P.O. Box 756  Bogalusa, LA 70427

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.**  09-7064

---

**Eric  Kelly (239269)**  **Address**  27053 Barringer Road   Lacombe, LA 70445

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2232

Eric Roberts (239380)                    **Address** PO Box 1103 Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Erica Ducre (239773)                     **Address** 824 Magnolia St Slidell, LA 70460

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7101

---

Erik Engeseth (239794)                   **Address** P.O. Box 1873 Slidell, LA 70459

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-2265

---

Erika  Engeseth, as Next Friend of A.E, a minor          **Address** 35493 Liberty Drive   Slidell, LA 70460
(239189)

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-2265

---

Flora Shaw (239395)                      **Address** 1711 Rousseline Dr  New Orleans, LA 70119

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

Floria Faciane, as Next Friend of F.F, a minor           **Address** 72097 Lange Road  Abita Springs, LA 70420
(239400)

**Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al.      **Cause No.** 09-7124

---

Frank  Cavallino  (239193)               **Address** 35493 Liberty Drive  Slidell, LA 70460

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-2265

---

Gayle Hursey (239762)                    **Address** 326 Tiffany St  Slidell, LA 70461

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

---

Gladys  Graham , as Next Friend of S.F, a minor          **Address** P.O. Box 850743  New Orleans, LA 70185
(239850)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Gladys Graham (239852)                   **Address** P.O. Box 850743  New Orleans, LA 70185

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Gladys Graham, as Next Friend of S.F, a minor            **Address** P.O. Box 850743  New Orleans, LA 70185
(239849)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Hazel Bell (239870)                      **Address** 4676 Charlene Dr.  New Orleans, LA 70127

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Hester  Laurant , as Next Friend of T.C, a minor (239172)

**Address** 63260 N. Son Moore  Pearl River , LA 70452

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

Hester Laurant (239407)

**Address** 63260 N. Son Moore Rd  Pearl River, LA 70452

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

Hester Laurant, as Next Friend of T.C, a minor (239885)

**Address** 63260 N. Son Moore Road  Pearl River, LA 70452

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

Hilda Washington (239759)

**Address** 1621 Live Oak St.  Slidell, LA 70460

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

Hop Dao (239827)

**Address** 2804 Brittannica Dr.  Marrero, LA 70072

    **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7099

---

Jackie  Steele  (239201)

**Address** 12 Meriwether Circle   Hattiesburg , MS 39402

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Jacqueline Self (239823)

**Address** 61 Baker Lane  Independence, LA 70443

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Jacqueline Self, as Next Friend of T.S, a minor (239814)

**Address** 61 Baker Lane  Independence, LA 70443

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

James  Stallworth  (239216)

**Address** 27191 Price Alley Road   Lacombe, LA 70445

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

Jamie Gomez, as Next Friend of N.G, a minor (239788)

**Address** 2108 Tenth St  Slidell, LA 70458

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7063

---

Janice  Clark (239266)

**Address** 60429 Amber St.  Lacombe, LA 70445

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | | |
|---|---|---|
| **Janie Gomez** (239250) | **Address** 2108 Temth St.  Slidell, LA 70458 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| **Jasmine Torregano** (239363) | **Address** 2223 Pelican St  Slidell, LA 70460 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | | |
|---|---|---|
| **Jeanne Ray** (239809) | **Address** 814 Amar Street  Waveland, MS 39576 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 | |

| | | |
|---|---|---|
| **Jeffrey  Zeleny**  (239224) | **Address** 36164 Bud Polk Road   Pearl River , LA 70452 | |
| **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7102 | |

| | | |
|---|---|---|
| **Jenay Magee** (239333) | **Address** 5224 Pentagon Dr  Pascagoula, MS 39581 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |

| | | |
|---|---|---|
| **Jermaine Bailey** (239230) | **Address** 3004 Ashley Dr.  Violet, LA 70092 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| **Jermaine Herbert** (239817) | **Address** 325 Hickory Drive  Slidell, LA 70458 | |
| **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 | |

| | | |
|---|---|---|
| **Jestin Quiett** (239327) | **Address** 7185 E. Tamaron Blvd.     New Orleans , LA 70128 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |
| **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 | |

| | | |
|---|---|---|
| **Joan Bohanna** (239871) | **Address** 63260 North San Moore  Pearl River, LA 70452 | |
| **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7088 | |

| | | |
|---|---|---|
| **Joan Faciane** (239387) | **Address** 57354 Mainegra Rd  Slidell, LA 70460 | |
| **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7090 | |

| | | |
|---|---|---|
| **Joan McGuay** (239670) | **Address** 2012 Swan St  Slidell, LA 70460 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

