**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4705 | | * | MAGISTRATE CHASEZ |
| Jestin Quiett, et. al. vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## <u>ORDER</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Aaron  Bennette (239273)          **Address**  326 Tiffany St.  Slidell, LA 70461

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.**  09-7887

---

Adam Casborn (239791)          **Address**  1723 W Hall Ave  Slidell, LA 70461

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.**  09-7083

---

Adrian  Bolden  (239198)          **Address**  36272 Salmen St.  Slidell, LA 70460

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

Adrian Magee (239328)          **Address**  5224 Pentagon Dr  Pascagoula, MS 39581

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7081

---

Adrian Parker (239370)          **Address**  1948 Edgemere Dr  Slidell, LA 70461

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

Aimee Batiste (239381)          **Address**  PO Box 728   Lacombe, LA 70445

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7894

**Case Style**  Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.      **Cause No.**  10-1289

---

Alexis Dillon (239820)          **Address**  5841 Coubra Dr.  Marrero, LA 70072

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1282

---

Alexis Vaughn, as Next Friend of A.V, a minor (239784)      **Address**  4 North Oakridge Ct.  New Orleans, LA 70128

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2233

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  10-2248

---

Alfred Watkins (239372)          **Address**  2261 N. Country Club Lane  Biloxi, MS 39532

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7081

---

Alta Kirsh, as Next Friend of J.O, a minor (239838)      **Address**  824 Magnolia Street  Slidell, LA 70460

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  09-7101

---

Alta Kirsh, as Next Friend of S.O, a minor (239824)      **Address**  824 Magnolia Street  Slidell, LA 70460

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  09-7101

Alvin Johnson (239818)                    **Address** 1241 Garden Rd.  Merrero, LA 70072

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Amber  Dallas  (239255)                   **Address** 1825 Admiral Nelson  Slidell, LA 70461

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7090

---

Angela Vaughn (239790)                    **Address** 4 North Oakridge Ct.  New Orleans, LA 70128

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.        **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

Angela Vaughn, as Next Friend of J.V, a minor        **Address** 4 North Oakridge Ct.  New Orleans, LA 70128
(239789)

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.        **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

---

Anika Beasley, as Next Friend of A.B, a minor        **Address** 7071 Withmore Place  New Orleans, LA 70128
(239357)

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7092

---

Anne Jo Lassalle (239296)                 **Address** 425 Pierre St.  Chalmette, LA 70043

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

---

Ashley  Torregano (239397)                **Address** 2223 Pelican St  Slidell, LA 70460

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf        **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

Ashley Williams (239842)                  **Address** P.O. Box 1628  Luling, LA 70070

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.        **Cause No.** 09-7093
    al.

---

Athena Walstrum, as Next Friend of M.W, a minor        **Address** 17049 Franklin Street  Pearlington, MS 39572
(239808)

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7083

---

Avery Leshore (239623)                    **Address** 2707 E David St  Gulfport, MS 39503

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7072
    Forest River, Inc., et. al.

| | |
|---|---|
| **Barbara Dowling (239347)** | **Address** 111 Dillon Dr Slidell, LA 70461 |

    **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

    **Case Style** Vernon Hampton, et. al. vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7087

| | |
|---|---|
| **Barbara Dowling, as Next Friend of G.D, a minor (239335)** | **Address** 111 Dillon Dr Slidell, LA 70461 |

    **Case Style** Lauren Becnel, et. al. vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

| | |
|---|---|
| **Barbara Dowling, as Next Friend of K.D, a minor (239889)** | **Address** 111 Dillon Drive Slidell, LA 70461 |

    **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

| | |
|---|---|
| **Barbara Dowling, as Next Friend of N.D, a minor (239891)** | **Address** 111 Dillon Drive Slidell, LA 70461 |

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

    **Case Style** Doris Batiste, et. al. vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 10-1289

| | |
|---|---|
| **Barry Carlton (239761)** | **Address** 59148 Transmitter Rd Lacombe, LA 70445 |

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

| | |
|---|---|
| **Beatrice  Ducre (239196)** | **Address** 27053 Barringer Road  Lacombe, LA 70445 |

    **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| **Beatrice  Ducre, as Next Friend of L.K, a minor (239176)** | **Address** 27053 Barringer Road  Lacombe , LA 70445 |

    **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| **Bobby Gordon (239767)** | **Address** 40661 Ranch Rd Apt. 1 Slidell, LA 70461 |

    **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | |
|---|---|
| **Bradley Newman (239233)** | **Address** 2130 Touro St. New Orleans, LA 70119 |

    **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| **Briea Stamps (239752)** | **Address** 28545 Metropolitan St. New Orleans, LA 70126 |

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

| | |
|---|---|
| **Brittany  Guidry (239338)** | **Address** P. O. Box 312 Mcneill, MS 39457 |

    **Case Style** Shelly Amos, et. al. vs. Sunline Coach Company, et. al.    **Cause No.** 09-7124

---

**Brittany Vercher (239807)**      **Address** 1700 Minnesota Ave.  Kenner, LA 70062

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

**Broderika Parker, as Next Friend of V.P, a minor (239660)**      **Address** 2811 Daniel Dr  Violet, LA 70092

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Brunetta Richardson (239780)**      **Address** 62229 Ninth North  Slidell, LA 70460

