## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4706 | | * | MAGISTRATE CHASEZ |
| Jolinda Williams, as Next Friend of J. W., a | | * | |
| minor, et. al. vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

### MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant. Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

3

## Exhibit A

1024

| Aaron Jackson (239417) | **Address** P.O. Box 87  Lacombe, LA 70445 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

| Adam  Allen, as Next Friend of V.J, a minor (239683) | **Address** 458 Northwest 2nd St.   Reserve, LA 70084 |
|---|---|

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

| Adriane Avery, as Next Friend of D.A, a minor (239894) | **Address** 3067 Longfellow Dr.  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

| Adrianne Parker (239464) | **Address** 1948 Edgemere Dr.  Slidell, LA 70461 |
|---|---|

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

| Alaine Victoriana (239498) | **Address** 94 Concord Loop  Pearl River, LA 70461 |
|---|---|

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7087

---

| Alisha Dillard, as Next Friend of J.D, a minor (239529) | **Address** P.O. Box 192  Hahnville, LA 70057 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

| Alta Kirsh, as Next Friend of E.O, a minor (239611) | **Address** 824 Magnolia Street  Slidell, LA 70460 |
|---|---|

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

| Alzola Ducre (239580) | **Address** 27070 North West Price Alley  Lacombe, LA 70445 |
|---|---|

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

| Amanda Nieves (239574) | **Address** 203 Beaver Dam Dr  Lucedale, MS 39452 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

| Amenda Nieves, as Next Friend of C.N, a minor (239569) | **Address** 203 Beaver Dam Dr  Lucedale, MS 39452 |
|---|---|

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

| Amy  Cryer, as Next Friend of D.C, a minor (239615) | **Address** P.O. Box 147  Lacombe, LA 70445 |
|---|---|

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

| | |
|---|---|
| Amy Cryer, as Next Friend of G.C, a minor (239654) | **Address** P.O. Box 147  Lacombe, LA 70445 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Amy Cryer, as Next Friend of J.C, a minor (239620) | **Address** P.O. Box 147  Lacombe, LA 70445 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Angelique Sampson (239488) | **Address** 7710 Nevada St. Metairie, LA 70003 |
| **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7099 |

| | |
|---|---|
| Anita  Warren , as Next Friend of T.C, a minor (239484) | **Address** 24585 Hwy 430  Franklinton, LA 70438 |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |

| | |
|---|---|
| Annette Marshall, as Representative of the Estate of Albert Marshall, deceased (239515) | **Address** P.O. Box 1551  Lacombe, LA 70445 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Anthony Tullis (239482) | **Address** 221 Napoleon Ave.  Slidell, LA 70460 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Arnold Scarborough (239575) | **Address** 6165 Wittman  Pass Christian, MS 39571 |
| **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7102 |

| | |
|---|---|
| Arthur Beasley (239425) | **Address** 7071 Whitmore Place  New Orleans, LA 70128 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |
| **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 |

| | |
|---|---|
| Arthur Simms (239610) | **Address** 37168 6th Street Apt 3 Slidell, LA 70460 |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Ashley Cox (239452) | **Address** 1625 Garden St.  Kenner, LA 70065 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Ashley Torregano, as Next Friend of A.T, a minor (239494) | **Address** 2223 Pelican St.  Slidell, LA 70445 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

---

Austin Premeaux (239441)                          **Address** 224 Woodland Circle  Ocean Springs, MS 39564

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 09-7083

---

Barry Gordon (239622)                             **Address** 927 N. Walnut  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf      **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Bernard Rosado (239605)                           **Address** 2436 W. Beach Blvd  P-5 Biloxi, MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Betty Allen (239455)                              **Address** 1720 Ursylines Ave.  New Orleans, LA 70116

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.             **Cause No.** 10-2232

---

Betty Casborn (239640)                            **Address** 1723 West Hall Avenue  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 09-7079

---

Betty Smith (239728)                              **Address** PO Box 2691  Bay St Louis, MS 39520

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Beverly Murphy (239415)                           **Address** 2007 14th St.  Pascagoula, MS 39567

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Blanche Laurent (239739)                          **Address** PO Box 1669  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Brandon Atlow (239645)                            **Address** 3385 Effie Street  Slidell, LA 70458

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.
**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 09-7079

---

Brittany  Stallworth (239743)                     **Address** 35588 Madison St  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.               **Cause No.** 09-7090

---

Brodenka Parker, as Next Friend of K.P, a minor   **Address** 2811 Daniel Dr  Violet, LA 70092
(239542)

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.             **Cause No.** 10-2232

---

Broderika Parker (239521)      **Address** 2811 Daniel Dr  Violet, LA 70092

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Bruce Metz (239755)      **Address** 3298 Rama St  Slidell, LA 70458

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.  Sunnybrook R.V., Inc., et. al.    **Cause No.** 09-7848

---

Calvin McDonald (239500)      **Address** 1506 Oakwood Dr.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Carl Schneider (239635)      **Address** 27337 Snider Road  Lacombe, LA 70445

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Casey Crosby, as Representative of the Estate of Carolyn Griffin, deceased (239485)      **Address** 124 Royal Oak Dr.  Slidell, LA 70460

