# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4706 | | * | MAGISTRATE CHASEZ |
| Jolinda Williams, as Next Friend of J. W., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## ORDER

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

| | |
|---|---|
| Aaron Jackson (239417) | **Address** P.O. Box 87  Lacombe, LA 70445 |

| | | |
|---|---|---|
| **Case Style** | Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Adam  Allen, as Next Friend of V.J, a minor (239683) | **Address** 458 Northwest 2nd St.   Reserve, LA 70084 |

| | | |
|---|---|---|
| **Case Style** | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Adriane Avery, as Next Friend of D.A, a minor (239894) | **Address** 3067 Longfellow Dr.  Bay St. Louis, MS 39520 |

| | | |
|---|---|---|
| **Case Style** | Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** | Wendy January, et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Adrianne Parker (239464) | **Address** 1948 Edgemere Dr.  Slidell, LA 70461 |

| | | |
|---|---|---|
| **Case Style** | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

| | |
|---|---|
| Alaine Victoriana (239498) | **Address** 94 Concord Loop  Pearl River, LA 70461 |

| | | |
|---|---|---|
| **Case Style** | Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |
| **Case Style** | Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7087 |

| | |
|---|---|
| Alisha Dillard, as Next Friend of J.D, a minor (239529) | **Address** P.O. Box 192  Hahnville, LA 70057 |

| | | |
|---|---|---|
| **Case Style** | Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Alta Kirsh, as Next Friend of E.O, a minor (239611) | **Address** 824 Magnolia Street  Slidell, LA 70460 |

| | | |
|---|---|---|
| **Case Style** | Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7101 |

| | |
|---|---|
| Alzola Ducre (239580) | **Address** 27070 North West Price Alley  Lacombe, LA 70445 |

| | | |
|---|---|---|
| **Case Style** | Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |

| | |
|---|---|
| Amanda Nieves (239574) | **Address** 203 Beaver Dam Dr  Lucedale, MS 39452 |

| | | |
|---|---|---|
| **Case Style** | Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Amenda Nieves, as Next Friend of C.N, a minor (239569) | **Address** 203 Beaver Dam Dr  Lucedale, MS 39452 |

| | | |
|---|---|---|
| **Case Style** | Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| | |
|---|---|
| Amy  Cryer, as Next Friend of D.C, a minor (239615) | **Address** P.O. Box 147  Lacombe, LA 70445 |

| | | |
|---|---|---|
| **Case Style** | Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 |

---

Amy Cryer, as Next Friend of G.C, a minor (239654)

**Address** P.O. Box 147  Lacombe, LA 70445

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Amy Cryer, as Next Friend of J.C, a minor (239620)

**Address** P.O. Box 147  Lacombe, LA 70445

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Angelique Sampson (239488)

**Address** 7710 Nevada St.  Metairie, LA 70003

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7099

---

Anita  Warren , as Next Friend of T.C, a minor (239484)

**Address** 24585 Hwy 430  Franklinton, LA 70438

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

---

Annette Marshall, as Representative of the Estate of Albert Marshall, deceased (239515)

**Address** P.O. Box 1551  Lacombe, LA 70445

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7072

---

Anthony Tullis (239482)

**Address** 221 Napoleon Ave.  Slidell, LA 70460

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

---

Arnold Scarborough (239575)

**Address** 6165 Wittman  Pass Christian, MS 39571

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

Arthur Beasley (239425)

**Address** 7071 Whitmore Place  New Orleans, LA 70128

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

---

Arthur Simms (239610)

**Address** 37168 6th Street Apt 3 Slidell, LA 70460

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

Ashley Cox (239452)

**Address** 1625 Garden St.  Kenner, LA 70065

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

Ashley Torregano, as Next Friend of A.T, a minor (239494)

**Address** 2223 Pelican St.  Slidell, LA 70445

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

Austin Premeaux (239441)                          **Address** 224 Woodland Circle  Ocean Springs, MS 39564

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7083

---

Barry Gordon (239622)                             **Address** 927 N. Walnut  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7894

---

Bernard Rosado (239605)                           **Address** 2436 W. Beach Blvd  P-5 Biloxi, MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7081

---

Betty Allen (239455)                              **Address** 1720 Ursylines Ave.  New Orleans, LA 70116

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

---

Betty Casborn (239640)                            **Address** 1723 West Hall Avenue  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Betty Smith (239728)                              **Address** PO Box 2691  Bay St Louis, MS 39520

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7081

---

Beverly Murphy (239415)                           **Address** 2007 14th St.  Pascagoula, MS 39567

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7101

---

Blanche Laurent (239739)                          **Address** PO Box 1669  Lacombe, LA 70445

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7069

---

Brandon Atlow (239645)                            **Address** 3385 Effie Street  Slidell, LA 70458

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7069

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

Brittany  Stallworth (239743)                     **Address** 35588 Madison St  Slidell, LA 70460

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.          **Cause No.** 09-7090

---

Brodenka Parker, as Next Friend of K.P, a minor (239542)          **Address** 2811 Daniel Dr  Violet, LA 70092

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

**Broderika Parker (239521)**    **Address** 2811 Daniel Dr  Violet, LA 70092

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Bruce Metz (239755)**    **Address** 3298 Rama St  Slidell, LA 70458

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.    **Cause No.** 09-7848

---

**Calvin McDonald (239500)**    **Address** 1506 Oakwood Dr.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Carl Schneider (239635)**    **Address** 27337 Snider Road  Lacombe, LA 70445

