**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

IN RE:        FEMA TRAILER          *      MDL NO. 1873
              FORMALDEHYDE PRODUCTS  *
              LIABILITY LITIGATION   *      SECTION "N" (5)
                                     *
THIS DOCUMENT PERTAINS TO            *      JUDGE ENGELHARDT
Civil Action No. 09-7398             *      MAGISTRATE CHASEZ
Michela Scott, as Next Friend of N. J., a  *
minor, et. al.  vs. Gulf Stream Coach, Inc.,  *
et. al.                              *
                                     *
                                     *

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

1312

---

**Adam Ceasar (248679)**     **Address** 4490 Luke Powers Road  Lake Charles, LA 70615

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 10-1254

---

**Adron Battle (248699)**     **Address** 1125 Cactus Drive  Lake Charles, LA 70607

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Agna Bellard, as Next Friend of D.B, a minor (248651)**     **Address** 3550 E. Roosevelt Street  Lake Charles, LA 70607

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

**Albert Bowers (248670)**     **Address** 125 Highway 109 North  Starks, LA 70661

**Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7850

---

**Albert Stevens (248581)**     **Address** P.O. Box 1173  Lake Charles, LA 70602

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Alice Reese (248500)**     **Address** 17427 Coventry Oak Drive  Houston, TX 77084

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Andrella Landry, as Next Friend of I.L, a minor (248685)**     **Address** 302 North Bank Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Angela Nunez (248526)**     **Address** 243 Ruby Lane  Cameron, LA 70631

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Arica Bias, as Next Friend of K.B, a minor (248732)**     **Address** 1600 Legion Street  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Arlene George (248584)**     **Address** 3118 Aster St.  Apt A  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-2186

---

**Ashley Jackson (248465)**  **Address** 3812 Auburn Street  Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al. **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-1307

---

**Ashlyn Simien (248541)**  **Address** 806 Williams Street  Lake Charles, LA 70601

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al. **Cause No.** 09-7848

---

**August Landry (248504)**  **Address** 6656 Carbina Road  Lake Charles, LA 70607

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 10-2220

---

**Barbara Thompson (248463)**  **Address** 1607 Legion Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7899

---

**Barbara Trahn (248458)**  **Address** 1321 Bridlewood  Lake Charles, LA 70615

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2233

---

**Barney Roberts (248544)**  **Address** 1749 Ethel Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7818

---

**Belinda West (248683)**  **Address** 3413 Polk Street  Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7895

---

**Belinda West, as Next Friend of J.W, a minor (248649)**  **Address** 3413 Polk Street  Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7895

---

**Bernadette Tatom (248637)**  **Address** 900 143rd Avenue Apt 161 San Leandro, CA 94578

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7895

---

**Bernita Joubert (248561)**  **Address** 2815 E. Medora St. Apt A Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7895

---

**Bertha Poullard, as Representative of the Estate of Arthur Poullard, deceased (248687)**  **Address** 3021 N. Meadowlardk Drive  Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. **Cause No.** 09-7887

---

Betty Simon (248532)    **Address** 1901 Mill Street Apt 541 Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Bradley Lemona (248447)    **Address** 14127 Payton Road  Welsh, LA 70591

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Brenda Miller (248493)    **Address** P.O. Box 2272  Iowa, LA 70647

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Brenda Miller, as Next Friend of B.M, a minor (248476)    **Address** P.O. Box 2272  Iowa, LA 70647

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Brenda Miller, as Next Friend of B.S, a minor (248475)    **Address** P.O. Box 2272  Iowa, LA 70647

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Brent Labove (248521)    **Address** 403 Fontenot Road  Westlake, LA 70669

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al.    **Cause No.** 09-7907

---

Brian Dugar (248451)    **Address** 3530 W. Roosevelt Street  Lake Charles, LA 70605

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Britney Corbin (248499)    **Address** 1506 Lurton Avenue  Kinder, LA 70648

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Brittaney Lake (248575)    **Address** 2208 Gulfway Blvd.  Westlake, LA 70669

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Brittaney Lake, as Next Friend of J.L, a minor (248574)    **Address** 2208 Gulfway Blvd.  Westlake, LA 70669

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Brittany Thompson (248692)    **Address** 2416 2nd Avenue  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Calvin Gauthier (248571)    **Address** 2046 Reeves Road  Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

| | |
|---|---|
| Carla Jubert (248686) | **Address** 3970 Gerstner Memorial Blvd #16 Lake Charles, LA 70607 |
| **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al. vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7905 |

| | |
|---|---|
| Carla Stevenson (248658) | **Address** 13239 Crocker Avenue  Los Angeles, CA 90061 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Carla Stevenson, as Next Friend of D.H, a minor (248659) | **Address** 13239 Crocker Avenue  Los Angeles, CA 90061 |
| **Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Carly Gradney (248484) | **Address** 1214 N. Shattuck Street  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |

