**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7399 | | * | MAGISTRATE CHASEZ |
| Leroy Miller, et. al.  vs. Gulf Stream Coach, | | * | |
| Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

<u>**MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED"**</u>
<u>**PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES**</u>

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant. Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

3

## Exhibit A

---

Abraham Nash (248441)    **Address** 6571 San Diego Street  Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Allena Ellison (248323)    **Address** 5743 E. Jace Matthew  Iowa, LA 70647

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

Amanda Sapp, as Next Friend of S.W, a minor (248317)    **Address** 10911 Sandstone Street  Houston, TX 77072

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Angela  Guillory (248138)    **Address** 2801 Medora St  Lake Charles, LA 70615

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Angela Arabie, as Next Friend of M.P, a minor (248178)    **Address** 2205 Greenbriar Rd  Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

Angela Pratt (248242)    **Address** 1008 Park Road  Lake Charles, LA 70611

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Anita Bell (248350)    **Address** P.O. Box 1203  Kinder, LA 70648

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Ann Meas Bun (248296)    **Address** 10189 Old Brownsville Rd.   Lakeland, TN 38002

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

Antoinette Williams (248104)    **Address** 11911 Meadow Five Dr.  Austin, TX 78758

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Antralene Bartie (248108)    **Address** 812 1/2 16th St.  Lake Charles, LA 70601

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 09-7836

---

Armstead Williams (248150)    **Address** 1746 St John Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

**Ashley Bernard (248279)**  **Address** 2437 Ory Rd Lot F Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

**Ashley Francis (248244)**  **Address** 3970 Highway 14 Lot 16 Lake Charles, LA 70607

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7905

---

**Ashley Guidry (248346)**  **Address** 1016 Orange Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Ashley Williams (248342)**  **Address** 1800 Long Creek Drive Apt 10V Columbia, SC 29210

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Baron Thomas (248240)**  **Address** P.O. Box 1431  Kinder, LA 70648

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

**Bernice January, as Next Friend of B.J, a minor (248425)**  **Address** 2225 10th Street  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

**Beverly  Thomas (248145)**  **Address** 2400 Fruge St  #503 Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Beverly Thomas (248271)**  **Address** P.O. Box 1431  Kinder, LA 70648

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

**Billy Ledano (248340)**  **Address** 8160 Nelson Road  Lake Charles, LA 70605

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 09-7848

---

**Bradley Arabie (248179)**  **Address** 2205 Greenbriar Rd  Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

**Brandon Daigle (248190)**  **Address** 4030 Ellis St  Lake Charles, LA 70615

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

Brenda Cole (248326)

**Address** 6311 S. Meadowlark  Lake Charles, LA 70607

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Brittany Francis (248381)

**Address** 2721 11th Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Brittney Lewis (248338)

**Address** 4570 Louisiana Avenue  Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Burnadette Higgins, as Next Friend of T.H, a minor
(248191)

**Address** 2187 E Gautier Rd Lot#252 Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Byron Thibeaux (248152)

**Address** 7644 Delaney Rd  Bellcity, LA 70630

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.** 09-7980
et. al.

---

Carey Hudson (248247)

**Address** 2005 3rd Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Carl Matthews (248407)

**Address** 20211 Pine Hill Cemetery Road  Iowa, LA 70647

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7849

---

Carlos Gibson (248185)

**Address** 870 3rd Street  Sour Lake, TX 77659

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Catherine Victorian, as Representative of the Estate
of Jessie Victorian, deceased (248330)

**Address** 1016 N. Shattuck Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Catherine White (248110)

**Address** 715 N. Goos Blv  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Chad Perry (248320)

**Address** 1416 East Street  Vinton, LA 70668

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Chad Reed (248187)

**Address** 2708 Roxton St  Sulphur, LA 70663

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7920

| | | |
|---|---|---|
| **Charlene Washington, as Next Friend of T.W, a minor (248385)** | **Address** 1639 Phillips Lane  Mobile, AL 36618 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 | |

| | |
|---|---|
| **Charlie Lewis (248309)** | **Address** 1719 Harless  Lake Charles, LA 70601 |
| **Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 10-2236 |

| | |
|---|---|
| **Chelsey Hawes (248297)** | **Address** 2310 14th Street  Pascagoula, MS 39567 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| **Cheree Harden (248363)** | **Address** 1600 Legion Street  Lake Charles, LA 70601 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| **Christina Celestine, as Next Friend of A.A, a minor (248391)** | **Address** 4247 5th Avenue Apt 121 Lake Charles, LA 70607 |
| **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7836 |

| | |
|---|---|
| **Christopher Iles (248153)** | **Address** 2912 Dixie Dr  Lake Charles, LA 70601 |
| **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-2251 |

