**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-7399** | | * | **MAGISTRATE CHASEZ** |
| **Leroy Miller, et. al. vs. Gulf Stream Coach,** | | * | |
| **Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## ORDER

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

| | | |
|---|---|---|
| **Abraham Nash (248441)** | **Address** | 6571 San Diego Street  Lake Charles, LA 70607 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7899 |

| | | |
|---|---|---|
| **Allena Ellison (248323)** | **Address** | 5743 E. Jace Matthew  Iowa, LA 70647 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** | 09-7830 |

| | | |
|---|---|---|
| **Amanda Sapp, as Next Friend of S.W, a minor (248317)** | **Address** | 10911 Sandstone Street  Houston, TX 77072 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7899 |

| | | |
|---|---|---|
| **Angela  Guillory (248138)** | **Address** | 2801 Medora St  Lake Charles, LA 70615 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2233 |

| | | |
|---|---|---|
| **Angela Arabie, as Next Friend of M.P, a minor (248178)** | **Address** | 2205 Greenbriar Rd  Lake Charles, LA 70607 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** | 09-7795 |

| | | |
|---|---|---|
| **Angela Pratt (248242)** | **Address** | 1008 Park Road  Lake Charles, LA 70611 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7899 |

| | | |
|---|---|---|
| **Anita Bell (248350)** | **Address** | P.O. Box 1203  Kinder, LA 70648 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7853 |

| | | |
|---|---|---|
| **Ann Meas Bun (248296)** | **Address** | 10189 Old Brownsville Rd.   Lakeland, TN 38002 |
| **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2297 |

| | | |
|---|---|---|
| **Antoinette Williams (248104)** | **Address** | 11911 Meadow Five Dr.  Austin, TX 78758 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7818 |

| | | |
|---|---|---|
| **Antralene Bartie (248108)** | **Address** | 812 1/2 16th St.  Lake Charles, LA 70601 |
| **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.** | 09-7836 |

| | | |
|---|---|---|
| **Armstead Williams (248150)** | **Address** | 1746 St John Street  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7853 |

| | |
|---|---|
| **Ashley Bernard (248279)** | **Address** 2437 Ory Rd Lot F Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| **Ashley Francis (248244)** | **Address** 3970 Highway 14 Lot 16 Lake Charles, LA 70607 |
| **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al. vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7905 |

| | |
|---|---|
| **Ashley Guidry (248346)** | **Address** 1016 Orange Street  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| **Ashley Williams (248342)** | **Address** 1800 Long Creek Drive Apt 10V Columbia, SC 29210 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| **Baron Thomas (248240)** | **Address** P.O. Box 1431  Kinder, LA 70648 |
| **Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

| | |
|---|---|
| **Bernice January, as Next Friend of B.J, a minor (248425)** | **Address** 2225 10th Street  Lake Charles, LA 70601 |
| **Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

| | |
|---|---|
| **Beverly  Thomas (248145)** | **Address** 2400 Fruge St  #503 Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| **Beverly Thomas (248271)** | **Address** P.O. Box 1431  Kinder, LA 70648 |
| **Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

| | |
|---|---|
| **Billy Ledano (248340)** | **Address** 8160 Nelson Road  Lake Charles, LA 70605 |
| **Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al. vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 09-7848 |

| | |
|---|---|
| **Bradley Arabie (248179)** | **Address** 2205 Greenbriar Rd  Lake Charles, LA 70607 |
| **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| **Brandon Daigle (248190)** | **Address** 4030 Ellis St  Lake Charles, LA 70615 |
| **Case Style** Sandy  Barnes, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

---

Brenda Cole (248326)                                          **Address** 6311 S. Meadowlark  Lake Charles, LA 70607

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Brittany Francis (248381)                                     **Address** 2721 11th Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Brittney Lewis (248338)                                       **Address** 4570 Louisiana Avenue  Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                        **Cause No.** 09-7887

---

Burnadette Higgins, as Next Friend of T.H, a minor            **Address** 2187 E Gautier Rd Lot#252 Lake Charles, LA
(248191)                                                                 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7818

---

Byron Thibeaux (248152)                                       **Address** 7644 Delaney Rd  Bellcity, LA 70630

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,         **Cause No.** 09-7980
et. al.

