## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7400 | | * | MAGISTRATE CHASEZ |
| Treva Washington, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

## Exhibit A

---

**Adrenna Johnson (247893)**      **Address** 1209 Giovanni St Apt 504 Lake Charles, LA 70601

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

     **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 10-1254

---

**Aletha Carter (247934)**      **Address** 3568 Greinwich Blvd.  Lake Charles, LA 70607

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

     **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Aletha Carter, as Next Friend of J.C, a minor (247930)**      **Address** 3568 Greinwich Blvd.  Lake Charles, LA 70607

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

     **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Aletha Carter, as Next Friend of J.C, a minor (247933)**      **Address** 3568 Greinwhich Blvd.  Lake Charles, LA 70607

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

     **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Aletha Carter, as Next Friend of J.S, a minor (247929)**      **Address** 3568 Greinwich Blvd.  Lake Charles, LA 70607

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

     **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Alexis Mouton (248075)**      **Address** 241 Beau Basin Rd Lot 73 Lafayette, LA 70520

     **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-2268

---

**Alexis Mouton, as Next Friend of J.B, a minor (247994)**      **Address** 241 Beau Bassin Rd Lot #73 Lake Charles, LA 70520

     **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-2268

---

**Alexis Mouton, as Representative of the Estate of Javen Begnaud, deceased (247972)**      **Address** 241 Beau Bassin Road.  Lafayette, LA 70520

     **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-2268

---

**Alexis Serra (247920)**      **Address** 5510 Orleans Circle  Pascagoula, MS 39581

     **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

Alysia Jean, as Next Friend of C.J, a minor (247996)    **Address** P.O. Box 366 Dry Creek, LA 70637

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Ami Picou (248090)    **Address** 440 Everett Vincent Dr. Hackberry, LA 70645

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Andre Burns (247932)    **Address** 2700 Ernest St. Apt. 420 Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Andrew Benoit (247801)    **Address** 622 Commercial Street Lake Arthur, LA 70591

**Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Angelo Guillory (248057)    **Address** 410 E. Thomas Sulphur, LA 70663

**Case Style** Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

AnneBelle August (247859)    **Address** 2435 Cessford St Lake Charles, LA 70601

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Annie Bushnell (247982)    **Address** 2134 10th St. Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

Anthony Hazel (247898)    **Address** 1801 9th St Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Ashley Wilson (247948)    **Address** P.O. Box 1501 Cameron, LA 70631

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al. vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

**Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

Audrey Sias (247871)    **Address** 1612 Shaw St Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Barbara Jones, as Next Friend of K.F, a minor (247812)    **Address** 2946 Southern Ridge Road Lake Charles, LA 70607

**Case Style** Michael Walker, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

Bernandine Grindol (248065)   **Address** 959 Dolby St  Lake Charles, LA 70605

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Bonny Duhon-Jordan (248042)   **Address** 3011 Ridge Rd  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Brad Guillory (247878)   **Address** 2206 Dewey St  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Bradley Weston (247945)   **Address** 6720 Nelson Rd. Apt. 3G Lake Charles, LA 70605

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Brian Alfred (247860)   **Address** 6675 Hwy 90 E Lot 135 Lake Charles, LA 70615

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.   **Cause No.** 09-7851

---

Burnadette Higgins (248022)   **Address** 2187 E. Gauthier Rd #252 Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Cammie Washington, as Next Friend of D.M, a minor (247840)   **Address** 4451 5th Ave #17 Lake Charles, LA 70607

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

---

Cammie Washington, as Next Friend of D.W, a minor (247841)   **Address** 4451 5th Ave #17 Lake Charles, LA 70607

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

---

Cammie Washington, as Next Friend of D.W, a minor (247842)   **Address** 4451 5th Ave #17 Lake Charles, LA 70607

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

---

Carina Negrete (248060)   **Address** 2421 Jackson Ave  Pascagoula, MS 39567

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

---

Carina Negrete, as Next Friend of A.B, a minor (247942)   **Address** 2421 Jackson Ave.  Pascagoula, MS 39567

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

---

**Carla Freeman (248046)**                        **Address** 2129 18th St  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
            et. al.

---

**Carlton LeBlanc (247855)**                      **Address** P.O. Box 134  Cameron, LA 70631

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

**Carmen Hamilton (247964)**                      **Address** 1620 Mayfield St  Kenner, LA 70065

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

**Cerisa Epps (247969)**                          **Address** 4254 5th Ave. Apt. #632 Lake Charles, LA
                                          70607
    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

**Charles Allen (247885)**                        **Address** 4245 5th Ave South K-3 Lake Charles, LA
                                          70607
    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

---

**Charles Morrison (247984)**                     **Address** 702 Hoffpauiv Lane  Sulphur, LA 70663

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
            CMH Manufacturing, Inc., et. al.

---

**Chasisty Rosette (247828)**                     **Address** 2402 Cline Street  Lake Charles, LA 70601

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.** 09-7830
            Industries, Inc., et. al.

