**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-7400** | | * | **MAGISTRATE CHASEZ** |
| **Treva Washington, et. al. vs. Gulf Stream** | | * | |
| **Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Adrenna Johnson (247893)                    **Address** 1209 Giovanni St Apt 504 Lake Charles, LA
                                                      70601

   **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

   **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.           **Cause No.** 10-1254

---

Aletha Carter (247934)                      **Address** 3568 Greinwich Blvd.  Lake Charles, LA 70607

   **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

   **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Aletha Carter, as Next Friend of J.C, a minor   **Address** 3568 Greinwich Blvd.  Lake Charles, LA 70607
(247930)

   **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

   **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Aletha Carter, as Next Friend of J.C, a minor   **Address** 3568 Greinwhich Blvd.  Lake Charles, LA
(247933)                                                  70607

   **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

   **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Aletha Carter, as Next Friend of J.S, a minor   **Address** 3568 Greinwich Blvd.  Lake Charles, LA 70607
(247929)

   **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

   **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Alexis Mouton (248075)                      **Address** 241 Beau Basin Rd Lot 73 Lafayette, LA 70520

   **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.** 10-2268
                CMH Manufacturing, Inc., et. al.

---

Alexis Mouton, as Next Friend of J.B, a minor   **Address** 241 Beau Bassin Rd Lot #73 Lake Charles, LA
(247994)                                                  70520

   **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.** 10-2268
                CMH Manufacturing, Inc., et. al.

---

Alexis Mouton, as Representative of the Estate of   **Address** 241 Beau Bassin Road.  Lafayette, LA 70520
Javen Begnaud, deceased (247972)

   **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.** 10-2268
                CMH Manufacturing, Inc., et. al.

---

Alexis Serra (247920)                       **Address** 5510 Orleans Circle  Pascagoula, MS 39581

   **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
                CMH Manufacturing, Inc., et. al.

---

Alysia Jean, as Next Friend of C.J, a minor (247996)    **Address** P.O. Box 366 Dry Creek, LA 70637

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Ami Picou (248090)    **Address** 440 Everett Vincent Dr. Hackberry, LA 70645

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Andre Burns (247932)    **Address** 2700 Ernest St. Apt. 420 Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Andrew Benoit (247801)    **Address** 622 Commercial Street Lake Arthur, LA 70591

**Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Angelo Guillory (248057)    **Address** 410 E. Thomas Sulphur, LA 70663

**Case Style** Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

AnneBelle August (247859)    **Address** 2435 Cessford St Lake Charles, LA 70601

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Annie Bushnell (247982)    **Address** 2134 10th St. Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

Anthony Hazel (247898)    **Address** 1801 9th St Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Ashley Wilson (247948)    **Address** P.O. Box 1501 Cameron, LA 70631

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al. vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

**Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

Audrey Sias (247871)    **Address** 1612 Shaw St Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Barbara Jones, as Next Friend of K.F, a minor (247812)    **Address** 2946 Southern Ridge Road Lake Charles, LA 70607

**Case Style** Michael Walker, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

| | | |
|---|---|---|
| **Bernandine Grindol (248065)** | **Address** | 959 Dolby St  Lake Charles, LA 70605 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.**  09-7830

---

| | | |
|---|---|---|
| **Bonny Duhon-Jordan (248042)** | **Address** | 3011 Ridge Rd  Lake Charles, LA 70607 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2233

---

| | | |
|---|---|---|
| **Brad Guillory (247878)** | **Address** | 2206 Dewey St  Lake Charles, LA 70601 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7892

---

| | | |
|---|---|---|
| **Bradley Weston (247945)** | **Address** | 6720 Nelson Rd. Apt. 3G Lake Charles, LA 70605 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7899

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.**  10-1275

---

| | | |
|---|---|---|
| **Brian Alfred (247860)** | **Address** | 6675 Hwy 90 E Lot 135 Lake Charles, LA 70615 |

**Case Style**  Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.     **Cause No.**  09-7851

---

| | | |
|---|---|---|
| **Burnadette Higgins (248022)** | **Address** | 2187 E. Gauthier Rd #252 Lake Charles, LA 70607 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

---

| | | |
|---|---|---|
| **Cammie Washington, as Next Friend of D.M, a minor (247840)** | **Address** | 4451 5th Ave #17 Lake Charles, LA 70607 |

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.**  09-7897

---

| | | |
|---|---|---|
| **Cammie Washington, as Next Friend of D.W, a minor (247841)** | **Address** | 4451 5th Ave #17 Lake Charles, LA 70607 |

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.**  09-7897

---

| | | |
|---|---|---|
| **Cammie Washington, as Next Friend of D.W, a minor (247842)** | **Address** | 4451 5th Ave #17 Lake Charles, LA 70607 |

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.**  09-7897

---

| | | |
|---|---|---|
| **Carina Negrete (248060)** | **Address** | 2421 Jackson Ave  Pascagoula, MS 39567 |

