## UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7401 | | * | MAGISTRATE CHASEZ |
| Diane Harris, as Next Friend of L. I., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant.  Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No. 10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No. 99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

3

# Exhibit A

---

**Adonus Gatewood (247650)**  **Address** 2036 Woodring Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Adonus Gatewood, as Next Friend of K.S, a minor (247646)**  **Address** 2036 Woodring Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2183

---

**Alberta Hooper (247687)**  **Address** 364 S. Perkins Ferry Road  Lake Charles, LA 70611

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Alexis Victorian (247578)**  **Address** P.O. Box 966  Iowa, LA 70647

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Alicia Francois (247771)**  **Address** 2005 Woodring Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

**Allison Ceasar, as Next Friend of H.P, a minor (247538)**  **Address** 6422 Meadow Lark Dr  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Alvisia Williams, as Representative of the Estate of Leona Chretien, deceased (247684)**  **Address** 911 Johanna Street  Lake Charles, LA 70601

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 09-7906

---

**Anna Page (247679)**  **Address** 2003 Legion Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Archie Watson (247504)**  **Address** 4709 Laine Ave  New Orleans, LA 70126

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

**Arica Bias (247580)**  **Address** 1600 Legion St  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Arlene Stanley (247532)**  **Address** 3325 Green Island Rd  Starks, LA 70661

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

| Ashley Richard (247534) | **Address** 4373 Lake Fairway Dr  Lake Charles, LA 70615 |
|---|---|

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 09-7919

| Barbara Brown (247744) | **Address** 2139 9th Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

| Barbara Guillory (247541) | **Address** 6800 S. Cockrell Hill Rd #901 Dallas, TX 75236 |
|---|---|

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 09-7898

| Bennie Hookfin (247519) | **Address** 3844 Tulane Dr  Kenner, LA 70062 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

| Bernadine Tatom, as Next Friend of T.T, a minor (247604) | **Address** 15998 Mabert Ave.  San Lendro, CA 94578 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

| Bernilla Goodly (247635) | **Address** 6491 San Miguel Dr.  Lake Charles, LA 70607 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

**Case Style** Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-1291

| Billie Gros (247696) | **Address** 238 Gros Road  Sulphur, LA 70665 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

| Brandon Hunter (247599) | **Address** 4926 Shindler  New Orleans, LA 70127 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

| Brandon Lawson (247643) | **Address** 2008 4th St.  Lake Charles, LA 70601 |
|---|---|

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

| Brenda Bartie (247605) | **Address** P.O. Box 16902  Lake Charles, LA 70601 |
|---|---|

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 09-7836

| Brent Christopher (247724) | **Address** 518 N. Blake Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Brittany Goodwin (247560)

**Address** 520 E. LaGrange St Apt 7 Lake Charles, LA 70605

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.

**Cause No.** 09-7897

---

Burnadette Higgins, as Next Friend of K.H, a minor (247677)

**Address** 2187 East Gauthierr Road Lot 252 Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Burnadette Higgins, as Next Friend of K.H, a minor (247678)

**Address** 2187 East Gauthier Road Lot 252 Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Burnadette Higgins, as Next Friend of Q.W, a minor (247676)

**Address** 2187 East Gauthier Road Lot 252 Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Cammie Lewis (247555)

**Address** 628 1/2 Shasta  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Carl Washington (247634)

**Address** 4254 5th Ave. Apt. 625, Bldg F Lake Charles, LA 70607

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7830

---

Carlton Finister (247661)

**Address** 1708 13th St  Lake Charles , LA 70601

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

Carol Harris, as Representative of the Estate of Channetta Lebleu, deceased (247731)

**Address** P.O. Box 584  Vinton, LA 70668

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Carolyn Carter (247749)

**Address** 1617 See Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Carolyn Carter, as Next Friend of D.P, a minor (247750)

**Address** 1617 See Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Carolyn Holland, as Next Friend of K.W, a minor (247524)

**Address** 18903 Sandia Pines Dr  Humble, TX 77346

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Carolyn Holland, as Representative of the Estate of Arthur Holland, deceased (247526)

**Address** 18903 Sandia Pines Dr  Humble, TX 77346

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

| Carolyn Jones, as Next Friend of T.M, a minor (247501) | **Address** P.O. Box 1567  Amite, LA 70422 |
|---|---|

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

| Carous Silas (247728) | **Address** P.O. Box 1338  Dequincy, LA 70633 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

| Charles Bates (247597) | **Address** 5035 Corinne St.  New Orleans, LA 70127 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

| Charles Jones (247586) | **Address** 429 Booker St  Lake Charles, LA 70601 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

| Chrishna Thrasher, as Next Friend of B.R, a minor (247522) | **Address** 6016 Noble Ln  Lake Charles, LA 70605 |
|---|---|

**Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.    **Cause No.** 09-7978

| Christina Goodwin, as Next Friend of R.P, a minor (247619) | **Address** 104 Live Oak Dr.  Iowa, LA 70647 |
|---|---|

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

| Christine Celestine (247665) | **Address** 4247 5th Avenue Apt 121 Lake Charles, LA 70607 |
|---|---|

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 09-7836

| Christopher Fobbs (247658) | **Address** 2400 Fruge Street Apt 306 Lake Charles, LA 70601 |
|---|---|

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

| Clarence Green (247667) | **Address** 2005 Woodring Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

| Cody Jones (247551) | **Address** 3607 N. Clairborne  Sulphur, LA 70663 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

| Constance Page (247653) | **Address** 2003 Legion Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Courtney Edwards (247628)  **Address** 707 N. Jake St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Craig Jones (247748)  **Address** 2408 4th Avenue  Lake Charles, LA 70605

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.   **Cause No.** 09-7793
Horton Homes, Inc., et. al.