---

John Ulrich (239815)      **Address** 11452 Labouy Road  Pass Christian, MS 39571

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

John Victoriana (239371)      **Address** 111 Dillon Dr  Slidell, LA 70461

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7087

---

Jolissa Johnson (239399)      **Address** 511 Diane Dr  Luling, LA 70070

**Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-2275

---

Jon Trosclair (239662)      **Address** 3508 Mumphrey Rd  Chalmette, LA 70043

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

Jon'trell Lockett (239816)      **Address** 192 Schoolhouse Rd.  Hahnville, LA 70057

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Jonathan Bush  (239294)      **Address** 1716 Suzi Drive   St.bernard , LA 70085

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

Jonathan Sorapuru (239358)      **Address** 4950 Robinhood Dr  New Orleans, LA 70128

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Joseph Major (239236)      **Address** 2001 Goodwill Drive  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Joyce Bethencourt (239863)      **Address** 29 River Park Dr.  Hahnville, LA 70057

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

Joyce Ducre, as Next Friend of K.D, a minor (239879)      **Address** 1733 Sullivan Drive  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Juan Vaughn (239792)      **Address** 4 North Oakridge Ct.  New Orleans, LA 70128

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-2248

---

**Juanita Bright (239877)**    **Address** P.O. Box 1128  Slidell, LA 70459

 **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7072
      Forest River, Inc., et. al.

 **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Judith May (239770)**    **Address** 30417 Hwy 190  Lacombe, LA 70445

 **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.** 09-7069
      Fleetwood Enterprises, Inc., et. al.

---

**Justin Newton (239797)**    **Address** 36164 Bud Polk  Pearl River, LA 70452

 **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

---

**Kahla  Roach , as Next Friend of G.R, a minor (239263)**  **Address** 55168 Hwy 433  Slidell, LA 70461

 **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.** 09-7081
      Stream Coach, Inc., et. al.

---

**Kahla  Roach , as Next Friend of H.R, a minor (239180)**  **Address** 55168 Hwy 433  Slidell, LA 70461

 **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.** 09-7081
      Stream Coach, Inc., et. al.

---

**Kahla Roach (239259)**    **Address** 55168 Hwy 433  Slidell, LA 70461

 **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

**Karon Hursey  (239226)**    **Address** 10479 Rolling Heights Lot 244 D'iberville, MS 39540

 **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7099

---

**Kathy Byrd, as Next Friend of D.B, a minor (239754)**  **Address** 26329 E. Elm St.  Lacombe, LA 70445

 **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf  **Cause No.** 09-7894
      Stream Coach, Inc., et. al.

---

**Katina  Silve, as Next Friend of I.B, a minor (239214)**  **Address** 62178 Sylve  Lacombe , LA 70445

 **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf  **Cause No.** 09-7894
      Stream Coach, Inc., et. al.

---

**Keely Pohlmann, as Next Friend of A.P, a minor (239374)**  **Address** 3298 Reine Ave  Slidell, LA 70458

 **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7072
      Forest River, Inc., et. al.

---

**Keely Pohlmann, as Next Friend of A.P, a minor (239388)**  **Address** 3298 Reine Ave  Slidell, LA 70458

 **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  **Cause No.** 09-7072
      Forest River, Inc., et. al.

---

**Keirston Alfred (239383)**                    **Address** 40592 Ranch Road  Slidell, LA 70461

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-        **Cause No.** 10-1261
    Vision, Inc., et. al.

---

**Keith Bryce (239786)**                        **Address** 27494 Sampson Dr  Lacombe, LA 70445

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

**Kellie  Steele (239210)**                      **Address** 2404 1/2 Farmsite Rd.  Violet, LA 70092

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf        **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

**Kelvin Collor (239841)**                       **Address** 3400 Touro St.  New Orleans, LA 70122

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf       **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

---

**Keokea Stipe (239835)**                        **Address** 31 Sommerton Dr  Saint Rose, LA 70087

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.        **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

**Keokea Stipe, as Next Friend of K.S, a minor**    **Address** 31 Sommerton Dr  Saint Rose, LA 70087
**(239837)**

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.        **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

**Kimberly  Hemrighausen, as Next Friend of N.R, a**    **Address** 22043 Crown Rd  Gulfport, MS 39503
**minor (239348)**