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al. vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7907

---

**Calvin Kaufmann (239796)**      **Address** 20201 Old Spanish Trail  New Orleans, LA 70129

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

**Cari May (239244)**      **Address** PO Box 2007  Lacombe, LA 70445

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

**Carlissa Knight, as Next Friend of B.K, a minor (239340)**      **Address** 709 Vouray Rd Apt a  Kenner, LA 70068

**Case Style** Carlissa Knight, as Next Friend of B.K, a minor, et. al.  vs. Karsten Homes, et. al.     **Cause No.** 10-2202

---

**Carlissa Knight, as Next Friend of B.W, a minor (239345)**      **Address** 709 Vouray Dr Apt A  Kenner , LA 70065

**Case Style** Carlissa Knight, as Next Friend of B.K, a minor, et. al.  vs. Karsten Homes, et. al.     **Cause No.** 10-2202

---

**Carlos Larkin (239331)**      **Address** 935 27th St  Kenner , LA 70062

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

**Carol Gates (239332)**      **Address** 2009 Parkview Dr.  Gautier, MS 39553

**Case Style** Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.     **Cause No.** 09-7098

---

**Casey Crosby (239376)**      **Address** 124 Royal Oak Dr.  Slidell, LA 70460

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

**Casmer Ducre (239866)**      **Address** 27070 North West Price Alley  Lacombe, LA 70445

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

**Chambria  Fields  (239238)**      **Address** 260 Mocking Bird Lane   Slidell, LA 70458

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7069

---

Chambria Fields, as Next Friend of T.R, a minor (239787)     **Address** 260 Mockingbird Ln  Slidell, LA 70458

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Chandin Rogers, as Next Friend of C.R, a minor (239241)     **Address** 260 Mockingbird Lane   Slidell, LA 70458

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Chantal Kaufmann (239798)     **Address** 105 Sugar Mill  Slidell, LA 70458

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Chantal Thibodeaux, as Next Friend of D.D, a minor (239892)     **Address** 105 Sugar Mill  Slidell, LA 70461

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Chastity Malley (239639)     **Address** 9342 Woolmarket Rd Lot 25  Biloxi, MS 39532

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

Cheryl Stallworth  (239195)     **Address** 35588  Madison St,  Slidell, LA 70460

    **Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7090

---

Christine Schneider, as Next Friend of C.S, a minor (239869)     **Address** 27337 Snider Road  Lacombe, LA 70445

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Clifford Lockett (239878)     **Address** 342 Adams  Killona, LA 70057

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Corey Pohlmann (239375)     **Address** 3298 Reine Ave  Slidell, LA 70458

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Corie  Howell (239302)     **Address** 1239 Wes Havard Rd,  Lucedale, MS 39452

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Cory Leblanc (239758)     **Address** 1801 Shady Lane  Erath, LA 70533

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

| Cory Ray (239800) | **Address** 814 Amar Street  Waveland, MS 39576 |
|---|---|

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

| Courtney  Roberts, as Next Friend of A.B, a minor (239386) | **Address** 27257 Sycamore Dr  Lacombe, LA 70445 |
|---|---|

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| Courtney Roberts (239360) | **Address** 27257 Sycamore Dr  Lacombe, LA 70445 |
|---|---|

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

| Craig Thibodeaux (239793) | **Address** 105 Sugar Mill  Slidell, LA 70461 |
|---|---|

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

| Cristina Renner (239632) | **Address** PO Box 2409  Bay St Louis, MS 39521 |
|---|---|

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

| Crystal  Batiste  (239202) | **Address** 60065 Lake Road   Lacombe, LA 70445 |
|---|---|

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7086

| Dalila  Martinez (239246) | **Address** 695 Carollo St.  Slidell, LA 70458 |
|---|---|

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

| Dana Carwell (239748) | **Address** 500 Airtex Dr. #705 Houston, TX 77090 |
|---|---|

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

| Dana Carwell, as Next Friend of L.C, a minor (239747) | **Address** 500 Airtex Blvd #705 Houston, TX 77090 |
|---|---|

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

| Dana Carwell, as Next Friend of L.C, a minor (239775) | **Address** 500 Airtex Blvd. #705 Houston, TX 77090 |
|---|---|

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

| Dana Torregano (239398) | **Address** 2223 Pelican St  Slidell, LA 70460 |
|---|---|

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

| Daneel  May (239265) | **Address** 30417 Hwy 190  Lacombe , LA 70445 |
|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Daniel  Melton (239174)   **Address** 63489 Ordogne-Ruppert Road   Lacombe , LA 70460

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Daniel  Melton, as Next Friend of S.M, a minor (239170)   **Address** 63489 Ordogne Ruppert   Lacombe , LA 70445

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

Daniel Douglas (239806)   **Address** 465 Killona Dr.  Killona, LA 70057

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Danielle Douglas (239876)   **Address** 465 Killona Dr.  Killona, LA 70057

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Darryl Edgerton (239619)   **Address** PO Box 7491  D'iberville , MS 39540