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

---

Cassius Conater (239451)      **Address** 2744 Clover St  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Cassius Conater (239567)      **Address** 2744 Clover St  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Centrell Smith (239481)      **Address** 4743 Francis Dr.  New Orleans, LA 70126

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Charles Bourdonnay (239533)      **Address** 54148 Hwy 90  Slidell, LA 70461

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Charles Bourdonnay (239545)      **Address** 1131 St. Augustine Dr.  Slidell, LA 70460

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

Charles Lyons (239710)      **Address** 300 Annette Lane  D'iberville, MS 39532

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Charley Cousin (239513)      **Address** 344 Gwn Dr.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Charod Moore** (239522)  **Address** 11470 Magnolia Estates Ln.  Gulfport, MS 39501

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Chasity Stallworth** (239579)  **Address** 27191 Price Alley Road  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Cheryl Passaro** (239512)  **Address** P.O. Box 850  Plaquemine, LA 70765

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.  **Cause No.** 09-7072

**Case Style** Kerry   Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.  **Cause No.** 10-1312

---

**Cheryl Passaro, as Next Friend of S.M, a minor** (239502)  **Address** 1334 West Lawn Dr.  Slidell, LA 70460

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.  **Cause No.** 09-7072

**Case Style** Kerry   Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.  **Cause No.** 10-1312

---

**Cheryl Stallworth, as Next Friend of M.S, a minor** (239608)  **Address** 35588 Madison Street  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Christen Goodman** (239704)  **Address** 2002 Providence Road  Statham, GA 30666

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

**Christen Goodman, as Next Friend of B.G, a minor** (239454)  **Address** 2002 Providence Rd.  Statham, GA 30666

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

**Christen Goodman, as Next Friend of L.G, a minor** (239577)  **Address** 2002 Providence Road  Statham, GA 30666

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

**Christen Goodman, as Next Friend of L.G, a minor** (239686)  **Address** 2002 Providence Road  Statham, GA 30666

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

**Christian  Bailey, as Next Friend of J.R, a minor** (239697)  **Address** 2121 Allomum Phrey  Violet, LA 70092

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

**Christian Bailey (239701)**  **Address** 2121 Alomumphrey Street  Violet, LA 70092

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Christine Schneider (239705)**  **Address** 27337 Snider Road  Lacombe, LA 70445

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Christy Terry , as Next Friend of B.R, a minor (239592)**  **Address** 2605 Farm Site Road   Violet , LA 70092

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Christy Terry (239528)**  **Address** 2605 Farmsite Rd  Violet, LA 70092

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Clara Morgan (239698)**  **Address** 8 Rob Lane   Jackson, MS 39212

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

**Clara Morgan, as Next Friend of D.H, a minor (239699)**  **Address** 8 Rob Lane  Jackson, MS 39212

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

**Claudia Brown (239473)**  **Address** 1506 Oakwood Dr.  Slidell, LA 70458

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Claudia Brown, as Next Friend of L.A, a minor (239471)**  **Address** 1506 Oakwood Dr.  Slidell, LA 70458

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Colette Crawford (239450)**  **Address** PO Box 978  Slidell, LA 70459

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

**Cornell Falls (239700)**  **Address** 3911 Packard Street  New Orleans, LA 70126

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

    **Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 10-2242

---

**Crystel Wilson (239491)**  **Address** 220 Nichol St.  Biloxi, MS 39530

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Damon Landreneau** (239673)                    **Address**  2408 Pecan Drive  Chalmette, LA 70043

    **Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.**  09-7099

---

**Daniel Melton, as Next Friend of C.M, a minor**     **Address**  63489 Ordogre Ruppert Rd.  Lacombe, LA
(239422)                                                                       70445

    **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.**  09-7069
                 Fleetwood Enterprises, Inc., et. al.

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  09-7085

---

**Danny Giardina** (239541)                       **Address**  226 Coin du Lestin Dr.  Slidell, LA 70460

    **Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.**  09-7072
                 Forest River, Inc., et. al.

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

**Dartanya Spottsville** (239479)                 **Address**  1212 Martin Dr.  Marrero, LA 70072

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.**  09-7081
                 Stream Coach, Inc., et. al.

---

**David Rice** (239714)                           **Address**  3306 Ken Ave  Pascagoula, MS 39581

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.**  09-7909

---

**Dawnn Ducre**  (239311)                         **Address**  PO Box 1197   Lacombe , LA 70445

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

**De'Andrelas Robinson** (239440)                 **Address**  2436 W Beach Blvd  Apt P5 Biloxi, MS 39531

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.**  09-7081
                 Stream Coach, Inc., et. al.

---

**Deborah Brown** (239475)                        **Address**  2019 Heather Lane  Slidell, LA 70461

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

---

**Deidra James, as Next Friend of C.J, a minor**      **Address**  177 Orange Court  Gulfport, MS 39501
(239712)

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.**  09-7792
                 Keystone RV Company, et. al.

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs Gulf      **Cause No.**  10-1280
                 Stream Coach, Inc., et. al.