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Casey Crosby, as Representative of the Estate of Carolyn Griffin, deceased (239485)**    **Address** 124 Royal Oak Dr.  Slidell, LA 70460

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7104

---

**Cassius Conater (239451)**    **Address** 2744 Clover St  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Cassius Conater (239567)**    **Address** 2744 Clover St  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Centrell Smith (239481)**    **Address** 4743 Francis Dr.  New Orleans, LA 70126

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Charles Bourdonnay (239533)**    **Address** 54148 Hwy 90  Slidell, LA 70461

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Charles Bourdonnay (239545)**    **Address** 1131 St. Augustine Dr.  Slidell, LA 70460

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

**Charles Lyons (239710)**    **Address** 300 Annette Lane  D'iberville, MS 39532

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Charley Cousin (239513)**    **Address** 344 Gwn Dr.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Charod Moore** (239522)                    **Address**  11470 Magnolia Estates Ln.  Gulfport, MS 39501

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.                    **Cause No.**  09-7072

---

**Chasity Stallworth** (239579)                    **Address**  27191 Price Alley Road  Lacombe, LA 70445

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.  Fleetwood Enterprises, Inc., et. al.                    **Cause No.**  09-7069

---

**Cheryl Passaro** (239512)                    **Address**  P.O. Box 850  Plaquemine, LA 70765

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.                    **Cause No.**  09-7072

**Case Style**  Kerry   Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.                    **Cause No.**  09-7088

**Case Style**  Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.                    **Cause No.**  10-1312

---

**Cheryl Passaro, as Next Friend of S.M, a minor** (239502)                    **Address**  1334 West Lawn Dr.  Slidell, LA 70460

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.  Forest River, Inc., et. al.                    **Cause No.**  09-7072

**Case Style**  Kerry   Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.                    **Cause No.**  09-7088

**Case Style**  Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.                    **Cause No.**  10-1312

---

**Cheryl Stallworth, as Next Friend of M.S, a minor** (239608)                    **Address**  35588 Madison Street  Slidell, LA 70460

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.                    **Cause No.**  09-7090

---

**Christen Goodman** (239704)                    **Address**  2002 Providence Road  Statham, GA 30666

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.**  10-1280

---

**Christen Goodman, as Next Friend of B.G, a minor** (239454)                    **Address**  2002 Providence Rd.  Statham, GA 30666

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.**  10-1280

---

**Christen Goodman, as Next Friend of L.G, a minor** (239577)                    **Address**  2002 Providence Road  Statham, GA 30666

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.**  10-1280

---

**Christen Goodman, as Next Friend of L.G, a minor** (239686)                    **Address**  2002 Providence Road  Statham, GA 30666

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.                    **Cause No.**  10-1280

---

**Christian  Bailey, as Next Friend of J.R, a minor** (239697)                    **Address**  2121 Allomum Phrey  Violet, LA 70092

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.                    **Cause No.**  10-2207

**Christian Bailey (239701)**  **Address** 2121 Alomumphrey Street  Violet, LA 70092

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Christine Schneider (239705)**  **Address** 27337 Snider Road  Lacombe, LA 70445

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Christy Terry , as Next Friend of B.R, a minor (239592)**  **Address** 2605 Farm Site Road   Violet , LA 70092

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Christy Terry (239528)**  **Address** 2605 Farmsite Rd  Violet, LA 70092

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Clara Morgan (239698)**  **Address** 8 Rob Lane   Jackson, MS 39212

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

**Clara Morgan, as Next Friend of D.H, a minor (239699)**  **Address** 8 Rob Lane  Jackson, MS 39212

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

**Claudia Brown (239473)**  **Address** 1506 Oakwood Dr.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Claudia Brown, as Next Friend of L.A, a minor (239471)**  **Address** 1506 Oakwood Dr.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Colette Crawford (239450)**  **Address** PO Box 978  Slidell, LA 70459

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

**Cornell Falls (239700)**  **Address** 3911 Packard Street  New Orleans, LA 70126

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

**Case Style** Ronald Major, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 10-2242

---

**Crystel Wilson (239491)**  **Address** 220 Nichol St.  Biloxi, MS 39530

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

**Damon Landreneau (239673)**    **Address**  2408 Pecan Drive  Chalmette, LA 70043

**Case Style**  Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.**  09-7099

---

**Daniel Melton, as Next Friend of C.M, a minor (239422)**    **Address**  63489 Ordogre Ruppert Rd.  Lacombe, LA 70445

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7069

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  09-7085

---

**Danny Giardina (239541)**    **Address**  226 Coin du Lestin Dr.  Slidell, LA 70460

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7072

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7079

---

**Dartanya Spottsville (239479)**    **Address**  1212 Martin Dr.  Marrero, LA 70072

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7081

---

**David Rice (239714)**    **Address**  3306 Ken Ave  Pascagoula, MS 39581

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

---

**Dawnn Ducre  (239311)**    **Address**  PO Box 1197  Lacombe , LA 70445

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7079

---

**De'Andrelas Robinson (239440)**    **Address**  2436 W Beach Blvd  Apt P5 Biloxi, MS 39531

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7081

---

**Deborah Brown (239475)**    **Address**  2019 Heather Lane  Slidell, LA 70461

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7079

---

**Deidra James, as Next Friend of C.J, a minor (239712)**    **Address**  177 Orange Court  Gulfport, MS 39501

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  09-7792

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1280

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1268

---

**Denise James (239525)**    **Address**  2607 Tifton St.  Kenner, LA 70062

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7079

| | | |
|---|---|---|
| **Denise James, as Next Friend of D.J, a minor (239527)** | **Address** 2607 Tifton St.  Kenner, LA 70062 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |

| | | |
|---|---|---|
| **Denise James, as Next Friend of K.J, a minor (239472)** | **Address** 2607 Tifton St  Kenner, LA 70062 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | | |
|---|---|---|
| **Deroxylan Ducree (239675)** | **Address** 62229 Ninth North  Slidell, LA 70460 | |
| **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7088 | |

| | | |
|---|---|---|
| **DeRoxylau Ducree, as Next Friend of J.D, a minor (239631)** | **Address** 62229 Ninth North  Slidell, LA 70460 | |
| **Case Style** Mel Eskridge, as Next Friend of J. B., a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7907 | |

| | | |
|---|---|---|
| **Derrick Moore (239461)** | **Address** 11470 Magnolia Estates Ln  Gulfport, MS 39503 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 | |

| | | |
|---|---|---|
| **Derrick Moore, as Next Friend of D.M, a minor (239463)** | **Address** 11470 Magnolia Estates Ln  Gulfport, MS 39503 | |
| **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7072 | |

| | | |
|---|---|---|
| **Develin Ducre (239692)** | **Address** 927 N. Walnut Street  Slidell, LA 70460 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |

| | | |
|---|---|---|
| **Diane Bourdonnay (239531)** | **Address** 54148 Hwy 90  Slidell, LA 70461 | |
| **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7079 | |

| | | |
|---|---|---|
| **Diane Bryce (239469)** | **Address** 27494 Sampson Dr.  Lacombe, LA 70445 | |
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 | |

| | | |
|---|---|---|
| **Dietischa  Kemp, as Next Friend of M.G, a minor (239674)** | **Address** 6 Victorian   Violet, LA 70092 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| **Dietischa Kemp-Griffin, as Next Friend of T.K, a minor (239678)** | **Address** 6 Victoria   Violet, LA 70092 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |

| | | |
|---|---|---|
| **Dina Richards (239655)** | **Address** 2617 Fairley Road  Gautier, MS 39553 | |
| **Case Style** Anjene' Treaudo, et. al.  vs. Heartland Recreational Vehicles, L. L.C., et. al. | **Cause No.** 10-1285 | |

---

**Dina Savarese (239633)**                      **Address**  3118 Jackson Avenue  Chalmette, LA 70043

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

**Dina Savarese, as Next Friend of K.H, a minor**   **Address**  3118 Jackson Avenue  Chalmette, LA 70043
**(239583)**

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7079

---

**Dina Savarese, as Next Friend of K.S, a minor**   **Address**  3118 Jackson Avenue  Chalmette, LA 70443
**(239740)**

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

**Donald King, as Next Friend of K.H, a minor**   **Address**  P.O. Box 962  Slidell, LA 70445
**(239604)**

**Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.**  09-7102

---

**Donald Smith (239882)**                      **Address**  P.O. Box 342  Boutte, LA 70039

**Case Style**  Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc.,   **Cause No.**  09-7067
et. al.

---

**Donna  Dallas  (239310)**                      **Address**  1825 Admiral Nelson  Slidell, LA 70461

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.**  09-7090

---

**Donna Hamilton (239548)**                      **Address**  6000 Pollock Ferry Rd.  Moss Point, MS 39562

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Donna Hamilton, as Next Friend of A.H, a minor**   **Address**  6000 Pollock Ferry Rd.  Moss Point, MS 39562
**(239552)**

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Donna Hamilton, as Next Friend of N.H, a minor**   **Address**  6000 Pollock Ferry Rd.  Moss Point, MS 39562
**(239556)**

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Donna Herrington (239725)**                      **Address**  814 Amar Sr  Waveland, MS 39502

**Case Style**  Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

**Doris Batiste (239612)**                      **Address**  P.O. Box 728  Lacombe, LA 70445

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-1281

**Case Style**  Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.**  10-1289

**Dustin Durapau (239601)**  **Address** 2428 Farmside Road  St. Bernard, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Elfriede Lee (239693)**  **Address** 40649 Hayes Road  Slidell, LA 70461

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

---

**Elizabeth McDonnell (239534)**  **Address** 206 Seal Ave   Biloxi, MS 39530

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

**Elizabeth McDonnell, as Next Friend of K.D, a minor (239517)**  **Address** 206 Seal Ave.  Biloxi, MS 39530

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

---

**Ellis Harwell (239576)**  **Address** 3416 Plaza Dr  Chalmette, LA 70043

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

---

**Erika Engeseth (239641)**  **Address** 35493 Liberty Drive  Slidell, LA 70460

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

**Ester Black (239426)**  **Address** 2640 Washington Ave.  Slidell, LA 70458

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Eyonka Fall, as Next Friend of R.L, a minor (239671)**  **Address** 3911 Packard Drive  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.  **Cause No.** 09-7088

---

**Farrah Casborn (239741)**  **Address** 1723 West Hall Avenue  Slidell, LA 70460

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Francis  Williams  (239600)**  **Address** PO Box 640  Lacombe , LA 70445

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Francis Williams (239568)**  **Address** P.O. Box 640  Lacombe, LA 70445