| | |
|---|---|
| Carmen Ashworth (248507) | **Address** 3412 Coolidge Street  Lake Charles, LA 70607 |
| **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Carmen Ashworth, as Next Friend of A.L, a minor (248506) | **Address** 3412 Coolidge Street  Lake Charles, LA 70607 |
| **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Carolyn Robbins (248514) | **Address** 6675 Hwy 90 E. #129 Lake Charles, LA 70615 |
| **Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |
| **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Cathy Cain (248728) | **Address** 212 Plum Bluff Drive  Lucedale, MS 39452 |
| **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Catina Rogers (248582) | **Address** 2500 Smith Road Lot 43 Lake Charles, LA 70605 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Charles Wilson (248477) | **Address** 1407 Sallymae Street  Lake Charles, LA 70601 |
| **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al. vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2186 |

| | |
|---|---|
| Charlie Lewis (248518) | **Address** 2409 Griffin Street  Lake Charles, LA 70601 |
| **Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al. vs. Horton Homes, Inc., et. al. | **Cause No.** 10-2236 |

---

Charlotta Walker (248562)      **Address** 423 Holly Vale Drive  Houston, TX 77060

     **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

---

Cheryl Trahan (248591)      **Address** 940 Hwy 26  Deridder, LA 70634

     **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

     **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-1258

---

Christie Brignac, as Next Friend of H.B, a minor (248668)      **Address** 4067 Brentwood Lane  Lake Charles, LA 70607

     **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.      **Cause No.** 09-7990

---

Christina Sylvester (248461)      **Address** 2505 Blackwell Street  Lake Charles, LA 70601

     **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Christine Enclarde (248743)      **Address** P.O. Box 73306  Baton Rouge, LA 70874

     **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 09-7916

---

Christine Martinez Forse (248613)      **Address** P.O. Box 1035  Vinton, LA 70661

     **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

---

Christy Theriot (248585)      **Address** 1020 Link Road  Lake Charles, LA 70607

     **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 10-2238

---

Clarence Mosely (248462)      **Address** P.O. Box 954  Lake Charles, LA 70601

     **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

---

Cynthia Brown (248603)      **Address** 1650 P.E. Daigle Road  Iowa, LA 70647

     **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

     **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 10-2238

---

Cynthia Stanford (248530)      **Address** 932 Tallow Road Lot 48 Lake Charles, LA 70607

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Daphna Lowe (248634)      **Address** P.O. Box 62  Florien, LA 71429

     **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

| | |
|---|---|
| Daphna Lowe, as Next Friend of T.L, a minor (248635) | **Address** P.O. Box 62  Florien, LA 71429 |

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

| | |
|---|---|
| Darian Thompson (248694) | **Address** 2416 2nd Avenue  Lake Charles, LA 70601 |

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

| | |
|---|---|
| Darius Lawden (248570) | **Address** 4352 Gordon Woods Drive  Lake Charles, LA 70615 |

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2186

| | |
|---|---|
| Davante Lewis (248641) | **Address** 1130 8th Avenue  Lake Charles, LA 70601 |

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

| | |
|---|---|
| Dawanna Dugas (248722) | **Address** P.O. Box 1874  Iowa, LA 70647 |

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

| | |
|---|---|
| Dawn Bramlett (248535) | **Address** 11241 Hwy 384  Lake Charles, LA 70607 |

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

| | |
|---|---|
| Debra Foote (248538) | **Address** 4401 5th Avenue Apt J72 Lake Charles, LA 70601 |

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.  **Cause No.** 09-7851

| | |
|---|---|
| Debra Tucker (248519) | **Address** 10850  S Lake Side Drive South  Grand Bay, AL 36541 |

    **Case Style** Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-2193

| | |
|---|---|
| Dedra Scruggs, as Next Friend of T.S, a minor (248510) | **Address** 704 Esplanade Road  Lake Charles, LA 70605 |

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

| | |
|---|---|
| Delphine Simon (248539) | **Address** 2124 Hanless Street  Lake Charles, LA 70601 |

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

| | |
|---|---|
| Denise Hunter (248489) | **Address** 4702 New Hope Avenue  Pascagoula, MS 39581 |

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

| | | |
|---|---|---|
| **Denise Simien** (248540) | **Address** | 806 Williams Street  Lake Charles, LA 70601 |

**Case Style**  Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.  **Cause No.** 09-7848
Sunnybrook R.V., Inc., et. al.

| | | |
|---|---|---|
| **Denzel Thompson** (248697) | **Address** | 2416 2nd Avenue  Lake Charles, LA 70601 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

| | | |
|---|---|---|
| **Dequilla Frazier** (248478) | **Address** | 121 River Birch  Iowa, LA 70647 |

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

| | | |
|---|---|---|
| **Derek Torregano** (248618) | **Address** | 1043 Deesport Street  Lake Charles, LA 70601 |

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

| | | |
|---|---|---|
| **Destiny Barker** (248712) | **Address** | 315 Phyllis Drive  Jennings, LA 70546 |