| | |
|---|---|
| **Christopher Malbrough (248438)** | **Address** 1019 12th Street  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| **Christopher Monceaux (248131)** | **Address** 141 Ogea Rd  Lake Charles, LA 70607 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| **Christy Rasberry (248133)** | **Address** 7950 Clearview Dr.  Lot 50 Lake Charles , LA 70605 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |

| | |
|---|---|
| **Christy Rasberry, as Next Friend of M.R, a minor (248134)** | **Address** 1805 Monaghan Dr Apt#1P Lake Charles, LA 70605 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |

| | |
|---|---|
| **Damarr Carter (248151)** | **Address** 436 Angie Dr  Lake Charles, LA 70615 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

---

Damien Pierce (248172)                          **Address** 2234 Lilly St  Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

    **Case Style** Maudean Harrison, et. al. vs. KZRV, LP, et. al.          **Cause No.** 10-1263

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Danna Tregle (248120)                          **Address** 125 Franklin St.  Cameron, LA 70631

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Danny Bartie (248294)                          **Address** 2465 Highway 397 Lot 122 Lake Charles, LA 70615

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

---

Danny Kitchens (248371)                          **Address** 2104 Lewis Avenue  Pascagoula, MS 39567

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

David Smith (248109)                          **Address** 1002 Industrial St  Vinton, LA 70668

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

De'Etta  Reeves, as Next Friend of J.E, a minor (248147)                          **Address** 1710 N Lncoln St  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

---

De'Etta  Reeves, as Next Friend of J.R, a minor (248166)                          **Address** 1710 N Lincoln St  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

---

De'Etta Reeves (248146)                          **Address** 1710 N Lincoln St  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

---

De'Etta Reeves, as Next Friend of S.E, a minor (248167)                          **Address** 1710 N Lincoln St  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

---

Deborah Charles (248286)                          **Address** 602 N. Goos Blvd.  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Deloris Walker, as Representative of the Estate of Alfred Marshall, deceased (248270)                          **Address** P.O. Box 1017  Iowa, LA 70647

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

| | | |
|---|---|---|
| Denetria Jones (248176) | **Address** 112 West St.  Dequincy, LA 70633 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |
| Deolris Walker (248269) | **Address** P.O. Box 1017 Iowa, LA 70647 | |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |
| Derrick Arceneaux, as Next Friend of D.A, a minor (248427) | **Address** 2218 Mill Street  Lake Charles, LA 70601 | |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 | |
| Desmund Thomas (248260) | **Address** 1816 20th Street  Lake Charles, LA 70601 | |
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 | |
| Dianna  Guillory (248121) | **Address** 1229 Varney Circle Apt#B Lake Charles, LA 70615 | |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 | |
| Donald Dotson (248379) | **Address** 592 W. Telephone Road  Lake Charles, LA 70611 | |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 | |
| Donald Prudhomme (248357) | **Address** P.O. Box 542  Welsh, LA 70591 | |
| **Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 09-7796 | |
| Donovan Rigmaiden (248262) | **Address** 1710 13th Street  Lake Charles, LA 70601 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |
| Dora Taylor (248126) | **Address** 2716 General Vandenburg St.  Lake Charles, LA 70615 | |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 | |
| DorRita Castille (248415) | **Address** 6675 Hwy 90 East Lot 111 Lake Charles, LA 70615 | |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 | |
| Dwayne Jordan, as Next Friend of H.J, a minor (248329) | **Address** 3011 Ridge Road  Lake Charles, LA 70607 | |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

---

**Edith Hargraves (248302)**  **Address** 3133 Lark Lane  Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Edna Miller (248318)**  **Address** 1022 North Shattuck Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Edna Prejean (248348)**  **Address** 9155 Highway 101  Iowa, LA 70647

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Elaine James (248311)**  **Address** 2187 E. Gauthier Road Lot 234 Lake Charles, LA 70607

**Case Style** Felix  Mackey, et. al. vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Elaine Lewis, as Next Friend of S.G, a minor (248251)**  **Address** 914 17th Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Terrell  Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Ella Washington (248102)**  **Address** 616 Rhodes St. Apt B Lake Charles, LA 70601

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Emile Price (248112)**  **Address** 2701 8th St.  Lake Charles, LA 70615

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Emily Dronet, as Next Friend of B.D, a minor (248252)**  **Address** 196 Gros Road  Sulphur, LA 70665

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Emily Dronet, as Next Friend of K.D, a minor (248250)**  **Address** 196 Gros Road  Sulphur, LA 70665

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Emmanuel Thomas (248241)**  **Address** 13103 Huntleigh Way Drive  Sugarland, TX 77478