---

Carey Hudson (248247)                                         **Address** 2005 3rd Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7899

---

Carl Matthews (248407)                                        **Address** 20211 Pine Hill Cemetery Road  Iowa, LA
70647

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.                     **Cause No.** 09-7849

---

Carlos Gibson (248185)                                        **Address** 870 3rd Street  Sour Lake, TX 77659

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7818

---

Catherine Victorian, as Representative of the Estate          **Address** 1016 N. Shattuck Street  Lake Charles, LA
of Jessie Victorian, deceased (248330)                                   70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.                  **Cause No.** 09-7892

---

Catherine White (248110)                                      **Address** 715 N. Goos Blv  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Chad Perry (248320)                                           **Address** 1416 East Street  Vinton, LA 70668

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 09-7899

---

Chad Reed (248187)                                            **Address** 2708 Roxton St  Sulphur, LA 70663

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.                 **Cause No.** 09-7920

| | | |
|---|---|---|
| **Charlene Washington, as Next Friend of T.W, a minor (248385)** | **Address** | 1639 Phillips Lane  Mobile, AL 36618 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

| | | |
|---|---|---|
| **Charlie Lewis (248309)** | **Address** | 1719 Harless  Lake Charles, LA 70601 |

**Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.** 10-2236

---

| | | |
|---|---|---|
| **Chelsey Hawes (248297)** | **Address** | 2310 14th Street  Pascagoula, MS 39567 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

| | | |
|---|---|---|
| **Cheree Harden (248363)** | **Address** | 1600 Legion Street  Lake Charles, LA 70601 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

| | | |
|---|---|---|
| **Christina Celestine, as Next Friend of A.A, a minor (248391)** | **Address** | 4247 5th Avenue Apt 121 Lake Charles, LA 70607 |

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.     **Cause No.** 09-7836

---

| | | |
|---|---|---|
| **Christopher Iles (248153)** | **Address** | 2912 Dixie Dr  Lake Charles, LA 70601 |

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-2251

---

| | | |
|---|---|---|
| **Christopher Malbrough (248438)** | **Address** | 1019 12th Street  Lake Charles, LA 70601 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

| | | |
|---|---|---|
| **Christopher Monceaux (248131)** | **Address** | 141 Ogea Rd  Lake Charles, LA 70607 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

| | | |
|---|---|---|
| **Christy Rasberry (248133)** | **Address** | 7950 Clearview Dr.  Lot 50 Lake Charles , LA 70605 |

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7920

---

| | | |
|---|---|---|
| **Christy Rasberry, as Next Friend of M.R, a minor (248134)** | **Address** | 1805 Monaghan Dr Apt#1P Lake Charles, LA 70605 |

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7920

---

| | | |
|---|---|---|
| **Damarr Carter (248151)** | **Address** | 436 Angie Dr  Lake Charles, LA 70615 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

Damien Pierce (248172)                    **Address**  2234 Lilly St  Lake Charles, LA 70601

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7818

    **Case Style**  Maudean Harrison, et. al.  vs. KZRV, LP, et. al.          **Cause No.**  10-1263

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  10-1307

---

Danna Tregle (248120)                    **Address**  125 Franklin St.  Cameron, LA 70631

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7899

---

Danny Bartie (248294)                    **Address**  2465 Highway 397 Lot 122 Lake Charles, LA 70615

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

---

Danny Kitchens (248371)                    **Address**  2104 Lewis Avenue  Pascagoula, MS 39567

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7899

---

David Smith (248109)                    **Address**  1002 Industrial St  Vinton, LA 70668

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7899

---

De'Etta  Reeves, as Next Friend of J.E, a minor (248147)                    **Address**  1710 N Lncoln St  Lake Charles, LA 70601

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

---

De'Etta  Reeves, as Next Friend of J.R, a minor (248166)                    **Address**  1710 N Lincoln St  Lake Charles, LA 70601

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

---

De'Etta Reeves (248146)                    **Address**  1710 N Lincoln St  Lake Charles, LA 70601

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

---

De'Etta Reeves, as Next Friend of S.E, a minor (248167)                    **Address**  1710 N Lincoln St  Lake Charles, LA 70601

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7853

---

Deborah Charles (248286)                    **Address**  602 N. Goos Blvd.  Lake Charles, LA 70601

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Deloris Walker, as Representative of the Estate of Alfred Marshall, deceased (248270)                    **Address**  P.O. Box 1017  Iowa, LA 70647

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

Denetria Jones (248176)                    **Address** 112 West St.  Dequincy, LA 70633

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Deolris Walker (248269)                    **Address** P.O. Box 1017 Iowa, LA 70647

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

Derrick Arceneaux, as Next Friend of D.A, a minor     **Address** 2218 Mill Street  Lake Charles, LA 70601
(248427)
**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Desmund Thomas (248260)                    **Address** 1816 20th Street  Lake Charles, LA 70601

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.           **Cause No.** 09-7832

---

Dianna  Guillory (248121)                  **Address** 1229 Varney Circle Apt#B Lake Charles, LA
                                                     70615
**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Donald Dotson (248379)                     **Address** 592 W. Telephone Road  Lake Charles, LA
                                                     70611
**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 09-7892

---

Donald Prudhomme (248357)                  **Address** P.O. Box 542  Welsh, LA 70591

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch     **Cause No.** 09-7796
Homes), et. al.

---

Donovan Rigmaiden (248262)                 **Address** 1710 13th Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Dora Taylor (248126)                       **Address** 2716 General Vandenburg St.  Lake Charles,
                                                     LA 70615
**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.   **Cause No.** 09-7919
Southern Energy Homes, Inc., et. al.