---

**Chastity Rosette, as Next Friend of D.R, a minor**   **Address** 2402 Cline Street  Lake Charles, LA 70601
**(247804)**
    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.** 09-7830
            Industries, Inc., et. al.

---

**Cheryl McCoy (248094)**                         **Address** 509 East Street  Dequincy, LA 70633

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

**Cheryl Reece (247966)**                         **Address** P.O. Box 225  Fenton, LA 70638

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

**Corey Royer (247813)**                          **Address** 1071 Fields Hwy 389  Dequincy, LA 70633

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

---

**Cori Gaddis, as Next Friend of N.G, a minor**        **Address** 12118 Safe Harbor Circle  North Irvington, AL
**(247877)**                                                                  36544
    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

Curley Reed (247847)                              **Address** 313 Admiral King St  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Curley Reed (247850)                              **Address** 313 Admiral King St  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Cynthia Beverly (248095)                          **Address** 403 Pinecrest Dr.  Sulpher, LA 70663

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 09-7892

---

Cynthia Beverly, as Next Friend of K.B, a minor    **Address** 403 PInecrest Dr.  Sulphur, LA 70665
(247946)

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 09-7892

---

Dalia Walker (248097)                             **Address** 1906 Winterhalter Apt D Lake Charles, LA
                                                              70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Dalia Walker, as Next Friend of C.W, a minor       **Address** 1906 Winterhalter Apt D Lake Charles, LA
(248098)                                                      70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Dalia Walker, as Next Friend of D.B, a minor       **Address** 1906 Winterhalter St. Apt. D Lake Charles, LA
(248005)                                                      70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Dalia Walker, as Next Friend of D.W, a minor       **Address** 1906 Winterhalter St Apt D Lake Charles, LA
(248025)                                                      70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Dalia Walker, as Next Friend of T.W, a minor       **Address** 1906 Winterhalter St Apt D Lake Charles, LA
(248072)                                                      70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Damond Prudhomme (247858)                         **Address** P.O. Box 542  Welsh, LA 70591

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch        **Cause No.** 09-7796
Homes), et. al.

---

Danny Mathews (247995)                            **Address** 167 Rip Henagan Rd.  Dequincy, LA 70633

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Darcy Wilfred (248096)                          **Address** 1906 Winterhalter Apt D Lake Charles, LA
                                                70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Darrell Higginbotham (248056)                   **Address** 1539 Georgia Rd  Lake Charles, LA 70611

    **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River   **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

---

David Miller (247868)                           **Address** P.O. Box 16309  Lake Charles, LA 70616

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Deborah Collins, as Next Friend of J.C, a minor   **Address** 1306 Summit St  Lake Charles, LA 70615
(247905)

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Dedric Collins (247928)                         **Address** 306 N. Franklin St.  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Deidra Jones (247987)                           **Address** P.O. Box 16068  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Delores Guillory, as Next Friend of C.W, a minor   **Address** 4247 5th Avenue #182 Lake Charles, LA 70607
(247817)

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Delores Guillory, as Next Friend of G.M, a minor   **Address** 4247 5th Avenue #182 Lake Charles, LA 70607
(247816)

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Delores Guillory, as Next Friend of J.H, a minor   **Address** 4247 5th Avenue  Lake Charles, LA 70607
(247818)

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Delores Joseph (247836)                         **Address** 2209 9th St  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

| | |
|---|---|
| **Denise Goodwill-Francis (247991)** | **Address** 2709 General Travis  Lake Charles, LA 70615 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

| | |
|---|---|
| **Denise Simien, as Next Friend of T.S, a minor (248050)** | **Address** 806 Williams St  Lake Charles, LA 70601 |

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 09-7848

---

| | |
|---|---|
| **Derrick Syas (248012)** | **Address** 1925 9th St  Lake Charles, LA 70601 |

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

---

| | |
|---|---|
| **Desmond Richard (247887)** | **Address** 825 N. Cherry St  Lake Charles, LA 70601 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al   **Cause No.** 10-1275

---

| | |
|---|---|
| **Dolores Edwards (247822)** | **Address** 7114 Corbina Road  Lake Charles, LA 70607 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

| | |
|---|---|
| **Donald  Johnston , as Next Friend of K.L, a minor (247940)** | **Address** 513 Gladestone St.  Waveland, MS 39576 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

| | |
|---|---|
| **Donald Johnston (247939)** | **Address** 513 Gladestone  Waveland, MS 39576 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

| | |
|---|---|
| **Donald Johnston, as Next Friend of C.L, a minor (247941)** | **Address** 513 Gladestone  Waveland, MS 39576 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

| | |
|---|---|
| **Donald Johnston, as Next Friend of J.L, a minor (248059)** | **Address** 513 Gladestone  Waveland, MS 39576 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

| | |
|---|---|
| **Donavon Castille (247819)** | **Address** 6675 Hwy 90 E. Lot 111 Lake Charles, LA 70615 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

| | |
|---|---|
| **Dorothy Cole (248038)** | **Address** 1506 Pine St  Lake Charles, LA 70601 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