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  09-7922

---

| | | |
|---|---|---|
| **Carina Negrete, as Next Friend of A.B, a minor (247942)** | **Address** | 2421 Jackson Ave.  Pascagoula, MS 39567 |

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  09-7922

---

**Carla Freeman (248046)**                          **Address** 2129 18th St  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

---

**Carlton LeBlanc (247855)**                        **Address** P.O. Box 134  Cameron, LA 70631

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

**Carmen Hamilton (247964)**                        **Address** 1620 Mayfield St  Kenner, LA 70065

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Cerisa Epps (247969)**                            **Address** 4254 5th Ave. Apt. #632 Lake Charles, LA
70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Charles Allen (247885)**                          **Address** 4245 5th Ave South K-3 Lake Charles, LA
70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Charles Morrison (247984)**                       **Address** 702 Hoffpauiv Lane  Sulphur, LA 70663

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Chasisty Rosette (247828)**                       **Address** 2402 Cline Street  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor    **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Chastity Rosette, as Next Friend of D.R, a minor**    **Address** 2402 Cline Street  Lake Charles, LA 70601
**(247804)**

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor    **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Cheryl McCoy (248094)**                           **Address** 509 East Street  Dequincy, LA 70633

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

**Cheryl Reece (247966)**                           **Address** P.O. Box 225  Fenton, LA 70638

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Corey Royer (247813)**                            **Address** 1071 Fields Hwy 389  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Cori Gaddis, as Next Friend of N.G, a minor**     **Address** 12118 Safe Harbor Circle  North Irvington, AL
**(247877)**                                        36544

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Curley Reed (247847)                                    **Address** 313 Admiral King St  Lake Charles, LA 70615

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

    **Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Curley Reed (247850)                                    **Address** 313 Admiral King St  Lake Charles, LA 70615

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

    **Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Cynthia Beverly (248095)                                **Address** 403 Pinecrest Dr.  Sulpher, LA 70663

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Cynthia Beverly, as Next Friend of K.B, a minor         **Address** 403 PInecrest Dr.  Sulphur, LA 70665
(247946)

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Dalia Walker (248097)                                   **Address** 1906 Winterhalter Apt D Lake Charles, LA
                                                 70601

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Dalia Walker, as Next Friend of C.W, a minor            **Address** 1906 Winterhalter Apt D Lake Charles, LA
(248098)                                                        70601

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Dalia Walker, as Next Friend of D.B, a minor            **Address** 1906 Winterhalter St. Apt. D Lake Charles, LA
(248005)                                                        70601

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Dalia Walker, as Next Friend of D.W, a minor            **Address** 1906 Winterhalter St Apt D Lake Charles, LA
(248025)                                                        70601

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Dalia Walker, as Next Friend of T.W, a minor            **Address** 1906 Winterhalter St Apt D Lake Charles, LA
(248072)                                                        70601

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Damond Prudhomme (247858)                               **Address** P.O. Box 542  Welsh, LA 70591

    **Case Style**  Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch          **Cause No.** 09-7796
                   Homes), et. al.

---

Danny Mathews (247995)                                  **Address** 167 Rip Henagan Rd.  Dequincy, LA 70633

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Darcy Wilfred (248096)      **Address** 1906 Winterhalter Apt D Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Darrell Higginbotham (248056)      **Address** 1539 Georgia Rd  Lake Charles, LA 70611

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7822

---

David Miller (247868)      **Address** P.O. Box 16309  Lake Charles, LA 70616

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Deborah Collins, as Next Friend of J.C, a minor (247905)      **Address** 1306 Summit St  Lake Charles, LA 70615

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Dedric Collins (247928)      **Address** 306 N. Franklin St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Deidra Jones (247987)      **Address** P.O. Box 16068  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Delores Guillory, as Next Friend of C.W, a minor (247817)      **Address** 4247 5th Avenue #182 Lake Charles, LA 70607

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Delores Guillory, as Next Friend of G.M, a minor (247816)      **Address** 4247 5th Avenue #182 Lake Charles, LA 70607

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Delores Guillory, as Next Friend of J.H, a minor (247818)      **Address** 4247 5th Avenue  Lake Charles, LA 70607

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Delores Joseph (247836)      **Address** 2209 9th St  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

**Denise Goodwill-Francis (247991)**   **Address** 2709 General Travis  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Denise Simien, as Next Friend of T.S, a minor (248050)**   **Address** 806 Williams St  Lake Charles, LA 70601

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.   **Cause No.** 09-7848

---

**Derrick Syas (248012)**   **Address** 1925 9th St  Lake Charles, LA 70601

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

---

**Desmond Richard (247887)**   **Address** 825 N. Cherry St  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Dolores Edwards (247822)**   **Address** 7114 Corbina Road  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