---

Curtis Tregle (247657)  **Address** 125 Franklin Street  Cameron, LA 70631

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Cynthia Beverly, as Next Friend of J.B, a minor  **Address** 403 Pinecrest Drive  Sulphur, LA 70663
(247669)

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Cynthia Prudhomme (247621)  **Address** 7228 Willow Wind Ct.  Sacramento, CA 95828

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Cynthia Sensat (247672)  **Address** 364 South Perkins Ferry Road  Lake Charles,
LA 70611

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Dana Goodin, as Next Friend of J.W, a minor  **Address** 3413 Coolidge St  Lake Charles, LA 70607
(247552)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Dana Goodwin (247566)  **Address** 3413 Coolidge St  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Daniel Chretien (247683)  **Address** 1702 N. Junior Street  Lake Charles, LA 70601

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.   **Cause No.** 09-7906
Layton Homes Corp., et. al.

---

Danielle Garrick (247769)  **Address** 1309 N. Junior Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Daphne Richard (247624)  **Address** 5859 Tom Hebert Rd. Lot 162 Lake Charles,
LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

| | | |
|---|---|---|
| **Daphne Richard, as Next Friend of C.P, a minor (247625)** | **Address** | 5859 Tom Hebert Rd. Lot 162 Lake Charles, LA 70607 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 09-7792 |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1275 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** | 10-1254 |

| | | |
|---|---|---|
| **Darrel Ancelet (247752)** | **Address** | 178 Devall Road  Hackberry, LA 70645 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** | 09-7795 |

| | | |
|---|---|---|
| **David Trahan (247774)** | **Address** | 1575 Hwy 109 South  Vinton, LA 70668 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 09-7815 |

| | | |
|---|---|---|
| **David Wallace (247707)** | **Address** | P.O. Box 123  Marion, LA 71260 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7899 |

| | | |
|---|---|---|
| **Deidra Tutson (247528)** | **Address** | 904 Hwy 397  Lake Charles, LA 70615 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7853 |

| | | |
|---|---|---|
| **Deidra Tutson, as Next Friend of T.T, a minor (247527)** | **Address** | 904 Hwy 397  Lake Charles, LA 70615 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7853 |

| | | |
|---|---|---|
| **Demetrell Dantley, as Next Friend of T.D, a minor (247558)** | **Address** | 1900 Prejean Dr. Apt. 198 Lake Charles, LA 70605 |
| **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** | 09-7912 |

| | | |
|---|---|---|
| **Denell Hall (247531)** | **Address** | 630 1/2 Enterprise Blvd.  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7899 |

| | | |
|---|---|---|
| **Derek Trail (247741)** | **Address** | 3421 Coolidge Street  Lake Charles, LA 70607 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2233 |

| | | |
|---|---|---|
| **Derrick Arceneaux (247610)** | **Address** | 2218 Mill St.  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |

| | | |
|---|---|---|
| **Derrick Arceneaux, as Next Friend of D.A, a minor (247615)** | **Address** | 2218 Mill St.  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |

| | |
|---|---|
| Devon Marcissee (247732) | **Address** 1003 Lincoln Drive  Bay St. Louis, MS 39520 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

| | |
|---|---|
| Diane Harris, as Next Friend of L.I, a minor (247500) | **Address** 2733 Bayou Lours Ct  Marrero, LA 70072 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7899

| | |
|---|---|
| Donna Gros (247694) | **Address** 238 Gros Road  Sulphur, LA 70665 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7899

| | |
|---|---|
| Dwayne Jordan (247733) | **Address** 3011 Ridge Road  Lake Charles, LA 70607 |

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

| | |
|---|---|
| Ebony James (247775) | **Address** 4451 5th Avenue Apt 109 Lake Charles, LA 70607 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7899

| | |
|---|---|
| Ebony Richard (247716) | **Address** 1720 1/2 Katherine  Lake Charles, LA 70601 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.**  09-7830

| | |
|---|---|
| Edward Comeaux (247664) | **Address** 2589 N. Perkins Ferry Road  Lake Charles, LA 70611 |

**Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.**  10-2186

| | |
|---|---|
| Eleanor Papillion (247722) | **Address** 406 Bridal Reath  Orange, TX 77630 |

**Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.**  10-2218

| | |
|---|---|
| Elona Mariani (247509) | **Address** 1967 Abundance St  New Orleans, LA 70122 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7899

| | |
|---|---|
| Enrica Freeman, as Next Friend of M.J, a minor (247709) | **Address** 2187 E. Gauthier Road Lot 135 Lake Charles, LA 70607 |

**Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.**  10-2269

| | |
|---|---|
| Enrica Freeman, as Next Friend of T.J, a minor (247668) | **Address** 2187 E. Gauthier Road  Lot 135 Lake Charles, LA 70607 |

**Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.**  10-2269

| | |
|---|---|
| Eric Leith, as Representative of the Estate of Carolyn Leith, deceased (247785) | **Address** 2201 Greenbriar  Lake Charles, LA 70605 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  09-7795

---

Erica Joseph (247718)                          **Address** 2209 9th Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Ernest Page (247690)                           **Address** 2003 Legion Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Eugenia James (247759)                         **Address** 4451 5th Avenue  Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7899

---

Evelyn Hardin (247567)                         **Address** 2801 7th St  Lake Charles, LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.         **Cause No.** 09-7916

---

Fernell Ancelet (247753)                       **Address** 178 Devall Road  Hackberry, LA 70645

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

Fiordaliza Peralta (247720)                    **Address** 842 Joe Yenni Blvd #10 Kenner, LA 70065

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7899

---

Floyd Vincent (247762)                         **Address** 1735 6th Avenue  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Frandricca Lewis (247516)                      **Address** 2120 Sere St  New Orleans, LA 70122

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Frank Brown (247730)                           **Address** 1711 Gieffers Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Gabrielle Thomas, as Next Friend of A.T, a minor    **Address** 676A Karole Ave.  Lake Charles, LA 70601
(247627)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

GayLynn Jones (247565)                         **Address** 3607 N. Claiborne  Sulphur, LA 70663

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.       **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1275

---

**Gaynell Finister (247660)**      **Address** 1708 13th St  Lake Charles, LA 70601

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7917

---

**Gene Rogers (247572)**      **Address** 117 Ironwood CV  Pass Christian, MS 39571

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**George Guillory (247780)**      **Address** P.O. Box 240  Dequincy, LA 70633

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

**George McPherson (247540)**      **Address** 204 S. Storer  Iowa, LA 70647

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

**Gerald Jones (247547)**      **Address** 3607 N. Clairborne  Sulphur, LA 70663

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

**Geraldine Lewis (247758)**      **Address** 3509 Grienwich Blvd  Lake Charles, LA 70607

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.      **Cause No.** 09-7822

---

**Geremy Ross (247756)**      **Address** 923 Industrial Street  Vinton, LA 70668

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Gregory Rosette (247656)**      **Address** 1607 13th Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

**Gwendolyn Hernandez (247601)**      **Address** P.O. Box 603  Luling, LA 70070

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Gwin Bergeron (247723)**      **Address** 1907 Pescadora Drive  Sulphur, LA 70663

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-1272

---

**Henry Moore (247761)**      **Address** 2727 12th Street  Lake Charles, LA 70601

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.      **Cause No.** 10-1260

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

Herman Orphey (247675)      **Address** 1800 N. Goos Blvd  Lake Charles, LA 70601

     **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

India Lewis (247521)      **Address** 2112 Annette St  New Orleans, LA 70119

     **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

India Lewis, as Next Friend of F.M, a minor (247589)      **Address** 2112 Annette St  New Orleans, LA 70119

     **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2220

---

India Lewis, as Next Friend of T.L, a minor (247600)      **Address** 2112 Annette St
New Orleans, LA 70119

     **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2220

---

Irene Gray (247784)      **Address** 1420 6th Avenue  Lake Charles, LA 70601

     **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.      **Cause No.** 10-1312

---

Jacqueline Richmond, as Next Friend of G.T, a minor (247579)      **Address** 920 Belden St  Lake Charles, LA 70601

     **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Jamar Lewis (247691)      **Address** 1900 Prejean Drive Apt H116 Lake Charles, LA 70607

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

James Foley (247706)      **Address** 1373 Park Road  Lake Charles, LA 70611

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

James Myers (247503)      **Address** 3417 General Taylor St  New Orleans, LA 70125

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

James Myers, as Next Friend of J.M, a minor (247502)      **Address** 3417 General Taylor St  New Orleans, LA 70125

     **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

James Seaberry (247518)      **Address** 648 Ninth St.  Slidell, LA 70458

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

James Wells (247573)      **Address** 104 Shands St  Pass Christian, MS 39571

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Janae Gautreaux** (247585)                    **Address** 394 Burleson Rd  Sulphur, LA 70665

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

**Jennifer Felton-Watson** (247652)              **Address** 2708 Addison Loop  Lake Charles, LA 70607

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

**Jerome Jackson** (247666)                     **Address** P.O. Box 744  Welsh, LA 70591

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.        **Cause No.** 09-7793
    Horton Homes, Inc., et. al.