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7122

---

**Kimberly  Homrighausen, as Next Friend of A.R, a**    **Address** 22043 Crown Rd  Gulfport , MS 39503
**minor (239337)**

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.      **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

**Kimberly Homrighausen (239336)**               **Address** 635 Carroll Ave. Apt. 412 Bay St. Louis, MS
                                          39520

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7122

---

**Kimberly Homrighausen, as Next Friend of A.R, a**    **Address** 22043 Crown Road  Gulfport, MS 39503
**minor (239346)**

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7122

---

**Kimberly Lee (239636)**                        **Address** 7651 Lexington Dr  Biloxi, MS 39532

    **Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a              **Cause No.** 09-7066
    Champion Homes, et. al.

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-        **Cause No.** 10-1261
    Vision, Inc., et. al.

Koffer Brantley (239651) **Address** 5225 Jefferson St  Moss Point, MS 39563

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Lacresha  Johnson (239234) **Address** 2001 Goodwill Drive   Violet, LA 70092

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

LaDrika Carey, as Next Friend of C.C, a minor **Address** 48208 Robertson Rd.  Tickfaw, LA 70466
(239756)

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

Lakenia Magee (239757) **Address** 1112 Martin L. King Jr. Blvd  Picayune, MS
39466

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

Landry  Duchane  (239290) **Address** 3310 Palmyra St.   New Orleans , LA 70119

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

LaNeisha Wheeler (239855) **Address** P.O. Box 1109  Boutte, LA 70039

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 09-7908

---

Lanell Parker (239653) **Address** 2913 Stacey  Violet, LA 70092

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Larry  Johnson (239223) **Address** 57475 Cypress   Slidell , LA 70460

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

Laura Pohlmann (239366) **Address** 3298 Reine Ave  Slidell, LA 70458

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Lavern Harris, as Representative of the Estate of **Address** 37399 Lopez St  Slidell, LA 70458
Beverly Gordon, deceased (239393)

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

Leonard Hursey  (239275) **Address** 55259 Hwy 433  Slidell, LA 70461

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7099

---

Leslie  Robinson (239288)          **Address** 4101 Delaware Ave. #3  Kenner, LA 70065

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Lester Ducre (239401)          **Address** 27346 Ducre Rd  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

Linda Howard (239404)          **Address** PO Box 8334  Moss Point, MS 39562

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Linda Rigdon (239772)          **Address** 519 Willow St.  Boutte, LA 70039

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7104

---

Loleta Davallier (239384)          **Address** 57499 Mainegra Rd  Slidell, LA 70460

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Lonie Carwell (239777)          **Address** 500 Airtex Dr. #705 Houston, TX 77090

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Lonie Carwell, as Next Friend of L.C, a minor          **Address** 500 Airtex Blvd #705 Houston, TX 77090
(239750)

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Lonnie McKnight (239766)          **Address** P.O. Box 756  Bogalusa, LA 70427

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Loren Giardina (239665)          **Address** 226 Coin Do Lestin Dr  Slidell, LA 70460

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Madelyn Zuppardo (239864)          **Address** 2313 N. Turnbell Dr.  Metairie, LA 70001

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.     **Cause No.** 10-2186
Frontier RV, Inc., et. al.

---

**Madelyn Zuppardo, as Next Friend of D.Z, a minor (239867)**     **Address** 2313 North Turnbull Dr.  Metairie, LA 70001

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

---

**Madelyn Zuppardo, as Next Friend of S.Z, a minor (239845)**     **Address** 2313 N. Turnbull Dr.  Metairie, LA 70001

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

---

**Madonna Peterson (239778)**     **Address** 906 Shipp St  Waveland, MS 39576

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

**Margaret  Batiste (239177)**     **Address** 60065 Lake Road   Lacombe, LA 70445

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

---

**Margaret Fornerette (239769)**     **Address** 4212 S. Robertson St.  New Orleans, LA 70115

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

**Margaret Zeleny (239183)**     **Address** 36164 Bud Polk Road  Pearl River , LA 70452

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

**Margaret Zeleny, as Next Friend of H.Z, a minor (239795)**     **Address** 36164 Bud Polk  Pearl River, LA 70452

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

**Maria Fernandez (239799)**     **Address** 4817 E. Judge Perez Drive  Violet, LA 70092

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Marlanne Stovall (239369)**     **Address** PO Box 282  Wiggins, MS 39577