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

David  Bass (239783)   **Address** 2035 Galene Rd  Bay St Louis, MS 39520

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

David  Lee (239281)   **Address** 40649 Hayes Road   Slidell, LA 70461

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

David  Segrave  (239277)   **Address** 251 Evella St.   Slidell, LA 70458

**Case Style**  Allison Cook, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 09-7107

---

David Tyree (239405)   **Address** 11320 Caesar Neceise Rd  Picayune, MS 39466

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

---

Dawnn Ducre, as Next Friend of K.N, a minor (239831)   **Address** P.O. Box 1197  Lacombe, LA 70445

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

Dawnn Ducre, as Next Friend of N.N, a minor (239840)   **Address** P.O. Box 1197  Lacombe, LA 70445

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

**Debbie Edgerton (239618)**  **Address** 6216 Beach Bayou Rd   Biloxi, MS 39532

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Debbie Edgerton, as Next Friend of J.E, a minor (239621)**  **Address** PO Box 7491  D'iberville, MS 39540

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

---

**Deborah Larkin (239330)**  **Address** 935 27th St  Kenner, LA 70062

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Debra  Johnson (239220)**  **Address** 2001 Goodwill Drive   Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**DeJuan Bethencourt (239839)**  **Address** 29 River Rd  Hahnville, LA 70057

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

---

**Delmonique Brown (239774)**  **Address** 6105 Warfield St.  New Orleans, LA 70126

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Denene Thomas (239860)**  **Address** P.O. Box 141  Hahnville, LA 70057

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

---

**Denise James, as Next Friend of M.J, a minor (239359)**  **Address** 2607 Tifton St  Kenner, LA 70062

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Denise James, as Next Friend of S.A, a minor (239382)**  **Address** 2607 Tifton St  Kenner, LA 70062

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Desmond Alfred, as Next Friend of K.A, a minor (239669)**  **Address** 40592 Ranch Road  Slidell, LA 70461

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

---

**Devince Favalora (239782)**  **Address** P.O. Box 2052  Hammond, LA 70404

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Dollie  Jones  (239173)**                     **Address** 10721 Oak St.  Ocean Springs , MS 39565

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Donald Vercher (239832)**                     **Address** 1700 Minnesota Ave.  Kenner, LA 70062

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

**Donna Kowalski (239801)**                     **Address** 11452 Lovouy  Pass Christian, MS 39571

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Dorothy  Midkiff, as Next Friend of E.M, a minor      Address** 620 Cypress Dr  D'iberville, MS 39540
**(239394)**

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,      **Cause No.** 09-7067
et. al.

---

**Dwayne  Zuppard, as Next Friend of J.Z, a minor      Address** 2313 North Turnbull Dr.  Metairie, LA 70001
**(239846)**

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7092

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.      **Cause No.** 10-2186
Frontier RV, Inc., et. al.

---

**Edward Charles (239260)**                     **Address** 24585 Hwy 43  Franklinton, LA 70438

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

**Edward Mahan, as Next Friend of E.M, a minor      Address** 850 3rd St Apt 1D Kenner, LA 70062
**(239821)**

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1268

---

**Ellen McCraw, as Representative of the Estate of      Address** 1932 Bass Dr.  Vancleave, MS 39565
Lela McCraw, deceased (239625)**

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

**Elvira Regan (239890)**                     **Address** 61334 N. Military Road Apt 24 Slidell, LA
70461

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

**Case Style** Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.        **Cause No.** 09-7098

---

**Emily Wagers (239765)**                     **Address** P.O. Box 756  Bogalusa, LA 70427

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

**Eric  Kelly (239269)**                     **Address** 27053 Barringer Road   Lacombe, LA 70445

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

| | | |
|---|---|---|
| Eric Roberts (239380) | **Address** PO Box 1103 Lacombe, LA 70445 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | |
|---|---|
| Erica Ducre (239773) | **Address** 824 Magnolia St Slidell, LA 70460 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| | |
|---|---|
| Erik Engeseth (239794) | **Address** P.O. Box 1873 Slidell, LA 70459 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| Erika  Engeseth, as Next Friend of A.E, a minor (239189) | **Address** 35493 Liberty Drive   Slidell, LA 70460 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| Flora Shaw (239395) | **Address** 1711 Rousseline Dr  New Orleans, LA 70119 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Floria Faciane, as Next Friend of F.F, a minor (239400) | **Address** 72097 Lange Road  Abita Springs, LA 70420 |
| **Case Style** Shelly Amos, et. al.  vs. Sunline Coach Company, et. al. | **Cause No.** 09-7124 |

| | |
|---|---|
| Frank  Cavallino  (239193) | **Address** 35493 Liberty Drive  Slidell, LA 70460 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| Gayle Hursey (239762) | **Address** 326 Tiffany St  Slidell, LA 70461 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Gladys  Graham , as Next Friend of S.F, a minor (239850) | **Address** P.O. Box 850743  New Orleans, LA 70185 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Gladys Graham (239852) | **Address** P.O. Box 850743  New Orleans, LA 70185 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Gladys Graham, as Next Friend of S.F, a minor (239849) | **Address** P.O. Box 850743  New Orleans, LA 70185 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Hazel Bell (239870) | **Address** 4676 Charlene Dr.  New Orleans, LA 70127 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

---

Hester  Laurant , as Next Friend of T.C, a minor (239172)   **Address** 63260 N. Son Moore  Pearl River , LA 70452