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1268

---

**Denise James** (239525)                         **Address**  2607 Tifton St.  Kenner, LA 70062

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7079

Denise James, as Next Friend of D.J, a minor (239527)

**Address** 2607 Tifton St.  Kenner, LA 70062

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Denise James, as Next Friend of K.J, a minor (239472)

**Address** 2607 Tifton St  Kenner, LA 70062

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Deroxylan Ducree (239675)

**Address** 62229 Ninth North  Slidell, LA 70460

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7088

---

DeRoxylau Ducree, as Next Friend of J.D, a minor (239631)

**Address** 62229 Ninth North  Slidell, LA 70460

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.

**Cause No.** 09-7907

---

Derrick Moore (239461)

**Address** 11470 Magnolia Estates Ln  Gulfport, MS 39503

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

Derrick Moore, as Next Friend of D.M, a minor (239463)

**Address** 11470 Magnolia Estates Ln  Gulfport, MS 39503

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7072

---

Develin Ducre (239692)

**Address** 927 N. Walnut Street  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Diane Bourdonnay (239531)

**Address** 54148 Hwy 90  Slidell, LA 70461

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Diane Bryce (239469)

**Address** 27494 Sampson Dr.  Lacombe, LA 70445

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7093

---

Dietischa  Kemp, as Next Friend of M.G, a minor (239674)

**Address** 6 Victorian   Violet, LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

---

Dietischa Kemp-Griffin, as Next Friend of T.K, a minor (239678)

**Address** 6 Victoria   Violet, LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

---

Dina Richards (239655)

**Address** 2617 Fairley Road  Gautier, MS 39553

**Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L. L.C., et. al.

**Cause No.** 10-1285

---

**Dina Savarese (239633)**  **Address** 3118 Jackson Avenue  Chalmette, LA 70043

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Dina Savarese, as Next Friend of K.H, a minor**  **Address** 3118 Jackson Avenue  Chalmette, LA 70043
**(239583)**

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Dina Savarese, as Next Friend of K.S, a minor**  **Address** 3118 Jackson Avenue  Chalmette, LA 70443
**(239740)**

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Donald King, as Next Friend of K.H, a minor**  **Address** P.O. Box 962  Slidell, LA 70445
**(239604)**

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

---

**Donald Smith (239882)**  **Address** P.O. Box 342  Boutte, LA 70039

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,  **Cause No.** 09-7067
et. al.

---

**Donna  Dallas  (239310)**  **Address** 1825 Admiral Nelson  Slidell, LA 70461

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

**Donna Hamilton (239548)**  **Address** 6000 Pollock Ferry Rd.  Moss Point, MS 39562

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Donna Hamilton, as Next Friend of A.H, a minor**  **Address** 6000 Pollock Ferry Rd.  Moss Point, MS 39562
**(239552)**

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Donna Hamilton, as Next Friend of N.H, a minor**  **Address** 6000 Pollock Ferry Rd.  Moss Point, MS 39562
**(239556)**

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Donna Herrington (239725)**  **Address** 814 Amar Sr  Waveland, MS 39502

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf  **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Doris Batiste (239612)**  **Address** P.O. Box 728  Lacombe, LA 70445

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 10-1289

---

Dustin Durapau (239601)                          **Address** 2428 Farmside Road  St. Bernard, LA 70092

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Elfriede Lee (239693)                            **Address** 40649 Hayes Road  Slidell, LA 70461

    **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7102

---

Elizabeth McDonnell (239534)                     **Address** 206 Seal Ave   Biloxi, MS 39530

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
             et. al.

---

Elizabeth McDonnell, as Next Friend of K.D, a    **Address** 206 Seal Ave.  Biloxi, MS 39530
minor (239517)

    **Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,          **Cause No.** 09-7067
             et. al.

---

Ellis Harwell (239576)                           **Address** 3416 Plaza Dr  Chalmette, LA 70043

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs.          **Cause No.** 10-2183
             Fleetwood Enterprises, Inc., et. al.

---

Erika Engeseth (239641)                          **Address** 35493 Liberty Drive  Slidell, LA 70460

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-2265

---

Ester Black (239426)                             **Address** 2640 Washington Ave.  Slidell, LA 70458

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
             Fleetwood Enterprises, Inc., et. al.

---

Eyonka Fall, as Next Friend of R.L, a minor      **Address** 3911 Packard Drive  New Orleans, LA 70126
(239671)

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.          **Cause No.** 09-7088

---

Farrah Casborn (239741)                          **Address** 1723 West Hall Avenue  Slidell, LA 70460

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.          **Cause No.** 09-7069
             Fleetwood Enterprises, Inc., et. al.

---

Francis  Williams  (239600)                      **Address** PO Box 640  Lacombe , LA 70445

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf          **Cause No.** 09-7081
             Stream Coach, Inc., et. al.

---

Francis Williams (239568)                        **Address** P.O. Box 640  Lacombe, LA 70445

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.          **Cause No.** 09-7093
             al.