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7093

---

**Frank  Ratcliff (239709)**                    **Address** 1316 Forest Wood Dr.  Slidell , LA 70460

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7092

---

**Geralyn Wilson (239501)**                    **Address** 220 Nichols Dr.  Biloxi, MS 39530

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

**Giselle Batiste (239751)**                    **Address** 27366 Zelda Dr  Lacombe, LA 70445

    **Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7086

---

**Hester Laurant, as Next Friend of T.L, a minor (239614)**                    **Address** 63260 N. Son Moore Road  Pearl River, LA 70452

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

**Hester Laurant, as Next Friend of T.L, a minor (239718)**                    **Address** 63260 N Son Moore  Pearl River, LA 70452

    **Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7907

---

**Ho Nguyen (239562)**                    **Address** 327 Penny Ave.  Biloxi, MS 39530

    **Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7091

---

**Iesha Pearson (239433)**                    **Address** 11111 HIghland Ave. Apt. 1811 Gulfport, MS 39503

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

**Inez Johnson (239412)**                    **Address** 511 Diane Dr  Luling, LA 70070

    **Case Style** Inez Johnson, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-2185

---

**Jamie Richardson (239676)**                    **Address** 3003 Daniel Dr.   Violet , LA 70092

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7079

---

**Jamie Taylor (239599)**                    **Address** 12064 George Street  Gulfport, MS 39503

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

---

**Janice  Gomez, as Next Friend of A.G, a minor (239647)**                    **Address** 2108 Tenth Street  Slidell, LA 70458

    **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

---

**Janice Clark, as Next Friend of J.W, a minor (239695)**   **Address** 60429 Amber Street  Lacombe, LA 70445

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Janie Gomez, as Next Friend of S.G, a minor (239585)**   **Address** 2108 Tenth Street  Slidell, LA 70458

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Jasmine Butler (239663)**   **Address** 2033 Qurra Drive  Violet, LA 70092

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Jeanne Voss (239497)**   **Address** 3336 Trinity Dr.  Kenner, LA 70065

    **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7099

---

**Jeffery Liddell (239555)**   **Address** 4624 Jackson Ave.  Moss Point, MS 39563

    **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2179

---

**Jeffery Pohlmann (239511)**   **Address** 3298 Reine Ave.  Slidell, LA 70458

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Jeffery Pohlmann (239694)**   **Address** 3298 Reine Ave.  Slidell, LA 70458

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
Forest River, Inc., et. al.

---

**Jeffrey Pierre (239719)**   **Address** 28063 Joe Rd  Lacombe, LA 70445

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Jeffrey Young (239649)**   **Address** P.O. Box 5  Lacombe, LA 70445

    **Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7104

---

**Jennie Gordon (239666)**   **Address** 1404 St. Louis Street C New Orleans, LA 70126

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

---

**Jennifer Dupuy (239643)**   **Address** 717 Barlow Street  Waveland, MS 39576

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7084

---

**Jennifer Dupuy, as Next Friend of B.D, a minor (239652)**   **Address** 717 Barlow Street  Waveland, MS 39576

    **Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7084

| | |
|---|---|
| Jerome Spottsville (239493) | **Address** 1212 Martin Dr.  Marrero, LA 70072 |

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

| | |
|---|---|
| Jessica Landreneau (239520) | **Address** 2408 Pecan Dr.  Chalmette, LA 70043 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

| | |
|---|---|
| Jessica Landreneau, as Next Friend of D.L, a minor (239617) | **Address** 2468 Pecan Drive  Chalmette, LA 70043 |

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7099

| | |
|---|---|
| Jessica Landreneau, as Next Friend of W.L, a minor (239628) | **Address** 2408 Pecan Drive  Chalmette, LA 70043 |

**Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7099

| | |
|---|---|
| Jessica Troxclair, as Next Friend of T.T, a minor (239420) | **Address** 15959 Tiger Bend Rd. Apt. #123 Baton Rouge, LA 70817 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

| | |
|---|---|
| Jimmy McDowell (239717) | **Address** 624 Mill St  Lucedale, MS 39452 |

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

| | |
|---|---|
| Johnnie  Lewis (239703) | **Address** 412 Pearl Ave   Wiggins , MS 39577 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

| | |
|---|---|
| Johnnie Kirsha (239680) | **Address** 405 Fox Croft  Slidell, LA 70460 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7102

| | |
|---|---|
| Jolinda William (239524) | **Address** 3017 Daniel Dr  Violet, LA 70092 |

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 09-7118

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

| | |
|---|---|
| Jolinda Williams, as Next Friend of J.W, a minor (239672) | **Address** 3019 Daniel Dr  Violet, LA 70092 |

**Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 09-7118

**Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

---

**Jolinda Williams, as Next Friend of S.W, a minor (239487)**  **Address** 3019 Daniel Dr.  Violet, LA 70092

  **Case Style** Fallon Blue, as Next Friend of M. C., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.  **Cause No.** 09-7118

  **Case Style** Shabree Page, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7122

---

**Joseph Catalanotto (239594)**  **Address** 2224 Riverland Dr  Chalmette, LA 70043

  **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

  **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

**Joshua Fountain (239730)**  **Address** 206 Arborview Ct Apt 206  D'iberville, MS 39540

  **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

**Juraz  Jackson (239707)**  **Address** 3 Scott Circle  Gulfport , MS 39503

  **Case Style** Ashley  Kelly, as Next Friend of G.B, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2327

---

**Justin Stallworth (239760)**  **Address** 922 Ellenor Dr  Slidell, LA 70445

  **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Karen Flot, as Next Friend of T.F, a minor (239414)**  **Address** 28586 Violet St  Lacombe, LA 70445