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

| | | |
|---|---|---|
| **Diana Malbrough** (248633) | **Address** | 4249 5th Avenue Apt S-12 Lake Charles, LA 70607 |

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

| | | |
|---|---|---|
| **Diana Scott, as Next Friend of A.C, a minor** (248483) | **Address** | 2001 South Sherwood Forest Blvd. Apt 218 Baton Rouge, LA 70816 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

| | | |
|---|---|---|
| **Donald Francis** (248569) | **Address** | 2014 Jake Street  Lake Charles, LA 70601 |

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

| | | |
|---|---|---|
| **Dorothy Winters** (248453) | **Address** | 4116 Social Circle  Augusta, GA 30909 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

| | | |
|---|---|---|
| **Earl Daniels** (248716) | **Address** | 654 ODile Street  Lake Charles, LA 70601 |

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

| | | |
|---|---|---|
| **Eddie Thomas** (248639) | **Address** | 3117 Gen. Marshall Street  Lake Charles, LA 70601 |

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Edward Trent (248669)**  **Address** 2418 Gardenia  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Elaine Lewis (248665)**  **Address** 914 17th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Elaine Lewis, as Next Friend of S.G, a minor (248646)**  **Address** 914 17th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Elaine Lewis, as Next Friend of T.G, a minor (248648)**  **Address** 914 17th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Elaine Simpson (248595)**  **Address** 2014 Combre Street  Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Elaine Simpson, as Next Friend of K.L, a minor (248596)**  **Address** 2014 Combre Street  Lake Charles, LA 70615

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

---

**Elaine Simpson, as Next Friend of K.L, a minor (248609)**  **Address** 2014 Combre Street  Lake Charles, LA 70615

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2183

---

**Elaine Tezeno (248707)**  **Address** 1817 N. Simmons Street  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Elaine Tezeno, as Next Friend of V.W, a minor (248709)**  **Address** 2226 Tulips Street  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Ella Frank (248480)**  **Address** 4820 Baylor Circle  Beaumont, TX 77705

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

| | |
|---|---|
| Ella Lewis (248517) | **Address** 2409 Griffin Street  Lake Charles, LA 70601 |

**Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.** 10-2236

| | |
|---|---|
| Elvia Ceasar (248636) | **Address** 4490 Luke Powers Road  Lake Charles, LA 70601 |

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 10-1254

| | |
|---|---|
| Emily Rogers (248583) | **Address** 2500 Smith Road Lot 43 Lake Charles, LA 70605 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| | |
|---|---|
| Eric Leger (248579) | **Address** 2402 Oak Park Blvd  Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

| | |
|---|---|
| Eric Leith (248470) | **Address** 2201 Greenbriar  Lake Charles, LA 70605 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

| | |
|---|---|
| Eric McPherson (248715) | **Address** P.O. Box 553  Iowa, LA 70647 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

| | |
|---|---|
| Erica Dean, as Next Friend of J.F, a minor (248656) | **Address** 4451 5th Avenue Apt G63 Lake Charles, LA 70607 |

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7849

| | |
|---|---|
| Erica Dean, as Next Friend of J.P, a minor (248655) | **Address** 4451 5th Avenue Apt G63 Lake Charles, LA 70607 |

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7849

| | |
|---|---|
| Esther Augustine, as Next Friend of I.G, a minor (248644) | **Address** 2508 Oak Park Blvd  Lake Charles, LA 70601 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

| | |
|---|---|
| Ethel Farque (248536) | **Address** 11241 Hwy 384  Lake Charles, LA 70607 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | |
|---|---|
| Ethel Hanchett (248640) | **Address** 2620 General Vandenburg Street  Lake Charles, LA 70615 |

**Case Style** Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Eugene Garner (248702)  **Address** 3111 N. Meadowlark Drive  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Gable Reed (248557)  **Address** 1019 12th Street  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Genevieve Jordan (248455)  **Address** 2002 1/2 2nd Avenue  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Gicele Goodly, as Next Friend of M.L, a minor (248738)  **Address** P.O. Box 19176 Avenue  Lake Charles, LA 70616

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

---

Gicele Goodly, as Next Friend of M.S, a minor (248739)  **Address** P.O. Box 19176  Lake Charles, LA 70616

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

---

Gicele Goodly, as Next Friend of M.S, a minor (248740)  **Address** P.O. Box 19176  Lake Charles, LA 70616

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

---

Gwendolyn Garner (248703)  **Address** 3111 N. Medowlark Drive  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Helen Lewis (248736)  **Address** 4570 Louisiana Avenue  Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

Henry Davis (248573)  **Address** 1513 Meadow Drive  Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Henry Dempsey (248727)  **Address** 9536 Deer Trail Avenue  Zachary, LA 70791

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Henry Tezeno (248711)  **Address** 2226 Tulip Street Lane  Lake Charles, LA 70602