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Enrica Freeman, as Next Friend of D.F, a minor (248106)**  **Address** 2187 E. Gauthier Rd. Lot 135 Lake Charles, LA 70607

**Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 10-2269

**Eric Wyble (248135)**　　　　　　　　　　**Address** 210 North Polk St  Welsh, LA 70591

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　　　**Cause No.** 09-7830

---

**Erica Edwards (248288)**　　　　　　　　　**Address** 1341 Kirk Avenue  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　　**Cause No.** 09-7962

---

**Erica Freeman (248362)**　　　　　　　　　**Address** 4254 5th Avenue Apt 634 Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　　**Cause No.** 09-7899

---

**Erica Moreau (248259)**　　　　　　　　　**Address** 7808 Acadian  Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　　**Cause No.** 09-7899

---

**Eugene Robinson (248254)**　　　　　　　　**Address** 1715 Junior Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　　　**Cause No.** 09-7980

---

**Eurcia Williams (248414)**　　　　　　　　**Address** 8559 Gulf Hwy Lot 14 Lake Charles, LA 70607

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.　　　　**Cause No.** 09-7859

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　　**Cause No.** 10-1307

---

**Eurcia Williams, as Next Friend of D.W, a minor (248412)**　　　　**Address** 8559 Gulf Hwy Lot 14 Lake Charles, LA 70607

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.　　　　**Cause No.** 09-7859

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　　**Cause No.** 10-1307

---

**Eurcia Williams, as Next Friend of M.W, a minor (248413)**　　　　**Address** 8559 Gulf Hwy Lot 14 Lake Charles, LA 70607

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.　　　　**Cause No.** 09-7859

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　　**Cause No.** 10-1307

---

**Eurcia Williams, as Next Friend of S.W, a minor (248419)**　　　　**Address** 8559 Gulf Hwy Lot 14 Lake Charles, LA 70607

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.　　　　**Cause No.** 09-7859

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　　**Cause No.** 10-1307

---

**Evelyn Guillory (248238)**　　　　　　　　**Address** 3509 Polk Street  Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　　**Cause No.** 09-7853

---

**Fannie Brown (248303)**  **Address** 115 Coward Street  Dequincy, LA 70633

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

**Felicia Winfrey, as Next Friend of M.W, a minor (248361)**  **Address** 1408 16th Street  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Gabbrielle Malbrough (248432)**  **Address** 1813 6th Avenue  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Gabbrielle Malbrough, as Next Friend of D.M, a minor (248377)**  **Address** 1813 6th Avenue  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Gary  Higginbotham (248155)**  **Address** 1539 Georgia Rd  Lake Charles, LA 70611

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7822

---

**Gary Richard (248113)**  **Address** 1708 Channel Street  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

---

**Georgia Brown (248344)**  **Address** 3025 General Patton Street  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Geraldine Lavan (248261)**  **Address** 1808 Josephine Street  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Gina Worthy (248148)**  **Address** PO Box 1912  Vinton, LA 70668

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Gina Worthy, as Next Friend of J.W, a minor (248160)**  **Address** PO Box 1912  Vinton, LA 70668

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Gregory Brooks (248116)**  **Address** 3233 Kirkman  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Gwendelyn Clarke (248382)**  **Address** 308 W. School Street  Lake Charles, LA 70605

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

| | |
|---|---|
| Gwendolyn Fruge (248180) | **Address** 133 Shirley Fr  Lake Charles, LA 70607 |
| **Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 09-7848 |
| Gwendolyn Fruge, as Next Friend of J.F, a minor (248341) | **Address** 133 Shirley Drive  Lake Charles, LA 70607 |
| **Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 09-7848 |
| Henry Davis (248298) | **Address** 8114 3rd Street Apt 1434 Lake Charles, LA 70601 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |
| Hien Tran (248283) | **Address** 11001 McGehee Road  Grand Bay, AL 36541 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Hien Tran, as Next Friend of K.T, a minor (248284) | **Address** 11001 McGehee Road  Grand Bay, AL 36541 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Hien Tran, as Next Friend of N.T, a minor (248281) | **Address** 11001 McGehee Road  Grand Bay, AL 36541 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Hillary  Weatherall (248119) | **Address** PO Box 541  Lake Charles, LA 70601 |
| **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 10-1294 |
| **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al. | **Cause No.** 10-1300 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing , Inc., et. al. | **Cause No.** 10-1307 |
| Hope Ryans, as Next Friend of A.W, a minor (248396) | **Address** 1900 PreJean Drive Apt B27 Lake Charles, LA 70607 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |
| Hope Ryans, as Next Friend of J.W, a minor (248394) | **Address** 1900 PreJean Drive Apt B27 Lake Charles, LA 70607 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |
| Hope Yenell White Ryans (248398) | **Address** 1900 PreJean Drive Apt B27 Lake Charles, LA 70607 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |
| Ida Joseph, as Representative of the Estate of Maxile Soileau, deceased (248408) | **Address** 1104 N. Wendell Street  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