---

DorRita Castille (248415)                  **Address** 6675 Hwy 90 East Lot 111 Lake Charles, LA
                                                     70615
**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 10-1254

---

Dwayne Jordan, as Next Friend of H.J, a minor        **Address** 3011 Ridge Road  Lake Charles, LA 70607
(248329)
**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

**Edith Hargraves (248302)**                  **Address** 3133 Lark Lane  Lake Charles, LA 70607

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Edna Miller (248318)**                  **Address** 1022 North Shattuck Street  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

**Edna Prejean (248348)**                  **Address** 9155 Highway 101  Iowa, LA 70647

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Elaine James (248311)**                  **Address** 2187 E. Gauthier Road Lot 234 Lake Charles, LA 70607

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

**Elaine Lewis, as Next Friend of S.G, a minor (248251)**                  **Address** 914 17th Street  Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

**Ella Washington (248102)**                  **Address** 616 Rhodes St. Apt B Lake Charles, LA 70601

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

**Emile Price (248112)**                  **Address** 2701 8th St.  Lake Charles, LA 70615

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Emily Dronet, as Next Friend of B.D, a minor (248252)**                  **Address** 196 Gros Road  Sulphur, LA 70665

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Emily Dronet, as Next Friend of K.D, a minor (248250)**                  **Address** 196 Gros Road  Sulphur, LA 70665

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Emmanuel Thomas (248241)**                  **Address** 13103 Huntleigh Way Drive  Sugarland, TX 77478

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Enrica Freeman, as Next Friend of D.F, a minor (248106)**                  **Address** 2187 E. Gauthier Rd. Lot 135 Lake Charles, LA 70607

    **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-2269

Eric Wyble (248135) **Address** 210 North Polk St  Welsh, LA 70591

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. **Cause No.** 09-7830

Erica Edwards (248288) **Address** 1341 Kirk Avenue  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 09-7962

Erica Freeman (248362) **Address** 4254 5th Avenue Apt 634 Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7899

Erica Moreau (248259) **Address** 7808 Acadian  Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7899

Eugene Robinson (248254) **Address** 1715 Junior Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. **Cause No.** 09-7980

Eurcia Williams (248414) **Address** 8559 Gulf Hwy Lot 14 Lake Charles, LA 70607

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. **Cause No.** 09-7859

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-1307

Eurcia Williams, as Next Friend of D.W, a minor (248412) **Address** 8559 Gulf Hwy Lot 14 Lake Charles, LA 70607

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. **Cause No.** 09-7859

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-1307

Eurcia Williams, as Next Friend of M.W, a minor (248413) **Address** 8559 Gulf Hwy Lot 14 Lake Charles, LA 70607

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. **Cause No.** 09-7859

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-1307

Eurcia Williams, as Next Friend of S.W, a minor (248419) **Address** 8559 Gulf Hwy Lot 14 Lake Charles, LA 70607

**Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. **Cause No.** 09-7859

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-1307

Evelyn Guillory (248238) **Address** 3509 Polk Street  Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 09-7853

---

**Fannie Brown (248303)**                    **Address** 115 Coward Street  Dequincy, LA 70633

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

**Felicia Winfrey, as Next Friend of M.W, a minor (248361)**    **Address** 1408 16th Street  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Gabbrielle Malbrough (248432)**                **Address** 1813 6th Avenue  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Gabbrielle Malbrough, as Next Friend of D.M, a minor (248377)**    **Address** 1813 6th Avenue  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Gary  Higginbotham (248155)**                **Address** 1539 Georgia Rd  Lake Charles, LA 70611

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7822

---

**Gary Richard (248113)**                    **Address** 1708 Channel Street  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

---

**Georgia Brown (248344)**                    **Address** 3025 General Patton Street  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Geraldine Lavan (248261)**                    **Address** 1808 Josephine Street  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Gina Worthy (248148)**                    **Address** PO Box 1912  Vinton, LA 70668

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

**Gina Worthy, as Next Friend of J.W, a minor (248160)**    **Address** PO Box 1912  Vinton, LA 70668

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

**Gregory Brooks (248116)**                    **Address** 3233 Kirkman  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Gwendelyn Clarke (248382)**                **Address** 308 W. School Street  Lake Charles, LA 70605

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

| | |
|---|---|
| Gwendolyn Fruge (248180) | **Address** 133 Shirley Fr  Lake Charles, LA 70607 |

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 09-7848

| | |
|---|---|
| Gwendolyn Fruge, as Next Friend of J.F, a minor (248341) | **Address** 133 Shirley Drive  Lake Charles, LA 70607 |

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.  **Cause No.** 09-7848

| | |
|---|---|
| Henry Davis (248298) | **Address** 8114 3rd Street Apt 1434 Lake Charles, LA 70601 |