Dorothy Lemalle (247985)                              **Address** 714 W. Jake St.  Lake Charles, LA 70601

    **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2220

---

DorRita Castille, as Next Friend of I.C, a minor          **Address** 6675 Hwy 90 E. Lot 111 Lake Charles, LA
(247807)                                                  70615

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

Dru Freeman (247957)                                 **Address** 2914 Guinn St  Lake Charles, LA 70601

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

---

Dru Freeman, as Next Friend of I.F, a minor          **Address** 2914 Guinn St  Lake Charles, LA 70601
(247954)

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

---

Duane Gauthier (247834)                              **Address** 1618 15th St  Lake Charles, LA 70601

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7824

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1281

---

Eavy Muturuh, as Next Friend of J.M, a minor          **Address** 2877 S Beglis Pkwy #802 Sulphur, LA 70668
(247846)

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.**  09-7962
    Cavalier Home Builders, LLC, et. al.

---

Edmund Helms (248040)                                **Address** P.O. Box 2166  Lake Charles, LA 70602

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

---

Edward Robinson (247959)                             **Address** 3013 Hodges St  Lake Charles, LA 70601

    **Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.**  09-7832

---

Edwynn Achan (247927)                                **Address** 6675 Hwy 90 E. Lot 135 Lake Charles, LA
                                                      70615

    **Case Style**  Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.          **Cause No.**  09-7851
    Patriot Homes of Texas, L.P., et. al.

---

Elaine Briggs (248052)                               **Address** 1106 1/2 Eddy St  Vinton, LA 70601

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.**  09-7792
    Keystone RV Company, et. al.

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.**  10-1275

---

Elizabeth Barcomb, as Next Friend of C.B, a minor          **Address** 410 E. Thomas  Sulphur, LA 70663
(248047)

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  09-7815

---

**Ella Andrus (247990)**                    **Address** 415 Avenue D. #6 Lake Charles, LA 70615

    **Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L.     **Cause No.** 09-7825
C., et. al.

---

**Elvin Joseph (247835)**                    **Address** 2209 9th St  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

**Enrica Freeman, as Next Friend of J.F, a minor**     **Address** 2187 E. Gauthier Road Lot 135 Lake Charles,
**(247806)**                                    LA 70607
    **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2269

---

**Eric Joseph (247837)**                    **Address** 2209 9th St  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

**Eric Savoy, as Next Friend of L.S, a minor (247854)**     **Address** P.O. Box 5743  Lake Charles, LA 70606

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Erma Predium (247838)**                    **Address** 1900 Prejean Dr Apt A7 Lake Charles, LA
70605
    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

**Eshonna Volair (247894)**                    **Address** 1711 Airport Rd Apt 23 Jennings, LA 70546

    **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River     **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

---

**Eula Watley (247904)**                    **Address** 4245 5th Ave L-6 Lake Charles, LA 70607

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

**Eusebio Ortiz (247926)**                    **Address** 9109 Tammy Lane  Moss Point, MS 39562

    **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.     **Cause No.** 09-7967
Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

---

**Ezell Wood (247986)**                    **Address** P.O. Box 1238  Dequincy, LA 70633

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.     **Cause No.** 09-7836

---

**Florence Briggs (247938)**                    **Address** 4110 West Louisiana State Dr.  Kenner, LA
70065
    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

| Gary Otuain, as Next Friend of A.O, a minor (247890) | **Address** 2145 Cedar Lane  Sulphur, LA 70663 |
|---|---|
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| George LeDoux (248055) | **Address** 4249 Fifth Ave Cyp. Apt M-17 Lake Charles, LA 70607 |
|---|---|
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| George O'Neal (247961) | **Address** P.O. Box 193  Saucier, MS 39574 |
|---|---|
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| Gerald Chavis, as Next Friend of R.J, a minor (247879) | **Address** 616 N. Grace  Lake Charles, LA 70615 |
|---|---|
| **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7859 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| Germaine Grice (247992) | **Address** 408 S. Franklin  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| Gina Worthy, as Next Friend of D.W, a minor (247874) | **Address** P.O. Box 1912  Vinton, LA 70668 |
|---|---|
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| Gina Worthy, as Next Friend of K.D, a minor (247873) | **Address** P.O. Box 1912  Vinton, LA 70668 |
|---|---|
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| Ginnetta Joseph, as Next Friend of J.L, a minor (247849) | **Address** 150 Clark St  Beaumont, TX 77705 |
|---|---|
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| Glen McGraw (248043) | **Address** 725 N. Lyon St  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| Gloria Alex (248039) | **Address** 605 Armstrong St  Lake Charles, LA 70615 |
|---|---|
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| Gloria Perry (248026) | **Address** 1217 Stevenson St  Vinton, LA 70668 |
|---|---|
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