**Donald  Johnston , as Next Friend of K.L, a minor (247940)**   **Address** 513 Gladestone St.  Waveland, MS 39576

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Donald Johnston (247939)**   **Address** 513 Gladestone  Waveland, MS 39576

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Donald Johnston, as Next Friend of C.L, a minor (247941)**   **Address** 513 Gladestone  Waveland, MS 39576

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Donald Johnston, as Next Friend of J.L, a minor (248059)**   **Address** 513 Gladestone  Waveland, MS 39576

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Donavon Castille (247819)**   **Address** 6675 Hwy 90 E. Lot 111 Lake Charles, LA 70615

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

**Dorothy Cole (248038)**   **Address** 1506 Pine St  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

| | |
|---|---|
| **Dorothy Lemalle (247985)** | **Address** 714 W. Jake St.  Lake Charles, LA 70601 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |

| | |
|---|---|
| **DorRita Castille, as Next Friend of I.C, a minor (247807)** | **Address** 6675 Hwy 90 E. Lot 111 Lake Charles, LA 70615 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| **Dru Freeman (247957)** | **Address** 2914 Guinn St  Lake Charles, LA 70601 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

| | |
|---|---|
| **Dru Freeman, as Next Friend of I.F, a minor (247954)** | **Address** 2914 Guinn St  Lake Charles, LA 70601 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

| | |
|---|---|
| **Duane Gauthier (247834)** | **Address** 1618 15th St  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| **Eavy Muturuh, as Next Friend of J.M, a minor (247846)** | **Address** 2877 S Beglis Pkwy #802 Sulphur, LA 70668 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| **Edmund Helms (248040)** | **Address** P.O. Box 2166  Lake Charles, LA 70602 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

| | |
|---|---|
| **Edward Robinson (247959)** | **Address** 3013 Hodges St  Lake Charles, LA 70601 |
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 |

| | |
|---|---|
| **Edwynn Achan (247927)** | **Address** 6675 Hwy 90 E. Lot 135 Lake Charles, LA 70615 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | |
|---|---|
| **Elaine Briggs (248052)** | **Address** 1106 1/2 Eddy St  Vinton, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| **Elizabeth Barcomb, as Next Friend of C.B, a minor (248047)** | **Address** 410 E. Thomas  Sulphur, LA 70663 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| Ella Andrus (247990) | **Address** 415 Avenue D. #6 Lake Charles, LA 70615 |
|---|---|

**Case Style**  Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.   **Cause No.**  09-7825

| Elvin Joseph (247835) | **Address** 2209 9th St  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.**  09-7910

| Enrica Freeman, as Next Friend of J.F, a minor (247806) | **Address** 2187 E. Gauthier Road Lot 135 Lake Charles, LA 70607 |
|---|---|

**Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.**  10-2269

| Eric Joseph (247837) | **Address** 2209 9th St  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.**  09-7910

| Eric Savoy, as Next Friend of L.S, a minor (247854) | **Address** P.O. Box 5743  Lake Charles, LA 70606 |
|---|---|

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.**  09-7916

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.**  10-1274

| Erma Predium (247838) | **Address** 1900 Prejean Dr Apt A7 Lake Charles, LA 70605 |
|---|---|

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7899

| Eshonna Volair (247894) | **Address** 1711 Airport Rd Apt 23 Jennings, LA 70546 |
|---|---|

**Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.**  09-7822

| Eula Watley (247904) | **Address** 4245 5th Ave L-6 Lake Charles, LA 70607 |
|---|---|

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7899

| Eusebio Ortiz (247926) | **Address** 9109 Tammy Lane  Moss Point, MS 39562 |
|---|---|

**Case Style**  Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.   **Cause No.**  09-7967

| Ezell Wood (247986) | **Address** P.O. Box 1238  Dequincy, LA 70633 |
|---|---|

**Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.**  09-7836

| Florence Briggs (247938) | **Address** 4110 West Louisiana State Dr.  Kenner, LA 70065 |
|---|---|

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2233

| | |
|---|---|
| Gary Otuain, as Next Friend of A.O, a minor (247890) | **Address** 2145 Cedar Lane  Sulphur, LA 70663 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| George LeDoux (248055) | **Address** 4249 Fifth Ave Cyp. Apt M-17 Lake Charles, LA 70607 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| George O'Neal (247961) | **Address** P.O. Box 193  Saucier, MS 39574 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| Gerald Chavis, as Next Friend of R.J, a minor (247879) | **Address** 616 N. Grace  Lake Charles, LA 70615 |
| **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7859 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| | |
|---|---|
| Germaine Grice (247992) | **Address** 408 S. Franklin  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Gina Worthy, as Next Friend of D.W, a minor (247874) | **Address** P.O. Box 1912  Vinton, LA 70668 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Gina Worthy, as Next Friend of K.D, a minor (247873) | **Address** P.O. Box 1912  Vinton, LA 70668 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Ginnetta Joseph, as Next Friend of J.L, a minor (247849) | **Address** 150 Clark St  Beaumont, TX 77705 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Glen McGraw (248043) | **Address** 725 N. Lyon St  Lake Charles, LA 70601 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| Gloria Alex (248039) | **Address** 605 Armstrong St  Lake Charles, LA 70615 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Gloria Perry (248026) | **Address** 1217 Stevenson St  Vinton, LA 70668 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