---

**Jerrie Wainwright** (247611)                  **Address** 122 Beau Clos  Lake Charles, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

---

**Jerrie Wainwright, as Representative of the Estate of**    **Address** 122 Beau Clos  Lake Charles, LA 70607
**Ladd Wainwright, deceased** (247612)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

---

**Jessica Jones** (247662)                      **Address** 709 Lawrence Apt B Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

**Jimmy Abram** (247777)                        **Address** 1812 2nd Avenue  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

**Joantranette Ceasar, as Next Friend of D.C, a minor**    **Address** 1005 Lawrence St.  Lake Charles, LA 70601
(247637)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

**Jody Gautreaux** (247584)                     **Address** 394 Burleson Rd  Sulphur, LA 70665

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

**Jody Jones** (247539)                         **Address** 3607 N. Clairborne  Sulphur, LA 70663

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
    Keystone RV Company, et. al.
    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

**John August** (247633)                        **Address** 710 N. Lyon St.  Lake Charles, LA 70601

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.** 09-7830
    Industries, Inc., et. al.

**John LeBrun** (247768)      **Address** 350 E. Carlton Street  Sulphur, LA 70663

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Jonathon Frank** (247649)      **Address** 6859 Tom Hebert Road #432 Lake Charles, LA 70607

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Joseph Austin** (247617)      **Address** 709 Fall St.  Lake Charles, LA 70601

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Joseph Austin** (247618)      **Address** P.O. Box 604  Lake Charles, LA 70602

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Josephine Thomas** (247778)      **Address** 546 Goos Street  Lake Charles, LA 70601

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Josette Haley** (247738)      **Address** 2006 Medora Street  Lake Charles, LA 70601

     **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

**Joy Singleton, as Next Friend of D.S, a minor** (247582)      **Address** 1533 Ace St Apt C Lake Charles, LA 70601

     **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

**Joy Singleton, as Next Friend of D.S, a minor** (247583)      **Address** 1533 Ace St Apt C Lake Charles, LA 70601

     **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

**Joy Singleton, as Next Friend of J.S, a minor** (247581)      **Address** 1533 Ace St Apt C Lake Charles, LA 70601

     **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

**Joyce Brown** (247742)      **Address** 1700 Eleanor Street  Lake Charles, LA 70601

     **Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs. Vanguard, LLC, et. al.      **Cause No.** 09-7834

---

**Joyce Mitchell, as Next Friend of A.J, a minor** (247506)      **Address** 1636 Lincoln  Bogalusa, LA 70427

     **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

**Joyce Randle** (247745)      **Address** 228 Calcasian Street  Lake Charles, LA 70601

     **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-2218

| | |
|---|---|
| Kantrell Edwards (247629) | **Address** P.O. Box 118 Lake Charles, LA 70602 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

| | |
|---|---|
| Karen Richard (247530) | **Address** P.O. Box 716 Cameron, LA 70631 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

| | |
|---|---|
| Katrell Slydell, as Next Friend of A.A, a minor (247564) | **Address** 920 Junius Rd Lake Charles, LA 70663 |

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.　　**Cause No.** 09-7912

| | |
|---|---|
| Katrell Slydell, as Next Friend of G.S, a minor (247563) | **Address** 920 Junius Rd Lake Charles, LA 70663 |

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.　　**Cause No.** 09-7912

| | |
|---|---|
| Katrell Slydell, as Next Friend of J.S, a minor (247556) | **Address** 920 Junius Rd Sulphur, LA 70663 |

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.　　**Cause No.** 09-7912

| | |
|---|---|
| Katrell Slydell, as Next Friend of P.S, a minor (247550) | **Address** 920 Junius Rd Sulphur, LA 70663 |

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.　　**Cause No.** 09-7912

| | |
|---|---|
| Katrell Slydell, as Next Friend of T.A, a minor (247545) | **Address** 920 Junius Rd Sulphur, LA 70663 |

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.　　**Cause No.** 09-7912

| | |
|---|---|
| Keinia Gray (247703) | **Address** 1818 8th Avenue Lake Charles, LA 70601 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

| | |
|---|---|
| Keinia Gray, as Next Friend of A.R, a minor (247701) | **Address** 1818 8th Avenue Lake Charles, LA 70601 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

| | |
|---|---|
| Keith Brashear (247626) | **Address** 277 Faulk Lane Grand Lake, LA 70607 |