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

**Melvin Johnson (239856)**     **Address** 1417 S. Roman St.  New Orleans, LA 70125

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

**Merline Hinkson (239771)**     **Address** 8605 Jeannette St.  New Orleans, LA 70118

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Michael  Ducre (239373)                      **Address**  27346 Ducre Rd.  Lacombe, LA 70445

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.**  09-7088

---

Michele Staps (239763)                       **Address**  2845 Metroplitan St.  New Orleans, LA 70126

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Michelle  Jackson  (239200)                  **Address**  P.O.Box 87  Lacombe, LA 70445

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Michelle Jackson, as Next Friend of A.J, a minor      **Address**  P.O.Box 87  Lacombe, LA 70445
(239186)

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

Michelle Jackson, as Next Friend of R.C, a minor      **Address**  3990 Florida St. Apt. 18  Mandeville, LA 70448
(239785)

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Mildred Lyons (239638)                       **Address**  300 Annette Lane  D'iberville, MS 39540

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Myra Fields (239834)                         **Address**  7160 Pinebrook Dr.  New Orleans, LA 70128

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

Myrdel Coleman (239681)                      **Address**  P.O. Box 357  Boutte, LA 70039

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.**  09-7795

---

Nathan Willis (239819)                       **Address**  63489 Ordogne Ruppert Road  Slidell, LA
70445

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  09-7085

---

Nola  Green, as Next Friend of Q.W, a minor      **Address**  4 Victorian Ct  Violet, LA 70092
(239644)

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Nola Green, as Next Friend of A.B, a minor      **Address**  4 Victorian Ct  Violet , LA 70092
(239642)

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Nola Green, as Next Friend of C.B, a minor (239646)

**Address** 4 Victorian Ct Violet , LA 70092

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7894

---

Oneil Thompson (239228)

**Address** 3004 Ashley St.   Violet, LA 70092

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

    **Cause No.** 09-7069

---

Pamela  Roberts , as Next Friend of E.R, a minor (239378)

**Address** PO Box 1103  Lacombe, LA 70445

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

    **Cause No.** 09-7069

---

Pamela Holley (239390)

**Address** 27411 Hwy 603  Perkinston, MS 39573

    **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al.

    **Cause No.** 09-7095

---

Patricia Pierre (239781)

**Address** 3402 Cherry St.  New Orleans, LA 70118

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7079

---

Paul Flot (239406)

**Address** 28586 Violet St  Lacombe, LA 70445

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.

    **Cause No.** 10-2239

---

Percy Mitchell (239853)

**Address** 929 1/2 Compromise St.  Kenner, LA 70062

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

    **Cause No.** 09-7909

---

Prentiss Moore (239884)

**Address** 63260 North Son Moore Road  Pearl River, LA 70452

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

    **Cause No.** 09-7088

---

Ralph Morgan (239634)

**Address** 12895 Paradise Ln  Biloxi, MS 39532

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.

    **Cause No.** 09-7101

---

Randolph Scott (239329)

**Address** 3150 Augusta St  Kenner, LA 70065

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7081

---

Randy Roberts (239385)

**Address** 40592 Ranch Rd.     Slidell, LA 70458

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.

    **Cause No.** 09-7083

---

Rashonna Darensbourg (239858)

**Address** P.O. Box 254  Hahnville, LA 70057

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7894

---

ReElla Marshall (239396) | **Address** PO Box 1551  Lacombe, LA 70445

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072

---

Richard Homrighausen (239339) | **Address** 22043 Crown Road  Gulfport, MS 39503

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122

---

Robert Johnson (239804) | **Address** #43 Gretna Blvd.  Gretna, LA 70053

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083

---

Robert Klien (239342) | **Address** 1200 Eagle Lake #106  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079

---

Robert Reynolds (239805) | **Address** 405 Fox Croft  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-1252

---

Robert Reynolds, as Next Friend of S.G, a minor (239833) | **Address** 405 Fox Croft  Slidell, LA 70461

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7102

---

Robert Riley (239365) | **Address** 105 Lee Court  Gulfport, MS 39503

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072

---

Roger Graham (239851) | **Address** P.O. Box 850743  New Orleans, LA 70185

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079

---

Ronnie  Ducre  (239285) | **Address** 32053 Poitevent Road   Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079

---

Ross Giardina (239667) | **Address** 226 Coin Du Lestin Dr  Slidell, LA 70460

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079

---

Russell  Picou (239191) | **Address** 2109 Elevent St.  Slidell, LA 70458

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2182

---

Salaesha Allen (239283)     **Address** 2815 Lincoln Ave. Slidell , LA 70461

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Samuel Gordon (239768)     **Address** 37399 Lopez St. Slidell, LA 70458