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

Hester Laurant (239407)   **Address** 63260 N. Son Moore Rd  Pearl River, LA 70452

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

Hester Laurant, as Next Friend of T.C, a minor (239885)   **Address** 63260 N. Son Moore Road  Pearl River, LA 70452

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.   **Cause No.** 09-7088

---

Hilda Washington (239759)   **Address** 1621 Live Oak St.  Slidell, LA 70460

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Hop Dao (239827)   **Address** 2804 Brittannica Dr.  Marrero, LA 70072

    **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7099

---

Jackie  Steele (239201)   **Address** 12 Meriwether Circle   Hattiesburg , MS 39402

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Jacqueline Self (239823)   **Address** 61 Baker Lane  Independence, LA 70443

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Jacqueline Self, as Next Friend of T.S, a minor (239814)   **Address** 61 Baker Lane  Independence, LA 70443

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

James  Stallworth  (239216)   **Address** 27191 Price Alley Road   Lacombe, LA 70445

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

---

Jamie Gomez, as Next Friend of N.G, a minor (239788)   **Address** 2108 Tenth St  Slidell, LA 70458

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

Janice  Clark (239266)   **Address** 60429 Amber St.  Lacombe, LA 70445

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Janie Gomez (239250)           **Address** 2108 Temth St.  Slidell, LA 70458

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.     **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Jasmine Torregano (239363)        **Address** 2223 Pelican St  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Jeanne Ray (239809)          **Address** 814 Amar Street  Waveland, MS 39576

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

---

Jeffrey  Zeleny  (239224)       **Address** 36164 Bud Polk Road   Pearl River , LA 70452

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Jenay Magee (239333)         **Address** 5224 Pentagon Dr  Pascagoula, MS 39581

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Jermaine Bailey (239230)       **Address** 3004 Ashley Dr.  Violet, LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Jermaine Herbert (239817)      **Address** 325 Hickory Drive  Slidell, LA 70458

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

---

Jestin Quiett (239327)        **Address** 7185 E. Tamaron Blvd.     New Orleans , LA
70128

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

---

Joan Bohanna (239871)        **Address** 63260 North San Moore  Pearl River, LA 70452

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

Joan Faciane (239387)         **Address** 57354 Mainegra Rd  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

Joan McGuay (239670)        **Address** 2012 Swan St  Slidell, LA 70460

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

John Ulrich (239815)                    **Address** 11452 Labouy Road  Pass Christian, MS 39571

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

John Victoriana (239371)                **Address** 111 Dillon Dr  Slidell, LA 70461

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

    **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.          **Cause No.** 09-7087
    al.

---

Jolissa Johnson (239399)                **Address** 511 Diane Dr  Luling, LA 70070

    **Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 10-2275

---

Jon Trosclair (239662)                  **Address** 3508 Mumphrey Rd  Chalmette, LA 70043

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2297

---

Jon'trell Lockett (239816)              **Address** 192 Schoolhouse Rd.  Hahnville, LA 70057

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7064

---

Jonathan Bush  (239294)                 **Address** 1716 Suzi Drive   St.bernard , LA 70085

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Jonathan Sorapuru (239358)              **Address** 4950 Robinhood Dr  New Orleans, LA 70128

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

Joseph Major (239236)                   **Address** 2001 Goodwill Drive  Violet, LA 70092

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Joyce Bethencourt (239863)              **Address** 29 River Park Dr.  Hahnville, LA 70057

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

Joyce Ducre, as Next Friend of K.D, a minor          **Address** 1733 Sullivan Drive  Slidell, LA 70460
(239879)

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Juan Vaughn (239792)                    **Address** 4 North Oakridge Ct.  New Orleans, LA 70128

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.          **Cause No.** 10-2248
    Pilgrim International, Inc., et. al.

| | |
|---|---|
| Juanita Bright (239877) | **Address** P.O. Box 1128  Slidell, LA 70459 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.    **Cause No.** 09-7072

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | |
|---|---|
| Judith May (239770) | **Address** 30417 Hwy 190  Lacombe, LA 70445 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

| | |
|---|---|
| Justin Newton (239797) | **Address** 36164 Bud Polk  Pearl River, LA 70452 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

| | |
|---|---|
| Kahla  Roach , as Next Friend of G.R, a minor (239263) | **Address** 55168 Hwy 433  Slidell, LA 70461 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

| | |
|---|---|
| Kahla  Roach , as Next Friend of H.R, a minor (239180) | **Address** 55168 Hwy 433  Slidell, LA 70461 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

| | |
|---|---|
| Kahla Roach (239259) | **Address** 55168 Hwy 433  Slidell, LA 70461 |

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

| | |
|---|---|
| Karon Hursey  (239226) | **Address** 10479 Rolling Heights Lot 244 D'iberville, MS 39540 |

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7099

| | |
|---|---|
| Kathy Byrd, as Next Friend of D.B, a minor (239754) | **Address** 26329 E. Elm St.  Lacombe, LA 70445 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| | |
|---|---|
| Katina  Silve, as Next Friend of I.B, a minor (239214) | **Address** 62178 Sylve  Lacombe , LA 70445 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| | |
|---|---|
| Keely Pohlmann, as Next Friend of A.P, a minor (239374) | **Address** 3298 Reine Ave  Slidell, LA 70458 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.    **Cause No.** 09-7072

| | |
|---|---|
| Keely Pohlmann, as Next Friend of A.P, a minor (239388) | **Address** 3298 Reine Ave  Slidell, LA 70458 |

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.    **Cause No.** 09-7072

---

**Keirston Alfred (239383)**            **Address** 40592 Ranch Road  Slidell, LA 70461

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-    **Cause No.** 10-1261
                    Vision, Inc., et. al.