---

**Frank  Ratcliff (239709)**  **Address** 1316 Forest Wood Dr.  Slidell , LA 70460

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

**Case Style**  Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7092

---

**Geralyn Wilson (239501)**  **Address** 220 Nichols Dr.  Biloxi, MS 39530

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Giselle Batiste (239751)**  **Address** 27366 Zelda Dr  Lacombe, LA 70445

**Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 09-7086

---

**Hester Laurant, as Next Friend of T.L, a minor (239614)**  **Address** 63260 N. Son Moore Road  Pearl River, LA 70452

**Case Style**  Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

**Hester Laurant, as Next Friend of T.L, a minor (239718)**  **Address** 63260 N Son Moore  Pearl River, LA 70452

**Case Style**  Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7907

---

**Ho Nguyen (239562)**  **Address** 327 Penny Ave.  Biloxi, MS 39530

**Case Style**  Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7091

---

**Iesha Pearson (239433)**  **Address** 11111 HIghland Ave. Apt. 1811 Gulfport, MS 39503

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Inez Johnson (239412)**  **Address** 511 Diane Dr  Luling, LA 70070

**Case Style**  Inez Johnson, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-2185

---

**Jamie Richardson (239676)**  **Address** 3003 Daniel Dr.  Violet , LA 70092

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Jamie Taylor (239599)**  **Address** 12064 George Street  Gulfport, MS 39503

**Case Style**  Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

**Janice  Gomez, as Next Friend of A.G, a minor (239647)**  **Address** 2108 Tenth Street  Slidell, LA 70458

**Case Style**  Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7063

| | | |
|---|---|---|
| Janice Clark, as Next Friend of J.W, a minor (239695) | **Address** 60429 Amber Street  Lacombe, LA 70445 | |
| **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |

| | |
|---|---|
| Janie Gomez, as Next Friend of S.G, a minor (239585) | **Address** 2108 Tenth Street  Slidell, LA 70458 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Jasmine Butler (239663) | **Address** 2033 Qurra Drive  Violet, LA 70092 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Jeanne Voss (239497) | **Address** 3336 Trinity Dr.  Kenner, LA 70065 |
| **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7099 |

| | |
|---|---|
| Jeffery Liddell (239555) | **Address** 4624 Jackson Ave.  Moss Point, MS 39563 |
| **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2179 |

| | |
|---|---|
| Jeffery Pohlmann (239511) | **Address** 3298 Reine Ave.  Slidell, LA 70458 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Jeffery Pohlmann (239694) | **Address** 3298 Reine Ave.  Slidell, LA 70458 |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 |

| | |
|---|---|
| Jeffrey Pierre (239719) | **Address** 28063 Joe Rd  Lacombe, LA 70445 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Jeffrey Young (239649) | **Address** P.O. Box 5  Lacombe, LA 70445 |
| **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7104 |

| | |
|---|---|
| Jennie Gordon (239666) | **Address** 1404 St. Louis Street C New Orleans, LA 70126 |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Jennifer Dupuy (239643) | **Address** 717 Barlow Street  Waveland, MS 39576 |
| **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7084 |

| | |
|---|---|
| Jennifer Dupuy, as Next Friend of B.D, a minor (239652) | **Address** 717 Barlow Street  Waveland, MS 39576 |
| **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al. | **Cause No.** 09-7084 |

---

Jerome Spottsville (239493)                    **Address** 1212 Martin Dr.  Marrero, LA 70072

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Jessica Landreneau (239520)                    **Address** 2408 Pecan Dr.  Chalmette, LA 70043

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Jessica Landreneau, as Next Friend of D.L, a minor     **Address** 2468 Pecan Drive  Chalmette, LA 70043
(239617)

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7099

---

Jessica Landreneau, as Next Friend of W.L, a minor     **Address** 2408 Pecan Drive  Chalmette, LA 70043
(239628)

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7099

---

Jessica Troxclair, as Next Friend of T.T, a minor     **Address** 15959 Tiger Bend Rd. Apt. #123 Baton Rouge,
(239420)                                                LA 70817

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Jimmy McDowell (239717)                    **Address** 624 Mill St  Lucedale, MS 39452

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Johnnie  Lewis (239703)                    **Address** 412 Pearl Ave   Wiggins , MS 39577

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Johnnie Kirsha (239680)                    **Address** 405 Fox Croft  Slidell, LA 70460

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
Stream Coach, Inc., et. al.
**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Jolinda William (239524)                    **Address** 3017 Daniel Dr  Violet, LA 70092

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.     **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.
**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

---

Jolinda Williams, as Next Friend of J.W, a minor     **Address** 3019 Daniel Dr  Violet, LA 70092
(239672)

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.     **Cause No.** 09-7118
Waverlee Homes, Inc., et. al.
**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7122

---

**Jolinda Williams, as Next Friend of S.W, a minor (239487)**  **Address** 3019 Daniel Dr.  Violet, LA 70092

| **Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs.  Waverlee Homes, Inc., et. al. | **Cause No.** 09-7118 |
|---|---|
| **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7122 |

---

**Joseph Catalanotto (239594)**  **Address** 2224 Riverland Dr  Chalmette, LA 70043

| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |
|---|---|
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 |

---

**Joshua Fountain (239730)**  **Address** 206 Arborview Ct Apt 206  D'iberville, MS 39540

| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 |
|---|---|

---

**Juraz  Jackson (239707)**  **Address** 3 Scott Circle  Gulfport , MS 39503

| **Case Style** Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2327 |
|---|---|