  **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 09-7085

  **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Katherine LeGier (239688)**  **Address** 2906 Brookwood Avenue  Gulfport, MS 39501

  **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Kay Morris (239456)**  **Address** 104 Spanish Cove  Waveland, MS 39576

  **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Keely Pohlmann (239689)**  **Address** 3298 Reine Ave.   Slidell , LA 70458

  **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

**Keisha  Conater (239588)**  **Address** 2744 Clover St.  New Orleans , LA 70122

  **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

**Keisha  Conater , as Next Friend of K.M, a minor (239586)**  **Address** 277 Clover St.   New Orleans , LA 70122

  **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Keisha  Conater, as Next Friend of J.C, a minor (239578)

**Address** 2744 Clover St  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Keisha  Moore-Conater , as Next Friend of K.M, a minor (239584)

**Address** 2744 Clover Street   New Orleans , LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Kendrick Gorden (239413)

**Address** 1404 St Louis St C  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Kendrick Tinson (239495)

**Address** 3721 Jupiter Dr  Chalmette, LA 70043

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7083

---

Kenny Andrew (239429)

**Address** 11041 Harrow Rd  New Orleans, LA 70127

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Keonta Turner, as Next Friend of J.A, a minor (239535)

**Address** 139 Somerset Rd.  Laplace, LA 70068

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

---

Keonte  Allen, as Next Friend of J.A, a minor (239476)

**Address** 139 Somerset Rd  Laplace, LA 70068

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

---

Keonte Allen, as Next Friend of E.A, a minor (239537)

**Address** 139 Somerset Rd.  Laplace, LA 70068

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

---

Keonte Allen, as Next Friend of M.T, a minor (239546)

**Address** 139 Somerset Rd.  Laplace, LA 70068

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

---

Keonte Turner (239478)

**Address** 139 Somarset Rd  Laplace, LA 70068

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

---

Kim Moore (239458)

**Address** 2502 Wisteria St.  New Orleans, LA 70122

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Laney Brown (239477)

**Address** 1506 Oakwood Dr.  Slidell, LA 70458

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

**Latoya Alexius** (239742)  **Address** 27337 Snider Rd  Lacombe, LA 70445

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Latoya Ducre** (239598)  **Address** 824 Magnolia Street  Slidell, LA 70460

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Lavern  Harris** (239418)  **Address** 37399 Lopez St  Slidell, LA 70460

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

---

**Lawrence Dedeaux** (239509)  **Address** 4026 Pondarosa Dr.  Gulfport, MS 39501

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Leon Campiere** (239690)  **Address** 1200 Pasadena Avenue  Metairie, LA 70001

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7093

---

**Leonard Dorsey** (239738)  **Address** 28564 Phillip Street  Lacombe, LA 70445

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Leslie Carrell** (239467)  **Address** 422 Pierre St  Chalmette, LA 70043

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Leslie Green** (239483)  **Address** P.O. Box 1364  Chalmette, LA 70044

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Leslie Green, as Next Friend of L.G, a minor** (239532)  **Address** PO Box 1364  Chalmette, LA 70044

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Leslie Green, as Next Friend of M.D, a minor** (239530)  **Address** PO Box 1364  Chalmette, LA 70064

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Lester Hueschen**  (239591)  **Address** 3118 Jackson Blvd  Chalmette , LA 70043

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

---

**Louis Blaise** (239474)  **Address** 3746 Bayou Rd  St Bernard, LA 70085

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

Lucy Pierre (239720)                                   **Address** 28063 Joe Rd  Lacombe, LA 70445

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

Lyndsey Brown (239470)                                 **Address** 1506 Oakwood Dr.  Slidell, LA 70458

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

Marcelite Dorsey (239613)                              **Address** 28564 Phillip Street  Lacombe, LA 70445

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7101

Martha Guild, as Next Friend of G.G, a minor          **Address** 38390 Son Moore Rd  Pearl River, LA 70452
(239721)

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

Mary Giardina (239539)                                 **Address** 70460 Coin Du Lestin Dr.  Slidell, LA 70460

    **Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7072
    Forest River, Inc., et. al.

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

Mary Wilson (239432)                                   **Address** 808 35th St.  Gulfport, MS 39501

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

Mary Wilson, as Next Friend of J.W, a minor           **Address** 111 Evans St.  Waynesboro, MS 39367
(239435)

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

Mason Raoula (239514)                                  **Address** 908 S. Telemachus  New Orleans, LA 70125

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

Megan Atlow (239753)                                   **Address** 3385 Effie St  Slidell, LA 70458

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7079

Melanie Williams (239566)                              **Address** P.O. Box 640  Lacombe, LA 70445

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.   **Cause No.** 09-7093
    al.