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Herman Reed (248718)  **Address** 1509 N. Booker Street  Lake Charles, LA 70602

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

Hilary Carriere (248555)   **Address** 2216 22nd Street  Lake Charles, LA 70601

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Hollie O'Key (248688)   **Address** 2920 General Pershing  Lake Charles, LA 70615

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.** 09-7905

---

Iona Gilbert (248617)   **Address** 805 17th Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

Jacqueline Johnson, as Representative of the Estate of Mary Fobbs, deceased (248620)   **Address** 2705 General Patton  Lake Charles, LA 70615

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2183

---

Jaime Nabours, as Next Friend of E.N, a minor (248566)   **Address** 5697 Highway 3059  Lake Charles, LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

James Bill (248469)   **Address** 2415 Rose Street  Lake Charles, LA 70601

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

James Brown (248601)   **Address** 1650 P.E. Daigle Road  Iowa, LA 70647

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-2238

---

James Nash (248629)   **Address** 2609 Coplin Road  Westlake, LA 70669

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

James Nash, as Next Friend of D.N, a minor (248632)   **Address** 2609 Coplin Road  Westlake, LA 70669

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

James Nash, as Next Friend of Z.N, a minor (248630)   **Address** 2609 Coplin Road  Westlake, LA 70669

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

James Royal (248735)   **Address** 2005 2nd Avenue  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**James West, as Next Friend of T.W, a minor** (248446)   **Address** 1330 N. Shattuck  Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Jamie Beasley** (248606)   **Address** 310 Abbey Court Apt E5 Biloxi, MS 39531

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Jammie Watson** (248467)   **Address** 3606 Truman Street  Lake Charles, LA 70607

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 09-7912

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Jared Nunez** (248525)   **Address** 243 Ruby Lane  Cameon, LA 70631

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Jeanette Griffin, as Next Friend of H.P, a minor** (248531)   **Address** 1932 S Delta Crossing Rd  Vinton, LA 70668

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

---

**Jeanne Carrier** (248486)   **Address** 3202 Warren Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Jemalla Vallare** (248705)   **Address** 2309 Enterprise Blvd  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Jemalla Vallare, as Next Friend of A.V, a minor** (248660)   **Address** 2309 Enterprise Blvd  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Jemalla Vallare, as Next Friend of A.V, a minor** (248704)   **Address** 2309 Enterprise Blvd  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Jenika Jones** (248681)   **Address** 1418 Chandler Park Lane  Fresno, TX 77545

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Jennifer Thomas (248485)                         **Address** 1826 Pear Street  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Jennifer Williams (248650)                       **Address** 4245 5th Avenue Apt F4 Lake Charles, LA 70607

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

Jennifer Williams, as Next Friend of P.W, a minor (248653)     **Address** 4245 5th Avenue Apt F4 Lake Charles, LA 70607

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

Jerald Dupont (248719)                           **Address** 1003 S. Division Street  Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Jeremiah Jones (248643)                          **Address** 1418 Chandler Park Lane  Fresno, TX 77545

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Jeremy Laird (248693)                            **Address** 3420 Monroe Street  Lake Charles, LA 70607

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Jerry Zeno (248682)                              **Address** 923 Eddie Street  Vinton, LA 70668

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Jestine Sowells (248608)                         **Address** P.O. Box 605  Lake Charles, LA 70602

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

---

Jimmy Brooks (248511)                            **Address** 107 Avalon Street  Lake Charles, LA 70615

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Jimmy Martinez (248612)                          **Address** 1013B Old River Road  Starks, LA 70661

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Jimmy Martinez (248645)                          **Address** 1005 N. Old River Road  Starks, LA 70661

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

John Zeno, as Next Friend of M.Z, a minor (248678)     **Address** 1413 1/2 Nichols Street  Vinton, LA 70668

    **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.        **Cause No.** 10-1312

---

**Jonathan Brown (248602)**     **Address** 1650 P.E. Daigle  Iowa, LA 70647

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-2238

---

**Jonathan January (248654)**     **Address** 2508 Oak Park Blvd #14 Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

---

**Joseph Batiste (248491)**     **Address** P.O. Box 1912  Vinton, LA 70668

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

**Joseph Chapman (248551)**     **Address** 2121 17th Street  Lake Charles, LA 70601

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

**Joseph Edwards (248460)**     **Address** 1106 Eddy Street  Vinton, LA 70668

**Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7978

---

**Joshua Fontenot (248599)**     **Address** 2501 13th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Joy Singleton, as Next Friend of M.S, a minor (248559)**     **Address** 1533 Ace Street Apt C Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

**Joyce Fontenot (248621)**     **Address** 2501 13th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Joyce Fontenot, as Next Friend of G.D, a minor (248600)**     **Address** 2501 13th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Judy Royal (248473)**     **Address** 2005 2nd Avenue  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

Kammie Hester (248520)

**Address** 2850 Dunne Street  Sulphur, LA 70663

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.          **Cause No.** 10-2293