---

**Iris Jones (248255)**      **Address** 2228 Madrid Court  Arlington, TX 76013

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Iris Jones, as Next Friend of B.C, a minor (248256)**      **Address** 2228 Madrid Court  Arlington, TX 76013

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Iris Jones, as Next Friend of B.J, a minor (248266)**      **Address** 2228 Madrid Court  Arlington, TX 76013

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Jackie Goodwin (248264)**      **Address** 2117 Commercial Street  Lake Charles, LA 70601

     **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

**Jacqueline Dowling (248249)**      **Address** 4341 Gordon Woods Drive  Lake Charles, LA 70615

     **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

**Jacueline Richmond (248132)**      **Address** 920 Beldon St.  Lake Charles, LA 70601

     **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

---

**jalen Hargraves (248301)**      **Address** 3133 Lark Lane  Lake Charles, LA 70607

     **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

     **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

**Jamaica Richard (248397)**      **Address** P.O. Box 16082  Lake Charles, LA 70616

     **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

     **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

**Jamaica Richard, as Next Friend of A.R, a minor (248183)**      **Address** PO Box 16082  Lake Charles, LA 70616

     **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

     **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

**Jameisha Celestine (248314)**      **Address** P.O. Box 785  Lake Charles, LA 70602

     **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.      **Cause No.** 09-7836

---

Jamie Goodwin (248265)

**Address** 2121 Commercial  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Jamie Goodwin, as Next Friend of D.G, a minor (248267)

**Address** 2121 Commercial  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Jamie Goodwin, as Next Friend of J.G, a minor (248292)

**Address** 2121 Commercial Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Jasmine Hardman (248347)

**Address** 227 N. Enterprise Blvd  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Jasmine Pouchie (248418)

**Address** 1608 California Street  Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Jasmine Pouchie, as Next Friend of E.B, a minor (248417)

**Address** 1608 California Street  Lake Charles, LA 70663

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Jasmine Pouchie, as Next Friend of J.B, a minor (248421)

**Address** 1608 California Street  Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Jeanette Griffin (248436)

**Address** 1932 S Delta Crossing Rd  Vinton, LA 70668

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Jeanette Griffin, as Next Friend of J.A, a minor (248386)

**Address** 1932 S Delta Crossing Rd  Vinton, LA 70668

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Jeanette Griffin, as Next Friend of J.A, a minor (248433)

**Address** 1932 S Delta Crossing Rd  Vinton, LA 70668

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Jeanette Griffin, as Next Friend of J.A, a minor (248434)

**Address** 1932 S Delta Crossing Rd  Vinton, LA 70668

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Jeanine Carrier, as Next Friend of K.S, a minor (248443)   **Address** 3202 Warren Street  Lake Charles, LA 70601

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Jeffery  Brooks (248192)   **Address** 1711 9th St  Lake Charles, LA 70601

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Jeffery Roberts (248149)   **Address** 4247 5th Ave Apt. 112 Lake Charles, LA 70605

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Jerline Veazie (248322)   **Address** 1901 Cessford Street  Lake Charles, LA 70601

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

Jermaine Jones (248136)   **Address** 210 North Polk St  Welsh, LA 70591

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Jessica August (248373)   **Address** 700 Henning Drive Apt 60 Sulphur, LA 70663

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

Jessica Cookrell, as Next Friend of K.B, a minor (248360)   **Address** 805 Topsy Road #4 Lake Charles, LA 70611

**Case Style**  Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 10-1279

---

Jimmy Dicks (248331)   **Address** 107 Avalon Street  Lake Charles, LA 70615

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2249

---

Jo Frank (248387)   **Address** 3970 Highway 14E #35 Lake Charles, LA 70607

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

JoAnn  Williams, as Next Friend of R.S, a minor (248186)   **Address** PO Box 353  Vinton, LA 70668

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Jody Thomas (248277)   **Address** P.O. Box 1972  Kinder, LA 70648

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

John Weatherall (248422)      **Address** 113 Sunset Drive  Lafayette, LA 70501

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.      **Cause No.** 10-1283

---

Johnny Miller (248319)      **Address** 1022 N. Shattuck Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

Jon Davis, as Next Friend of S.D, a minor (248159)      **Address** 2312 12th St  Lake Charles, LA 70605

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

---

Jonathan Charles (248406)      **Address** 2653 Old Deridder Hwy Lot 17 Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Jordan Darbonne (248416)      **Address** 1179 Virgil Sims Road  Derrider, LA 70634