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

| | |
|---|---|
| Hien Tran (248283) | **Address** 11001 McGehee Road  Grand Bay, AL 36541 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

| | |
|---|---|
| Hien Tran, as Next Friend of K.T, a minor (248284) | **Address** 11001 McGehee Road  Grand Bay, AL 36541 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

| | |
|---|---|
| Hien Tran, as Next Friend of N.T, a minor (248281) | **Address** 11001 McGehee Road  Grand Bay, AL 36541 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

| | |
|---|---|
| Hillary  Weatherall (248119) | **Address** PO Box 541  Lake Charles, LA 70601 |

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.  **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing , Inc., et. al.  **Cause No.** 10-1307

| | |
|---|---|
| Hope Ryans, as Next Friend of A.W, a minor (248396) | **Address** 1900 PreJean Drive Apt B27 Lake Charles, LA 70607 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

| | |
|---|---|
| Hope Ryans, as Next Friend of J.W, a minor (248394) | **Address** 1900 PreJean Drive Apt B27 Lake Charles, LA 70607 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

| | |
|---|---|
| Hope Yenell White Ryans (248398) | **Address** 1900 PreJean Drive Apt B27 Lake Charles, LA 70607 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

| | |
|---|---|
| Ida Joseph, as Representative of the Estate of Maxile Soileau, deceased (248408) | **Address** 1104 N. Wendell Street  Lake Charles, LA 70601 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Iris Jones (248255)**  **Address** 2228 Madrid Court  Arlington, TX 76013

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Iris Jones, as Next Friend of B.C, a minor (248256)**  **Address** 2228 Madrid Court  Arlington, TX 76013

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Iris Jones, as Next Friend of B.J, a minor (248266)**  **Address** 2228 Madrid Court  Arlington, TX 76013

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Jackie Goodwin (248264)**  **Address** 2117 Commercial Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Jacqueline Dowling (248249)**  **Address** 4341 Gordon Woods Drive  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Jacueline Richmond (248132)**  **Address** 920 Beldon St.  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**jalen Hargraves (248301)**  **Address** 3133 Lark Lane  Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Jamaica Richard (248397)**  **Address** P.O. Box 16082  Lake Charles, LA 70616

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Jamaica Richard, as Next Friend of A.R, a minor (248183)**  **Address** PO Box 16082  Lake Charles, LA 70616

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Jameisha Celestine (248314)**  **Address** P.O. Box 785  Lake Charles, LA 70602

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.  **Cause No.** 09-7836

---

Jamie Goodwin (248265)      **Address** 2121 Commercial  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

Jamie Goodwin, as Next Friend of D.G, a minor (248267)      **Address** 2121 Commercial  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

Jamie Goodwin, as Next Friend of J.G, a minor (248292)      **Address** 2121 Commercial Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

Jasmine Hardman (248347)      **Address** 227 N. Enterprise Blvd  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.      **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

Jasmine Pouchie (248418)      **Address** 1608 California Street  Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

Jasmine Pouchie, as Next Friend of E.B, a minor (248417)      **Address** 1608 California Street  Lake Charles, LA 70663

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

Jasmine Pouchie, as Next Friend of J.B, a minor (248421)      **Address** 1608 California Street  Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

Jeanette Griffin (248436)      **Address** 1932 S Delta Crossing Rd  Vinton, LA 70668

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

---

Jeanette Griffin, as Next Friend of J.A, a minor (248386)      **Address** 1932 S Delta Crossing Rd  Vinton, LA 70668

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

---

Jeanette Griffin, as Next Friend of J.A, a minor (248433)      **Address** 1932 S Delta Crossing Rd  Vinton, LA 70668

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

---

Jeanette Griffin, as Next Friend of J.A, a minor (248434)      **Address** 1932 S Delta Crossing Rd  Vinton, LA 70668

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

---

**Jeanine Carrier, as Next Friend of K.S, a minor (248443)**  **Address** 3202 Warren Street  Lake Charles, LA 70601

Case Style  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Jeffery  Brooks (248192)**  **Address** 1711 9th St  Lake Charles, LA 70601

Case Style  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

Case Style  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Jeffery Roberts (248149)**  **Address** 4247 5th Ave Apt. 112  Lake Charles, LA 70605

Case Style  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Jerline Veazie (248322)**  **Address** 1901 Cessford Street  Lake Charles, LA 70601

Case Style  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

**Jermaine Jones (248136)**  **Address** 210 North Polk St  Welsh, LA 70591

Case Style  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

**Jessica August (248373)**  **Address** 700 Henning Drive Apt 60  Sulphur, LA 70663

Case Style  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

**Jessica Cookrell, as Next Friend of K.B, a minor (248360)**  **Address** 805 Topsy Road #4  Lake Charles, LA 70611

Case Style  Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 10-1279

---

**Jimmy Dicks (248331)**  **Address** 107 Avalon Street  Lake Charles, LA 70615

Case Style  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

**Jo Frank (248387)**  **Address** 3970 Highway 14E #35  Lake Charles, LA 70607

Case Style  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**JoAnn  Williams, as Next Friend of R.S, a minor (248186)**  **Address** PO Box 353  Vinton, LA 70668