---

Grady Wilson (248007)                          **Address** 617 S. Franklin St.   Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Gwendolyn Guillory, as Next Friend of J.G, a minor   **Address** 3111 Ridge Rd  Lake Charles, LA 70607
(248011)

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Gwendolyn Guillory, as Next Friend of J.G, a minor   **Address** 3111 Ridge Rd  Lake Charles, LA 70607
(248015)

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Harold Guidry (248073)                          **Address** 3420 Monroe St  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Harold Price (248071)                          **Address** 1214 Shady Lane  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

Harris Williams (247988)                        **Address** 2712 General Moore ST.  Lake Charles, LA
                                                70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Harry Johnson (247915)                          **Address** 2705 General Patton  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Herbert Oliver (248048)                          **Address** 1746 Sixth Ave  Lake Charles, LA 70601

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

Hyacinth Gopaul (247852)                         **Address** 1817 6th Ave  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Irene Brown (247884)                             **Address** 1902 Woodard St  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

Irma Freeman (247897)                            **Address** 725 N. Lyons St  Lake Charles, LA 70601

**Case Style** Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Irma Serra (247923)                              **Address** 5510 Orleans Cir.  Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Isiah Hardy (247906)                                    **Address** 701 N. Malcolm  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Jacqueline Richmond, as Next Friend of J.W, a          **Address** 920 Belden St  Lake Charles, LA 70601
minor (247900)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Jamacia Guillory (248014)                               **Address** 3111 Ridge Rd  Lake Charles, LA 70607

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 09-7892

---

James Guillory (248016)                                 **Address** 3111 Ridge Rd  Lake Charles, LA 70607

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 09-7892

---

James Houston (247876)                                  **Address** 7632 Speck Dr  Lake Charles, LA 70605

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor    **Cause No.** 10-1294
             Industries, Inc., et. al.

---

James Julian (247814)                                   **Address** 2187 E. Gauthier Road Lot 135 Lake Charles,
                                                        LA 70607

    **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2269

---

James West, as Representative of the Estate of Lloyd    **Address** 1330 N. Shattuck  Lake Charles, LA 70601
Thomas, deceased (248058)

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Jarred Fontenot (248082)                                **Address** 509 Third St  Fenton, LA 70640

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Jarvis Simon (247843)                                   **Address** 4249 5th Ave Apt B-12 Lake Charles, LA
                                                        70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

    **Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle         **Cause No.** 10-1310
             Company, LLC, et. al.

---

Jason Hazel (247899)                                    **Address** 1801 9th St  Lake Charles, LA 70601

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.       **Cause No.** 09-7962
             Cavalier Home Builders, LLC, et. al.

---

Jennie Hardin (247971)                                  **Address** 5905 Corbina Lot # 14 Lake Charles, LA
                                                        70607

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Jennifer Watson, as Next Friend of B.F, a minor (247883)     **Address** 2708 Addison Loop  Lake Charles, LA 70607

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

Jeremiah Cormier (248020)     **Address** 1528 Brick St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Jessica Poullard (248013)     **Address** 3021 N Meadowlark Dr  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Jessica Poullard, as Next Friend of S.P, a minor (248024)     **Address** 3021 N. Meadowlark Dr  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Jessica Reed (248034)     **Address** 2708 Roxton St  Sulphur, LA 70663

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7920

---

Jessica Reed, as Next Friend of C.J, a minor (248036)     **Address** 2708 Roxton St  Sulphur, LA 70663

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7920

---

Jessica Reed, as Next Friend of C.R, a minor (248035)     **Address** 2708 Roxton St  Sulphur, LA 70663

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7920

---

Jessica Reed, as Next Friend of D.R, a minor (248037)     **Address** 2708 Roxton St  Sulphur, LA 70663

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7920

---

Jessica Reed, as Next Friend of J.J, a minor (248019)     **Address** 2708 Roxton St  Sulphur, LA 70663

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7920

---

Jillian Leday (248053)     **Address** 1817 Sixth AVe  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

Jo Daigle (248031)     **Address** 193 Channel Dr  Hackberry, LA 70645

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

Joanne Benoit (247803)     **Address** 622 Commercial Street  Lake Arthur, LA 70549

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

| | |
|---|---|
| Joanne Benoit, as Next Friend of I.T, a minor (247802) | **Address** 622 Commercial Street  Lake Arthur, LA 70549 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| John Hamilton (247965) | **Address** 1620 Mayfield St  Kenner, LA 70065 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Joseph Alfred (248084) | **Address** 1916 Second Ave  Lake Charles, LA 70668 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Joseph Lastrapes (247981) | **Address** 7884 Gossett Rd.  Lake Charles, LA 70605 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Josephine Frank (247827) | **Address** 2215 Belden Street  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Josephine Phillips, as Representative of the Estate of Alvin Smith, deceased (247910) | **Address** 672 Cameron St  Kenner, LA 70065 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Joshua Hardin (247970) | **Address** 1700 8th Ave.  Lake Charles, LA 70601 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Joshua Williams, as Next Friend of K.W, a minor (247881) | **Address** 1426 Cessford St  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Joshua Williams, as Next Friend of N.B, a minor (247870) | **Address** 1426 Cessford St  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Joy Singleton (247922) | **Address** 1533 Ace St. Apt. C Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Joyce Francis (248029) | **Address** 1009 18th St  Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