---

Grady Wilson (248007)                    **Address** 617 S. Franklin St.   Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Gwendolyn Guillory, as Next Friend of J.G, a minor    **Address** 3111 Ridge Rd  Lake Charles, LA 70607
(248011)

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Gwendolyn Guillory, as Next Friend of J.G, a minor    **Address** 3111 Ridge Rd  Lake Charles, LA 70607
(248015)

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Harold Guidry (248073)                    **Address** 3420 Monroe St  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Harold Price (248071)                    **Address** 1214 Shady Lane  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Harris Williams (247988)                    **Address** 2712 General Moore ST.  Lake Charles, LA
70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Harry Johnson (247915)                    **Address** 2705 General Patton  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Herbert Oliver (248048)                    **Address** 1746 Sixth Ave  Lake Charles, LA 70601

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

Hyacinth Gopaul (247852)                    **Address** 1817 6th Ave  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf    **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Irene Brown (247884)                    **Address** 1902 Woodard St  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Irma Freeman (247897)                    **Address** 725 N. Lyons St  Lake Charles, LA 70601

**Case Style** Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Irma Serra (247923)                    **Address** 5510 Orleans Cir.  Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Isiah Hardy (247906)                                    **Address** 701 N. Malcolm  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Jacqueline Richmond, as Next Friend of J.W, a          **Address** 920 Belden St  Lake Charles, LA 70601
minor (247900)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Jamacia Guillory (248014)                              **Address** 3111 Ridge Rd  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

James Guillory (248016)                                **Address** 3111 Ridge Rd  Lake Charles, LA 70607

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

James Houston (247876)                                 **Address** 7632 Speck Dr  Lake Charles, LA 70605

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor          **Cause No.** 10-1294
Industries, Inc., et. al.

---

James Julian (247814)                                  **Address** 2187 E. Gauthier Road Lot 135 Lake Charles,
                                                       LA 70607

**Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 10-2269

---

James West, as Representative of the Estate of Lloyd   **Address** 1330 N. Shattuck  Lake Charles, LA 70601
Thomas, deceased (248058)

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

Jarred Fontenot (248082)                               **Address** 509 Third St  Fenton, LA 70640

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Jarvis Simon (247843)                                  **Address** 4249 5th Ave Apt B-12 Lake Charles, LA
                                                       70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

**Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle          **Cause No.** 10-1310
Company, LLC, et. al.

---

Jason Hazel (247899)                                   **Address** 1801 9th St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.          **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Jennie Hardin (247971)                                 **Address** 5905 Corbina Lot # 14 Lake Charles, LA
                                                       70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

| | | |
|---|---|---|
| Jennifer Watson, as Next Friend of B.F, a minor (247883) | **Address** 2708 Addison Loop  Lake Charles, LA 70607 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| | |
|---|---|
| Jeremiah Cormier (248020) | **Address** 1528 Brick St  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Jessica Poullard (248013) | **Address** 3021 N Meadowlark Dr  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Jessica Poullard, as Next Friend of S.P, a minor (248024) | **Address** 3021 N. Meadowlark Dr  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Jessica Reed (248034) | **Address** 2708 Roxton St  Sulphur, LA 70663 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |

| | |
|---|---|
| Jessica Reed, as Next Friend of C.J, a minor (248036) | **Address** 2708 Roxton St  Sulphur, LA 70663 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |

| | |
|---|---|
| Jessica Reed, as Next Friend of C.R, a minor (248035) | **Address** 2708 Roxton St  Sulphur, LA 70663 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |

| | |
|---|---|
| Jessica Reed, as Next Friend of D.R, a minor (248037) | **Address** 2708 Roxton St  Sulphur, LA 70663 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |

| | |
|---|---|
| Jessica Reed, as Next Friend of J.J, a minor (248019) | **Address** 2708 Roxton St  Sulphur, LA 70663 |
| **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 09-7920 |

| | |
|---|---|
| Jillian Leday (248053) | **Address** 1817 Sixth AVe  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| Jo Daigle (248031) | **Address** 193 Channel Dr  Hackberry, LA 70645 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Joanne Benoit (247803) | **Address** 622 Commercial Street  Lake Arthur, LA 70549 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| Joanne Benoit, as Next Friend of I.T, a minor (247802) | **Address** 622 Commercial Street  Lake Arthur, LA 70549 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 |