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2220

| | |
|---|---|
| Kendra Edwards (247630) | **Address** P.O. Box 118 Lake Charles, LA 70602 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

| | |
|---|---|
| Kendra Edwards, as Next Friend of K.J, a minor (247631) | **Address** P.O. Box 118 Lake Charles, LA 70602 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

| | | |
|---|---|---|
| Kendra Edwards, as Next Friend of K.J, a minor (247632) | **Address** P.O. Box 118  Lake Charles, LA 70602 | |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 | |

| | | |
|---|---|---|
| Kenneth Olivier (247772) | **Address** 1004 Ann Street  Westlake, LA 70069 | |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

| | | |
|---|---|---|
| Kenneth Olivier, as Next Friend of N.G, a minor (247663) | **Address** 1004 Ann Street  Westlake, LA 70669 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Kenneth Olivier, as Next Friend of T.O, a minor (247773) | **Address** 1004 Ann Street  Westlake, LA 70069 | |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 | |

| | | |
|---|---|---|
| Kenneth Stewart (247651) | **Address** 2036 Woodring Street  Lake Charles, LA 70601 | |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 | |

| | | |
|---|---|---|
| Kenneth Wilson (247525) | **Address** 18903 Sandia Pines Dr  Humble, TX 77346 | |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 | |

| | | |
|---|---|---|
| Keshann Mariani, as Next Friend of D.S, a minor (247510) | **Address** 4851 Strausburg Pl  New Orleans, LA 70129 | |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 | |

| | | |
|---|---|---|
| Keshann Mariani, as Next Friend of J.S, a minor (247511) | **Address** 4851 Strausburg Pl  New Orleans, LA 70129 | |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 | |

| | | |
|---|---|---|
| Keshann Mariani, as Next Friend of T.S, a minor (247508) | **Address** 4851 Strausburg Pl  New Orleans, LA 70129 | |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 | |

| | | |
|---|---|---|
| Kimberly Fontenot (247588) | **Address** 2700 General Travis Ave  Lake Charles, LA 70601 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Kimberly Lemelle (247794) | **Address** 3009 N. General Wainwright Drive  Lake Charles, LA 70615 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| | | |
|---|---|---|
| Kirsty Foley, as Next Friend of D.F, a minor (247693) | **Address** 1373 Park Road  Lake Charles, LA 70611 | |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 | |

**Kristy Foley** (247705)      **Address** 1373 Park Road  Lake Charles, LA 70611

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

**Kyla Bilbo** (247700)      **Address** 4024 Briar Field Lane  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Kyla Bilbo, as Next Friend of K.B, a minor** (247708)      **Address** 4024 Briarfield Lane  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**La'Keta Gordon** (247647)      **Address** 2036 Woodring Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2183

---

**Lakeisha Doucet** (247767)      **Address** 2727 12th St  Lake Charles, LA 70601

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 09-7912

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Lakeisha Doucet, as Next Friend of C.W, a minor** (247764)      **Address** 3606 Truman Street  Lake Charles, LA 70607

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 09-7912

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Lakeisha Doucet, as Next Friend of S.W, a minor** (247763)      **Address** 3606 Truman Street  Lake Charles, LA 70607

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 09-7912

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Lakeisha Doucet, as Next Friend of Y.W, a minor** (247765)      **Address** 3606 Truman Street  Lake Charles, LA 70607

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 09-7912

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Lanie McNab** (247791)      **Address** 2213 Orchid Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Lanie McNab, as Next Friend of C.M, a minor (247790)

**Address** 2213 Orchid Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Lanie McNab, as Next Friend of N.R, a minor (247792)

**Address** 2213 Orchid Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Larry Miller (247616)

**Address** P.O. Box 2523  Gretna, LA 70054

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Larry Steward (247549)

**Address** 811 N. Goos St  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

Latilda Gray (247776)

**Address** 4247 5th Avenue Apt 217 Lake Charles, LA 70605

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

---

Leo Mariani (247507)

**Address** 1967 Abundance St  New Orleans, LA 70122

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Leoncio Daniels (247644)

**Address** 323 Savage St.  New Orleans, LA 70114

**Case Style** Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2230

---

Lester Joseph (247642)

**Address** P.O. Box 118  Lake Charles, LA 70602

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Lillian Babineaux (247546)

**Address** 305 W. Henry St  Delcambre, LA 70528

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Linda Johnson, as Next Friend of T.A, a minor (247655)

**Address** P.O. Box 1014  Cameron, LA 70631

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.    **Cause No.** 09-7967

---

Linda Jones (247736)

**Address** 1916 2nd Avenue  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Linda Thomas, as Representative of the Estate of Emma Thomas, deceased (247535)

**Address** 2500 Smith Rd Lot 65 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

| | |
|---|---|
| Linda Trahan (247654) | **Address** 2235 Legion Street  Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

| | |
|---|---|
| Linda Trahan, as Next Friend of M.T, a minor (247671) | **Address** 2235 Legion Street  Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

| | |
|---|---|
| Linda Williams, as Next Friend of L.G, a minor (247514) | **Address** 2014 2nd St  Lake Charles, LA 70601 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

| | |
|---|---|
| Lisa Jasmine (247713) | **Address** 1609 3rd St Apt B  Lake Charles, LA 70601 |

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.    **Cause No.** 10-1251

| | |
|---|---|
| Lisa Jasmine, as Next Friend of J.J, a minor (247714) | **Address** 1609 3rd St Apt B  Lake Charles, LA 70601 |