**Case Style** Jack Carter, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Samynthia Thomas, as Next Friend of K.T, a minor (239361)     **Address** PO Box 2787 Harvey , LA 70059

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al. vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

**Case Style** Lauren Becnel, et. al. vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

---

Sanders Coleman (239368)     **Address** 331 Tiffany St Slidell, LA 70461

**Case Style** Lauren Becnel, et. al. vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

---

Sandra Stipe (239810)     **Address** P.O. Box 1064 Boutte, LA 70039

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Shawn Bezue (239776)     **Address** 2815 Lincoln Slidell, LA 70458

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Shawna Huff (239252)     **Address** 34600 Edgar Kennedy Rd. Pearl River , LA 70452

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Sheila Brown, as Next Friend of L.H, a minor (239812)     **Address** 331 Lily St. Luling, LA 70070

**Case Style** Henrietta Barnes, et. al. vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Shelia Newton (239803)     **Address** 60283 Fenner Road Slidell, LA 70460

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Sherry Black (239865)     **Address** 2815 Lincoln Avenue Slidell, LA 70458

**Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Shirley Harshaw, as Next Friend of D.F, a minor (239377)     **Address** PO Box 1196 Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

| | | |
|---|---|---|
| Shirley Freeman (239811) | **Address** 2035 Galere Road  Bay St. Louis, MS 39520 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | | |
|---|---|---|
| Shirley Harshan, as Next Friend of E.W, a minor (239343) | **Address** PO Box 1196  Lacombe, LA 70445 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| Shirley Hart (239392) | **Address** PO Box 1196  Lacombe, LA 70445 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| Shondi Bonner-Merwin, as Next Friend of G.S, a minor (239364) | **Address** 25140 Karley Dr  Picayune, MS 39466 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |

| | | |
|---|---|---|
| Stacey Ragan (239659) | **Address** 2205 Violet St  Violet, LA 70092 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |

| | | |
|---|---|---|
| Stacey Ragan, as Next Friend of R.B, a minor (239657) | **Address** 2205 Violet St  Violet , LA 70092 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |

| | | |
|---|---|---|
| Stafinee  Spears, as Next Friend of G.S, a minor (239813) | **Address** 15908 Belmont Drive  Biloxi, MS 39532 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 | |

| | | |
|---|---|---|
| Steven Pierce, as Next Friend of R.M, a minor (239344) | **Address** 4333 Lorie Dr  Kenner , LA 70065 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | | |
|---|---|---|
| Sylvia  Bailey, as Next Friend of B.S, a minor (239300) | **Address** 3004 Ashley  St. Violet, LA 70092 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| Tabitha Huddleston, as Next Friend of S.R, a minor (239362) | **Address** 2003 41st Ave  Gulfport, MS 39501 | |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |

| | | |
|---|---|---|
| Tameica Ducree (239802) | **Address** 37168 6th Street Apt 3 Slidell, LA 70460 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |

---

**Tameka Cousin (239875)**      **Address** P.O. Box 1286  Slidell, LA 70459

     **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.      **Cause No.** 09-7084

---

**Tammy Conway (239859)**      **Address** 1700 Minnesota Ave.  Kenner, LA 70062

     **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

**Tanisha Johnson-White (239868)**      **Address** 43 Gretna Blvd.  Gretna, LA 70053

     **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

---

**Temechius Reynolds (239888)**      **Address** 405 Fox Croft  Slidell, LA 70460

     **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

     **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7102

---

**Temechius Reynolds, as Next Friend of D.W, a minor (239822)**      **Address** 405 Fox Croft  Slidell, LA 70461

     **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

     **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7102

---

**Temechius Reynolds, as Next Friend of K.K, a minor (239826)**      **Address** 405 Fox Croft  Slidell, LA 70461

     **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

     **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7102

---

**Terese Coleman, as Next Friend of X.C, a minor (239341)**      **Address** 331 Tiffany st  Slidell, LA 70461

     **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7092

---

**Terri Conway (239874)**      **Address** 1700 Minnesota Ave.  Kenner, LA 70062

     **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

**Terrian White (239367)**      **Address** 2436 W. Beach Blvd P-5  Biloxi, MS 39530

     **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

---

**Thai Dao (239779)**      **Address** 2804 Brittannica Dr.  Marrero, LA 70072

     **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7099

---

**Theresa Ray (239880)**      **Address** P.O. Box 1197  Lacombe, LA 70445

     **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

---

Thinh Dao (239825)                                          **Address** 2804 Brittannica Dr.  Marrero, LA 70072