---

**Keith Bryce (239786)**            **Address** 27494 Sampson Dr  Lacombe, LA 70445

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**Kellie  Steele (239210)**            **Address** 2404 1/2 Farmsite Rd.  Violet, LA 70092

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
                    Stream Coach, Inc., et. al.

---

**Kelvin Collor (239841)**            **Address** 3400 Touro St.  New Orleans, LA 70122

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
                    Stream Coach, Inc., et. al.

---

**Keokea Stipe (239835)**            **Address** 31 Sommerton Dr  Saint Rose, LA 70087

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.    **Cause No.** 10-2248
                    Pilgrim International, Inc., et. al.

---

**Keokea Stipe, as Next Friend of K.S, a minor**            **Address** 31 Sommerton Dr  Saint Rose, LA 70087
**(239837)**

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.    **Cause No.** 10-2248
                    Pilgrim International, Inc., et. al.

---

**Kimberly  Hemrighausen, as Next Friend of N.R, a**            **Address** 22043 Crown Rd  Gulfport, MS 39503
**minor (239348)**

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

---

**Kimberly  Homrighausen, as Next Friend of A.R, a**            **Address** 22043 Crown Rd  Gulfport , MS 39503
**minor (239337)**

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
                    CMH Manufacturing, Inc., et. al.

---

**Kimberly Homrighausen (239336)**            **Address** 635 Carroll Ave. Apt. 412 Bay St. Louis, MS
                                       39520

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

---

**Kimberly Homrighausen, as Next Friend of A.R, a**            **Address** 22043 Crown Road  Gulfport, MS 39503
**minor (239346)**

    **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7122

---

**Kimberly Lee (239636)**            **Address** 7651 Lexington Dr  Biloxi, MS 39532

    **Case Style** Alberto Carrillo, et. al.  vs. Dutch Housing, Inc. d/b/a    **Cause No.** 09-7066
                    Champion Homes, et. al.

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-    **Cause No.** 10-1261
                    Vision, Inc., et. al.

---

**Koffer Brantley** (239651)                                    **Address** 5225 Jefferson St  Moss Point, MS 39563

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Lacresha  Johnson** (239234)                                  **Address** 2001 Goodwill Drive   Violet, LA 70092

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**LaDrika Carey, as Next Friend of C.C, a minor**               **Address** 48208 Robertson Rd.  Tickfaw, LA 70466
(239756)

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

**Lakenia Magee** (239757)                                      **Address** 1112 Martin L. King Jr. Blvd  Picayune, MS
                                                                39466

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

**Landry  Duchane** (239290)                                    **Address** 3310 Palmyra St.   New Orleans , LA 70119

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**LaNeisha Wheeler** (239855)                                   **Address** P.O. Box 1109  Boutte, LA 70039

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7908

---

**Lanell Parker** (239653)                                      **Address** 2913 Stacey  Violet, LA 70092

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Larry  Johnson** (239223)                                     **Address** 57475 Cypress   Slidell , LA 70460

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

**Laura Pohlmann** (239366)                                     **Address** 3298 Reine Ave  Slidell, LA 70458

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Lavern Harris, as Representative of the Estate of**           **Address** 37399 Lopez St  Slidell, LA 70458
**Beverly Gordon, deceased** (239393)

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

**Leonard Hursey** (239275)                                     **Address** 55259 Hwy 433  Slidell, LA 70461

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7099

---

Leslie  Robinson (239288)                    **Address** 4101 Delaware Ave. #3  Kenner, LA 70065

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
               Forest River, Inc., et. al.

---

Lester Ducre (239401)                        **Address** 27346 Ducre Rd  Lacombe, LA 70445

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
               Fleetwood Enterprises, Inc., et. al.

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

Linda Howard (239404)                        **Address** PO Box 8334  Moss Point, MS 39562

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
               Stream Coach, Inc., et. al.

---

Linda Rigdon (239772)                        **Address** 519 Willow St.  Boutte, LA 70039

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

---

Loleta Davallier (239384)                    **Address** 57499 Mainegra Rd  Slidell, LA 70460

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Lonie Carwell (239777)                       **Address** 500 Airtex Dr. #705 Houston, TX 77090

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.    **Cause No.** 10-2248
               Pilgrim International, Inc., et. al.

---

Lonie Carwell, as Next Friend of L.C, a minor    **Address** 500 Airtex Blvd #705 Houston, TX 77090
(239750)

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.    **Cause No.** 10-2248
               Pilgrim International, Inc., et. al.

---

Lonnie McKnight (239766)                     **Address** P.O. Box 756  Bogalusa, LA 70427

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

Loren Giardina (239665)                      **Address** 226 Coin Do Lestin Dr  Slidell, LA 70460

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
               Forest River, Inc., et. al.