---

**Justin Stallworth (239760)**  **Address** 922 Ellenor Dr  Slidell, LA 70445

| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |
|---|---|

---

**Karen Flot, as Next Friend of T.F, a minor (239414)**  **Address** 28586 Violet St  Lacombe, LA 70445

| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 |
|---|---|
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

---

**Katherine LeGier (239688)**  **Address** 2906 Brookwood Avenue  Gulfport, MS 39501

| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |
|---|---|

---

**Kay Morris (239456)**  **Address** 104 Spanish Cove  Waveland, MS 39576

| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |
|---|---|

---

**Keely Pohlmann (239689)**  **Address** 3298 Reine Ave.   Slidell , LA 70458

| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al. | **Cause No.** 09-7072 |
|---|---|

---

**Keisha  Conater (239588)**  **Address** 2744 Clover St.  New Orleans , LA 70122

| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |
|---|---|

---

**Keisha  Conater , as Next Friend of K.M, a minor (239586)**  **Address** 277 Clover St.   New Orleans , LA 70122

| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |
|---|---|

---

Keisha  Conater, as Next Friend of J.C, a minor (239578)

**Address** 2744 Clover St  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Keisha  Moore-Conater , as Next Friend of K.M, a minor (239584)

**Address** 2744 Clover Street   New Orleans , LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Kendrick Gorden (239413)

**Address** 1404 St Louis St C  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Kendrick Tinson (239495)

**Address** 3721 Jupiter Dr  Chalmette, LA 70043

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

---

Kenny Andrew (239429)

**Address** 11041 Harrow Rd  New Orleans, LA 70127

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Keonta Turner, as Next Friend of J.A, a minor (239535)

**Address** 139 Somerset Rd.  Laplace, LA 70068

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

Keonte  Allen, as Next Friend of J.A, a minor (239476)

**Address** 139 Somerset Rd  Laplace, LA 70068

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

Keonte Allen, as Next Friend of E.A, a minor (239537)

**Address** 139 Somerset Rd.  Laplace, LA 70068

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

Keonte Allen, as Next Friend of M.T, a minor (239546)

**Address** 139 Somerset Rd.  Laplace, LA 70068

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

Keonte Turner (239478)

**Address** 139 Somarset Rd  Laplace, LA 70068

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

Kim Moore (239458)

**Address** 2502 Wisteria St.  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Laney Brown (239477)

**Address** 1506 Oakwood Dr.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

| | |
|---|---|
| Latoya Alexius (239742) | **Address** 27337 Snider Rd  Lacombe, LA 70445 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7079

---

| | |
|---|---|
| Latoya Ducre (239598) | **Address** 824 Magnolia Street  Slidell, LA 70460 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. **Cause No.** 09-7101

---

| | |
|---|---|
| Lavern  Harris (239418) | **Address** 37399 Lopez St  Slidell, LA 70460 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 09-7064

---

| | |
|---|---|
| Lawrence Dedeaux (239509) | **Address** 4026 Pondarosa Dr.  Gulfport, MS 39501 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7081

---

| | |
|---|---|
| Leon Campiere (239690) | **Address** 1200 Pasadena Avenue  Metairie, LA 70001 |

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. **Cause No.** 09-7093

---

| | |
|---|---|
| Leonard Dorsey (239738) | **Address** 28564 Phillip Street  Lacombe, LA 70445 |

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. **Cause No.** 09-7101

---

| | |
|---|---|
| Leslie Carrell (239467) | **Address** 422 Pierre St  Chalmette, LA 70043 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7079

---

| | |
|---|---|
| Leslie Green (239483) | **Address** P.O. Box 1364  Chalmette, LA 70044 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2232

---

| | |
|---|---|
| Leslie Green, as Next Friend of L.G, a minor (239532) | **Address** PO Box 1364  Chalmette, LA 70044 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2232

---

| | |
|---|---|
| Leslie Green, as Next Friend of M.D, a minor (239530) | **Address** PO Box 1364  Chalmette, LA 70064 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2232

---

| | |
|---|---|
| Lester Hueschen  (239591) | **Address** 3118 Jackson Blvd  Chalmette , LA 70043 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. **Cause No.** 09-7083

---

| | |
|---|---|
| Louis Blaise (239474) | **Address** 3746 Bayou Rd  St Bernard, LA 70085 |

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. **Cause No.** 10-2221

**Lucy Pierre (239720)**                    **Address** 28063 Joe Rd  Lacombe, LA 70445

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf    **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

**Lyndsey Brown (239470)**                  **Address** 1506 Oakwood Dr.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Marcelite Dorsey (239613)**               **Address** 28564 Phillip Street  Lacombe, LA 70445

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Martha Guild, as Next Friend of G.G, a minor**    **Address** 38390 Son Moore Rd  Pearl River, LA 70452
**(239721)**

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Mary Giardina (239539)**                  **Address** 70460 Coin Du Lestin Dr.  Slidell, LA 70460

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.** 09-7072
Forest River, Inc., et. al.