| | | |
|---|---|---|
| **Melissa  Wallgren (239306)** | **Address** 1716 Suzi Drive  St. Bernard , LA 70085 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |
| **Melissa Tullis (239565)** | **Address** 221 Napolean Ave  Slidell, LA 70460 | |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 | |
| **Melissa Tullis, as Next Friend of H.T, a minor (239563)** | **Address** 221 Napolean Ave  Slidell, LA 70460 | |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 | |
| **Melissa Tullis, as Next Friend of N.T, a minor (239603)** | **Address** 221 Napoleon Ave.  Slidell, LA 70460 | |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 | |
| **Michael Griffin (239595)** | **Address** 6 Victorian Ct.  Violet, LA 70092 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |
| **Michael Turner (239466)** | **Address** 139 Somerset Rd.  Laplace, LA 70068 | |
| **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7069 | |
| **Michaela Robinson, as Representative of the Estate of Edith Robinson, deceased (239557)** | **Address** 619 Roy St.  Biloxi, MS 39531 | |
| **Case Style** Vernon Hampton, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7087 | |
| **Michele Bourdonnay (239543)** | **Address** 1131 St. Augustine Dr.  Slidell, LA 70460 | |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 | |
| **Michelle Jackson, as Next Friend of C.J, a minor (239749)** | **Address** 27129 Sycamore Dr  Lacombe, LA 70445 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |
| **My Nguyen (239560)** | **Address** 327 Penny Ave.  Biloxi, MS 39530 | |
| **Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7091 | |
| **My Nguyen, as Next Friend of J.N, a minor (239573)** | **Address** 327 Penny Ave.  Biloxi, MS 39530 | |
| **Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7091 | |
| **My Nguyen, as Next Friend of S.N, a minor (239453)** | **Address** 327 Penny Ave.  Biloxi, MS 39530 | |
| **Case Style** Heze Lollar, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7091 | |

---

Natasha Johnson (239307)  **Address** 2001 Godwill Drive  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Natasha Porter-McKenzie, as Next Friend of N.P, a minor (239581)  **Address** P.O. Box 831  Long Beach , MS 39560

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.  **Cause No.** 10-1251

---

Nehemiah Long (239508)  **Address** 267 Nichol Dr.  Biloxi, MS 39530

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Nelo Hamilton (239550)  **Address** 6000 Pollock Ferry Rd.  Moss Point, MS 39562

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

Nelo Hamilton (239554)  **Address** 6000 Pollock Ferry Rd.  Moss Point, MS 39562

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

Nikita McCaskill, as Next Friend of X.R, a minor (239428)  **Address** 109 Seville Ct.  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7092

---

Nikita McCaskill, as Representative of the Estate of Lamer Ratcliff, deceased (239682)  **Address** 109 Seville Court  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7092

---

Nola Green (239526)  **Address** 4 Victorian Ct  Violet, LA 70092

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

Nola Green, as Next Friend of K.G, a minor (239540)  **Address** 4 Victorian Ct  Violet, LA 70092

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

Nola Green, as Next Friend of N.B, a minor (239538)  **Address** 4 Victorian Ct  Violet, LA 70092

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

Nolan Hills (239460)  **Address** #4 Victorian Court  Violet, LA 70092

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

**Nydia McDermott, as Next Friend of B.K, a minor (239661)**    **Address** 3416 Maureen Lane  Meraux, LA 70075

    **Case Style**   Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

    **Case Style**   Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

**Nydia McDermott, as Next Friend of M.W, a minor (239656)**    **Address** 3416 Maureen Lane  Meraux, LA 70075

    **Case Style**   Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

    **Case Style**   Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Nydia McDermott, as Next Friend of M.W, a minor (239658)**    **Address** 3416 Maureen Lane  Meraux, LA 70075

    **Case Style**   Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

    **Case Style**   Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Nydia Porter (239593)**    **Address** P.O. Box 831  Longbeach, MS 39560

    **Case Style**   Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

    **Case Style**   Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.    **Cause No.** 10-1251

---

**Ollivette Samuel, as Next Friend of Z.L, a minor (239499)**    **Address** 267 Nichols Dr.  Biloxi, MS 39530

    **Case Style**   Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Ollivette Samuels (239496)**    **Address** 267 Nichols Dr.  Biloxi, MS 39530

    **Case Style**   Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Pamela Roberts (239507)**    **Address** P.O. Box 1103  Lacombe, LA 70445

    **Case Style**   Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

---

**Patricia Ducre (239736)**    **Address** 35588 Madison Street  Slidell, LA 70460

    **Case Style**   Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7090

---

**Patricia Engeseth, as Next Friend of L.E, a minor (239715)**    **Address** 160 Medley Lane  Slidell, LA 70461

    **Case Style**   Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

---

**Paula McAfee, as Next Friend of R.J, a minor (239737)**    **Address** 1711 McArthur Dr  Slidell, LA 70460

    **Case Style**   Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

Perry  Bailey (239582)                          **Address**  2121 Allomumphrey   Violet , LA 70092

   **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-2223

---

Perry Bailey (239544)                           **Address**  2121 Alomumphery  Violet , LA 70092

   **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2232

---

Pricella Adams, as Next Friend of Q.T, a minor    **Address**  1350 Tucker Rd. Apt 632 Ocean Springs, MS
(239668)                                                     39564
   **Case Style**  Cathy Diamond, et. al.  vs. Lexington Homes, et. al.        **Cause No.**  09-7110

---

Priscilla Newton (239616)                       **Address**  60283 Fenner Road  Slidell, LA 70460

   **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
   Stream Coach, Inc., et. al.

---

Priscilla Rosado (239564)                       **Address**  2436 W Beach Blvd Apt P5 Biloxi, MS 39531

   **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.**  09-7081
   Stream Coach, Inc., et. al.

---

Priscilla Rosado, as Next Friend of J.R, a minor   **Address**  2436 W. Beach Blvd. P-5 Biloxi, MS 39531
(239558)
   **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.**  09-7081
   Stream Coach, Inc., et. al.