---

Kaneesha Hutchinson (248721)

**Address** 9536 Deer Trail Avenue  Zachary, LA 70791

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

Karin Goodwin, as Next Friend of T.G, a minor (248522)

**Address** P.O. Box 18044  Lake Charles, LA 70616

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

---

Kashawna Hutchinson (248724)

**Address** 9536 Deer Trail Avenue  Zachary, LA 70791

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

---

Kathy Crysel (248479)

**Address** 11016 Eugene Road  Iowa, LA 70647

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

Kayla Rogers Antoine, as Next Friend of D.A, a minor (248492)

**Address** 626 N Simmons St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

Kaysha Plumber (248481)

**Address** 1810 PE Daigle Road  Iowa, LA 70647

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Kaysha Plumber, as Next Friend of D.P, a minor (248471)

**Address** 1810 PE Daigle Road  Iowa, LA 70647

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Kemberly Broussard (248624)

**Address** 4033 Fourden Lane  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Kemberly Broussard, as Next Friend of K.B, a minor (248610)

**Address** 4033 Fourden Lane  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Kemberly Broussard, as Representative of the Estate of Madeline Boatmon, deceased (248564)

**Address** 4033 Fourden Lane  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Kendrick Bertrand (248589)

**Address** 2046 Reeves Road  Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

| | | |
|---|---|---|
| **Kendrick Bertrand, as Next Friend of K.B, a minor (248567)** | **Address** | 2046 Reeves Road  Lake Charles, LA 70615 |

| | | |
|---|---|---|
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | | |
|---|---|---|
| **Kenneth Amos, as Next Friend of K.V, a minor (248482)** | **Address** | 2187 E. Gauthier Road Lot 535 Lake Charles, LA 70607 |

| | | |
|---|---|---|
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

| | | |
|---|---|---|
| **Kenneth Trent (248537)** | **Address** | 4226 Duke Street  Westlake, LA 70669 |

| | | |
|---|---|---|
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | | |
|---|---|---|
| **Kirby Alfred (248664)** | **Address** | 418 N. Booker Street  Lake Charles, LA 70601 |

| | | |
|---|---|---|
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | | |
|---|---|---|
| **Laiken Nash (248631)** | **Address** | 2609 Coplin Road  Westlake, LA 70669 |

| | | |
|---|---|---|
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | | |
|---|---|---|
| **LaShawna Johnson (248474)** | **Address** | 3904 Laredo Circle  Lake Charles, LA 70607 |

| | | |
|---|---|---|
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | | |
|---|---|---|
| **Latonya Arvie (248701)** | **Address** | 4431 Lake Caroline Drive  Lake Charles, LA 70615 |

| | | |
|---|---|---|
| **Case Style** Sandy Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | | |
|---|---|---|
| **Latoya Lewis (248672)** | **Address** | 4570 Louisiana Avenue  Lake Charles, LA 70607 |

| | | |
|---|---|---|
| **Case Style** Sandy Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | | |
|---|---|---|
| **Lee Turner (248542)** | **Address** | 5712 E. Pinewood Drive  Lake Charles, LA 70607 |

| | | |
|---|---|---|
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | | |
|---|---|---|
| **Leeose Lewis, as Next Friend of T.L, a minor (248472)** | **Address** | 2017 Susan Street  Lake Charles, LA 70601 |

| | | |
|---|---|---|
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Leeose Lewis, as Next Friend of T.L, a minor (248509) | **Address** 2017 Susan Street  Lake Charles, LA 70601 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

| | |
|---|---|
| Leslie Fontenot (248622) | **Address** 7153 Boston Drive  New Orleans, LA 70127 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

| | |
|---|---|
| Linda Bias (248466) | **Address** 1600 Legion Street  Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

| | |
|---|---|
| Linda Martinez (248614) | **Address** 1005 North Old River Road  Starks, LA 70661 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

| | |
|---|---|
| Lindsey Bramlett (248587) | **Address** 11241 Hwy 384  Lake Charles, LA 70607 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

| | |
|---|---|
| Lindsey Fontenot (248588) | **Address** 2501 13th Street  Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

| | |
|---|---|
| Lisa Bowers (248671) | **Address** 125 Hwy 109 North  Starks, LA 70661 |

**Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.** 09-7850

| | |
|---|---|
| Littleton Saltzman (248708) | **Address** 1823 Hwy 384 Sweetlake  Lake Charles, LA 70607 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

| | |
|---|---|
| Margie Moses (248717) | **Address** 315 Phyllis Drive  Jennings, LA 70546 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

| | |
|---|---|
| Margie Moses, as Next Friend of D.S, a minor (248714) | **Address** 315 Phyllis Drive  Jennings, LA 70546 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

| | |
|---|---|
| Margie Moses, as Next Friend of L.B, a minor (248713) | **Address** 315 Phyllis Drive  Jennings, LA 70546 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

| | |
|---|---|
| Marie Turner, as Next Friend of A.T, a minor (248592) | **Address** 10700 FuQua Street #207 Houston, TX 77089 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Marissa Griffin (248698) | **Address** 2187 E. Gauthier Road Lot 319 Lake Charles, LA 70607 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Marva Nash (248508) | **Address** 6571 San Diego Street  Lake Charles, LA 70607 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Mary Allison (248619) | **Address** 608 E. Elizabeth Street  Sulphur, LA 70663 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Mary January (248615) | **Address** 2500 Smith Road Lot 73 Lake Charles, LA 70605 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| | |
|---|---|
| McKartney Young, as Next Friend of M.Y, a minor (248496) | **Address** 508 Hwy 90  Iowa, LA 70647 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Megan Goodly (248742) | **Address** P.O. Box 19176  Lake Charles, LA 70616 |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 |

| | |
|---|---|
| Melissa Washington (248607) | **Address** 527 Roberts Roost Drive  Lake Charles, LA 70615 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Melody Trahan (248647) | **Address** 4341 Lake Caroline Drive  Lake Charles, LA 70615 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Meredith Wheaton, as Next Friend of M.B, a minor (248495) | **Address** 8804 Saddleburn Drive #207 Irving, TX 75063 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Micah Dupre-Pradia, as Next Friend of G.P, a minor (248580) | **Address** 2500 Smith Road Lot 30 Lake Charles, LA 70607 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |
| **Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 10-1260 |

Michael Cain (248730)                    **Address** 212 Plum Bluff Drive  Lucedale, MS 39452

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Michael Edwards (248674)                 **Address** 1623 Legion Street  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Michael O'Quain (248505)                 **Address** 2145 Cedar Lane  Sulphur, LA 70663

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Michela Scott (248529)                   **Address** 4461 Gordon Woods Drive  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Michela Scott, as Next Friend of B.D, a minor (248445)    **Address** 4461 Gordon Woods Drive  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Michela Scott, as Next Friend of N.J, a minor (248444)    **Address** 4461 Gordon Woods Drive  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Michelle Jones, as Next Friend of D.F, a minor (248527)    **Address** 1025 Deesport Street #A Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Monique Trahan (248673)                  **Address** 2235 Legion Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Monique Trahan, as Next Friend of M.H, a minor (248662)    **Address** 2235 Legion Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Naomi Collins (248487)                   **Address** 2400 S. Loop West Apt 201 Houston, TX 77054

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Nathan Dugas (248675)                    **Address** 2801 Belden Street  Lake Charles, LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Nathaniel Reeder (248661)                    **Address** 2012 Ford Street  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Neko Simpson (248638)                        **Address** 2107 Rose Street  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Nicholas Ethridge (248524)                   **Address** 301 N. Simmons  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 09-7892

---

Nichole Thibodeaux, as Next Friend of N.T, a minor   **Address** 3101 Admiral King Drive  Lake Charles, LA
(248516)                                                        70615
**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Offie Fountain (248611)                      **Address** 4956 Alligator Park Road  Starks, LA 70661

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7895

---

Owen Cahee (248550)                          **Address** 4216 Dutches Street  Westlake, LA 70669

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7895

---

Pamela Dugar (248454)                        **Address** 3530 W. Roosevelt Street  Lake Charles, LA
                                                        70605
**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Pamela Dugar, as Next Friend of B.D, a minor   **Address** 3530 W. Roosevelt Road  Lake Charles, LA
(248494)                                                70605
**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Pamela Watkins (248515)                      **Address** P.O. Box 402  Lake Charles, LA 70645

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                   **Cause No.** 09-7887

---

Patrick King, as Next Friend of J.K, a minor   **Address** 3222 Cedar Street  Lake Charles, LA 70615
(248468)
**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.** 09-7980
               et. al.

---

Patrina Rougeau (248545)                     **Address** 3970 Gertner Memorial Dr. Lot 10 Lake
                                                        Charles , LA 70607
**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Patrina Rougeau, as Next Friend of M.R, a minor   **Address** 1100 James Sudduth Parkway  Lake Charles,
(248548)                                                    LA 70615
**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

| Patrina Rougeau, as Next Friend of S.R, a minor (248549) | **Address** 1100 James Sudduth Parkway  Lake Charles, LA 70615 |
|---|---|
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| Patrina Rougeau, as Next Friend of T.R, a minor (248546) | **Address** 1100 James Sudduth Parkway  Lake Charles, LA 70615 |
|---|---|
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| Patrina Rougeau, as Next Friend of V.D, a minor (248547) | **Address** 1100 James Sudduth  Lake Charles, LA 70615 |
|---|---|
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| Paul Martin (248734) | **Address** 1215 Jackson Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| Pauline Fontenot (248556) | **Address** 2308 Moeling Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| Pennie Bowman, as Next Friend of M.B, a minor (248710) | **Address** 2187 E. Gauthier Road Lot 133 Lake Charles, LA 70607 |
|---|---|
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| Piquela Stelly, as Next Friend of D.S, a minor (248741) | **Address** 4490 Luke Power Road  Lake Charles, LA 70615 |
|---|---|
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