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Joseph Brown (248345)      **Address** 3025 Gen Patton St  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Joseph Guillory (248141)      **Address** 2228 8th St  Lake Charles, LA 70601

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-1258

---

Joseph Hebert (248328)      **Address** 213 N. Comet Avenue  Callaway, FL 32404

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7795

---

Joseph Williams (248353)      **Address** 1426 Cessford Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Joshua  Williams (248174)      **Address** 1426 Cessford St.  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Joyce Green (248101)      **Address** 5100 Weaver Road Apt # 906 Lake Charles, LA 70605

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7849

---

Joyce Guillory (248114) | **Address** 1607 13th St. Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818

---

Joyce Guillory, as Next Friend of N.S, a minor (248122) | **Address** 1607 13th St Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818

---

Judith Townley (248189) | **Address** 4030 Ellis St Lake Charles, LA 70615

**Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 09-7887

---

Judy Thomas (248257) | **Address** 1816 20th Street Lake Charles, LA 70601

**Case Style** Dersha Bean, et. al. vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832

---

Judy Thomas, as Next Friend of L.T, a minor (248263) | **Address** 1816 20th Street Lake Charles, LA 70601

**Case Style** Dersha Bean, et. al. vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832

---

Julius Sterling (248258) | **Address** 2109 4th Street Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899

---

Kadim Edwards (248103) | **Address** 7114 Corbina Rd. # 26 Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818

---

Kareka Nickerson (248300) | **Address** 1309 N. Junior Street Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899

---

Karen Washington (248182) | **Address** 2129 18th St Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980

---

Katherine Guidry (248437) | **Address** 3420 Monroe Street Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7892

---

Kendra Broussard, as Next Friend of M.F, a minor (248184) | **Address** 2910 Todd Jude Lake Charles, LA 70607

**Case Style** Frankie Jones, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2182

| Kendrick Horten (248352) | **Address** 3812 Auburn Street  Lake Charles, LA 70607 |

| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| Kenya Sinegal (248308) | **Address** 1719 Harless  Lake Charles, LA 70601 |

| **Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 10-2236 |

| Khanh Tran (248285) | **Address** 4703 Hawthorne Street  Pascagoula, MS 39581 |

| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| Kimberly Bernard, as Next Friend of K.F, a minor (248388) | **Address** 2400 Fruge Street #407 Lake Charles, LA 70601 |

| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| Kimberly Bernard, as Next Friend of K.F, a minor (248401) | **Address** 2400 Fruge Street #407 Lake Charles, LA 70601 |

| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| Kimberly Kitchens (248365) | **Address** 2104 Lewis Avenue  Pascagoula, MS 39567 |

| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| Kimberly Kitchens, as Next Friend of S.K, a minor (248364) | **Address** 2104 Lewis Avenue  Pascagoula, MS 39567 |

| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| Kimberly Lewis (248289) | **Address** 1900 Augustus Street  Lake Charles, LA 70601 |

| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| Kimberly Rito (248245) | **Address** 228 Garden Road  Bay St. Louis, MS 39520 |

| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| Krystal Esters (248158) | **Address** 2411 11th St  Lake Charles, LA 70601 |

| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| Krystal Esters, as Next Friend of N.E, a minor (248156) | **Address** 2411 11th St  Lake Charles, LA 70601 |

| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Krystal Esters, as Next Friend of O.E, a minor (248171) | **Address** 2411 11th St  Lake Charles, LA 70601 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Krystal Esters, as Next Friend of S.E, a minor (248157) | **Address** 2411 11th St  Lake Charles, LA 70601 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| La'Troy Chatman (248105) | **Address** 2802 11th Street  Lake Charles, LA 70601 |
| **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 |

| | |
|---|---|
| Landry Cole (248327) | **Address** 6311 S. Meadowlark Drive  Lake Charles, LA 70607 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Latarra Declouiet, as Next Friend of T.B, a minor (248246) | **Address** 502 N. Booker Street  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

| | |
|---|---|
| LaToya Lewis (248339) | **Address** 5136 Shelley Street  Baton Rouge, LA 70805 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Lenny Harrison (248423) | **Address** 401 N. Simmons Street  Lake Charles, LA 70601 |
| **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, | **Cause No.** 09-7800 |