Case Style  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Jody Thomas (248277)**  **Address** P.O. Box 1972  Kinder, LA 70648

Case Style  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

| John Weatherall (248422) | **Address** 113 Sunset Drive  Lafayette, LA 70501 |
|---|---|

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.** 10-1283

| Johnny Miller (248319) | **Address** 1022 N. Shattuck Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

| Jon Davis, as Next Friend of S.D, a minor (248159) | **Address** 2312 12th St  Lake Charles, LA 70605 |
|---|---|

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

| Jonathan Charles (248406) | **Address** 2653 Old Deridder Hwy Lot 17 Lake Charles, LA 70615 |
|---|---|

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

| Jordan Darbonne (248416) | **Address** 1179 Virgil Sims Road  Derrider, LA 70634 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

| Joseph Brown (248345) | **Address** 3025 Gen Patton St  Lake Charles, LA 70615 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

| Joseph Guillory (248141) | **Address** 2228 8th St  Lake Charles, LA 70601 |
|---|---|

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-1258

| Joseph Hebert (248328) | **Address** 213 N. Comet Avenue  Callaway, FL 32404 |
|---|---|

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

| Joseph Williams (248353) | **Address** 1426 Cessford Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

| Joshua  Williams (248174) | **Address** 1426 Cessford St.  Lake Charles, LA 70601 |
|---|---|

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

| Joyce Green (248101) | **Address** 5100 Weaver Road Apt # 906 Lake Charles, LA 70605 |
|---|---|

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

| | | |
|---|---|---|
| Joyce Guillory (248114) | **Address** 1607 13th St. Lake Charles, LA 70601 | |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 | |

| | |
|---|---|
| Joyce Guillory, as Next Friend of N.S, a minor (248122) | **Address** 1607 13th St Lake Charles, LA 70601 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Judith Townley (248189) | **Address** 4030 Ellis St Lake Charles, LA 70615 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Judy Thomas (248257) | **Address** 1816 20th Street  Lake Charles, LA 70601 |
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 |

| | |
|---|---|
| Judy Thomas, as Next Friend of L.T, a minor (248263) | **Address** 1816 20th Street  Lake Charles, LA 70601 |
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 |

| | |
|---|---|
| Julius Sterling (248258) | **Address** 2109 4th Street  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Kadim Edwards (248103) | **Address** 7114 Corbina Rd.  # 26 Lake Charles, LA 70607 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Kareka Nickerson (248300) | **Address** 1309 N. Junior Street  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Karen Washington (248182) | **Address** 2129 18th St  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Katherine Guidry (248437) | **Address** 3420 Monroe Street  Lake Charles, LA 70607 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Kendra Broussard, as Next Friend of M.F, a minor (248184) | **Address** 2910 Todd Jude  Lake Charles, LA 70607 |
| **Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2182 |

---

**Kendrick Horten (248352)**  **Address** 3812 Auburn Street  Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Kenya Sinegal (248308)**  **Address** 1719 Harless  Lake Charles, LA 70601

**Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 10-2236

---

**Khanh Tran (248285)**  **Address** 4703 Hawthorne Street  Pascagoula, MS 39581

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

**Kimberly Bernard, as Next Friend of K.F, a minor (248388)**  **Address** 2400 Fruge Street #407 Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Kimberly Bernard, as Next Friend of K.F, a minor (248401)**  **Address** 2400 Fruge Street #407 Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Kimberly Kitchens (248365)**  **Address** 2104 Lewis Avenue  Pascagoula, MS 39567

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

**Kimberly Kitchens, as Next Friend of S.K, a minor (248364)**  **Address** 2104 Lewis Avenue  Pascagoula, MS 39567

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

**Kimberly Lewis (248289)**  **Address** 1900 Augustus Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

**Kimberly Rito (248245)**  **Address** 228 Garden Road  Bay St. Louis, MS 39520

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

**Krystal Esters (248158)**  **Address** 2411 11th St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Krystal Esters, as Next Friend of N.E, a minor (248156)**  **Address** 2411 11th St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

| | |
|---|---|
| Krystal Esters, as Next Friend of O.E, a minor (248171) | **Address** 2411 11th St  Lake Charles, LA 70601 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Krystal Esters, as Next Friend of S.E, a minor (248157) | **Address** 2411 11th St  Lake Charles, LA 70601 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| La'Troy Chatman (248105) | **Address** 2802 11th Street  Lake Charles, LA 70601 |
| **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 |

| | |
|---|---|
| Landry Cole (248327) | **Address** 6311 S. Meadowlark Drive  Lake Charles, LA 70607 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Latarra Declouiet, as Next Friend of T.B, a minor (248246) | **Address** 502 N. Booker Street  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

| | |
|---|---|
| LaToya Lewis (248339) | **Address** 5136 Shelley Street  Baton Rouge, LA 70805 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Lenny Harrison (248423) | **Address** 401 N. Simmons Street  Lake Charles, LA 70601 |
| **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, | **Cause No.** 09-7800 |

| | |
|---|---|
| Leroy Miller (248100) | **Address** P.O. Box 56233  New Orleans, LA 70156 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Lillian Shelton (248282) | **Address** 1413 Nicholas Street  Vinton, LA 70668 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Linda Ceasar (248369) | **Address** 2404 Foxfield Street  Westlake, LA 70669 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Margaret McArthur, as Next Friend of C.P, a minor (248400) | **Address** P.O. Box 4002  Lake Charles, LA 70606 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