Jules Sarver (248049)                          **Address** 1530 Walker St. Lake Charles, LA 70601

    **Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

Julius Harding (247919)                        **Address** 2009 Woodring St Lake Charles, LA 70601

    **Case Style** Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Kaphan Edwards (247824)                        **Address** 11911 Meadow Fire Dr. Austin, TX 78758

    **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Karen Washington, as Next Friend of C.W, a minor   **Address** 2129 18th St Lake Charles, LA 70601
(248041)

    **Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
    et. al.

---

Katina Hodges (248051)                         **Address** 4352 Gordon Woods Dr Lake Charles, LA
                                              70615

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al. vs.          **Cause No.** 10-2186
    Frontier RV, Inc., et. al.

---

Katrina Barker (248003)                        **Address** 1608 Meadow Dr Lake Charles, LA 70607

    **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Kegdrick Curtis (248030)                       **Address** 2220 12th St Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980

---

Keona Wilson (247805)                          **Address** 18903 Sandia Pines Drive Humble, TX 77546

    **Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

Kevin Ozane (248083)                           **Address** 2221 Ray St Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Kimberly Williams (247866)                     **Address** 924 Priscilla Ln Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Kitrina Pitre, as Next Friend of M.F, a minor   **Address** 2750 Guinn St Lake Charles, LA 70615
(247851)

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.          **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Kori Malbroux, as Next Friend of C.O, a minor   **Address** 6015 B Mary Ann St Lake Charles, LA 70615
(247914)

    **Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Kreyhisha Williams (247869)                    **Address** 1426 Cessford St  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7892

---

Kristie Lanty (247862)                          **Address** P.O. Box 982  Westlake, LA 70669

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.            **Cause No.** 09-7962
              Cavalier Home Builders, LLC, et. al.

---

Kristie Robinson (247958)                       **Address** 3013 Hodges St  Lake Charles, LA 70601

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 09-7832

---

Kyla Bilbo, as Next Friend of K.B, a minor      **Address** 4024 Briarfield Lane  Lake Charles, LA 70607
(247820)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Kyla Bilbo, as Next Friend of K.B, a minor      **Address** 4024 Briarfield Lane  Lake Charles, LA 70607
(247943)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

La'shonta Bernard (248088)                      **Address** 722 Fall St  Lake Charles, LA 70601

    **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.      **Cause No.** 09-7967
              Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

---

LaTania Magee, as Next Friend of J.S, a minor   **Address** 1821 Carter St.  Lake Charles, LA 70601
(247931)

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.      **Cause No.** 09-7853
              CMH Manufacturing, Inc., et. al.

---

Latonia Cooper, as Next Friend of K.C, a minor  **Address** 3114 Five Oaks Dr.  Missouri City, TX 77459
(248089)

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor      **Cause No.** 09-7830
              Industries, Inc., et. al.

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

Latoya Stevens (248002)                         **Address** 2708 Able Circle  Lake Charles, LA 70601

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-2265

---

Lisa Smith (248078)                             **Address** P.O. Box 6041  Lake Charles, LA 70606

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

---

Lula LeBlanc (247949)                          **Address** 2351 Trosclair Rd.  Creole, LA 70632

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor       **Cause No.** 09-7830
    Industries, Inc., et. al.

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

Lynntine Richard, as Next Friend of D.P, a minor          **Address** P.O. Box 16082  Lake Charles, LA 70616
(247880)

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.              **Cause No.** 09-7892

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1281

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

Makesha Southern (247892)                      **Address** P.O. Box 16200  Lake Charles, LA 70602

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.              **Cause No.** 09-7849

---

Marcell Watson (247882)                        **Address** 2708 Addison Loop  Lake Charles, LA 70607

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Maria Ortiz (247967)                           **Address** 617 Vouray Dr.  Apt. C. Kenner, LA 70065

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

---

Maria Ortiz, as Next Friend of A.O, a minor               **Address** 617 Vouray Dr Apt C Kenner, LA 70065
(247968)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

---

Marin Zeno, as Next Friend of A.Z, a minor                **Address** 931 Alice St  Sulphur, LA 70663
(248054)

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.             **Cause No.** 09-7917

---

Mario Espinal (248062)                         **Address** 4113 West Louisiana  Kenner, LA 70065

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7899

---

Mark Declouette (247891)                       **Address** 1312 Fournet St  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.              **Cause No.** 09-7892

---

Markal Richard (248070)                        **Address** 4522 Charles Ave  Westlake, LA 70669

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.** 09-7980
    et. al.