| | |
|---|---|
| John Hamilton (247965) | **Address** 1620 Mayfield St  Kenner, LA 70065 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| | |
|---|---|
| Joseph Alfred (248084) | **Address** 1916 Second Ave  Lake Charles, LA 70668 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| | |
|---|---|
| Joseph Lastrapes (247981) | **Address** 7884 Gossett Rd.  Lake Charles, LA 70605 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 |

| | |
|---|---|
| Josephine Frank (247827) | **Address** 2215 Belden Street  Lake Charles, LA 70601 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 |

| | |
|---|---|
| Josephine Phillips, as Representative of the Estate of Alvin Smith, deceased (247910) | **Address** 672 Cameron St  Kenner, LA 70065 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| | |
|---|---|
| Joshua Hardin (247970) | **Address** 1700 8th Ave.  Lake Charles, LA 70601 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 |

| | |
|---|---|
| Joshua Williams, as Next Friend of K.W, a minor (247881) | **Address** 1426 Cessford St  Lake Charles, LA 70601 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 |

| | |
|---|---|
| Joshua Williams, as Next Friend of N.B, a minor (247870) | **Address** 1426 Cessford St  Lake Charles, LA 70601 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 |

| | |
|---|---|
| Joy Singleton (247922) | **Address** 1533 Ace St. Apt. C Lake Charles, LA 70601 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 |

| | |
|---|---|
| Joyce Francis (248029) | **Address** 1009 18th St  Lake Charles, LA 70601 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7792 |
| **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1275 |

| | | |
|---|---|---|
| Jules Sarver (248049) | **Address** 1530 Walker St.  Lake Charles, LA 70601 | |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 | |

| | |
|---|---|
| Julius Harding (247919) | **Address** 2009 Woodring St  Lake Charles, LA 70601 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| Kaphan Edwards (247824) | **Address** 11911 Meadow Fire Dr.  Austin, TX 78758 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Karen Washington, as Next Friend of C.W, a minor (248041) | **Address** 2129 18th St  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Katina Hodges (248051) | **Address** 4352 Gordon Woods Dr  Lake Charles, LA 70615 |
| **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2186 |

| | |
|---|---|
| Katrina Barker (248003) | **Address** 1608 Meadow Dr  Lake Charles, LA 70607 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Kegdrick Curtis (248030) | **Address** 2220 12th St  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Keona Wilson (247805) | **Address** 18903 Sandia Pines Drive  Humble, TX 77546 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 |

| | |
|---|---|
| Kevin Ozane (248083) | **Address** 2221 Ray St  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Kimberly Williams (247866) | **Address** 924 Priscilla Ln  Lake Charles, LA 70601 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Kitrina Pitre, as Next Friend of M.F, a minor (247851) | **Address** 2750 Guinn St  Lake Charles, LA 70615 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Kori Malbroux, as Next Friend of C.O, a minor (247914) | **Address** 6015 B Mary Ann St  Lake Charles, LA 70615 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

**Kreyhisha Williams (247869)**    **Address** 1426 Cessford St  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Kristie Lanty (247862)**    **Address** P.O. Box 982  Westlake, LA 70669

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Kristie Robinson (247958)**    **Address** 3013 Hodges St  Lake Charles, LA 70601

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7832

---

**Kyla Bilbo, as Next Friend of K.B, a minor (247820)**    **Address** 4024 Briarfield Lane  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Kyla Bilbo, as Next Friend of K.B, a minor (247943)**    **Address** 4024 Briarfield Lane  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**La'shonta Bernard (248088)**    **Address** 722 Fall St  Lake Charles, LA 70601

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.** 09-7967

---

**LaTania Magee, as Next Friend of J.S, a minor (247931)**    **Address** 1821 Carter St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Latonia Cooper, as Next Friend of K.C, a minor (248089)**    **Address** 3114 Five Oaks Dr.  Missouri City, TX 77459

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Latoya Stevens (248002)**    **Address** 2708 Able Circle  Lake Charles, LA 70601

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

---

**Lisa Smith (248078)**    **Address** P.O. Box 6041  Lake Charles, LA 70606

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

**Lula LeBlanc (247949)**  **Address** 2351 Trosclair Rd.  Creole, LA 70632

| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

---

**Lynntine Richard, as Next Friend of D.P, a minor (247880)**  **Address** P.O. Box 16082  Lake Charles, LA 70616

| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

---

**Makesha Southern (247892)**  **Address** P.O. Box 16200  Lake Charles, LA 70602

| **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7849 |

---

**Marcell Watson (247882)**  **Address** 2708 Addison Loop  Lake Charles, LA 70607

| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

---

**Maria Ortiz (247967)**  **Address** 617 Vouray Dr.  Apt. C. Kenner, LA 70065

| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

---

**Maria Ortiz, as Next Friend of A.O, a minor (247968)**  **Address** 617 Vouray Dr Apt C Kenner, LA 70065

| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

---

**Marin Zeno, as Next Friend of A.Z, a minor (248054)**  **Address** 931 Alice St  Sulphur, LA 70663

| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

---

**Mario Espinal (248062)**  **Address** 4113 West Louisiana  Kenner, LA 70065

| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

---

**Mark Declouette (247891)**  **Address** 1312 Fournet St  Lake Charles, LA 70601

| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

---

**Markal Richard (248070)**  **Address** 4522 Charles Ave  Westlake, LA 70669

| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

---

**Markal Richard, as Next Friend of M.R, a minor (248069)**  **Address** 4522 Charles Ave  Westlake, LA 70669

| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

**Martin Bilbo (247808)**                **Address** 4024 Briarfield Lane  Lake Charles, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