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.    **Cause No.** 10-1251

| | |
|---|---|
| Lola Giles-Fuselier (247712) | **Address** 1600 Katherine Street  Lake Charles, LA 70601 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

| | |
|---|---|
| Louis Bell (247743) | **Address** 2621 Lynn Street  Lake Charles, LA 70601 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

| | |
|---|---|
| Lynda Still (247520) | **Address** 4323 Plum Orchard Ave  New Orleans, LA 70126 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

| | |
|---|---|
| Malcolm Stevenson (247623) | **Address** 1037 Desport St.  Lake Charles, LA 70601 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7990

| | |
|---|---|
| Marcus Haley (247739) | **Address** 2006 Medora Street  Lake Charles, LA 70601 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

| | |
|---|---|
| Marie Lowe (247796) | **Address** 7115 Hwy 110 E. NL 25  Longville, LA 70652 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

| Marilyn Guillory (247571) | **Address** 2227 Oppaleusas St  Lake Charles, LA 70601 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

| Marion Daniels (247593) | **Address** 2912 Milan St.  New Orleans, LA 70115 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

| Marion Daniels, as Representative of the Estate of Willie Daniels, deceased (247517) | **Address** 2912 Milan St  New Orleans, LA 70115 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

| Mark O'Quain (247614) | **Address** 2141 Cedar Ln  Sulphur, LA 70663 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

| Marlon Mouton (247697) | **Address** 710 North 1st Avenue Apt A Lake Charles, LA 70601 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

| Marvin Payne (247680) | **Address** 208 Princess Street  Westlake, LA 70669 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

| Mary Joseph, as Next Friend of J.S, a minor (247568) | **Address** 2416 Anita Dr  Lake Charles, LA 70001 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

| Mary Severin (247590) | **Address** 822 N. Lopez St.  New Orleans, LA 70122 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

| Mary Washington (247595) | **Address** 13200 Willowbrook Dr.  New Orleans, LA 70129 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

| Mazaba Giles (247711) | **Address** 1600 Katherine Street  Lake Charles, LA 70601 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

| Megan Swire (247751) | **Address** 713 Benjamin Lane  Hackberry, LA 70645 |

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.   **Cause No.** 09-7829

| | |
|---|---|
| Melissa Irvin (247721) | **Address** 1725 Johnstine  Westlake, LA 70669 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

| | |
|---|---|
| Melissa Watson, as Next Friend of M.W, a minor (247543) | **Address** 108 Donna Rd  Lake Charles, LA 70607 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

| | |
|---|---|
| Mercie Payne (247681) | **Address** 208 Princess Street  Westlake, LA 70669 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

| | |
|---|---|
| Michael Green (247688) | **Address** 2414 Conoco Street  Lake Charles, LA 70601 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

| | |
|---|---|
| Michael Mose (247727) | **Address** 511 Orrin Street  Lake Charles, LA 70601 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

| | |
|---|---|
| Michael Vincent (247557) | **Address** 149 Gulfway Dr  Hackberry, LA 70645 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

| | |
|---|---|
| Misty Wallace (247699) | **Address** P.O. Box 132  Marion, LA 71260 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

| | |
|---|---|
| Moneaka Myers, as Next Friend of L.M, a minor (247640) | **Address** 1326 Arkansas St.  Lake Charles, LA 70607 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7990

---

| | |
|---|---|
| Moneaka Myers, as Next Friend of L.M, a minor (247641) | **Address** 1326 Arkansas St.  Lake Charles, LA 70607 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7990

---

| | |
|---|---|
| Moneaka Thomas-Myers (247639) | **Address** 1326 Arkansas St.  Lake Charles, LA 70607 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7990

---

| | |
|---|---|
| Monique Jones (247737) | **Address** 1916 2nd Avenue  Lake Charles, LA 70601 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

Nancy Jackson (247734)                          **Address** 1105 North Street  Welsh, LA 70591

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7910

---

Natalie O'Quain (247613)                         **Address** 2141 Cedar Ln.  Sulphur, LA 70663

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Nathaniel Guillory (247638)                      **Address** 714 Enterprise   Lake Charles, LA 70601

    **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

Neal Jackson (247608)                            **Address** 2721 11th St.  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Nelson Charles (247685)                          **Address** 3121 Burton Street  Lake Charles, LA 70601

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor     **Cause No.** 09-7830
    Industries, Inc., et. al.

---

Nelson Charles, as Next Friend of M.C, a minor   **Address** 3121 Burton Street  Lake Charles, LA 70601
(247717)

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor     **Cause No.** 09-7830
    Industries, Inc., et. al.

---

Octavia Thomas-Brown (247729)                    **Address** 1711 Gieffers Street  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Pamela Loy (247766)                              **Address** P.O. Box 476  Hayes, LA 70646

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Patrick Freeman (247537)                         **Address** 4404 Canal St #545 Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Patrick King (247673)                            **Address** 3222 Cedar Street  Lake Charles, LA 70615

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
    et. al.

---

Patrick King, as Next Friend of H.K, a minor     **Address** 3222 Cedar Street  Lake Charles, LA 70615
(247674)

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
    et. al.