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7099

---

Tiffany Baptiste (239843)                                   **Address** P.O. Box 1136  Luling, LA 70070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Tiffany Baptiste, as Next Friend of R.B, a minor            **Address** P.O. Box 1136  Luling, LA 70070
(239844)

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Tiffany Baptiste, as Next Friend of R.B, a minor            **Address** P.O. Box 1136  Luling, LA 70070
(239847)

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Tiffany Baptiste, as Next Friend of R.B, a minor            **Address** P.O. Box 1136  Luling, LA 70070
(239848)

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Tiffany Baptiste, as Next Friend of R.S, a minor            **Address** 605 Sycamore Street  Hahnville, LA 70057
(239862)

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Tiffany Carter, as Next Friend of B.H, a minor             **Address** 1200 Eagle Lake Blvd. Trlr 11  Slidell, LA
(239391)                                                              70460

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Tiffany Dunning, as Next Friend of A.D, a minor            **Address** PO Box 2868  Gulfport, MS 39505
(239648)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 10-1265

---

Tiffany Dunning, as Next Friend of B.D, a minor            **Address** PO Box 2868  Gulfport, MS 39505
(239650)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.         **Cause No.** 10-1265

---

Tiffany Ray (239886)                                        **Address** 1500 West Hall Avenue  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Tim Dao (239829)                                            **Address** 2804 Britannica Dr.  Marrero, LA 70072

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7099

---

Torrey Dallas  (239271)    **Address**  1825 Admiral Nelson   Slidell, LA 70461

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.**  09-7090

---

Tracey Dorsey, as Next Friend of N.F, a minor (239836)    **Address**  28612 Violet Street  Lacombe, LA 70445

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

---

Tuan    **Address**  2804 Britannica Dr.  Marrero, LA 70072

**Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.**  09-7099

---

Tyler  Roach  (239257)    **Address**  66346 Chris Kennedy Road   Pearl River , LA 70452

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7081

---

Ursula Andrews (239872)    **Address**  1040 St. Charles Ave. Apt. 316 New Orleans, LA 70130

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7079

---

Valarie  Green , as Next Friend of J.G, a minor (239293)    **Address**  PO Box 772  Wiggins, MS 39571

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

---

Valarie  Green, as Next Friend of J.G, a minor (239261)    **Address**  66 Dawson Road   Wiggin, MS 39577

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

---

Valarie  Green, as Next Friend of J.G, a minor (239297)    **Address**  66 Dawson  Wiggins, MS 39577

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

---

Valerie  Hills, as Next Friend of T.M, a minor (239457)    **Address**  #4 Victorian Court  Violet, LA 70092

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

---

Valerie Malone (239627)    **Address**  14535 Martin Luther King Blvd  Gulfport, MS 39501

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  09-7093

---

Verlieann Crandle  (239219)    **Address**  PO Box 5  Lacombe , LA 70445

**Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.**  09-7104

---

Veronda Joseph (239854)    **Address**  P.O. Box 659  Boutte, LA 70039

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.**  09-7980

---

Vicki Johnson (239279)                          **Address** 57475 Cypress  Slidell, LA 70461

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

   **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.** 09-7088

---

Victor Doucette (239402)                        **Address** 32140 Bayou Paquet Rd  Slidell, LA 70460

   **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2232

---

Victor Parker (239764)                          **Address** 60283 Fenner Rd  Slidell, LA 70460

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

---

Wallace Carter (239630)                         **Address** 4605 Michigan Ave Apt A-2  Gulfport, MS 39501

   **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf       **Cause No.** 09-7081
   Stream Coach, Inc., et. al.

---

Wanda Francois (239857)                         **Address** 3302 Earhart Blvd. #A New Orleans, LA 70125

   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.       **Cause No.** 09-7792
   Keystone RV Company, et. al.

   **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1275

---

Wanda Pichon (239828)                           **Address** 27129 Sycamore  Lacombe, LA 70445

   **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

---

Wanda Scott (239881)                            **Address** P.O. Box 342 Boutte, LA 70039

   **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,       **Cause No.** 09-7067
   et. al.

---

Wendell Cousin (239873)                         **Address** P.O. Box 1286  Slidell, LA 70459

   **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.       **Cause No.** 09-7084