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Madelyn Zuppardo (239864)                    **Address** 2313 N. Turnbell Dr.  Metairie, LA 70001

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.    **Cause No.** 10-2186
               Frontier RV, Inc., et. al.

| | | |
|---|---|---|
| **Madelyn Zuppardo, as Next Friend of D.Z, a minor (239867)** | **Address** 2313 North Turnbull Dr.  Metairie, LA 70001 | |
| **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 | |
| **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2186 | |

| | | |
|---|---|---|
| **Madelyn Zuppardo, as Next Friend of S.Z, a minor (239845)** | **Address** 2313 N. Turnbull Dr.  Metairie, LA 70001 | |
| **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 | |
| **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2186 | |

| | |
|---|---|
| **Madonna Peterson (239778)** | **Address** 906 Shipp St  Waveland, MS 39576 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| **Margaret  Batiste (239177)** | **Address** 60065 Lake Road  Lacombe, LA 70445 |
| **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7086 |

| | |
|---|---|
| **Margaret Fornerette (239769)** | **Address** 4212 S. Robertson St.  New Orleans, LA 70115 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| | |
|---|---|
| **Margaret Zeleny (239183)** | **Address** 36164 Bud Polk Road  Pearl River , LA 70452 |
| **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7102 |

| | |
|---|---|
| **Margaret Zeleny, as Next Friend of H.Z, a minor (239795)** | **Address** 36164 Bud Polk  Pearl River, LA 70452 |
| **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7102 |

| | |
|---|---|
| **Maria Fernandez (239799)** | **Address** 4817 E. Judge Perez Drive  Violet, LA 70092 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| **Marlanne Stovall (239369)** | **Address** PO Box 282  Wiggins, MS 39577 |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| **Melvin Johnson (239856)** | **Address** 1417 S. Roman St.  New Orleans, LA 70125 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| **Merline Hinkson (239771)** | **Address** 8605 Jeannette St.  New Orleans, LA 70118 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

---

Michael  Ducre (239373)                          **Address**  27346 Ducre Rd.  Lacombe, LA 70445

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.**  09-7069
    Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Kerry   Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.      **Cause No.**  09-7088

---

Michele Staps (239763)                          **Address**  2845 Metroplitan St.  New Orleans, LA 70126

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.**  09-7081
    Stream Coach, Inc., et. al.

---

Michelle  Jackson  (239200)                      **Address**  P.O.Box 87  Lacombe, LA 70445

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
    Stream Coach, Inc., et. al.

---

Michelle Jackson, as Next Friend of A.J, a minor      **Address**  P.O.Box 87  Lacombe, LA 70445
(239186)

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

Michelle Jackson, as Next Friend of R.C, a minor      **Address**  3990 Florida St. Apt. 18  Mandeville, LA 70448
(239785)

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
    Stream Coach, Inc., et. al.

---

Mildred Lyons (239638)                          **Address**  300 Annette Lane  D'iberville, MS 39540

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.**  09-7081
    Stream Coach, Inc., et. al.

---

Myra Fields (239834)                            **Address**  7160 Pinebrook Dr.  New Orleans, LA 70128

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

Myrdel Coleman (239681)                          **Address**  P.O. Box 357  Boutte, LA 70039

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.**  09-7795

---

Nathan Willis (239819)                          **Address**  63489 Ordogne Ruppert Road  Slidell, LA
                                                            70445

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.**  09-7069
    Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  09-7085

---

Nola  Green, as Next Friend of Q.W, a minor       **Address**  4 Victorian Ct  Violet, LA 70092
(239644)

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
    Stream Coach, Inc., et. al.

---

Nola Green, as Next Friend of A.B, a minor        **Address**  4 Victorian Ct  Violet , LA 70092
(239642)

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.**  09-7894
    Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Nola Green, as Next Friend of C.B, a minor (239646) | **Address** 4 Victorian Ct Violet , LA 70092 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | |
|---|---|
| Oneil Thompson (239228) | **Address** 3004 Ashley St.   Violet, LA 70092 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| | |
|---|---|
| Pamela  Roberts , as Next Friend of E.R, a minor (239378) | **Address** PO Box 1103  Lacombe, LA 70445 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |

| | |
|---|---|
| Pamela Holley (239390) | **Address** 27411 Hwy 603  Perkinston, MS 39573 |
| **Case Style** Clara Morris, as Next Friend of N. A., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7095 |

| | |
|---|---|
| Patricia Pierre (239781) | **Address** 3402 Cherry St.  New Orleans, LA 70118 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Paul Flot (239406) | **Address** 28586 Violet St  Lacombe, LA 70445 |
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 |

| | |
|---|---|
| Percy Mitchell (239853) | **Address** 929 1/2 Compromise St.  Kenner, LA 70062 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Prentiss Moore (239884) | **Address** 63260 North Son Moore Road  Pearl River, LA 70452 |
| **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7088 |

| | |
|---|---|
| Ralph Morgan (239634) | **Address** 12895 Paradise Ln  Biloxi, MS 39532 |
| **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| | |
|---|---|
| Randolph Scott (239329) | **Address** 3150 Augusta St  Kenner, LA 70065 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Randy Roberts (239385) | **Address** 40592 Ranch Rd.    Slidell, LA 70458 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| | |
|---|---|
| Rashonna Darensbourg (239858) | **Address** P.O. Box 254  Hahnville, LA 70057 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| ReElla Marshall (239396) | **Address** PO Box 1551  Lacombe, LA 70445 |
|---|---|