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Mary Wilson (239432)**                    **Address** 808 35th St.  Gulfport, MS 39501

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Mary Wilson, as Next Friend of J.W, a minor**    **Address** 111 Evans St.  Waynesboro, MS 39367
**(239435)**

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Mason Raoula (239514)**                   **Address** 908 S. Telemachus  New Orleans, LA 70125

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Megan Atlow (239753)**                    **Address** 3385 Effie St  Slidell, LA 70458

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Melanie Williams (239566)**               **Address** P.O. Box 640  Lacombe, LA 70445

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.

Melissa  Wallgren (239306)                          **Address** 1716 Suzi Drive  St. Bernard , LA 70085

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

Melissa Tullis (239565)                             **Address** 221 Napolean Ave  Slidell, LA 70460

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

Melissa Tullis, as Next Friend of H.T, a minor      **Address** 221 Napolean Ave  Slidell, LA 70460
(239563)

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

Melissa Tullis, as Next Friend of N.T, a minor      **Address** 221 Napoleon Ave.  Slidell, LA 70460
(239603)

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

Michael Griffin (239595)                            **Address** 6 Victorian Ct.  Violet, LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

Michael Turner (239466)                             **Address** 139 Somerset Rd.  Laplace, LA 70068

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.        **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

Michaela Robinson, as Representative of the Estate  **Address** 619 Roy St.  Biloxi, MS 39531
of Edith Robinson, deceased (239557)

**Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et.       **Cause No.** 09-7087
al.

Michele Bourdonnay (239543)                         **Address** 1131 St. Augustine Dr.  Slidell, LA 70460

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

Michelle Jackson, as Next Friend of C.J, a minor    **Address** 27129 Sycamore Dr  Lacombe, LA 70445
(239749)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

My Nguyen (239560)                                  **Address** 327 Penny Ave.  Biloxi, MS 39530

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.               **Cause No.** 09-7091

My Nguyen, as Next Friend of J.N, a minor           **Address** 327 Penny Ave.  Biloxi, MS 39530
(239573)

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.               **Cause No.** 09-7091

My Nguyen, as Next Friend of S.N, a minor           **Address** 327 Penny Ave.  Biloxi, MS 39530
(239453)

**Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.               **Cause No.** 09-7091

---

Natasha Johnson (239307)                    **Address** 2001 Godwill Drive   Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Natasha Porter-McKenzie, as Next Friend of N.P, a     **Address** P.O. Box 831  Long Beach , MS 39560
minor (239581)

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch        **Cause No.** 10-1251
Homes), et. al.

---

Nehemiah Long (239508)                      **Address** 267 Nichol Dr.  Biloxi, MS 39530

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Nelo Hamilton (239550)                      **Address** 6000 Pollock Ferry Rd.  Moss Point, MS 39562

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Nelo Hamilton (239554)                      **Address** 6000 Pollock Ferry Rd.  Moss Point, MS 39562

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Nikita McCaskill, as Next Friend of X.R, a minor      **Address** 109 Seville Ct.  Slidell, LA 70460
(239428)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7092

---

Nikita McCaskill, as Representative of the Estate of     **Address** 109 Seville Court  Slidell, LA 70460
Lamer Ratcliff, deceased (239682)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7092

---

Nola Green (239526)                        **Address** 4 Victorian Ct  Violet, LA 70092

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Nola Green, as Next Friend of K.G, a minor        **Address** 4 Victorian Ct  Violet, LA 70092
(239540)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Nola Green, as Next Friend of N.B, a minor        **Address** 4 Victorian Ct  Violet, LA 70092
(239538)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Nolan Hills (239460)                       **Address** #4 Victorian Court  Violet, LA 70092

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

Nydia McDermott, as Next Friend of B.K, a minor (239661)  **Address** 3416 Maureen Lane  Meraux, LA 70075

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Nydia McDermott, as Next Friend of M.W, a minor (239656)  **Address** 3416 Maureen Lane  Meraux, LA 70075

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Nydia McDermott, as Next Friend of M.W, a minor (239658)  **Address** 3416 Maureen Lane  Meraux, LA 70075

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

Nydia Porter (239593)  **Address** P.O. Box 831  Longbeach, MS 39560

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.  **Cause No.** 10-1251

---

Ollivette Samuel, as Next Friend of Z.L, a minor (239499)  **Address** 267 Nichols Dr.  Biloxi, MS 39530

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Ollivette Samuels (239496)  **Address** 267 Nichols Dr.  Biloxi, MS 39530

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Pamela Roberts (239507)  **Address** P.O. Box 1103  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

Patricia Ducre (239736)  **Address** 35588 Madison Street  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

---

Patricia Engeseth, as Next Friend of L.E, a minor (239715)  **Address** 160 Medley Lane  Slidell, LA 70461

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

Paula McAfee, as Next Friend of R.J, a minor (239737)  **Address** 1711 McArthur Dr  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

Perry  Bailey (239582)                     **Address** 2121 Allomumphrey  Violet , LA 70092

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

Perry Bailey (239544)                      **Address** 2121 Alomumphery  Violet , LA 70092

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2232

---

Pricella Adams, as Next Friend of Q.T, a minor    **Address** 1350 Tucker Rd. Apt 632 Ocean Springs, MS
(239668)                                           39564