---

Randy Graver (239462)                           **Address**  P.O. Box 16  Violet, LA 70092

   **Case Style**  Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7102

---

Raymond Johnson (239411)                        **Address**  511 Diane Dr  Luling, LA 70070

   **Case Style**  Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.**  10-2275

---

Raymond Johnson, as Next Friend of D.J, a minor   **Address**  511 Diane Dr  Luling, LA 70070
(239410)
   **Case Style**  Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.**  10-2275

---

Regina Butler, as Next Friend of I.M, a minor    **Address**  2033 Qurra Drive  Violet, LA 70092
(239664)
   **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7079

---

Robin Watford (239609)                          **Address**  2005 Barbara Drive  Slidell, LA 70458

   **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7101

---

Rod Morris (239589)                             **Address**  104 Spanish Cove  Waveland, MS 39576

   **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.**  09-7081
   Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| **Ronnie Johnson** (239421) | **Address** 2130 Taro St  New Orleans, LA 70119 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |
| **Roxanne Bailey, as Next Friend of M.B, a minor** (239549) | **Address** 2121 Allo Mumphrey   Violet, LA 70092 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Roy Golmon** (239559) | **Address** 309 Moffett Rd  Biloxi, MS 39530 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |
| **Ruth Mason** (239480) | **Address** 908 S. Telemachus St.  New Orleans, LA 70125 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 | |
| **Samantha Sampson** (239486) | **Address** 7710 Nevada St.  Metairie, LA 70003 | |
| **Case Style** Mary Martinez, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7099 | |
| **Sanders Coleman** (239506) | **Address** 331 Tiffany St.  Slidell, LA 70461 | |
| **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7092 | |
| **Sanders Coleman** (239723) | **Address** 331 Tiffany St  Slidell, LA 70460 | |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 | |
| **Sandra Kaufmann** (239606) | **Address** 20201 Old Spanish Trail  New Orleans, LA 70129 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |
| **Shane Goodman** (239677) | **Address** 2002 Providence Road  Statham, GA 30666 | |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 | |
| **Shantell Smith, as Next Friend of B.S, a minor** (239505) | **Address** 1007 Lennon Ct.  Slidell, LA 70461 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |
| **Shantell Smith, as Next Friend of T.S, a minor** (239504) | **Address** 1007 Lennon Court  Slidell, LA 70461 | |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 | |

Shawn James (239523)                    **Address** 2607 Tifton St.  Kenner, LA 70062

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Sherri Klein (239408)                   **Address** 1200 Eagle Lake #106  Slidell, LA 70460

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

Sherry Black, as Next Friend of B.M, a minor    **Address** 2815 Lincoln Avenue  Slidell, LA 70458
(239679)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Shirley Campiere (239624)               **Address** 1200 Pasadena Avenue  Metairie, LA 70001

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

Sierra Warren (239883)                  **Address** 413 East Chestnut St.  Amite, LA 70422

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

Skylar  McCarns (239702)                **Address** 260 Mockingbird Lane   Slidell, LA 70458

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

Stacey  Ragan, as Next Friend of H.T, a minor    **Address** 2205 Violet St.  Violet , LA 70092
(239590)

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

Stanley Major (239308)                  **Address** PO Box 504  Violet, LA 70092

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

**Case Style** Tommanica Johnson, et. al.  vs. Superior Homes, LLC, et. al.    **Cause No.** 09-7098

Stanshari Gorden (239587)               **Address** 4530 Gallier Avenue  New Orleans, LA 70126

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

Steven Williams (239519)                **Address** PO Box 640  Lacombe, LA 70445

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et.    **Cause No.** 09-7093
al.

Sylvia  Bailey (239305)                 **Address** 3004 Ashley  Violet , LA 70092

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

Tameica Ducree, as Next Friend of T.D, a minor (239629)    **Address** 37168 6th Street Apt 3 Slidell, LA 70460

> **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Temechuis Reynolds, as Next Friend of W.B, a minor (239711)    **Address** 405 Fox Croft  Slidell, LA 70460

> **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079
>
> **Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

Tiffany  Dunning (239536)    **Address** PO Box 2868  Gulfport, MS 39505

> **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889
>
> **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Tiffany Carter (239468)    **Address** 1200 Eagle Lake Blvd. Trlr 11  Slidell, LA 70460

> **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069
>
> **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

---

Tiffany Carter, as Next Friend of H.T, a minor (239490)    **Address** 1200 Eagle Lake Blvd. Trlr 11  Slidell, LA 70460

> **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069
>
> **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Tiffany Carter, as Next Friend of S.T, a minor (239489)    **Address** 64371 Hwy 3081 Lot 17 Pearl River, LA 70452

> **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069
>
> **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

Tiffany Owens (239708)    **Address** 824 Magnolia Street  Slidell, LA 70460

> **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

Tiffany Robinson, as Next Friend of C.R, a minor (239716)    **Address** 4004 A Seabreeze Rd N.  Mobile, AL 36609

> **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Tiffany Robinson, as Next Friend of J.P, a minor (239713)    **Address** 4004 A Seabreeze Rd North  Mobile, AL 36609

> **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Tiffany Robinson, as Next Friend of R.J, a minor (239735)    **Address** 4004 A Seabreeze Rd N.  Mobile, AL 36609

> **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Tisha  Braziel  (239309)                         **Address**  2815 Lincoln Ave.  Slidell, LA 70458

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Tommy Walgreen (239553)                          **Address**  1716 Suzi Dr  St. Bernard, LA 70085

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

Torie  Leshore, as Next Friend of T.L, a minor   **Address**  2707 E David Dr  Gulfport, MS 39503
(239746)

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.**  09-7072
Forest River, Inc., et. al.