| Piquella Stelly, as Next Friend of D.S, a minor (248737) | **Address** 4490 Luke Power Road  Lake Charles, LA 70615 |
|---|---|
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

| Preston Walker (248563) | **Address** 423 Holly Vale Drive  Houston, TX 77060 |
|---|---|
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| Priscilla Magee (248628) | **Address** 1912 Legion Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7905 |

| Quardale Berard (248497) | **Address** 5869 Landry Road  Lake Charles, LA 70607 |
|---|---|
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| Quincy Broussard (248623) | **Address** 306 Orrin Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Raymond Guillory (248616) | **Address** 805 17th Street  Lake Charles, LA 70605 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

| | |
|---|---|
| Rebecca Benoit (248627) | **Address** 1000 N. Lakeshore Drive Unit 111 Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

| | |
|---|---|
| Reginald Arvie (248700) | **Address** 4431 Lake Caroline Drive  Lake Charles, LA 70615 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

| | |
|---|---|
| Reginald Brown (248578) | **Address** 714 Simmons Street  Lake Charles, LA 70601 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| | |
|---|---|
| Robert Swain (248513) | **Address** 2111 1st Street Apt. A Lake Charles, LA 70601 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

| | |
|---|---|
| Rogers Antoine (248464) | **Address** 626 N Simmons St  Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

| | |
|---|---|
| Romeka Sennett (248604) | **Address** 2227 Nill St  Lake Charles, LA 70601 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| | |
|---|---|
| Ronald Nunez (248528) | **Address** 243 Ruby Lane  Cameron, LA 70631 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

| | |
|---|---|
| Rosa Vargas (248586) | **Address** P.O. Box 1031  Kinder, LA 70648 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

| | |
|---|---|
| Rose Shelton (248543) | **Address** 1413 Nicholas Street  Vinton, LA 70668 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | |
|---|---|
| Rubby Reeves (248605) | **Address** 310 Abbey Court Apt E5 Biloxi, MS 39531 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Sandra Joubert Felix (248450)

**Address** 2040 18th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Sandra Lake (248576)

**Address** 2208 Gulfway Blvd.  Westlake, LA 70669

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

Sandreika Williams (248652)

**Address** 4245 5th Avenue Apt F4 Lake Charles, LA 70607

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Shamike Alexander (248677)

**Address** 2946 Southern Ridge Drive  Lake Charles, LA 70607

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Shamike Alexander, as Next Friend of A.G, a minor (248706)

**Address** 2946 Southern Ridge Drive  Lake Charles, LA 70607

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Shaniquia Coleman (248590)

**Address** 3101 Admiral King  Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Sharonda Carroll, as Next Friend of S.H, a minor (248449)

**Address** 1900 Prejean Drive Apt F-92 Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Shawanda Antoine (248512)

**Address** 4247 5th Avenue #219 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Shawn O'Key (248689)

**Address** 3970 Hwy. 14  Lot 16 Lake Charles, LA 70607

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7905

---

Shelia Tradewell (248490)

**Address** 2187 E. Gautier Road 156 Lake Charles, LA 70607

**Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 10-2277

---

Shelton Ellison (248456)

**Address** 5743 E. Jace Matthew  Iowa, LA 70647

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

| | |
|---|---|
| Sherrie Flakes-Dotson, as Next Friend of L.F, a minor (248594) | **Address** 592 W. Telephone Road  Lake Charles, LA 70611 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Sherrie Flakes-Dotson, as Next Friend of S.D, a minor (248593) | **Address** 592 W. Telephone Road  Lake Charles, LA 70611 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Shirley Rogers (248459) | **Address** 4254 5th Avenue Bldg F Apt 615 Lake Charles, LA 70607 |
| **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-1264 |

| | |
|---|---|
| Shirley Theriot (248657) | **Address** P.O. Box 235  Hayes, LA 70646 |
| **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2182 |

| | |
|---|---|
| Shoneka Guillory (248597) | **Address** 4404 Canal Street Apt 401 Lake Charles, LA 70605 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Shoneka Guillory, as Next Friend of C.G, a minor (248598) | **Address** 4404 Canal Street Apt 401 Lake Charles, LA 70605 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Shoneka Guillory, as Next Friend of K.G, a minor (248577) | **Address** 4404 Canal Street Apt 401 Lake Charles, LA 70605 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Silton Frank (248523) | **Address** 4820 Baylor Circle  Beaumont, TX 77705 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Sondiza Landry (248733) | **Address** 302 N. Bank Street  Lake Charles, LA 70601 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| Steve Moore (248568) | **Address** 7014 Curtis Lane  Lake Charles, LA 70607 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| Steven Jubert (248690) | **Address** 3970 Hwy 14 Lot 16 Lake Charles, LA 70607 |
| **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7905 |

| | |
|---|---|
| Summer Young, as Next Friend of D.A, a minor (248729) | **Address** P.O. Box 16255  Lake Charles, LA 70616 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