| | |
|---|---|
| Leroy Miller (248100) | **Address** P.O. Box 56233  New Orleans, LA 70156 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Lillian Shelton (248282) | **Address** 1413 Nicholas Street  Vinton, LA 70668 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Linda Ceasar (248369) | **Address** 2404 Foxfield Street  Westlake, LA 70669 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Margaret McArthur, as Next Friend of C.P, a minor (248400) | **Address** P.O. Box 4002  Lake Charles, LA 70606 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| Marie Beaugh (248125) | **Address** 5859 Tom Herbert Rd #202 Lake Charles, LA 70607 |
|---|---|
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| Marilyn Gallien (248253) | **Address** P.O. Box 16082 Lake Charles, LA 70616 |
|---|---|
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| Marvin Nash (248442) | **Address** 6571 San Diego Street Lake Charles, LA 70607 |
|---|---|
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| Marvin Williams (248343) | **Address** 1535 Cessford Street Lake Charles, LA 70601 |
|---|---|
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| Mary Conway (248162) | **Address** 4037 East Walton Lake Charles, LA 70601 |
|---|---|
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| Mary Monceaux (248143) | **Address** 141 Ogea Rd Lake Charles, LA 70607 |
|---|---|
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| Marylin Riggs (248430) | **Address** 1019 12th Street Lake Charles, LA 70601 |
|---|---|
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| McKartney Young (248439) | **Address** 508 Hwy 90 Iowa, LA 70647 |
|---|---|
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| Mejel Pete (248409) | **Address** 2506 Poe Street Lake Charles, LA 70601 |
|---|---|
| **Case Style** Sandy Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| Melissa Deville, as Next Friend of K.B, a minor (248164) | **Address** 1344 St. Mary Dr Lake Charles, LA 70601 |
|---|---|
| **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-2219 |

| Melva Jean Louis (248280) | **Address** 2115 Cessford Street Lake Charles, LA 70601 |
|---|---|
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

Michael  Martin (248168)                    **Address** 209 Calcaiseu St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Michael Guillory (248140)                   **Address** 1803 Pear St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Michael Scott (248316)                      **Address** 2001 South Sherwood Forest Blvd. Apt 218
                                                        Baton Rouge, LA 70816

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Michelle Sam (248128)                       **Address** 2328 Katherine   Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Minnie Fontenot (248399)                    **Address** 1735 N. Jake Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
et. al.

---

Misti Thompson (248435)                     **Address** 1725 Johnstien Road  Westlake, LA 70669

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Monika Nunez, as Next Friend of M.N, a minor          **Address** 129 Ben Lane  Creole, LA 70632
(248107)

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Naomi Collins, as Next Friend of A.C, a minor          **Address** 2222 Westerland Dr  Apt#114 Houston, TX
(248144)                                                        77063

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Natalie Frimpong (248383)                   **Address** 416 S. 236 Place H106 Kent, WA 98031

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

---

Ngoc Le (248287)                            **Address** 11001 McGehee Road  Grand Bay, AL 36541

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Nicki Duhon (248424)                        **Address** 1725 Johnstine Road  Westlake, LA 70669

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

| | |
|---|---|
| Nicole Carter, as Next Friend of D.C, a minor (248239) | **Address** 4545 Hawkins Drive  Conway, AR 72034 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Nicole Taylor, as Next Friend of M.T, a minor (248380) | **Address** 12208 Landing Circle North  Irvington, AL 36544 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Noel Creary (248440) | **Address** 6675 Hwy 90 E. #129 Lake Charles, LA 70615 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Nola Huntsberry (248402) | **Address** 2716 Independence Road  Westlake, LA 70669 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Nola Huntsberry, as Next Friend of D.H, a minor (248351) | **Address** 2716 Independence Road  Westlake, LA 70669 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Nola Huntsberry, as Next Friend of D.H, a minor (248355) | **Address** 2716 Independence Road  Westlake, LA 70669 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Nola Huntsberry, as Next Friend of D.H, a minor (248393) | **Address** 2716 Independence Road  Westlake, LA 70669 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Nola Huntsberry, as Next Friend of D.H, a minor (248395) | **Address** 1618 15th St.  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Nolan  Monceaux (248142) | **Address** 141 Ogea Rd  Lake Charles, LA 70607 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Odelia Dowling (248248) | **Address** 4341 Gordon Woods Drive  Lake Charles, LA 70615 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| | |
|---|---|
| Paris Malbrough (248431) | **Address** 1019 12th Street  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

Pearl Barnes (248295)                         **Address** 923 Industrial Street  Vinton, LA 70668

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7899

---

Peggy  Wiliams (248127)                       **Address** 804 N. Shattuck St.  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

Philip Bell (248410)                          **Address** P.O. Box 1203  Kinder, LA 70648

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.       **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Philip Bell, as Next Friend of M.B, a minor       **Address** P.O. Box 1203  Kinder, LA 70648
(248405)

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.       **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Philip Bell, as Next Friend of R.B, a minor (248411)       **Address** P.O. Box 1203  Kinder, LA 70648