---

**Marie  Beaugh (248125)**  **Address** 5859 Tom Herbert Rd #202 Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Marilyn Gallien (248253)**  **Address** P.O. Box 16082  Lake Charles, LA 70616

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Marvin Nash (248442)**  **Address** 6571 San Diego Street  Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Marvin Williams (248343)**  **Address** 1535 Cessford Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Mary Conway (248162)**  **Address** 4037 East Walton  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Mary Monceaux (248143)**  **Address** 141 Ogea Rd  Lake Charles, LA 70607

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

**Marylin Riggs (248430)**  **Address** 1019 12th Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**McKartney Young (248439)**  **Address** 508 Hwy 90  Iowa, LA 70647

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Mejel Pete (248409)**  **Address** 2506 Poe Street  Lake Charles, LA 70601

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

**Melissa Deville, as Next Friend of K.B, a minor (248164)**  **Address** 1344 St. Mary Dr  Lake Charles, LA 70601

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2219

---

**Melva Jean Louis (248280)**  **Address** 2115 Cessford Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Michael  Martin (248168)**                     **Address**  209 Calcaiseu St  Lake Charles, LA 70601

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7899

---

**Michael Guillory (248140)**                    **Address**  1803 Pear St  Lake Charles, LA 70601

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.**  09-7962
Cavalier Home Builders, LLC, et. al.

---

**Michael Scott (248316)**                       **Address**  2001 South Sherwood Forest Blvd. Apt 218
                                                 Baton Rouge, LA 70816

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

**Michelle Sam (248128)**                        **Address**  2328 Katherine   Lake Charles, LA 70601

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7899

---

**Minnie Fontenot (248399)**                     **Address**  1735 N. Jake Street  Lake Charles, LA 70601

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.**  09-7980
et. al.

---

**Misti Thompson (248435)**                      **Address**  1725 Johnstien Road  Westlake, LA 70669

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.**  09-7792
Keystone RV Company, et. al.

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1275

---

**Monika Nunez, as Next Friend of M.N, a minor**   **Address**  129 Ben Lane  Creole, LA 70632
**(248107)**

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.**  10-1307

---

**Naomi Collins, as Next Friend of A.C, a minor**   **Address**  2222 Westerland Dr  Apt#114 Houston, TX
**(248144)**                                       77063

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

**Natalie Frimpong (248383)**                    **Address**  416 S. 236 Place H106 Kent, WA 98031

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  09-7795

---

**Ngoc Le (248287)**                             **Address**  11001 McGehee Road  Grand Bay, AL 36541

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7899

---

**Nicki Duhon (248424)**                         **Address**  1725 Johnstine Road  Westlake, LA 70669

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.**  09-7792
Keystone RV Company, et. al.

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1275

| | |
|---|---|
| Nicole Carter, as Next Friend of D.C, a minor (248239) | **Address** 4545 Hawkins Drive  Conway, AR 72034 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Nicole Taylor, as Next Friend of M.T, a minor (248380) | **Address** 12208 Landing Circle North  Irvington, AL 36544 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Noel Creary (248440) | **Address** 6675 Hwy 90 E. #129 Lake Charles, LA 70615 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Nola Huntsberry (248402) | **Address** 2716 Independence Road  Westlake, LA 70669 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Nola Huntsberry, as Next Friend of D.H, a minor (248351) | **Address** 2716 Independence Road  Westlake, LA 70669 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Nola Huntsberry, as Next Friend of D.H, a minor (248355) | **Address** 2716 Independence Road  Westlake, LA 70669 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Nola Huntsberry, as Next Friend of D.H, a minor (248393) | **Address** 2716 Independence Road  Westlake, LA 70669 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Nola Huntsberry, as Next Friend of D.H, a minor (248395) | **Address** 1618 15th St.  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Nolan  Monceaux (248142) | **Address** 141 Ogea Rd  Lake Charles, LA 70607 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Odelia Dowling (248248) | **Address** 4341 Gordon Woods Drive  Lake Charles, LA 70615 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| | |
|---|---|
| Paris Malbrough (248431) | **Address** 1019 12th Street  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

---

Pearl Barnes (248295)                         **Address** 923 Industrial Street  Vinton, LA 70668

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Peggy  Wiliams (248127)                       **Address** 804 N. Shattuck St.  Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Philip Bell (248410)                          **Address** P.O. Box 1203  Kinder, LA 70648

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
                     CMH Manufacturing, Inc., et. al.