---

Markal Richard, as Next Friend of M.R, a minor            **Address** 4522 Charles Ave  Westlake, LA 70669
(248069)

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.** 09-7980
    et. al.

Martin Bilbo (247808)                              **Address** 4024 Briarfield Lane  Lake Charles, LA 70607

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Martin Joubert (247978)                              **Address** 711 Live Oak  Lake Charles, LA 70601

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Mary Brown (247960)                              **Address** 17307 Hwy 101  Iowa, LA 70647

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Mary Burns (247867)                              **Address** 2314 17th St  Lake Charles, LA 70601

    **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

---

Mary Doucet (247993)                              **Address** 1323 Sally Mae St.  Lake Charles, LA 70601

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

    **Case Style**  John Martin, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 10-1256

---

Mary Francis-Walton (247917)                              **Address** 1901 Mill St #559 Lake Charles, LA 70601

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Mary Harding (247916)                              **Address** 2009 Woodring St  Lake Charles, LA 70601

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Mary McKay (247809)                              **Address** 2715 12th Street  Lake Charles, LA 70615

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7962

---

Mary Victorian (248028)                              **Address** 4451 5th Ave Apt 125 Lake Charles, LA 70607

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

Mary Victorian, as Next Friend of D.P, a minor (248027)                              **Address** 4451 5th Ave Apt 125 Lake Charles, LA 70607

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

McKenneth Edwards (247823)                              **Address** 7114 Corbina Road #26 Lake Charles, LA 70607

    **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

| | |
|---|---|
| Melisa Green, as Next Friend of L.G, a minor (247872) | **Address** 6716 E. Deshotel Lake Charles, LA 70607 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| Melvin LaSalle (247896) | **Address** 5859 Tom Ahebert Rd Lot120 Lake Charles, LA 70607 |
| **Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Michael Daigle (248099) | **Address** 193 Channel Drive Hackberry, LA 70645 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |
| Michelle Goudeau (247864) | **Address** P.O. Box 513 Westlake, LA 70669 |
| **Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Michelle Goudeau, as Next Friend of M.G, a minor (247865) | **Address** P.O. Box 513 Westlake, LA 70669 |
| **Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Misty Mullen (247963) | **Address** P.O. Box 1741 Lacombe, LA 70445 |
| **Case Style** Ora Treaudo, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 |
| Monika Glapion (248079) | **Address** 1410 Grein Ave Lake Charles, LA 70601 |
| **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |
| Monte Briggs (247951) | **Address** 4110 West Louisianna State Dr Kenner, LA 70065 |
| **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |
| Nathaniel Jean (247997) | **Address** P.O. Box 366 Dry Creek, LA 70637 |
| **Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Nathaniel Semien (247944) | **Address** 1805 Monaghan Dr. Apt. 2D Lake Charles, LA 70605 |
| **Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |
| Nelson Freeman (247956) | **Address** 2914 Guinn St Lake Charles, LA 70601 |
| **Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |
| Nichole Thibodeaux, as Next Friend of D.T, a minor (247853) | **Address** 3101 Admiral King Lake Charles, LA 70615 |
| **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

---

Nichole Thibodeaux, as Representative of the Estate of Kennedy Thibodeaux, deceased (247907)    **Address** 3101 Admiral King  Lake Charles, LA 70615

     **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Nicole Celestine (248033)    **Address** 512 Murray St  Lake Charles, LA 70615

     **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

     **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Nicole Celestine, as Next Friend of B.P, a minor (248032)    **Address** 512 Murray St  Lake Charles, LA 70615

     **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

     **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

NyNeisha Hall (247815)    **Address** 2601 1st Avenue Apt 104 Lake Charles, LA 70601

     **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

     **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

Omeka Beasley, as Next Friend of O.E, a minor (248018)    **Address** 1711 13th St  Lake Charles, LA 70601

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Orestes Ortiz (247925)    **Address** 617 Vouray Dr  Apt. C.  Kenner, LA 70065

     **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Otis Thomas (247979)    **Address** 2675 Addison Loop  Lake Charles, LA 70607

     **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

---

Patrick Freeman (247955)    **Address** 2914 Guinn St  Lake Charles, LA 70601

     **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Patrick Guillory (247886)    **Address** 2701 General Travis  Lake Charles, LA 70601

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Patsy Carston (247902)    **Address** 117 N. 1st Ave  Lake Charles, LA 70601

     **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-1272

---

Paula Burns (248061)    **Address** 1708 Rose St  Lake Charles, LA 70601

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Paula Joubert (247977)                                    **Address** 711 Live Oak  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