**Martin Joubert (247978)**                **Address** 711 Live Oak  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

---

**Mary Brown (247960)**                **Address** 17307 Hwy 101  Iowa, LA 70647

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

**Mary Burns (247867)**                **Address** 2314 17th St  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

---

**Mary Doucet (247993)**                **Address** 1323 Sally Mae St.  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.        **Cause No.** 10-1256

---

**Mary Francis-Walton (247917)**                **Address** 1901 Mill St #559 Lake Charles, LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

**Mary Harding (247916)**                **Address** 2009 Woodring St  Lake Charles, LA 70601

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

**Mary McKay (247809)**                **Address** 2715 12th Street  Lake Charles, LA 70615

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7962

---

**Mary Victorian (248028)**                **Address** 4451 5th Ave Apt 125 Lake Charles, LA 70607

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

---

**Mary Victorian, as Next Friend of D.P, a minor (248027)**                **Address** 4451 5th Ave Apt 125 Lake Charles, LA 70607

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

---

**McKenneth Edwards (247823)**                **Address** 7114 Corbina Road #26 Lake Charles, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

| | |
|---|---|
| Melisa Green, as Next Friend of L.G, a minor (247872) | **Address** 6716 E. Deshotel  Lake Charles, LA 70607 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Melvin LaSalle (247896) | **Address** 5859 Tom Ahebert Rd  Lot120  Lake Charles, LA 70607 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Michael Daigle (248099) | **Address** 193 Channel Drive  Hackberry, LA 70645 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Michelle Goudeau (247864) | **Address** P.O. Box 513  Westlake, LA 70669 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Michelle Goudeau, as Next Friend of M.G, a minor (247865) | **Address** P.O. Box 513  Westlake, LA 70669 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Misty Mullen (247963) | **Address** P.O. Box 1741  Lacombe, LA 70445 |
| **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 |

| | |
|---|---|
| Monika Glapion (248079) | **Address** 1410 Grein Ave  Lake Charles, LA 70601 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Monte Briggs (247951) | **Address** 4110 West Louisianna State Dr  Kenner, LA 70065 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Nathaniel Jean (247997) | **Address** P.O. Box 366  Dry Creek, LA 70637 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Nathaniel Semien (247944) | **Address** 1805 Monaghan Dr. Apt. 2D Lake Charles, LA 70605 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| | |
|---|---|
| Nelson Freeman (247956) | **Address** 2914 Guinn St  Lake Charles, LA 70601 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

| | |
|---|---|
| Nichole Thibodeaux, as Next Friend of D.T, a minor (247853) | **Address** 3101 Admiral King  Lake Charles, LA 70615 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

---

Nichole Thibodeaux, as Representative of the Estate of Kennedy Thibodeaux, deceased (247907)

**Address** 3101 Admiral King  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Nicole Celestine (248033)

**Address** 512 Murray St  Lake Charles, LA 70615

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Nicole Celestine, as Next Friend of B.P, a minor (248032)

**Address** 512 Murray St  Lake Charles, LA 70615

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

NyNeisha Hall (247815)

**Address** 2601 1st Avenue Apt 104 Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

Omeka Beasley, as Next Friend of O.E, a minor (248018)

**Address** 1711 13th St  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Orestes Ortiz (247925)

**Address** 617 Vouray Dr  Apt. C.  Kenner, LA 70065

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Otis Thomas (247979)

**Address** 2675 Addison Loop  Lake Charles, LA 70607

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

---

Patrick Freeman (247955)

**Address** 2914 Guinn St  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Patrick Guillory (247886)

**Address** 2701 General Travis  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Patsy Carston (247902)

**Address** 117 N. 1st Ave  Lake Charles, LA 70601

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-1272

---

Paula Burns (248061)

**Address** 1708 Rose St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Paula Joubert (247977)  **Address** 711 Live Oak  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Pearl Barnes, as Next Friend of K.R, a minor (248044)  **Address** 923 Industrial St  Vinton, LA 70668

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

Pearl Barnes, as Next Friend of L.P, a minor (247924)  **Address** 923 Industrial St.  Vinton, LA 70668