---

Patrick King, as Next Friend of K.K, a minor     **Address** 3222 Cedar Street  Lake Charles, LA 70615
(247648)

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
    et. al.

---

Paul Brown (247740)                                    **Address** 1700 Eleanor Street  Lake Charles, LA 70601

    **Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al. vs.      **Cause No.** 09-7834
    Vanguard, LLC, et. al.

---

Paul Clark (247788)                                    **Address** 4254 5th Ave Apt 725 Lake Charles, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Phil Richard (247702)                                  **Address** 415 Avenue D Lot 34 Lake Charles, LA 70601

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor      **Cause No.** 09-7830
    Industries, Inc., et. al.

---

Phillip Babineaux (247523)                             **Address** 3046 Opelausas St  Lake Charles, LA 70615

    **Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 10-2190

---

Phillip Geyen (247798)                                 **Address** 2500 Hagan  Lake Charles, LA 70601

    **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2220

---

Quentin Guillory (247561)                              **Address** 4247 5th Ave 182 Lake Charles, LA 70607

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7897

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Quiana Randolph, as Next Friend of Q.R, a minor        **Address** 815 E Russell #37 Welsh, LA 70591
(247515)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Rachael Flores, as Next Friend of T.W, a minor         **Address** 3970 Hwy 14 Lot 57 Lake Charles, LA 70607
(247779)

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 10-1265

---

Rachel Green (247554)                                  **Address** 4451 5th Ave Apt 11 Lake Charles, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 10-1254

---

Rachel Green, as Next Friend of K.G, a minor           **Address** 4451 5th Ave Apt 11 Lake Charles, LA 70607
(247553)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 10-1254

---

Rachel Jackson (247513)                                **Address** P.O. Box 744  Welsh, LA 70591

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.      **Cause No.** 09-7793
    Horton Homes, Inc., et. al.

| | |
|---|---|
| Rachel Jackson, as Next Friend of J.J, a minor (247529) | **Address** P.O. Box 634  Welsh, LA 70591 |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 |
| Rachel Jackson, as Next Friend of S.J, a minor (247512) | **Address** P.O. Box 744  Welsh, LA 70591 |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 |
| Rafaella Hill (247569) | **Address** 1711 Airport Rd Apt 23 Jennings, LA 70546 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |
| Raven Melancon (247636) | **Address** 2914 7th St. Apt 3 Lake Charles, LA 70601 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |
| Rebecca Hebert (247704) | **Address** P.O. Box 571  Cameron, LA 70631 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| Reginald Brown (247726) | **Address** P.O. Box 1244  Westlake, LA 70669 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| Reneka Celestine (247562) | **Address** 512 Murray St  Lake Charles, LA 70615 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| Robert Swire (247754) | **Address** 713 Benjamin Lane  Hackberry, LA 70645 |
| **Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al. | **Cause No.** 09-7829 |
| Romeka Carter, as Next Friend of A.J, a minor (247575) | **Address** 1618 Commercial  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |
| Romeka Carter, as Next Friend of T.C, a minor (247577) | **Address** 1618 Commercial St  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |
| Ronald Bartie (247770) | **Address** 2187 E. Gauthier Road Lot 234 Lake Charles, LA 70607 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| Ronald Green (247570) | **Address** 1100 James Sudduth Pkwy Box 160 Lake Charles, LA 70615 |
|---|---|
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| Ronald Levier, as Next Friend of K.L, a minor (247760) | **Address** P.O. Box 4121  Lake Charles, LA 70606 |
|---|---|
| **Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.**  09-7898 |

| Rose Willmore (247735) | **Address** 301 N. Simmons Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 |

| Roy Washington (247594) | **Address** 13200 Willowbrook Dr.  New Orleans, LA 70129 |
|---|---|
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| Sabrina Hardy, as Next Friend of J.R, a minor (247725) | **Address** 701 N. Malcolm Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 |

| Sabrina Thibodeaux, as Next Friend of A.M, a minor (247559) | **Address** 509 N. Franklin St  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| Selena January, as Next Friend of R.J, a minor (247607) | **Address** 2425 Jackson St.  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| Sha'Conna Gordon (247645) | **Address** 1706 N. Adam Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 |

| Shanita Gates, as Next Friend of E.G, a minor (247620) | **Address** P.O. Box 185  Cameron, LA 70631 |
|---|---|
| **Case Style**  Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al. | **Cause No.**  09-7850 |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 |

| Shannon Doucet, as Next Friend of B.L, a minor (247659) | **Address** 1024 13th Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| Shannon Doucet, as Next Friend of K.D, a minor (247715) | **Address** 1024 13th Street  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| | |
|---|---|
| Shawanda Williams, as Next Friend of W.W, a minor (247786) | **Address** 1901 Mill Street Apt 535B Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| | |
|---|---|
| Sheila James, as Next Friend of D.B, a minor (247787) | **Address** 4451 5th Avenue Apt 17 Lake Charles, LA 70607 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

| | |
|---|---|
| Shelia Berard (247719) | **Address** 2010 Legion Street  Lake Charles, LA 70601 |