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.    **Cause No.**  09-7072

| Richard Homrighausen (239339) | **Address** 22043 Crown Road  Gulfport, MS 39503 |
|---|---|

**Case Style**  Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.**  09-7122

| Robert Johnson (239804) | **Address** #43 Gretna Blvd.  Gretna, LA 70053 |
|---|---|

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.**  09-7083

| Robert Klien (239342) | **Address** 1200 Eagle Lake #106  Slidell, LA 70460 |
|---|---|

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7079

| Robert Reynolds (239805) | **Address** 405 Fox Croft  Slidell, LA 70460 |
|---|---|

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

**Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  10-1252

| Robert Reynolds, as Next Friend of S.G, a minor (239833) | **Address** 405 Fox Croft  Slidell, LA 70461 |
|---|---|

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7081

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7102

| Robert Riley (239365) | **Address** 105 Lee Court   Gulfport, MS 39503 |
|---|---|

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.    **Cause No.**  09-7072

| Roger Graham (239851) | **Address** P.O. Box 850743  New Orleans, LA 70185 |
|---|---|

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7079

| Ronnie  Ducre  (239285) | **Address** 32053 Poitevent Road   Slidell, LA 70460 |
|---|---|

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7079

| Ross Giardina (239667) | **Address** 226 Coin Du Lestin Dr  Slidell, LA 70460 |
|---|---|

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.    **Cause No.**  09-7072

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7079

| Russell  Picou (239191) | **Address** 2109 Elevent St.  Slidell, LA 70458 |
|---|---|

**Case Style**  Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  10-2182

---

**Salaesha  Allen (239283)**                      **Address** 2815 Lincoln Ave.  Slidell , LA 70461

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Samuel Gordon (239768)**                        **Address** 37399 Lopez St.  Slidell, LA 70458

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

**Samynthia Thomas, as Next Friend of K.T, a minor**   **Address** PO Box 2787  Harvey , LA 70059
**(239361)**

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7092

---

**Sanders Coleman (239368)**                      **Address** 331 Tiffany St  Slidell, LA 70461

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7092

---

**Sandra Stipe (239810)**                         **Address** P.O. Box 1064  Boutte, LA 70039

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Shawn Bezue (239776)**                          **Address** 2815 Lincoln  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

---

**Shawna  Huff (239252)**                         **Address** 34600 Edgar Kennedy Rd.  Pearl River , LA
70452

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

---

**Sheila Brown, as Next Friend of L.H, a minor**      **Address** 331 Lily St.  Luling, LA 70070
**(239812)**

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Shelia Newton (239803)**                        **Address** 60283 Fenner Road  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

---

**Sherry Black (239865)**                         **Address** 2815 Lincoln Avenue  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

---

**Shirley  Harshaw, as Next Friend of D.F, a minor**   **Address** PO Box 1196  Lacombe, LA 70445
**(239377)**

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

| | |
|---|---|
| Shirley Freeman (239811) | **Address** 2035 Galere Road  Bay St. Louis, MS 39520 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |
| Shirley Harshan, as Next Friend of E.W, a minor (239343) | **Address** PO Box 1196  Lacombe, LA 70445 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
| Shirley Hart (239392) | **Address** PO Box 1196  Lacombe, LA 70445 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
| Shondi Bonner-Merwin, as Next Friend of G.S, a minor (239364) | **Address** 25140 Karley Dr  Picayune, MS 39466 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |
| Stacey Ragan (239659) | **Address** 2205 Violet St  Violet, LA 70092 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |
| Stacey Ragan, as Next Friend of R.B, a minor (239657) | **Address** 2205 Violet St  Violet , LA 70092 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |
| Stafinee  Spears, as Next Friend of G.S, a minor (239813) | **Address** 15908 Belmont Drive  Biloxi, MS 39532 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |
| Steven Pierce, as Next Friend of R.M, a minor (239344) | **Address** 4333 Lorie Dr  Kenner , LA 70065 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |
| Sylvia  Bailey, as Next Friend of B.S, a minor (239300) | **Address** 3004 Ashley  St. Violet, LA 70092 |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
| Tabitha Huddleston, as Next Friend of S.R, a minor (239362) | **Address** 2003 41st Ave  Gulfport, MS 39501 |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |
| Tameica Ducree (239802) | **Address** 37168 6th Street Apt 3 Slidell, LA 70460 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

---

**Tameka Cousin (239875)**                    **Address** P.O. Box 1286  Slidell, LA 70459

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.        **Cause No.** 09-7084

---

**Tammy Conway (239859)**                    **Address** 1700 Minnesota Ave.  Kenner, LA 70062

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

**Tanisha Johnson-White (239868)**           **Address** 43 Gretna Blvd.  Gretna, LA 70053

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7083

---

**Temechius Reynolds (239888)**              **Address** 405 Fox Croft  Slidell, LA 70460

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.        **Cause No.** 09-7081

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7102

---

**Temechius Reynolds, as Next Friend of D.W, a**   **Address** 405 Fox Croft  Slidell, LA 70461
**minor (239822)**

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.        **Cause No.** 09-7081