**Case Style** Cathy Diamond, et. al.  vs. Lexington Homes, et. al.         **Cause No.** 09-7110

---

Priscilla Newton (239616)                  **Address** 60283 Fenner Road  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Priscilla Rosado (239564)                  **Address** 2436 W Beach Blvd Apt P5 Biloxi, MS 39531

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Priscilla Rosado, as Next Friend of J.R, a minor    **Address** 2436 W. Beach Blvd. P-5 Biloxi, MS 39531
(239558)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Randy Graver (239462)                      **Address** P.O. Box 16  Violet, LA 70092

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Raymond Johnson (239411)                   **Address** 511 Diane Dr  Luling, LA 70070

**Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.         **Cause No.** 10-2275

---

Raymond Johnson, as Next Friend of D.J, a minor    **Address** 511 Diane Dr  Luling, LA 70070
(239410)

**Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.         **Cause No.** 10-2275

---

Regina Butler, as Next Friend of I.M, a minor    **Address** 2033 Qurra Drive  Violet, LA 70092
(239664)

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

Robin Watford (239609)                     **Address** 2005 Barbara Drive  Slidell, LA 70458

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Rod Morris (239589)                        **Address** 104 Spanish Cove  Waveland, MS 39576

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Ronnie Johnson (239421)**  **Address** 2130 Taro St  New Orleans, LA 70119

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Roxanne Bailey, as Next Friend of M.B, a minor**  **Address** 2121 Allo Mumphrey   Violet, LA 70092
**(239549)**

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Roy Golmon (239559)**  **Address** 309 Moffett Rd  Biloxi, MS 39530

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Ruth Mason (239480)**  **Address** 908 S. Telemachus St.  New Orleans, LA 70125

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.   **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

**Samantha Sampson (239486)**  **Address** 7710 Nevada St.  Metairie, LA 70003

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7099

---

**Sanders Coleman (239506)**  **Address** 331 Tiffany St.  Slidell, LA 70461

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7092

---

**Sanders Coleman (239723)**  **Address** 331 Tiffany St  Slidell, LA 70460

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

**Sandra Kaufmann (239606)**  **Address** 20201 Old Spanish Trail  New Orleans, LA
70129

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Shane Goodman (239677)**  **Address** 2002 Providence Road  Statham, GA 30666

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Shantell Smith, as Next Friend of B.S, a minor**  **Address** 1007 Lennon Ct.  Slidell, LA 70461
**(239505)**

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Shantell Smith, as Next Friend of T.S, a minor**  **Address** 1007 Lennon Court  Slidell, LA 70461
**(239504)**

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

Shawn James (239523)                        **Address** 2607 Tifton St.  Kenner, LA 70062

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Sherri Klein (239408)                       **Address** 1200 Eagle Lake #106  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.** 09-7079

Sherry Black, as Next Friend of B.M, a minor    **Address** 2815 Lincoln Avenue  Slidell, LA 70458
(239679)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Shirley Campiere (239624)                   **Address** 1200 Pasadena Avenue  Metairie, LA 70001

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.           **Cause No.** 09-7815

Sierra Warren (239883)                      **Address** 413 East Chestnut St.  Amite, LA 70422

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf         **Cause No.** 09-7081
Stream Coach, Inc., et. al.

Skylar  McCarns (239702)                    **Address** 260 Mockingbird Lane   Slidell, LA 70458

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

Stacey  Ragan, as Next Friend of H.T, a minor    **Address** 2205 Violet St.  Violet , LA 70092
(239590)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf         **Cause No.** 09-7081
Stream Coach, Inc., et. al.

Stanley Major (239308)                      **Address** PO Box 504  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.** 09-7079

**Case Style** Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.              **Cause No.** 09-7098

Stanshari Gorden (239587)                   **Address** 4530 Gallier Avenue  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.              **Cause No.** 09-7079

Steven Williams (239519)                    **Address** PO Box 640  Lacombe, LA 70445

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.            **Cause No.** 09-7093
al.

Sylvia  Bailey (239305)                     **Address** 3004 Ashley  Violet , LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.             **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

Tameica Ducree, as Next Friend of T.D, a minor (239629)

**Address** 37168 6th Street Apt 3 Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Temechuis Reynolds, as Next Friend of W.B, a minor (239711)

**Address** 405 Fox Croft  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7102

---

Tiffany  Dunning (239536)

**Address** PO Box 2868  Gulfport, MS 39505

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Tiffany Carter (239468)

**Address** 1200 Eagle Lake Blvd. Trlr 11  Slidell, LA 70460

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

Tiffany Carter, as Next Friend of H.T, a minor (239490)

**Address** 1200 Eagle Lake Blvd. Trlr 11  Slidell, LA 70460

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Tiffany Carter, as Next Friend of S.T, a minor (239489)

**Address** 64371 Hwy 3081 Lot 17 Pearl River, LA 70452

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7069

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

---

Tiffany Owens (239708)

**Address** 824 Magnolia Street  Slidell, LA 70460

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

---

Tiffany Robinson, as Next Friend of C.R, a minor (239716)

**Address** 4004 A Seabreeze Rd N.  Mobile, AL 36609

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Tiffany Robinson, as Next Friend of J.P, a minor (239713)