---

Torie Leshore, as Next Friend of T.L, a minor    **Address**  2707 E David Dr  Gulfport, MS 39503
(239744)

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.**  09-7072
Forest River, Inc., et. al.

---

Tracey Dorsey, as Next Friend of B.F, a minor    **Address**  28612 Violet St.  Lacombe, LA 70445
(239459)

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

Tremaine Thompson (239492)                       **Address**  7721 Shubert St.  New Orleans, LA 70126

**Case Style**  Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  10-2251

---

Trina Muhammad, as Next Friend of T.D, a minor   **Address**  60049 Javery Rd.  Slidell, LA 70460
(239503)

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.     **Cause No.**  09-7069
Fleetwood Enterprises, Inc., et. al.

---

Tyler Roach, as Next Friend of M.R, a minor      **Address**  66346 Chris Kennedy Road  Pearl River, LA
(239706)                                                      70452

**Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.**  09-7081
Stream Coach, Inc., et. al.

---

Tyrone Clark (239637)                            **Address**  60429 Amber St.  Lacombe, LA 70445

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7079

---

Tyrone Faciane (239516)                          **Address**  57354 Mainegra Rd.  Slidell, LA 70460

**Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.**  09-7090

---

Valerie Hills (239551)                           **Address**  #4 Victorian Ct  Violet, LA 70092

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Valerie Hills, as Next Friend of J.M, a minor    **Address**  #4 Victoria Court  Violet , LA 70092
(239547)

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

**Valerie Sorina (239518)**                    **Address** 57837 Benjamin Rd.  Slidell, LA 70460

    **Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf       **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

**Vanessa County, as Next Friend of D.C, a minor**     **Address** 1330 Kings Row  Slidell, LA 70461
**(239626)**

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7079

---

**Vera Barnes (239893)**                       **Address** 606 Amar St.  Waveland, MS 39576

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7064

---

**Veronica Taylor (239691)**                   **Address** 2933 Harris Street  Slidell, LA 70458

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf     **Cause No.** 09-7081
    Stream Coach, Inc., et. al.

---

**Walter Gray (239419)**                       **Address** 1726 Lynnwood Dr  Slidell, LA 70460

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

**Walter Ricks (239510)**                      **Address** 2764 Clover St  New Orleans, LA 70122

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2232

---

**Wayne Harris (239416)**                      **Address** 37399 Lopez St  Slidell, LA 70458

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7064

---

**Wendy  Hurlburt  (239696)**                  **Address** PO Box 205  Abita Springs , LA 70452

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

**Wendy  Hurlburt , as Next Friend of C.H, a minor**     **Address** PO Box 205  Abita Springs , LA 70420
**(239687)**

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

**Wendy Hurlbert, as Next Friend of E.H, a minor**     **Address** PO Box 205   Abita Spring , LA 70420
**(239596)**

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

**Wendy Hurlburt, as Next Friend of R.H, a minor**     **Address** PO Box 205  Abita Springs, LA 70420
**(239572)**

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.       **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

---

**Wendy Hurlburt, as Next Friend of S.H, a minor**     **Address** P.O. Box 205  Abitha Springs, LA 70420
**(239861)**

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7921

---

William Terry (239561)                    **Address** 2605 Farmsile Rd  Violet, LA 70092

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf          **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Wilmer  Arrington (239685)                **Address** 447 Magnolia St.  Slidell, LA 70460

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.                  **Cause No.** 09-7920

---

Wilmer  Arrington, as Next Friend of J.C, a minor    **Address** 447 Magnolia St.  Slidell, LA 70460
(239597)

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.                  **Cause No.** 09-7920

---

Wilmer Arrington, as Next Friend of J.C, a minor     **Address** 447 Magnolia St.  Slidell, LA 70460
(239570)

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.                 **Cause No.** 09-7090

---

Wilton Batiste (239732)                   **Address** PO Box 1246  Lacombe, LA 70445

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.         **Cause No.** 09-7102

---

Wilton Batiste, as Representative of the Estate of   **Address** P.O. Box 1246  Lacombe, LA 70445
Dorothy Batiste, deceased (239602)

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.         **Cause No.** 09-7102

---

Yoursheko Owens (239571)                  **Address** 320 Windriver Trail    Powdersprings, GA
                                                   30127

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                         **Cause No.** 09-7083

---

Yoursheko Owens, as Next Friend of E.O, a minor      **Address** 320 Windriver Trail    Powdersprings, GA
(239607)                                              30127

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.                         **Cause No.** 09-7083

---

Yvonne Johnson (239409)                   **Address** 39056 Boyd Rd  Pearl River, LA 70452

**Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.           **Cause No.** 09-7088

---

Zackary Melton (239684)                   **Address** 2000 Eagle Lake Blvd. #7 Slidell, LA 70460

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.            **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.
**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 09-7085

---

Zara Casborn, as Next Friend of R.C, a minor         **Address** 1723 West Hall Ave  Slidell, LA 70460
(239745)

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.            **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.