---

Susie Hantz, as Next Friend of A.H, a minor (248554)   **Address** P.O. Box 942  Sulphur, LA 70664

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Susie Hantz, as Next Friend of C.L, a minor (248552)   **Address** P.O. Box 942  Sulphur, LA 70663

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Susie Hantz, as Next Friend of T.H, a minor (248553)   **Address** P.O. Box 942  Sulphur, LA 70664

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Synthia Carrier (248534)   **Address** 5618 Leger Road  Lake Charles, LA 70607

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Tabatha Harris-Wiley, as Next Friend of A.H, a minor (248503)   **Address** 2920 General Mitchell St.  Lake Charles, LA 70615

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Tabatha Harris-Wiley, as Next Friend of M.H, a minor (248502)   **Address** 2920 General Mitchell  Lake Charles, LA 70615

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Tabatha Harris-Wiley, as Next Friend of T.W, a minor (248501)   **Address** 2920 General Mitchell Street  Lake Charles, LA 70615

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Tandra Robinson, as Next Friend of T.R, a minor (248680)   **Address** 2143 Evelyn Street  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Teesha Davis, as Next Friend of T.J, a minor (248558)   **Address** 1513 Meadow Drive  Lake Charles, LA 70607

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Teesha Jackson-Davis (248572)      **Address**  1513 Meadow Drive  Lake Charles, LA 70607

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7895

---

Terrance Stevens (248663)      **Address**  2218 Tulip Street  Lake Charles, LA 70601

**Case Style**  Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.      **Cause No.**  09-7848
Sunnybrook R.V., Inc., et. al.

---

Terrell Banks, as Next Friend of T.B, a minor      **Address**  205 N. Lincoln Street  Lake Charles, LA 70601
(248676)

**Case Style**  W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.      **Cause No.**  09-7829

---

Terrell Wiley (248488)      **Address**  2920 General Mitchell  Lake Charles, LA
70615

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7818

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1281

---

Thavanna Jackson (248560)      **Address**  1513 Meadow Drive  Lake Charles, LA 70607

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7895

---

Theresa Martin, as Next Friend of S.M, a minor      **Address**  2010 Medora Street  Lake Charles, LA 70601
(248448)

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-2233

---

Thomas Benoit (248626)      **Address**  1000 N. Lakeshore Drive  Lake Charles, LA
70601

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7818

**Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.**  10-1274

---

Tina Douglas (248666)      **Address**  P.O. Box 16227  Lake Charles, LA 70616

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.**  09-7792
Keystone RV Company, et. al.

**Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1275

---

Tina Douglas, as Next Friend of E.D, a minor      **Address**  620 Murray St.  Lake Charles, LA 70615
(248667)

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.**  09-7792
Keystone RV Company, et. al.

**Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1275

---

Tina Duhon (248565)      **Address**  2870 Avondale Street  Sulphur, LA 70663

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor      **Cause No.**  09-7830
Industries, Inc., et. al.

---

Tina Robertson, as Next Friend of R.M, a minor (248625)   **Address** 704 18th Street  Lake Charles, LA 70607

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Tommy Dean, as Next Friend of L.H, a minor (248642)   **Address** 1130 8th Avenue  Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Tremayne Severin (248452)   **Address** 410 Brushy Glen Drive  Houston, TX 77073

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Troy Zackery (248684)   **Address** 8559 Gulf Hwy 79  Lake Charles, LA 70607

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Vera Ellis (248533)   **Address** 1024 I 10 Mobile Village Road  Lake Charles, LA 70615

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Vera Rougeaux (248498)   **Address** 3508 Goodley Road  Sulphur, LA 70663

    **Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 10-2293

---

Viet Nguyen (248691)   **Address** 441 Avenue A  Marrero, LA 70072

    **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

    **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

Virginia Jones (248696)   **Address** 1418 Chandler Park Lane  Fresno, TX 77545

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Virginia Jones, as Next Friend of J.J, a minor (248695)   **Address** 1418 Chandler Park Lane  Fresno, TX 77545

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Wayland Timberlake (248457)   **Address** 5722 Reed Road  Houston, TX 77033

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

Willard Blair (248731)  **Address** 2409 Elaine Street  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

Yolanda Brown (248720)  **Address** 9536 Deer Trail Avenue  Zachary, LA 70791

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Yolanda Brown, as Next Friend of D.F, a minor (248723)  **Address** 9536 Deer Trail Avenue  Zachary, LA 70791

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Yolanda Brown, as Next Friend of N.B, a minor (248726)  **Address** 2238 Orchid Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

Yolanda Brown, as Next Friend of T.D, a minor (248725)  **Address** 9536 Deer Trail Avenue  Zachary, LA 70791

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895