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.       **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Philip Colston (248315)                       **Address** 2001 South Sherwood Forest Blvd.  Apt 218
    Baton Rouge, LA 70816

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.       **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Prenella Weatherall, as Next Friend of D.A, a minor       **Address** 113 Sunset Drive  Lafayette, LA 70501
(248420)

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7818

    **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.       **Cause No.** 10-1283

---

Rachel  Green, as Next Friend of F.G, a minor       **Address** 4451 5th Ave Apt#11 Lake Charles, LA 70607
(248193)

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7818

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.       **Cause No.** 10-1254

---

Radiah Duhon (248123)                         **Address** 4918 Jerry Rd  Lake Charles, LA 70605

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7899

---

Radiah Duhon, as Next Friend of M.D, a minor       **Address** 4918 Jerry Rd  Lake Charles, LA 70605
(248124)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7899

---

Randall Wright (248307)                       **Address** 805 Benjamin Lane  Hackberry, LA 70645

    **Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs.       **Cause No.** 09-7834
    Vanguard, LLC, et. al.

---

Randy Lassen (248169)     **Address** PO Box 993  Vinton, LA 70668

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Raven Lawden (248130)     **Address** 2589 N Perkins Ferry Rd  Lake Charles, LA 70611

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-2186

---

Rayneall Spurgeon, as Next Friend of M.K, a minor (248354)     **Address** 4524 Pete Seay Road  Carlyss, LA 70665

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

Ricky Trahan (248374)     **Address** 2420 Glenlea Street  Lake Charles, LA 70605

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Risha Thomas (248129)     **Address** 311 Kirkman St Apt#C Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Risha Thomas, as Next Friend of J.T, a minor (248118)     **Address** 331 Kirkman St Apt#C Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Rodney Guillory (248175)     **Address** 2801 Medora St  Lake Charles, LA 70615

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Rose  Cormier (248137)     **Address** 8328 Parnell St  Houston, TX 77051

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Roxanne Cullivan (248305)     **Address** 4551 Lake Caroline  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Sabra Bell (248310)     **Address** 2621 Lynn Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Sabrina Price, as Next Friend of W.P, a minor (248188)     **Address** 1214 Shady Lane  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Sabrina Thibeaux, as Next Friend of A.M, a minor (248181)     **Address** 509 N Franklin St  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Sam Hartman (248276)                    **Address** P.O. Box 1017  Iowa, LA 70647

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Sarah Ceasar (248370)                   **Address** 1315 8th Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.** 09-7980
et. al.

---

Sarah Ceasar, as Next Friend of J.R, a minor   **Address** 1315 8th Street  Lake Charles, LA 70601
(248372)

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.** 09-7980
et. al.

---

Shaquille Hagger (248375)               **Address** 1408 16th Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7899

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Sharon Thomas, as Representative of the Estate of   **Address** 2115 Cessford Street  Lake Charles, LA 70601
Earl Jean Louis, deceased (248243)

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7899

---

Shawanda Antoine, as Next Friend of A.C, a minor   **Address** 4247 5th Avenue #219 Lake Charles, LA 70607
(248333)

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.         **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Shawanda Antoine, as Next Friend of K.C, a minor   **Address** 4247 5th Avenue #219 Lake Charles, LA 70607
(248332)

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.         **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Shawntel Walker (248165)                **Address** 2119 Tulip St  Lake Charles, LA 70601

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                     **Cause No.** 09-7887

---

Shelby Wilson (248111)                  **Address** 2005 Knapp St.  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7899

---

Shelly Fontenot, as Next Friend of T.F, a minor   **Address** 4247 5th Avenue Apt 150 Lake Charles, LA
(248368)                                          70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Shellyann Gopaul-Guillory (248139)      **Address** 3416 W Roosevelt  Lake Charles, LA 70607

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

**Shirley Noel (248299)**  **Address** P.O. Box 324  Cameron, LA 70631

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.  **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.

---

**Shonda Johnson (248268)**  **Address** P.O. Box 16082  Lake Charles, LA 70616

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Shondi Bonner, as Next Friend of A.R, a minor**  **Address** 25140 Karly Drive  Picayune, MS 39466
**(248273)**

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Stanton Sonnier (248403)**  **Address** P.O. Box 256  Iowa, LA 70647

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Summer Garcia, as Next Friend of K.C, a minor**  **Address** 106 Donna Rd  Lake Charles, LA 70607
**(248163)**

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Summer Young (248359)**  **Address** P.O. Box 16255  Lake Charles, LA 70616

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Suprena Buck (248115)**  **Address** P. O. Box 240  Dequincy, LA 70633

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Sylvester Gobert (248390)**  **Address** 208 Balboa Street  Lake Charles, LA 70615