---

Philip Bell, as Next Friend of M.B, a minor   **Address** P.O. Box 1203  Kinder, LA 70648
(248405)

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
                     CMH Manufacturing, Inc., et. al.

---

Philip Bell, as Next Friend of R.B, a minor (248411)   **Address** P.O. Box 1203  Kinder, LA 70648

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
                     CMH Manufacturing, Inc., et. al.

---

Philip Colston (248315)                       **Address** 2001 South Sherwood Forest Blvd.  Apt 218
                                          Baton Rouge, LA 70816

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
                     CMH Manufacturing, Inc., et. al.

---

Prenella Weatherall, as Next Friend of D.A, a minor   **Address** 113 Sunset Drive  Lafayette, LA 70501
(248420)

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

    **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.          **Cause No.** 10-1283

---

Rachel  Green, as Next Friend of F.G, a minor   **Address** 4451 5th Ave Apt#11 Lake Charles, LA 70607
(248193)

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-1254

---

Radiah Duhon (248123)                         **Address** 4918 Jerry Rd  Lake Charles, LA 70605

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Radiah Duhon, as Next Friend of M.D, a minor   **Address** 4918 Jerry Rd  Lake Charles, LA 70605
(248124)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Randall Wright (248307)                       **Address** 805 Benjamin Lane  Hackberry, LA 70645

    **Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs.     **Cause No.** 09-7834
                     Vanguard, LLC, et. al.

Randy Lassen (248169)                    **Address** PO Box 993  Vinton, LA 70668

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Raven Lawden (248130)                    **Address** 2589 N Perkins Ferry Rd  Lake Charles, LA 70611

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 10-2186

---

Rayneall Spurgeon, as Next Friend of M.K, a minor (248354)        **Address** 4524 Pete Seay Road  Carlyss, LA 70665

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

---

Ricky Trahan (248374)                    **Address** 2420 Glenlea Street  Lake Charles, LA 70605

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Risha Thomas (248129)                    **Address** 311 Kirkman St Apt#C Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Risha Thomas, as Next Friend of J.T, a minor (248118)        **Address** 331 Kirkman St Apt#C Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Rodney Guillory (248175)                 **Address** 2801 Medora St  Lake Charles, LA 70615

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Rose  Cormier (248137)                   **Address** 8328 Parnell St  Houston, TX 77051

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7962

---

Roxanne Cullivan (248305)                **Address** 4551 Lake Caroline  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Sabra Bell (248310)                      **Address** 2621 Lynn Street  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Sabrina Price, as Next Friend of W.P, a minor (248188)        **Address** 1214 Shady Lane  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

Sabrina Thibeaux, as Next Friend of A.M, a minor (248181)        **Address** 509 N Franklin St  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7853

---

**Sam Hartman (248276)**  **Address** P.O. Box 1017  Iowa, LA 70647

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Sarah Ceasar (248370)**  **Address** 1315 8th Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Sarah Ceasar, as Next Friend of J.R, a minor (248372)**  **Address** 1315 8th Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Shaquille Hagger (248375)**  **Address** 1408 16th Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Sharon Thomas, as Representative of the Estate of Earl Jean Louis, deceased (248243)**  **Address** 2115 Cessford Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Shawanda Antoine, as Next Friend of A.C, a minor (248333)**  **Address** 4247 5th Avenue #219 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Shawanda Antoine, as Next Friend of K.C, a minor (248332)**  **Address** 4247 5th Avenue #219 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Shawntel Walker (248165)**  **Address** 2119 Tulip St  Lake Charles, LA 70601

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

**Shelby Wilson (248111)**  **Address** 2005 Knapp St.  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Shelly Fontenot, as Next Friend of T.F, a minor (248368)**  **Address** 4247 5th Avenue Apt 150 Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Shellyann Gopaul-Guillory (248139)**  **Address** 3416 W Roosevelt  Lake Charles, LA 70607

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

**Shirley Noel (248299)**                          **Address**  P.O. Box 324  Cameron, LA 70631

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

    **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.**  10-1272
                  Coachmen Industries, Inc., et. al.

---

**Shonda Johnson (248268)**                        **Address**  P.O. Box 16082  Lake Charles, LA 70616

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1281

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  10-1307

---

**Shondi Bonner, as Next Friend of A.R, a minor**          **Address**  25140 Karly Drive  Picayune, MS 39466
**(248273)**

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  09-7815

---

**Stanton Sonnier (248403)**                       **Address**  P.O. Box 256  Iowa, LA 70647

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.**  09-7792
                  Keystone RV Company, et. al.

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1275

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  10-1307

---

**Summer Garcia, as Next Friend of K.C, a minor**          **Address**  106 Donna Rd  Lake Charles, LA 70607
**(248163)**

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-1267

---

**Summer Young (248359)**                          **Address**  P.O. Box 16255  Lake Charles, LA 70616

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1282

---

**Suprena Buck (248115)**                          **Address**  P. O. Box 240  Dequincy, LA 70633

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

**Sylvester Gobert (248390)**                      **Address**  208 Balboa Street  Lake Charles, LA 70615

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

**Sylvester Prudhomme (248404)**                   **Address**  406 N. Simmons Street  Lake Charles, LA
                                                  70601

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.**  09-7792
                  Keystone RV Company, et. al.