---

Pearl Barnes, as Next Friend of K.R, a minor        **Address** 923 Industrial St  Vinton, LA 70668
(248044)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Pearl Barnes, as Next Friend of L.P, a minor        **Address** 923 Industrial St.  Vinton, LA 70668
(247924)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Preston White (247825)                                    **Address** 1043 Crawford Dr  Lake Charles, LA 70611

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf        **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

Quardale Berard (248001)                                  **Address** 5869 Landry Rd  Lake Charles, LA 70607

    **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-2265

---

Quchona Sam (248004)                                      **Address** 4247 5th Ave. Apt. 123 Lake Charles, LA
                                                                     70607

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Rachael Flores (247844)                                   **Address** 3970 Hwy 14 Lot 57 Lake Charles, LA 70607

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

Rachel Dugas (247980)                                     **Address** 2801 Belden St.  Lake Charles, LA 70615

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
    Keystone RV Company, et. al.
    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Rachel Jackson, as Next Friend of E.J, a minor     **Address** PO Box 744  Welsh, LA 70591
(247839)

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.        **Cause No.** 09-7793
    Horton Homes, Inc., et. al.

---

Ramona Hebert (248091)                                    **Address** 440 Everett Vincent  Hackberry, LA 70645

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

Ramsey Duhon (247888)                                     **Address** 9240 Rustic View Dr  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

Ramsey Duhon, as Next Friend of R.D, a minor (247889) **Address** 9240 Rustic View Dr  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7899

---

Rapheal Guillory (248093) **Address** 2404 New Moon St.  Lake Charles, LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 10-2207

---

Raymond Leblanc (247989) **Address** 1018 North Cherry St.  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7899

---

Resa Jackson (247821) **Address** 1600 4th Street  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 09-7962

---

Retha Hudson (248017) **Address** 1480 Woods Loop  Vinton, LA 70668

**Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs. Vanguard, LLC, et. al. **Cause No.** 09-7834

---

Rhonda Rideaux, as Next Friend of M.L, a minor (247861) **Address** 2404 New Moon St  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 10-2207

---

Rickie Dixon (247901) **Address** 725 N. Lyons St  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. **Cause No.** 09-7910

---

Rita White, as Next Friend of J.S, a minor (247826) **Address** 1043 Crawford Drive  Lake Charles, LA 70611

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

Rita White, as Next Friend of P.W, a minor (247833) **Address** 1043 Crawford Drive  Lake Charles, LA 70611

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

Rolona Harrison (248086) **Address** 1901 Woodard St  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1275

---

Rolona Harrison, as Next Friend of J.G, a minor (247831) **Address** 1901 Woodard Street  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. **Cause No.** 10-1275

---

**Rolona Harrison, as Next Friend of J.H, a minor (247832)**  **Address** 1901 Woodard Street  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Rolona Harrison, as Next Friend of L.H, a minor (248087)**  **Address** 1901 Woodard St  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Romeka Carter, as Next Friend of T.C, a minor (247908)**  **Address** 1618 Commercial St  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Romeka Carter, as Next Friend of T.C, a minor (247909)**  **Address** 1618 Commercial St  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

**Ronald Levier (247856)**  **Address** P.O. Box 4121  Lake Charles, LA 70606

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  Giles Family Holdings, Inc., et. al.  **Cause No.** 09-7898

---

**Rosalind Marlbrough (247857)**  **Address** 6675 Hwy 90 E Lot 135 Lake Charles, LA 70615

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.  Patriot Homes of Texas, L.P., et. al.  **Cause No.** 09-7851

---

**Rose Lewis (248008)**  **Address** 1528 Brick St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Rosemary Walker (247952)**  **Address** 505 N. Goos Blvd  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Roy Thomas (247895)**  **Address** 4005 Nelson Rd  Lake Charles, LA 70605

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

**Russell Allen (247962)**  **Address** P.O. Box 755  Harvey, LA 70059

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

**Sabrina Thibodeaux, as Next Friend of A.M, a minor (248045)**  **Address** 509 N. Franklin St  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

Sanders Coleman (247921)                              **Address** 331 Tiffany St.  Slidell, LA 70461

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

---

Sandra Green (247913)                                **Address** 2005 Woodring St  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
             et. al.

---

Santanna Johnson (247998)                            **Address** 4401 5th Ave. Apt. D-24 Lake Charles, LA
                                          70607

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Santanna Johnson, as Next Friend of S.P, a minor      **Address** 4401 5th Ave. Apt. D-24 Lake Charles, LA
(247999)                                                        70607

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Sha'Da LeBlanc (247863)                              **Address** P.O. Box 134  Cameron, LA 70632

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

Shannon Brown (247953)                               **Address** 1103 N. Prater St.  Lake Charles , LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7910

---

Shannon Doucet (248021)                              **Address** 1024 13th St  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
             CMH Manufacturing, Inc., et. al.