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

Preston White (247825)  **Address** 1043 Crawford Dr  Lake Charles, LA 70611

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2249

---

Quardale Berard (248001)  **Address** 5869 Landry Rd  Lake Charles, LA 70607

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

Quchona Sam (248004)  **Address** 4247 5th Ave. Apt. 123 Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

Rachael Flores (247844)  **Address** 3970 Hwy 14 Lot 57 Lake Charles, LA 70607

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-1265

---

Rachel Dugas (247980)  **Address** 2801 Belden St.  Lake Charles, LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Rachel Jackson, as Next Friend of E.J, a minor (247839)  **Address** PO Box 744  Welsh, LA 70591

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 09-7793

---

Ramona Hebert (248091)  **Address** 440 Everett Vincent  Hackberry, LA 70645

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Ramsey Duhon (247888)  **Address** 9240 Rustic View Dr  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

| | |
|---|---|
| **Ramsey Duhon, as Next Friend of R.D, a minor (247889)** | **Address** 9240 Rustic View Dr  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| **Rapheal Guillory (248093)** | **Address** 2404 New Moon St.  Lake Charles, LA 70607 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| **Raymond Leblanc (247989)** | **Address** 1018 North Cherry St.  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| **Resa Jackson (247821)** | **Address** 1600 4th Street  Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| **Retha Hudson (248017)** | **Address** 1480 Woods Loop  Vinton, LA 70668 |
| **Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7834 |
| **Rhonda Rideaux, as Next Friend of M.L, a minor (247861)** | **Address** 2404 New Moon St  Lake Charles, LA 70601 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| **Rickie Dixon (247901)** | **Address** 725 N. Lyons St  Lake Charles, LA 70601 |
| **Case Style** Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |
| **Rita White, as Next Friend of J.S, a minor (247826)** | **Address** 1043 Crawford Drive  Lake Charles, LA 70611 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Rita White, as Next Friend of P.W, a minor (247833)** | **Address** 1043 Crawford Drive  Lake Charles, LA 70611 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Rolona Harrison (248086)** | **Address** 1901 Woodard St  Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |
| **Rolona Harrison, as Next Friend of J.G, a minor (247831)** | **Address** 1901 Woodard Street  Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

---

**Rolona Harrison, as Next Friend of J.H, a minor (247832)**    **Address** 1901 Woodard Street  Lake Charles, LA 70601

| | | |
|---|---|---|
| **Case Style** | Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** | Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

---

**Rolona Harrison, as Next Friend of L.H, a minor (248087)**    **Address** 1901 Woodard St  Lake Charles, LA 70601

| | | |
|---|---|---|
| **Case Style** | Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** | Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

---

**Romeka Carter, as Next Friend of T.C, a minor (247908)**    **Address** 1618 Commercial St  Lake Charles, LA 70601

| | | |
|---|---|---|
| **Case Style** | Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

---

**Romeka Carter, as Next Friend of T.C, a minor (247909)**    **Address** 1618 Commercial St  Lake Charles, LA 70601

| | | |
|---|---|---|
| **Case Style** | Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

---

**Ronald Levier (247856)**    **Address** P.O. Box 4121  Lake Charles, LA 70606

| | | |
|---|---|---|
| **Case Style** | Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 09-7898 |

---

**Rosalind Marlbrough (247857)**    **Address** 6675 Hwy 90 E Lot 135 Lake Charles, LA 70615

| | | |
|---|---|---|
| **Case Style** | Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

---

**Rose Lewis (248008)**    **Address** 1528 Brick St  Lake Charles, LA 70601

| | | |
|---|---|---|
| **Case Style** | Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

---

**Rosemary Walker (247952)**    **Address** 505 N. Goos Blvd  Lake Charles, LA 70601

| | | |
|---|---|---|
| **Case Style** | Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

---

**Roy Thomas (247895)**    **Address** 4005 Nelson Rd  Lake Charles, LA 70605

| | | |
|---|---|---|
| **Case Style** | Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

---

**Russell Allen (247962)**    **Address** P.O. Box 755  Harvey, LA 70059

| | | |
|---|---|---|
| **Case Style** | Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

---

**Sabrina Thibodeaux, as Next Friend of A.M, a minor (248045)**    **Address** 509 N. Franklin St  Lake Charles, LA 70601

| | | |
|---|---|---|
| **Case Style** | Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

**Sanders Coleman (247921)**  **Address** 331 Tiffany St.  Slidell, LA 70461

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

**Sandra Green (247913)**  **Address** 2005 Woodring St  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 09-7980
et. al.