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2220

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-2265

| | |
|---|---|
| Shemica Mitchell, as Next Friend of T.M, a minor (247576) | **Address** 2187 E. Gauthier Rd 422 Lake Charles, LA 70607 |

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2220

| | |
|---|---|
| Sherry Laughlin (247574) | **Address** 3716 E. Burton St  Sulphur, LA 70663 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

| | |
|---|---|
| Shirley Harris (247598) | **Address** 2120 Sere St.  New Orleans, LA 70122 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| | |
|---|---|
| Shirley Harris, as Next Friend of M.L, a minor (247603) | **Address** 2120 Sere St.  New Orleans, LA 70122 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| | |
|---|---|
| Shirley Harris, as Next Friend of M.M, a minor (247602) | **Address** 2120 Sere St.  New Orleans, LA 70122 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| | |
|---|---|
| Tammy Cormier (247795) | **Address** 7115 Hwy 110 E. NL 25  Longville, LA 70652 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

| | |
|---|---|
| Taneka Victorian (247542) | **Address** 604 Sycamore St  Lake Charles, LA 70601 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

| | |
|---|---|
| Taudra Chambers (247689) | **Address** 2414 Conoco Street  Lake Charles, LA 70601 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

Terry Lankford (247622)                     **Address** 415 Prater Street  West Lake, LA 70601

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Tiffany Guillory (247789)                   **Address** 1915 2nd Street  Lake Charles, LA 70601

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

Toni Seaberry (247596)                      **Address** 5035 Lorinne St.  New Orleans, LA 70127

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Toya Murray (247781)                        **Address** 4554 Lake Caroline Street  Lake Charles, LA 70615

    **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.     **Cause No.** 10-1312

---

Toya Murray, as Next Friend of C.M, a minor (247782)     **Address** 4554 Lake Caroline Drive  Lake Charles, LA 70615

    **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.     **Cause No.** 10-1312

---

Toya Murray, as Next Friend of D.M, a minor (247783)     **Address** 4554 Lake Caroline  Lake Charles, LA 70615

    **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.     **Cause No.** 10-1312

---

Tranessa Sonnier, as Next Friend of J.C, a minor (247746)     **Address** 2416 Anita Drive  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Tranessa Sonnier, as Next Friend of P.C, a minor (247747)     **Address** 2416 Anita Drive  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Traylen Dispany (247587)                    **Address** 906 17th St  Lake Charles, LA 70601

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Treva Washington, as Next Friend of P.H, a minor (247799)     **Address** 171 Busby Road  Ragley, LA 70657

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Tyra Johnson (247755)                       **Address** 100 Airview Circle  Lake Charles, LA 70615

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

| | | |
|---|---|---|
| Valarie Thomas, as Next Friend of D.F, a minor (247757) | **Address** | 3416 E. Roosevelt Street  Lake Charles, LA 70607 |
| **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.**  09-7990 | |

| | | |
|---|---|---|
| Valentine Brignac (247544) | **Address** | 1927 PE Daigle Rd  Iowa, LA 70647 |
| **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.**  09-7836 | |

| | | |
|---|---|---|
| Valerie Ceasar (247609) | **Address** | 1210 N. Porter St.  Lake Charles, LA 70601 |
| **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7887 | |

| | | |
|---|---|---|
| Valerie Dapremont (247591) | **Address** | 7446 Briarheath Dr.  New Orleans, LA 70128 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| Vaughn Barker (247606) | **Address** | 662 Evans Rd.  Sulphur, LA 70663 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Vernon Geyen (247797) | **Address** | 2500 Hagan  Lake Charles, LA 70601 |
| **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2220 | |

| | | |
|---|---|---|
| Victoria Ryan (247670) | **Address** | 403 Pinecrest Drive  Sulphur, LA 70663 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Wallace Gros (247695) | **Address** | 238 Gros Road  Sulphur, LA 70665 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Wanda Foley (247698) | **Address** | 1373 Park Road  Lake Charles, LA 70611 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Wanda Foley, as Next Friend of K.F, a minor (247692) | **Address** | 1373 Park Road  Lake Charles, LA 70611 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Wanda LeBlanc (247793) | **Address** | P.O. Box 134  Cameron, LA 70631 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7909 | |

| | | |
|---|---|---|
| Willard Lavan (247533) | **Address** | 3650 Clements Rd  Iowa, LA 70647 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

William Hooper (247686)      **Address** 364 S. Perkins Ferry Road  Lake Charles, LA 70611

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Willie Edwards (247682)      **Address** 4100 Opelousas Street  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Willie Watson (247505)      **Address** 4709 Laine Ave  New Orleans, LA 70126

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7897

---

Willie Wilson (247592)      **Address** 2161 Hope St.  New Orleans, LA 70119

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Yadira Cepeda (247548)      **Address** 471 Magnolia Crossing  League City, TX 77573

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Yvonne Alfred (247710)      **Address** 6675 Hwy 90 E. #49 Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Zachary Johnson (247536)      **Address** 525 Shasta St  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899