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7102

---

**Temechius Reynolds, as Next Friend of K.K, a**   **Address** 405 Fox Croft  Slidell, LA 70461
**minor (239826)**

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.        **Cause No.** 09-7081

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7102

---

**Terese Coleman, as Next Friend of X.C, a minor**   **Address** 331 Tiffany st  Slidell, LA 70461
**(239341)**

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7092

---

**Terri Conway (239874)**                    **Address** 1700 Minnesota Ave.  Kenner, LA 70062

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

**Terrian White (239367)**                   **Address** 2436 W. Beach Blvd P-5  Biloxi, MS 39530

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.        **Cause No.** 09-7081

---

**Thai Dao (239779)**                        **Address** 2804 Brittannica Dr.  Marrero, LA 70072

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7099

---

**Theresa Ray (239880)**                     **Address** P.O. Box 1197  Lacombe, LA 70445

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.        **Cause No.** 09-7081

---

**Thinh Dao (239825)**      **Address** 2804 Brittannica Dr.  Marrero, LA 70072

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7099

---

**Tiffany Baptiste (239843)**      **Address** P.O. Box 1136  Luling, LA 70070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

---

**Tiffany Baptiste, as Next Friend of R.B, a minor (239844)**      **Address** P.O. Box 1136  Luling, LA 70070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

---

**Tiffany Baptiste, as Next Friend of R.B, a minor (239847)**      **Address** P.O. Box 1136  Luling, LA 70070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

---

**Tiffany Baptiste, as Next Friend of R.B, a minor (239848)**      **Address** P.O. Box 1136  Luling, LA 70070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

---

**Tiffany Baptiste, as Next Friend of R.S, a minor (239862)**      **Address** 605 Sycamore Street  Hahnville, LA 70057

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7072

---

**Tiffany Carter, as Next Friend of B.H, a minor (239391)**      **Address** 1200 Eagle Lake Blvd. Trlr 11  Slidell, LA 70460

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7069

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Tiffany Dunning, as Next Friend of A.D, a minor (239648)**      **Address** PO Box 2868  Gulfport, MS 39505

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

---

**Tiffany Dunning, as Next Friend of B.D, a minor (239650)**      **Address** PO Box 2868  Gulfport, MS 39505

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7081

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

---

**Tiffany Ray (239886)**      **Address** 1500 West Hall Avenue  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

**Tim Dao (239829)**      **Address** 2804 Britannica Dr.  Marrero, LA 70072

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7099

Torrey Dallas  (239271)                    **Address**  1825 Admiral Nelson   Slidell, LA 70461

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.**  09-7090

---

Tracey Dorsey, as Next Friend of N.F, a minor     **Address**  28612 Violet Street  Lacombe, LA 70445
(239836)

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7921

---

Tuan                                        **Address**  2804 Britannica Dr.  Marrero, LA 70072

    **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.**  09-7099

---

Tyler  Roach  (239257)                      **Address**  66346 Chris Kennedy Road   Pearl River , LA
                                                         70452

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.**  09-7081
                 Stream Coach, Inc., et. al.

---

Ursula Andrews (239872)                     **Address**  1040 St. Charles Ave. Apt. 316 New Orleans,
                                                         LA 70130

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7079

---

Valarie  Green , as Next Friend of J.G, a minor   **Address**  PO Box 772  Wiggins, MS 39571
(239293)

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

Valarie  Green, as Next Friend of J.G, a minor    **Address**  66 Dawson Road   Wiggin, MS 39577
(239261)

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

Valarie  Green, as Next Friend of J.G, a minor    **Address**  66 Dawson  Wiggins, MS 39577
(239297)

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

Valerie  Hills, as Next Friend of T.M, a minor    **Address**  #4 Victorian Court  Violet, LA 70092
(239457)

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
                 Stream Coach, Inc., et. al.

---

Valerie Malone (239627)                     **Address**  14535 Martin Luther King Blvd  Gulfport, MS
                                                         39501

    **Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.      **Cause No.**  09-7093
                 al.

---

Verlieann Crandle  (239219)                 **Address**  PO Box 5  Lacombe , LA 70445

    **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.**  09-7104

---

Veronda Joseph (239854)                     **Address**  P.O. Box 659  Boutte, LA 70039

    **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.**  09-7980
                 et. al.

---

Vicki Johnson (239279)                    **Address** 57475 Cypress  Slidell, LA 70461

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 09-7088

---

Victor Doucette (239402)                    **Address** 32140 Bayou Paquet Rd  Slidell, LA 70460

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Victor Parker (239764)                    **Address** 60283 Fenner Rd  Slidell, LA 70460

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Wallace Carter (239630)                    **Address** 4605 Michigan Ave Apt A-2  Gulfport, MS 39501

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7081

---

Wanda Francois (239857)                    **Address** 3302 Earhart Blvd. #A New Orleans, LA 70125

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Wanda Pichon (239828)                    **Address** 27129 Sycamore  Lacombe, LA 70445

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Wanda Scott (239881)                    **Address** P.O. Box 342  Boutte, LA 70039

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7067

---

Wendell Cousin (239873)                    **Address** P.O. Box 1286  Slidell, LA 70459

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.          **Cause No.** 09-7084