**Address** 4004 A Seabreeze Rd North  Mobile, AL 36609

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Tiffany Robinson, as Next Friend of R.J, a minor (239735)

**Address** 4004 A Seabreeze Rd N.  Mobile, AL 36609

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

| | |
|---|---|
| Tisha  Braziel  (239309) | **Address**  2815 Lincoln Ave.  Slidell, LA 70458 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7894

| | |
|---|---|
| Tommy Walgreen (239553) | **Address**  1716 Suzi Dr  St. Bernard, LA 70085 |

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7069

| | |
|---|---|
| Torie  Leshore, as Next Friend of T.L, a minor (239746) | **Address**  2707 E David Dr  Gulfport, MS 39503 |

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7072

| | |
|---|---|
| Torie Leshore, as Next Friend of T.L, a minor (239744) | **Address**  2707 E David Dr  Gulfport, MS 39503 |

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7072

| | |
|---|---|
| Tracey Dorsey, as Next Friend of B.F, a minor (239459) | **Address**  28612 Violet St.  Lacombe, LA 70445 |

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7069

| | |
|---|---|
| Tremaine Thompson (239492) | **Address**  7721 Shubert St.  New Orleans, LA 70126 |

**Case Style**  Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  10-2251

| | |
|---|---|
| Trina Muhammad, as Next Friend of T.D, a minor (239503) | **Address**  60049 Javery Rd.  Slidell, LA 70460 |

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7069

| | |
|---|---|
| Tyler Roach, as Next Friend of M.R, a minor (239706) | **Address**  66346 Chris Kennedy Road  Pearl River, LA 70452 |

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7081

| | |
|---|---|
| Tyrone Clark (239637) | **Address**  60429 Amber St.  Lacombe, LA 70445 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7079

| | |
|---|---|
| Tyrone Faciane (239516) | **Address**  57354 Mainegra Rd.  Slidell, LA 70460 |

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.**  09-7090

| | |
|---|---|
| Valerie Hills (239551) | **Address**  #4 Victorian Ct  Violet, LA 70092 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7894

| | |
|---|---|
| Valerie Hills, as Next Friend of J.M, a minor (239547) | **Address**  #4 Victoria Court  Violet , LA 70092 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7894

---

Valerie Sorina (239518)                          **Address** 57837 Benjamin Rd.  Slidell, LA 70460

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf      **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

Vanessa County, as Next Friend of D.C, a minor       **Address** 1330 Kings Row  Slidell, LA 70461
(239626)

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

---

Vera Barnes (239893)                             **Address** 606 Amar St.  Waveland, MS 39576

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

Veronica Taylor (239691)                          **Address** 2933 Harris Street  Slidell, LA 70458

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

Walter Gray (239419)                             **Address** 1726 Lynnwood Dr  Slidell, LA 70460

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Walter Ricks (239510)                            **Address** 2764 Clover St  New Orleans, LA 70122

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

Wayne Harris (239416)                            **Address** 37399 Lopez St  Slidell, LA 70458

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7064

---

Wendy  Hurlburt  (239696)                         **Address** PO Box 205  Abita Springs , LA 70452

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Wendy  Hurlburt , as Next Friend of C.H, a minor      **Address** PO Box 205  Abita Springs , LA 70420
(239687)

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Wendy Hurlbert, as Next Friend of E.H, a minor       **Address** PO Box 205   Abita Spring , LA 70420
(239596)

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Wendy Hurlburt, as Next Friend of R.H, a minor       **Address** PO Box 205  Abita Springs, LA 70420
(239572)

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

Wendy Hurlburt, as Next Friend of S.H, a minor       **Address** P.O. Box 205  Abitha Springs, LA 70420
(239861)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

---

William Terry (239561)                    **Address** 2605 Farmsile Rd  Violet, LA 70092

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Wilmer  Arrington (239685)                **Address** 447 Magnolia St.  Slidell, LA 70460

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

---

Wilmer  Arrington, as Next Friend of J.C, a minor    **Address** 447 Magnolia St.  Slidell, LA 70460
(239597)

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

---

Wilmer Arrington, as Next Friend of J.C, a minor    **Address** 447 Magnolia St.  Slidell, LA 70460
(239570)

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

Wilton Batiste (239732)                   **Address** PO Box 1246  Lacombe, LA 70445

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Wilton Batiste, as Representative of the Estate of    **Address** P.O. Box 1246  Lacombe, LA 70445
Dorothy Batiste, deceased (239602)

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Yoursheko Owens (239571)                  **Address** 320 Windriver Trail    Powdersprings, GA
                                                   30127

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Yoursheko Owens, as Next Friend of E.O, a minor    **Address** 320 Windriver Trail    Powdersprings, GA
(239607)                                              30127

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

Yvonne Johnson (239409)                   **Address** 39056 Boyd Rd  Pearl River, LA 70452

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7088

---

Zackary Melton (239684)                   **Address** 2000 Eagle Lake Blvd. #7 Slidell, LA 70460

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.
**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Zara Casborn, as Next Friend of R.C, a minor    **Address** 1723 West Hall Ave  Slidell, LA 70460
(239745)

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.