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Sylvester Prudhomme (248404)**  **Address** 406 N. Simmons Street  Lake Charles, LA
70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Tabbatha Lavergne (248274)

**Address** 2219 Lilly Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Tabbatha Lavergne, as Next Friend of T.H, a minor (248275)

**Address** 2219 Lilly Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Tameka  Leblanc, as Next Friend of D.L, a minor (248177)

**Address** 2717 S General Wainwright Dr  Lake Charles, LA 70615

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Tami Greenwood (248324)

**Address** 2838 Guinn Street  Lake Charles, LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-2268

---

Tami Greenwood, as Next Friend of I.G, a minor (248325)

**Address** 2838 Guinn Street  Lake Charles, LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-2268

---

Tami Greenwood, as Next Friend of L.G, a minor (248313)

**Address** 2838 Guinn Street  Lake Charles, LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-2268

---

Tami Greenwood, as Next Friend of S.G, a minor (248312)

**Address** 2838 Guinn Street  Lake Charles, LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-2268

---

Tasha Johnson, as Next Friend of D.J, a minor (248356)

**Address** 518 Jumping Jack Lane  Lake Charles, LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

---

Tasha Johnson, as Next Friend of J.J, a minor (248392)

**Address** 518 Jumping Jack Lane  Lake Charles, LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

---

Tawana Collins (248304)

**Address** 3133 Lark Lane  Lake Charles, LA 70607

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

Tawanna Redmond, as Next Friend of L.O, a minor (248426)

**Address** 133 Dobbertine Road  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Tessia Lincoln (248366)

**Address** 2890 Dunne Street  Sulphur, LA 70663

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

| | |
|---|---|
| Tessia Lincoln, as Next Friend of D.L., a minor (248367) | **Address** 2890 Dunne Street  Sulphur, LA 70663 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Tevin Edwards (248272) | **Address** 1109 West Welsh  Welsh, LA 70591 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Thai Tran (248290) | **Address** 4703 Hawthorne Street  Pascagoula, MS 39581 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Theodora Carter (248293) | **Address** 1723 Evans Street  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Theresa LaSalle (248278) | **Address** 5350 Pheasant Lane  Lake Charles, LA 70605 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Tiffany Bertrand, as Next Friend of T.B, a minor (248117) | **Address** 1711 4th St  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tilda Gordon (248334) | **Address** 2838 Guinn Street  Lake Charles, LA 70615 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| Tilda Gordon, as Next Friend of K.C, a minor (248335) | **Address** 2838 Guinn Street  Lake Charles, LA 70615 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| Tilda Gordon, as Next Friend of T.C, a minor (248336) | **Address** 2838 Guinn Street  Lake Charles, LA 70615 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| Tristan Jones (248378) | **Address** 820 Douglas Road  Dequincy, LA 70633 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Valentina Lavergne , as Next Friend of S.G, a minor (248173) | **Address** 1018 Simmon St  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Valentina Lavergne, as Next Friend of K.L, a minor (248161) | **Address** 1018 Simmons St  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

Violanda Brown, as Next Friend of L.L, a minor (248389)     **Address** 2238 Orchid Street  Lake Charles, LA 70601

> **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Virginia Iles (248154)     **Address** 2912 Dixy Dr.   Lake Charles , LA 70601

> **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-2251

---

Wanda Freeman (248376)     **Address** 537 1/2 Jackson Street  Lake Charles, LA 70601

> **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Waneene Dorsey (248321)     **Address** 2005 M.L.K. Avenue  Grambling, LA 71245

> **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

> **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 10-1254

---

Whitney Pradia (248358)     **Address** 127 Peshoff Street  Cameron, LA 70631

> **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Wilda LeBlanc (248349)     **Address** 1126 N. Prater Street  Lake Charles, LA 70601

> **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

> **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 10-1283

---

Willamina Jones (248337)     **Address** 561 Shining Star Lane  Avondale, IN 46123

> **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Wilma Beloney (248170)     **Address** 2411 11th St  Lake Charles, LA 70601

> **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Winston Broussard (248384)     **Address** 6505 Nelson Road #93 Lake Charles, LA 70605

> **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Zabrina Epps (248429)     **Address** 1318 Tall Sky Drive  Lake Charles, LA 70607

> **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

Zabrina Epps, as Next Friend of P.B, a minor (248428)     **Address** 1318 Tall Sky Drive  Lake Charles, LA 70607

> **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

Zachary Spikes (248291)                              **Address** 1117 N. Lyons Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

Zendra Guillory, as Next Friend of J.T, a minor      **Address** 1252 Lebanc Apt A Lake Charles, LA 70615
(248306)

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910