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1275

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  10-1307

---

Tabbatha Lavergne (248274) **Address** 2219 Lilly Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7899

---

Tabbatha Lavergne, as Next Friend of T.H, a minor (248275) **Address** 2219 Lilly Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7899

---

Tameka  Leblanc, as Next Friend of D.L, a minor (248177) **Address** 2717 S General Wainwright Dr  Lake Charles, LA 70615

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 09-7797

---

Tami Greenwood (248324) **Address** 2838 Guinn Street  Lake Charles, LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-2268

---

Tami Greenwood, as Next Friend of I.G, a minor (248325) **Address** 2838 Guinn Street  Lake Charles, LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-2268

---

Tami Greenwood, as Next Friend of L.G, a minor (248313) **Address** 2838 Guinn Street  Lake Charles, LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-2268

---

Tami Greenwood, as Next Friend of S.G, a minor (248312) **Address** 2838 Guinn Street  Lake Charles, LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-2268

---

Tasha Johnson, as Next Friend of D.J, a minor (248356) **Address** 518 Jumping Jack Lane  Lake Charles, LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. **Cause No.** 09-7916

---

Tasha Johnson, as Next Friend of J.J, a minor (248392) **Address** 518 Jumping Jack Lane  Lake Charles, LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. **Cause No.** 09-7916

---

Tawana Collins (248304) **Address** 3133 Lark Lane  Lake Charles, LA 70607

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1275

---

Tawanna Redmond, as Next Friend of L.O, a minor (248426) **Address** 133 Dobbertine Road  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2233

---

Tessia Lincoln (248366) **Address** 2890 Dunne Street  Sulphur, LA 70663

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7892

| | |
|---|---|
| Tessia Lincoln, as Next Friend of D.L, a minor (248367) | **Address** 2890 Dunne Street  Sulphur, LA 70663 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Tevin Edwards (248272) | **Address** 1109 West Welsh  Welsh, LA 70591 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Thai Tran (248290) | **Address** 4703 Hawthorne Street  Pascagoula, MS 39581 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Theodora Carter (248293) | **Address** 1723 Evans Street  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Theresa LaSalle (248278) | **Address** 5350 Pheasant Lane  Lake Charles, LA 70605 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Tiffany Bertrand, as Next Friend of T.B, a minor (248117) | **Address** 1711 4th St  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tilda Gordon (248334) | **Address** 2838 Guinn Street  Lake Charles, LA 70615 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| Tilda Gordon, as Next Friend of K.C, a minor (248335) | **Address** 2838 Guinn Street  Lake Charles, LA 70615 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| Tilda Gordon, as Next Friend of T.C, a minor (248336) | **Address** 2838 Guinn Street  Lake Charles, LA 70615 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| Tristan Jones (248378) | **Address** 820 Douglas Road  Dequincy, LA 70633 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Valentina Lavergne , as Next Friend of S.G, a minor (248173) | **Address** 1018 Simmon St  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Valentina Lavergne, as Next Friend of K.L, a minor (248161) | **Address** 1018 Simmons St  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Violanda Brown, as Next Friend of L.L, a minor (248389) | **Address** 2238 Orchid Street  Lake Charles, LA 70601 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| Virginia Iles (248154) | **Address** 2912 Dixy Dr.   Lake Charles , LA 70601 |
| **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-2251 |

| | |
|---|---|
| Wanda Freeman (248376) | **Address** 537 1/2 Jackson Street  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Waneene Dorsey (248321) | **Address** 2005 M.L.K. Avenue  Grambling, LA 71245 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

| | |
|---|---|
| Whitney Pradia (248358) | **Address** 127 Peshoff Street  Cameron, LA 70631 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Wilda LeBlanc (248349) | **Address** 1126 N. Prater Street  Lake Charles, LA 70601 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |
| **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-1283 |

| | |
|---|---|
| Willamina Jones (248337) | **Address** 561 Shining Star Lane  Avondale, IN 46123 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Wilma Beloney (248170) | **Address** 2411 11th St  Lake Charles, LA 70601 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Winston Broussard (248384) | **Address** 6505 Nelson Road #93 Lake Charles, LA 70605 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| Zabrina Epps (248429) | **Address** 1318 Tall Sky Drive  Lake Charles, LA 70607 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Zabrina Epps, as Next Friend of P.B, a minor (248428) | **Address** 1318 Tall Sky Drive  Lake Charles, LA 70607 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

Zachary Spikes (248291)                                  **Address** 1117 N. Lyons Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

Zendra Guillory, as Next Friend of J.T, a minor          **Address** 1252 Lebanc Apt A Lake Charles, LA 70615
(248306)

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910