---

Sheakliann Calhoun (248081)                          **Address** 1410 Grein Ave  Lake Charles, LA 70601

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

---

Sheakliann Calhoun, as Next Friend of E.G, a minor    **Address** 1410 Grein Ave  Lake Charles, LA 70601
(248080)

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

---

Shirley Castille (248068)                            **Address** 6675 Hwy 90 East Lot 111 Lake Charles, LA
                                          70615

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7910

---

Shonda Mathews (247975)                              **Address** 167 Rip Henagan Rd.  Dequincy, LA 70633

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

Shonda Mathews, as Next Friend of C.M, a minor        **Address** 167 Rep Henagan Rd.  Dequincy, LA 70633
(247976)

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

Soheap Ngam (247845)                              **Address** 8375 Hamley St  Bayou Labatre, AL 36509

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Sylvia Curtis-Cole (248066)                       **Address** 2220 12th St  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

Tamika Abraham (248076)                           **Address** 2214 Ninth St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Tammy Cormier, as Next Friend of R.L, a minor     **Address** 7115 Hwy 110 E. NL 25  Longville, LA 70652
(247829)

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

---

Taunda Chamber, as Next Friend of J.C, a minor    **Address** 2414 Conoco St  Lake Charles, LA 70601
(248023)

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.         **Cause No.** 09-7910

---

Taurus Johnson (247903)                           **Address** 1209 Giovanni St Apt 504 Lake Charles, LA
70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 10-1254

---

Temple Washington (248006)                        **Address** 527 Roberts Dr  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Tessa Bellard (247973)                            **Address** 108 La Rue Rouge  Scott, LA 70583

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                 **Cause No.** 09-7887

---

Tharold Francis (247974)                          **Address** 2709 General Travis  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Timothy Perry (248067)                            **Address** 1217 Stevenson St.  Vinton, LA 70668

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Todd Frank (247918)                               **Address** 3612 1st Ave  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Traneka Frank (247912)                                    **Address** 2311 Elaine St  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Traneka Frank, as Next Friend of K.C, a minor              **Address** 2311 Elaine St  Lake Charles, LA 70601
(247911)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Tranessa Sonnier, as Next Friend of K.C, a minor          **Address** 2416 Anita Dr  Lake Charles, LA 70601
(247875)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Treva Washington (247800)                                 **Address** 171 Busby Road  Ragley, LA 70659

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Trina McKay (247811)                                      **Address** P.O. Box 17194  Lake Charles, LA 70616

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Trina McKay, as Next Friend of J.M, a minor               **Address** P.O. Box 17194  Lake Charles, LA 70616
(248077)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Trina McKay, as Next Friend of T.M, a minor               **Address** P.O. Box 17194  Lake Charles, LA 70601
(247810)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Trista Steward (247935)                                   **Address** 259 Riverview Rd.  St. Rose, LA 70087

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor          **Cause No.** 09-7830
Industries, Inc., et. al.

---

Trista Steward, as Next Friend of A.C, a minor            **Address** 259 Riverview Rd.  St. Rose, LA 70087
(247936)

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor          **Cause No.** 09-7830
Industries, Inc., et. al.

---

Trista Steward, as Next Friend of D.W, a minor            **Address** 259 Riverview Rd.  St. Rose, LA 70087
(247937)

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor          **Cause No.** 09-7830
Industries, Inc., et. al.

---

Twyla Levi (247950)                                       **Address** 2025 8th St.  Lake Charles, LA 70601

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

Twyla Levi, as Next Friend of C.L, a minor (247947)    **Address** 2025 8th St.  Lake Charles, LA 70601

   **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Valleen Vallere (247983)    **Address** 3433 W. Roosevelt St.  Lake Charles, LA 70607

   **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Valleen Vallere, as Next Friend of K.V, a minor (248000)    **Address** 3433 W. Roosevelt  Lake Charles, LA 70607

   **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Vernon Geyen (248074)    **Address** 2500 Hagan St.  Lake Charles, LA 70601

   **Case Style** Inez Johnson, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-2185

---

Victoria Lewis (248009)    **Address** 1528 Brick St  Lake Charles, LA 70601

   **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Victoria Lewis, as Next Friend of J.A, a minor (248010)    **Address** 1528 Brick St  Lake Charles, LA 70601

   **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Walter West (248085)    **Address** 722 Fall St  Lake Charles, LA 70601

   **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.  Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.** 09-7967

---

Wendall Vallery (248092)    **Address** 403 N. Lightner Ave  Iowa, LA 70647

   **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  Giles Family Holdings, Inc., et. al.    **Cause No.** 09-7898

---

Wilda Duhon (247848)    **Address** 2023 Denise St.  Lake Charles , LA 70605

   **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

William Cormier (247830)    **Address** 7115 Hwy 110 E. NL 25  Longville, LA 70652

   **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

Yoen Reyes, as Next Friend of M.R, a minor (248064)    **Address** 4113 West Louisiana  Kenner, LA 70065

   **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Yolanda Espinal (248063)    **Address** 4113 West Louisiana  Kenner, LA 70065

   **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899