---

**Santanna Johnson (247998)**  **Address** 4401 5th Ave. Apt. D-24 Lake Charles, LA
70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Santanna Johnson, as Next Friend of S.P, a minor**  **Address** 4401 5th Ave. Apt. D-24 Lake Charles, LA
**(247999)** 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Sha'Da LeBlanc (247863)**  **Address** P.O. Box 134  Cameron, LA 70632

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Shannon Brown (247953)**  **Address** 1103 N. Prater St.  Lake Charles , LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Shannon Doucet (248021)**  **Address** 1024 13th St  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Sheakliann Calhoun (248081)**  **Address** 1410 Grein Ave  Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Sheakliann Calhoun, as Next Friend of E.G, a minor**  **Address** 1410 Grein Ave  Lake Charles, LA 70601
**(248080)**

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Shirley Castille (248068)**  **Address** 6675 Hwy 90 East Lot 111 Lake Charles, LA
70615

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

**Shonda Mathews (247975)**  **Address** 167 Rip Henagan Rd.  Dequincy, LA 70633

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Shonda Mathews, as Next Friend of C.M, a minor**  **Address** 167 Rep Henagan Rd.  Dequincy, LA 70633
**(247976)**

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Soheap Ngam (247845)**     **Address** 8375 Hamley St  Bayou Labatre, AL 36509

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

**Sylvia Curtis-Cole (248066)**     **Address** 2220 12th St  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

**Tamika Abraham (248076)**     **Address** 2214 Ninth St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

**Tammy Cormier, as Next Friend of R.L, a minor (247829)**     **Address** 7115 Hwy 110 E. NL 25  Longville, LA 70652

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

**Taunda Chamber, as Next Friend of J.C, a minor (248023)**     **Address** 2414 Conoco St  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

**Taurus Johnson (247903)**     **Address** 1209 Giovanni St Apt 504 Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 10-1254

---

**Temple Washington (248006)**     **Address** 527 Roberts Dr  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

**Tessa Bellard (247973)**     **Address** 108 La Rue Rouge  Scott, LA 70583

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

**Tharold Francis (247974)**     **Address** 2709 General Travis  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

**Timothy Perry (248067)**     **Address** 1217 Stevenson St.  Vinton, LA 70668

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

**Todd Frank (247918)**     **Address** 3612 1st Ave  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Traneka Frank (247912)                          **Address** 2311 Elaine St  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Traneka Frank, as Next Friend of K.C, a minor    **Address** 2311 Elaine St  Lake Charles, LA 70601
(247911)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Tranessa Sonnier, as Next Friend of K.C, a minor  **Address** 2416 Anita Dr  Lake Charles, LA 70601
(247875)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Treva Washington (247800)                        **Address** 171 Busby Road  Ragley, LA 70659

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Trina McKay (247811)                             **Address** P.O. Box 17194  Lake Charles, LA 70616

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Trina McKay, as Next Friend of J.M, a minor      **Address** P.O. Box 17194  Lake Charles, LA 70616
(248077)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Trina McKay, as Next Friend of T.M, a minor      **Address** P.O. Box 17194  Lake Charles, LA 70601
(247810)

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.** 09-7962
    Cavalier Home Builders, LLC, et. al.

---

Trista Steward (247935)                          **Address** 259 Riverview Rd.  St. Rose, LA 70087

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor      **Cause No.** 09-7830
    Industries, Inc., et. al.

---

Trista Steward, as Next Friend of A.C, a minor   **Address** 259 Riverview Rd.  St. Rose, LA 70087
(247936)

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor      **Cause No.** 09-7830
    Industries, Inc., et. al.

---

Trista Steward, as Next Friend of D.W, a minor   **Address** 259 Riverview Rd.  St. Rose, LA 70087
(247937)

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor      **Cause No.** 09-7830
    Industries, Inc., et. al.

---

Twyla Levi (247950)                              **Address** 2025 8th St.  Lake Charles, LA 70601

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

Twyla Levi, as Next Friend of C.L, a minor (247947)

**Address** 2025 8th St.  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Valleen Vallere (247983)

**Address** 3433 W. Roosevelt St.  Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Valleen Vallere, as Next Friend of K.V, a minor (248000)

**Address** 3433 W. Roosevelt  Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Vernon Geyen (248074)

**Address** 2500 Hagan St.  Lake Charles, LA 70601

**Case Style** Inez Johnson, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 10-2185

---

Victoria Lewis (248009)

**Address** 1528 Brick St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Victoria Lewis, as Next Friend of J.A, a minor (248010)

**Address** 1528 Brick St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Walter West (248085)

**Address** 722 Fall St  Lake Charles, LA 70601

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

**Cause No.** 09-7967

---

Wendall Vallery (248092)

**Address** 403 N. Lightner Ave  Iowa, LA 70647

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.

**Cause No.** 09-7898

---

Wilda Duhon (247848)

**Address** 2023 Denise St.  Lake Charles , LA 70605

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

---

William Cormier (247830)

**Address** 7115 Hwy 110 E. NL 25  Longville, LA 70652

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.

**Cause No.** 09-7897

---

Yoen Reyes, as Next Friend of M.R, a minor (248064)

**Address** 4113 West Louisiana  Kenner, LA 70065

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Yolanda Espinal (248063)

**Address** 4113 West Louisiana  Kenner, LA 70065

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899