**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7401 | | * | MAGISTRATE CHASEZ |
| Diane Harris, as Next Friend of L. I., a | | * | |
| minor, et. al. vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

| Adonus Gatewood (247650) | **Address** 2036 Woodring Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| Adonus Gatewood, as Next Friend of K.S, a minor (247646) | **Address** 2036 Woodring Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2183

| Alberta Hooper (247687) | **Address** 364 S. Perkins Ferry Road  Lake Charles, LA 70611 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

| Alexis Victorian (247578) | **Address** P.O. Box 966  Iowa, LA 70647 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| Alicia Francois (247771) | **Address** 2005 Woodring Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

| Allison Ceasar, as Next Friend of H.P, a minor (247538) | **Address** 6422 Meadow Lark Dr  Lake Charles, LA 70607 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

| Alvisia Williams, as Representative of the Estate of Leona Chretien, deceased (247684) | **Address** 911 Johanna Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 09-7906

| Anna Page (247679) | **Address** 2003 Legion Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| Archie Watson (247504) | **Address** 4709 Laine Ave  New Orleans, LA 70126 |
|---|---|

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

| Arica Bias (247580) | **Address** 1600 Legion St  Lake Charles, LA 70601 |
|---|---|

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| Arlene Stanley (247532) | **Address** 3325 Green Island Rd  Starks, LA 70661 |
|---|---|

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

| | | |
|---|---|---|
| Ashley Richard (247534) | **Address** | 4373 Lake Fairway Dr  Lake Charles, LA 70615 |
| **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7919 | |

| | | |
|---|---|---|
| Barbara Brown (247744) | **Address** | 2139 9th Street  Lake Charles, LA 70601 |
| **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  09-7980 | |

| | | |
|---|---|---|
| Barbara Guillory (247541) | **Address** | 6800 S. Cockrell Hill Rd #901 Dallas, TX 75236 |
| **Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.**  09-7898 | |

| | | |
|---|---|---|
| Bennie Hookfin (247519) | **Address** | 3844 Tulane Dr  Kenner, LA 70062 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Bernadine Tatom, as Next Friend of T.T, a minor (247604) | **Address** | 15998 Mabert Ave.  San Lendro, CA 94578 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Bernilla Goodly (247635) | **Address** | 6491 San Miguel Dr.  Lake Charles, LA 70607 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 | |
| **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-1265 | |
| **Case Style**  Inoka Salter, as Next Friend of C. M., a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  10-1291 | |

| | | |
|---|---|---|
| Billie Gros (247696) | **Address** | 238 Gros Road  Sulphur, LA 70665 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Brandon Hunter (247599) | **Address** | 4926 Shindler  New Orleans, LA 70127 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Brandon Lawson (247643) | **Address** | 2008 4th St.  Lake Charles, LA 70601 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| Brenda Bartie (247605) | **Address** | P.O. Box 16902  Lake Charles, LA 70601 |
| **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.**  09-7836 | |

| | | |
|---|---|---|
| Brent Christopher (247724) | **Address** | 518 N. Blake Street  Lake Charles, LA 70601 |
| **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 | |

| | |
|---|---|
| Brittany Goodwin (247560) | **Address** 520 E. LaGrange St Apt 7 Lake Charles, LA 70605 |
| **Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |

| | |
|---|---|
| Burnadette Higgins, as Next Friend of K.H, a minor (247677) | **Address** 2187 East Gauthierr Road Lot 252 Lake Charles, LA 70607 |
| **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Burnadette Higgins, as Next Friend of K.H, a minor (247678) | **Address** 2187 East Gauthier Road Lot 252 Lake Charles, LA 70607 |
| **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Burnadette Higgins, as Next Friend of Q.W, a minor (247676) | **Address** 2187 East Gauthier Road Lot 252 Lake Charles, LA 70607 |
| **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Cammie Lewis (247555) | **Address** 628 1/2 Shasta Lake Charles, LA 70601 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Carl Washington (247634) | **Address** 4254 5th Ave. Apt. 625, Bldg F Lake Charles, LA 70607 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Carlton Finister (247661) | **Address** 1708 13th St Lake Charles , LA 70601 |
| **Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Carol Harris, as Representative of the Estate of Channetta Lebleu, deceased (247731) | **Address** P.O. Box 584 Vinton, LA 70668 |
| **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Carolyn Carter (247749) | **Address** 1617 See Street Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Carolyn Carter, as Next Friend of D.P, a minor (247750) | **Address** 1617 See Street Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Carolyn Holland, as Next Friend of K.W, a minor (247524) | **Address** 18903 Sandia Pines Dr Humble, TX 77346 |
| **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Carolyn Holland, as Representative of the Estate of Arthur Holland, deceased (247526) | **Address** 18903 Sandia Pines Dr Humble, TX 77346 |
| **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

---

Carolyn Jones, as Next Friend of T.M, a minor (247501)   **Address** P.O. Box 1567  Amite, LA 70422

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Carous Silas (247728)   **Address** P.O. Box 1338  Dequincy, LA 70633

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Charles Bates (247597)   **Address** 5035 Corinne St.  New Orleans, LA 70127

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Charles Jones (247586)   **Address** 429 Booker St  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Chrishna Thrasher, as Next Friend of B.R, a minor (247522)   **Address** 6016 Noble Ln  Lake Charles, LA 70605

    **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.   **Cause No.** 09-7978

---

Christina Goodwin, as Next Friend of R.P, a minor (247619)   **Address** 104 Live Oak Dr.  Iowa, LA 70647

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

Christine Celestine (247665)   **Address** 4247 5th Avenue Apt 121 Lake Charles, LA 70607

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 09-7836

---

Christopher Fobbs (247658)   **Address** 2400 Fruge Street Apt 306 Lake Charles, LA 70601

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Clarence Green (247667)   **Address** 2005 Woodring Street  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

Cody Jones (247551)   **Address** 3607 N. Clairborne  Sulphur, LA 70663

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Constance Page (247653)   **Address** 2003 Legion Street  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

**Courtney Edwards (247628)**　　**Address** 707 N. Jake St.  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1281

---

**Craig Jones (247748)**　　**Address** 2408 4th Avenue  Lake Charles, LA 70605

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.　　**Cause No.** 09-7793

---

**Curtis Tregle (247657)**　　**Address** 125 Franklin Street  Cameron, LA 70631

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7899

---

**Cynthia Beverly, as Next Friend of J.B, a minor (247669)**　　**Address** 403 Pinecrest Drive  Sulphur, LA 70663

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7892

---

**Cynthia Prudhomme (247621)**　　**Address** 7228 Willow Wind Ct.  Sacramento, CA 95828

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7899

---

**Cynthia Sensat (247672)**　　**Address** 364 South Perkins Ferry Road  Lake Charles, LA 70611

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7899

---

**Dana Goodin, as Next Friend of J.W, a minor (247552)**　　**Address** 3413 Coolidge St  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

---

**Dana Goodwin (247566)**　　**Address** 3413 Coolidge St  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

---

**Daniel Chretien (247683)**　　**Address** 1702 N. Junior Street  Lake Charles, LA 70601

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.　　**Cause No.** 09-7906

---

**Danielle Garrick (247769)**　　**Address** 1309 N. Junior Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7899

---

**Daphne Richard (247624)**　　**Address** 5859 Tom Hebert Rd. Lot 162 Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.　　**Cause No.** 10-1254

---

**Daphne Richard, as Next Friend of C.P, a minor (247625)**　　**Address** 5859 Tom Hebert Rd. Lot 162 Lake Charles, LA 70607

| **Case Style** | Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** | Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |
| **Case Style** | Delphine Jones, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

---

**Darrel Ancelet (247752)**　　**Address** 178 Devall Road  Hackberry, LA 70645

| **Case Style** | Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

---

**David Trahan (247774)**　　**Address** 1575 Hwy 109 South  Vinton, LA 70668

| **Case Style** | Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

---

**David Wallace (247707)**　　**Address** P.O. Box 123  Marion, LA 71260

| **Case Style** | Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

---

**Deidra Tutson (247528)**　　**Address** 904 Hwy 397  Lake Charles, LA 70615

| **Case Style** | Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

---

**Deidra Tutson, as Next Friend of T.T, a minor (247527)**　　**Address** 904 Hwy 397  Lake Charles, LA 70615

| **Case Style** | Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

---

**Demetrell Dantley, as Next Friend of T.D, a minor (247558)**　　**Address** 1900 Prejean Dr. Apt. 198 Lake Charles, LA 70605

| **Case Style** | Lynda Huggins, as Next Friend of J. H., a minor, et. al. vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 09-7912 |

---

**Denell Hall (247531)**　　**Address** 630 1/2 Enterprise Blvd.  Lake Charles, LA 70601

| **Case Style** | Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

---

**Derek Trail (247741)**　　**Address** 3421 Coolidge Street  Lake Charles, LA 70607

| **Case Style** | Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

---

**Derrick Arceneaux (247610)**　　**Address** 2218 Mill St.  Lake Charles, LA 70601

| **Case Style** | Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

---

**Derrick Arceneaux, as Next Friend of D.A, a minor (247615)**　　**Address** 2218 Mill St.  Lake Charles, LA 70601

| **Case Style** | Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| Devon Marcissee (247732) | **Address** 1003 Lincoln Drive  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

| Diane Harris, as Next Friend of L.I, a minor (247500) | **Address** 2733 Bayou Lours Ct  Marrero, LA 70072 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

| Donna Gros (247694) | **Address** 238 Gros Road  Sulphur, LA 70665 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

| Dwayne Jordan (247733) | **Address** 3011 Ridge Road  Lake Charles, LA 70607 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

| Ebony James (247775) | **Address** 4451 5th Avenue Apt 109 Lake Charles, LA 70607 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

| Ebony Richard (247716) | **Address** 1720 1/2 Katherine  Lake Charles, LA 70601 |
|---|---|

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

| Edward Comeaux (247664) | **Address** 2589 N. Perkins Ferry Road  Lake Charles, LA 70611 |
|---|---|

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

| Eleanor Papillion (247722) | **Address** 406 Bridal Reath  Orange, TX 77630 |
|---|---|

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

| Elona Mariani (247509) | **Address** 1967 Abundance St  New Orleans, LA 70122 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

| Enrica Freeman, as Next Friend of M.J, a minor (247709) | **Address** 2187 E. Gauthier Road Lot 135 Lake Charles, LA 70607 |
|---|---|

**Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2269

| Enrica Freeman, as Next Friend of T.J, a minor (247668) | **Address** 2187 E. Gauthier Road  Lot 135 Lake Charles, LA 70607 |
|---|---|

**Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2269

| Eric Leith, as Representative of the Estate of Carolyn Leith, deceased (247785) | **Address** 2201 Greenbriar  Lake Charles, LA 70605 |
|---|---|

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

Erica Joseph (247718)                    **Address** 2209 9th Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Ernest Page (247690)                     **Address** 2003 Legion Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Eugenia James (247759)                   **Address** 4451 5th Avenue  Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Evelyn Hardin (247567)                   **Address** 2801 7th St  Lake Charles, LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

---

Fernell Ancelet (247753)                 **Address** 178 Devall Road  Hackberry, LA 70645

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

Fiordaliza Peralta (247720)              **Address** 842 Joe Yenni Blvd #10 Kenner, LA 70065

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Floyd Vincent (247762)                   **Address** 1735 6th Avenue  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Frandricca Lewis (247516)                **Address** 2120 Sere St  New Orleans, LA 70122

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Frank Brown (247730)                     **Address** 1711 Gieffers Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Gabrielle Thomas, as Next Friend of A.T, a minor   **Address** 676A Karole Ave.  Lake Charles, LA 70601
(247627)

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

GayLynn Jones (247565)                   **Address** 3607 N. Claiborne  Sulphur, LA 70663

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

Gaynell Finister (247660)     **Address** 1708 13th St  Lake Charles, LA 70601

**Case Style** Marica Stephen, et. al. vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

Gene Rogers (247572)     **Address** 117 Ironwood CV  Pass Christian, MS 39571

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

George Guillory (247780)     **Address** P.O. Box 240  Dequincy, LA 70633

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

George McPherson (247540)     **Address** 204 S. Storer  Iowa, LA 70647

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Gerald Jones (247547)     **Address** 3607 N. Clairborne  Sulphur, LA 70663

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey Phan, et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Geraldine Lewis (247758)     **Address** 3509 Grienwich Blvd  Lake Charles, LA 70607

**Case Style** Shaft Carriere, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.     **Cause No.** 09-7822

---

Geremy Ross (247756)     **Address** 923 Industrial Street  Vinton, LA 70668

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Gregory Rosette (247656)     **Address** 1607 13th Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Gwendolyn Hernandez (247601)     **Address** P.O. Box 603  Luling, LA 70070

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Gwin Bergeron (247723)     **Address** 1907 Pescadora Drive  Sulphur, LA 70663

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al. vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

Henry Moore (247761)     **Address** 2727 12th Street  Lake Charles, LA 70601

**Case Style** Mary Moore, et. al. vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-1260

**Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

| | | |
|---|---|---|
| **Herman Orphey** (247675) | **Address** | 1800 N. Goos Blvd  Lake Charles, LA 70601 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |

| | | |
|---|---|---|
| **India Lewis** (247521) | **Address** | 2112 Annette St  New Orleans, LA 70119 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-1267 |

| | | |
|---|---|---|
| **India Lewis, as Next Friend of F.M, a minor** (247589) | **Address** | 2112 Annette St  New Orleans, LA 70119 |
| **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2220 |

| | | |
|---|---|---|
| **India Lewis, as Next Friend of T.L, a minor** (247600) | **Address** | 2112 Annette St  New Orleans, LA 70119 |
| **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2220 |

| | | |
|---|---|---|
| **Irene Gray** (247784) | **Address** | 1420 6th Avenue  Lake Charles, LA 70601 |
| **Case Style**  Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al. | **Cause No.** | 10-1312 |

| | | |
|---|---|---|
| **Jacqueline Richmond, as Next Friend of G.T, a minor** (247579) | **Address** | 920 Belden St  Lake Charles, LA 70601 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7824 |

| | | |
|---|---|---|
| **Jamar Lewis** (247691) | **Address** | 1900 Prejean Drive Apt H116 Lake Charles, LA 70607 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7899 |

| | | |
|---|---|---|
| **James Foley** (247706) | **Address** | 1373 Park Road  Lake Charles, LA 70611 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7899 |

| | | |
|---|---|---|
| **James Myers** (247503) | **Address** | 3417 General Taylor St  New Orleans, LA 70125 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7899 |

| | | |
|---|---|---|
| **James Myers, as Next Friend of J.M, a minor** (247502) | **Address** | 3417 General Taylor St  New Orleans, LA 70125 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2233 |

| | | |
|---|---|---|
| **James Seaberry** (247518) | **Address** | 648 Ninth St.  Slidell, LA 70458 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7899 |

| | | |
|---|---|---|
| **James Wells** (247573) | **Address** | 104 Shands St  Pass Christian, MS 39571 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7899 |

---

Janae Gautreaux (247585)   **Address** 394 Burleson Rd  Sulphur, LA 70665

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Jennifer Felton-Watson (247652)   **Address** 2708 Addison Loop  Lake Charles, LA 70607

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Jerome Jackson (247666)   **Address** P.O. Box 744  Welsh, LA 70591

**Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs.   **Cause No.** 09-7793
Horton Homes, Inc., et. al.

---

Jerrie Wainwright (247611)   **Address** 122 Beau Clos  Lake Charles, LA 70607

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

Jerrie Wainwright, as Representative of the Estate of   **Address** 122 Beau Clos  Lake Charles, LA 70607
Ladd Wainwright, deceased (247612)

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

Jessica Jones (247662)   **Address** 709 Lawrence Apt B Lake Charles, LA 70601

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Jimmy Abram (247777)   **Address** 1812 2nd Avenue  Lake Charles, LA 70601

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Joantranette Ceasar, as Next Friend of D.C, a minor   **Address** 1005 Lawrence St.  Lake Charles, LA 70601
(247637)

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Jody Gautreaux (247584)   **Address** 394 Burleson Rd  Sulphur, LA 70665

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Jody Jones (247539)   **Address** 3607 N. Clairborne  Sulphur, LA 70663

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

John August (247633)   **Address** 710 N. Lyon St.  Lake Charles, LA 70601

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

John LeBrun (247768)      **Address** 350 E. Carlton Street  Sulphur, LA 70663

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Jonathon Frank (247649)      **Address** 6859 Tom Hebert Road #432 Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Joseph Austin (247617)      **Address** 709 Fall St.  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Joseph Austin (247618)      **Address** P.O. Box 604  Lake Charles, LA 70602

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Josephine Thomas (247778)      **Address** 546 Goos Street  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Josette Haley (247738)      **Address** 2006 Medora Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Joy Singleton, as Next Friend of D.S, a minor (247582)      **Address** 1533 Ace St Apt C Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Joy Singleton, as Next Friend of D.S, a minor (247583)      **Address** 1533 Ace St Apt C Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Joy Singleton, as Next Friend of J.S, a minor (247581)      **Address** 1533 Ace St Apt C Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Joyce Brown (247742)      **Address** 1700 Eleanor Street  Lake Charles, LA 70601

**Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs. Vanguard, LLC, et. al.    **Cause No.** 09-7834

---

Joyce Mitchell, as Next Friend of A.J, a minor (247506)      **Address** 1636 Lincoln  Bogalusa, LA 70427

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Joyce Randle (247745)      **Address** 228 Calcasian Street  Lake Charles, LA 70601

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2218

---

**Kantrell Edwards (247629)** **Address** P.O. Box 118  Lake Charles, LA 70602

 **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

**Karen Richard (247530)** **Address** P.O. Box 716  Cameron, LA 70631

 **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

**Katrell Slydell, as Next Friend of A.A, a minor (247564)** **Address** 920 Junius Rd  Lake Charles, LA 70663

 **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. **Cause No.** 09-7912

---

**Katrell Slydell, as Next Friend of G.S, a minor (247563)** **Address** 920 Junius Rd  Lake Charles, LA 70663

 **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. **Cause No.** 09-7912

---

**Katrell Slydell, as Next Friend of J.S, a minor (247556)** **Address** 920 Junius Rd  Sulphur, LA 70663

 **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. **Cause No.** 09-7912

---

**Katrell Slydell, as Next Friend of P.S, a minor (247550)** **Address** 920 Junius Rd  Sulphur, LA 70663

 **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. **Cause No.** 09-7912

---

**Katrell Slydell, as Next Friend of T.A, a minor (247545)** **Address** 920 Junius Rd  Sulphur, LA 70663

 **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. **Cause No.** 09-7912

---

**Keinia Gray (247703)** **Address** 1818 8th Avenue  Lake Charles, LA 70601

 **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 09-7962

---

**Keinia Gray, as Next Friend of A.R, a minor (247701)** **Address** 1818 8th Avenue  Lake Charles, LA 70601

 **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 09-7962

---

**Keith Brashear (247626)** **Address** 277 Faulk Lane  Grand Lake, LA 70607

 **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 10-2220

---

**Kendra Edwards (247630)** **Address** P.O. Box 118  Lake Charles, LA 70602

 **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

---

**Kendra Edwards, as Next Friend of K.J, a minor (247631)** **Address** P.O. Box 118  Lake Charles, LA 70602

 **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7824

Kendra Edwards, as Next Friend of K.J, a minor (247632)

**Address** P.O. Box 118  Lake Charles, LA 70602

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Kenneth Olivier (247772)

**Address** 1004 Ann Street  Westlake, LA 70069

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Kenneth Olivier, as Next Friend of N.G, a minor (247663)

**Address** 1004 Ann Street  Westlake, LA 70669

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Kenneth Olivier, as Next Friend of T.O, a minor (247773)

**Address** 1004 Ann Street  Westlake, LA 70069

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Kenneth Stewart (247651)

**Address** 2036 Woodring Street  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Kenneth Wilson (247525)

**Address** 18903 Sandia Pines Dr  Humble, TX 77346

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Keshann Mariani, as Next Friend of D.S, a minor (247510)

**Address** 4851 Strausburg Pl  New Orleans, LA 70129

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Keshann Mariani, as Next Friend of J.S, a minor (247511)

**Address** 4851 Strausburg Pl  New Orleans, LA 70129

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Keshann Mariani, as Next Friend of T.S, a minor (247508)

**Address** 4851 Strausburg Pl  New Orleans, LA 70129

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Kimberly Fontenot (247588)

**Address** 2700 General Travis Ave  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Kimberly Lemelle (247794)

**Address** 3009 N. General Wainwright Drive  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Kirsty Foley, as Next Friend of D.F, a minor (247693)

**Address** 1373 Park Road  Lake Charles, LA 70611

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

**Kristy Foley** (247705)                                **Address** 1373 Park Road  Lake Charles, LA 70611

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

**Kyla Bilbo** (247700)                                  **Address** 4024 Briar Field Lane  Lake Charles, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**Kyla Bilbo, as Next Friend of K.B, a minor** (247708)     **Address** 4024 Briarfield Lane  Lake Charles, LA 70607

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

**La'Keta Gordon** (247647)                              **Address** 2036 Woodring Street  Lake Charles, LA 70601

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2183

---

**Lakeisha Doucet** (247767)                             **Address** 2727 12th St  Lake Charles, LA 70601

    **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.          **Cause No.** 09-7912

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

**Lakeisha Doucet, as Next Friend of C.W, a minor** (247764)   **Address** 3606 Truman Street  Lake Charles, LA 70607

    **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.          **Cause No.** 09-7912

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

**Lakeisha Doucet, as Next Friend of S.W, a minor** (247763)   **Address** 3606 Truman Street  Lake Charles, LA 70607

    **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.          **Cause No.** 09-7912

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

**Lakeisha Doucet, as Next Friend of Y.W, a minor** (247765)   **Address** 3606 Truman Street  Lake Charles, LA 70607

    **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.          **Cause No.** 09-7912

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

**Lanie McNab** (247791)                                 **Address** 2213 Orchid Street  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

| | | |
|---|---|---|
| Lanie McNab, as Next Friend of C.M, a minor (247790) | **Address** | 2213 Orchid Street  Lake Charles, LA 70601 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Lanie McNab, as Next Friend of N.R, a minor (247792) | **Address** | 2213 Orchid Street  Lake Charles, LA 70601 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Larry Miller (247616) | **Address** | P.O. Box 2523  Gretna, LA 70054 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 | |

| | | |
|---|---|---|
| Larry Steward (247549) | **Address** | 811 N. Goos St  Lake Charles, LA 70601 |
| **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2220 | |

| | | |
|---|---|---|
| Latilda Gray (247776) | **Address** | 4247 5th Avenue Apt 217 Lake Charles, LA 70605 |
| **Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.**  09-7793 | |

| | | |
|---|---|---|
| Leo Mariani (247507) | **Address** | 1967 Abundance St  New Orleans, LA 70122 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Leoncio Daniels (247644) | **Address** | 323 Savage St.  New Orleans, LA 70114 |
| **Case Style**  Qiana Ewens, as Next Friend of Q.S, a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  10-2230 | |

| | | |
|---|---|---|
| Lester Joseph (247642) | **Address** | P.O. Box 118  Lake Charles, LA 70602 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 | |

| | | |
|---|---|---|
| Lillian Babineaux (247546) | **Address** | 305 W. Henry St  Delcambre, LA 70528 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Linda Johnson, as Next Friend of T.A, a minor (247655) | **Address** | P.O. Box 1014  Cameron, LA 70631 |
| **Case Style**  Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. | **Cause No.**  09-7967 | |

| | | |
|---|---|---|
| Linda Jones (247736) | **Address** | 1916 2nd Avenue  Lake Charles, LA 70601 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| Linda Thomas, as Representative of the Estate of Emma Thomas, deceased (247535) | **Address** | 2500 Smith Rd Lot 65 Lake Charles, LA 70607 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

---

Linda Trahan (247654)                    **Address** 2235 Legion Street  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Linda Trahan, as Next Friend of M.T, a minor    **Address** 2235 Legion Street  Lake Charles, LA 70601
(247671)

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Linda Williams, as Next Friend of L.G, a minor    **Address** 2014 2nd St  Lake Charles, LA 70601
(247514)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Lisa Jasmine (247713)                    **Address** 1609 3rd St Apt B  Lake Charles, LA 70601

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.    **Cause No.** 09-7793
    Horton Homes, Inc., et. al.

    **Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch    **Cause No.** 10-1251
    Homes), et. al.

---

Lisa Jasmine, as Next Friend of J.J, a minor    **Address** 1609 3rd St Apt B Lake Charles, LA 70601
(247714)

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.    **Cause No.** 09-7793
    Horton Homes, Inc., et. al.

    **Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch    **Cause No.** 10-1251
    Homes), et. al.

---

Lola Giles-Fuselier (247712)                **Address** 1600 Katherine Street  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

Louis Bell (247743)                      **Address** 2621 Lynn Street  Lake Charles, LA 70601

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Lynda Still (247520)                     **Address** 4323 Plum Orchard Ave  New Orleans, LA
                                                70126

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

Malcolm Stevenson (247623)                **Address** 1037 Desport St.  Lake Charles, LA 70601

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.    **Cause No.** 09-7990
    vs. Champion Home Builders Co., et. al.

---

Marcus Haley (247739)                    **Address** 2006 Medora Street  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

Marie Lowe (247796)                      **Address** 7115 Hwy 110 E. NL 25  Longville, LA 70652

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

---

Marilyn Guillory (247571)                          **Address** 2227 Oppaleusas St  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
    et. al.

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Marion Daniels (247593)                            **Address** 2912 Milan St.  New Orleans, LA 70115

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Marion Daniels, as Representative of the Estate of      **Address** 2912 Milan St  New Orleans, LA 70115
Willie Daniels, deceased (247517)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Mark O'Quain (247614)                              **Address** 2141 Cedar Ln  Sulphur, LA 70663

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Marlon Mouton (247697)                             **Address** 710 North 1st Avenue Apt A Lake Charles, LA
    70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
    et. al.

---

Marvin Payne (247680)                              **Address** 208 Princess Street  Westlake, LA 70669

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Mary Joseph, as Next Friend of J.S, a minor            **Address** 2416 Anita Dr  Lake Charles, LA 70001
(247568)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Mary Severin (247590)                              **Address** 822 N. Lopez St.  New Orleans, LA 70122

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Mary Washington (247595)                           **Address** 13200 Willowbrook Dr.  New Orleans, LA
    70129

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Mazaba Giles (247711)                              **Address** 1600 Katherine Street  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Megan Swire (247751)                               **Address** 713 Benjamin Lane  Hackberry, LA 70645

    **Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.   **Cause No.** 09-7829

**Melissa Irvin (247721)**                    **Address** 1725 Johnstine  Westlake, LA 70669

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

**Melissa Watson, as Next Friend of M.W, a minor**   **Address** 108 Donna Rd  Lake Charles, LA 70607
**(247543)**

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Mercie Payne (247681)**                      **Address** 208 Princess Street  Westlake, LA 70669

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Michael Green (247688)**                     **Address** 2414 Conoco Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.         **Cause No.** 09-7910

---

**Michael Mose (247727)**                      **Address** 511 Orrin Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.         **Cause No.** 09-7910

---

**Michael Vincent (247557)**                   **Address** 149 Gulfway Dr  Hackberry, LA 70645

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

**Misty Wallace (247699)**                     **Address** P.O. Box 132  Marion, LA 71260

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

**Moneaka Myers, as Next Friend of L.M, a minor**   **Address** 1326 Arkansas St.  Lake Charles, LA 70607
**(247640)**

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.   **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

---

**Moneaka Myers, as Next Friend of L.M, a minor**   **Address** 1326 Arkansas St.  Lake Charles, LA 70607
**(247641)**

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.   **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

---

**Moneaka Thomas-Myers (247639)**              **Address** 1326 Arkansas St.  Lake Charles, LA 70607

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.   **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

---

**Monique Jones (247737)**                     **Address** 1916 2nd Avenue  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

Nancy Jackson (247734)　　　**Address** 1105 North Street  Welsh, LA 70591

　　**Case Style** Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al.　　**Cause No.** 09-7910

---

Natalie O'Quain (247613)　　　**Address** 2141 Cedar Ln.  Sulphur, LA 70663

　　**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7899

---

Nathaniel Guillory (247638)　　　**Address** 714 Enterprise  Lake Charles, LA 70601

　　**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2220

---

Neal Jackson (247608)　　　**Address** 2721 11th St.  Lake Charles, LA 70601

　　**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.　　**Cause No.** 09-7853

---

Nelson Charles (247685)　　　**Address** 3121 Burton Street  Lake Charles, LA 70601

　　**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 09-7830

---

Nelson Charles, as Next Friend of M.C, a minor (247717)　　　**Address** 3121 Burton Street  Lake Charles, LA 70601

　　**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 09-7830

---

Octavia Thomas-Brown (247729)　　　**Address** 1711 Gieffers Street  Lake Charles, LA 70601

　　**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7824

---

Pamela Loy (247766)　　　**Address** P.O. Box 476  Hayes, LA 70646

　　**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 09-7909

---

Patrick Freeman (247537)　　　**Address** 4404 Canal St #545 Lake Charles, LA 70601

　　**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7899

---

Patrick King (247673)　　　**Address** 3222 Cedar Street  Lake Charles, LA 70615

　　**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　**Cause No.** 09-7980

---

Patrick King, as Next Friend of H.K, a minor (247674)　　　**Address** 3222 Cedar Street  Lake Charles, LA 70615

　　**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　**Cause No.** 09-7980

---

Patrick King, as Next Friend of K.K, a minor (247648)　　　**Address** 3222 Cedar Street  Lake Charles, LA 70615

　　**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　**Cause No.** 09-7980

| | | |
|---|---|---|
| **Paul Brown** (247740) | **Address** | 1700 Eleanor Street  Lake Charles, LA 70601 |

**Case Style**  Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs.  Vanguard, LLC, et. al.  **Cause No.**  09-7834

| | | |
|---|---|---|
| **Paul Clark** (247788) | **Address** | 4254 5th Ave Apt 725 Lake Charles, LA 70607 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7824

| | | |
|---|---|---|
| **Phil Richard** (247702) | **Address** | 415 Avenue D Lot 34 Lake Charles, LA 70601 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs.  Thor Industries, Inc., et. al.  **Cause No.**  09-7830

| | | |
|---|---|---|
| **Phillip Babineaux** (247523) | **Address** | 3046 Opelausas St  Lake Charles, LA 70615 |

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  10-2190

| | | |
|---|---|---|
| **Phillip Geyen** (247798) | **Address** | 2500 Hagan  Lake Charles, LA 70601 |

**Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  10-2220

| | | |
|---|---|---|
| **Quentin Guillory** (247561) | **Address** | 4247 5th Ave 182 Lake Charles, LA 70607 |

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.**  09-7897

**Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.**  10-1274

| | | |
|---|---|---|
| **Quiana Randolph, as Next Friend of Q.R, a minor** (247515) | **Address** | 815 E Russell #37 Welsh, LA 70591 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7824

| | | |
|---|---|---|
| **Rachael Flores, as Next Friend of T.W, a minor** (247779) | **Address** | 3970 Hwy 14 Lot 57 Lake Charles, LA 70607 |

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.  **Cause No.**  10-1265

| | | |
|---|---|---|
| **Rachel Green** (247554) | **Address** | 4451 5th Ave Apt 11 Lake Charles, LA 70607 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7824

**Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.**  10-1254

| | | |
|---|---|---|
| **Rachel Green, as Next Friend of K.G, a minor** (247553) | **Address** | 4451 5th Ave Apt 11 Lake Charles, LA 70607 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7824

**Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.**  10-1254

| | | |
|---|---|---|
| **Rachel Jackson** (247513) | **Address** | P.O. Box 744  Welsh, LA 70591 |

**Case Style**  April Thomas, as Next Friend of C. C., a minor, et. al.  vs.  Horton Homes, Inc., et. al.  **Cause No.**  09-7793

| | |
|---|---|
| Rachel Jackson, as Next Friend of J.J, a minor (247529) | **Address** P.O. Box 634  Welsh, LA 70591 |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 |
| Rachel Jackson, as Next Friend of S.J, a minor (247512) | **Address** P.O. Box 744  Welsh, LA 70591 |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 |
| Rafaella Hill (247569) | **Address** 1711 Airport Rd Apt 23 Jennings, LA 70546 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |
| Raven Melancon (247636) | **Address** 2914 7th St. Apt 3 Lake Charles, LA 70601 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |
| Rebecca Hebert (247704) | **Address** P.O. Box 571  Cameron, LA 70631 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| Reginald Brown (247726) | **Address** P.O. Box 1244  Westlake, LA 70669 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| Reneka Celestine (247562) | **Address** 512 Murray St  Lake Charles, LA 70615 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| Robert Swire (247754) | **Address** 713 Benjamin Lane  Hackberry, LA 70645 |
| **Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al. | **Cause No.** 09-7829 |
| Romeka Carter, as Next Friend of A.J, a minor (247575) | **Address** 1618 Commercial  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |
| Romeka Carter, as Next Friend of T.C, a minor (247577) | **Address** 1618 Commercial St  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |
| Ronald Bartie (247770) | **Address** 2187 E. Gauthier Road Lot 234 Lake Charles, LA 70607 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | | |
|---|---|---|
| Ronald Green (247570) | **Address** | 1100 James Sudduth Pkwy Box 160 Lake Charles, LA 70615 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Ronald Levier, as Next Friend of K.L, a minor (247760) | **Address** | P.O. Box 4121  Lake Charles, LA 70606 |
| **Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.**  09-7898 | |

| | | |
|---|---|---|
| Rose Willmore (247735) | **Address** | 301 N. Simmons Street  Lake Charles, LA 70601 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Roy Washington (247594) | **Address** | 13200 Willowbrook Dr.  New Orleans, LA 70129 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Sabrina Hardy, as Next Friend of J.R, a minor (247725) | **Address** | 701 N. Malcolm Street  Lake Charles, LA 70601 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| Sabrina Thibodeaux, as Next Friend of A.M, a minor (247559) | **Address** | 509 N. Franklin St  Lake Charles, LA 70601 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| Selena January, as Next Friend of R.J, a minor (247607) | **Address** | 2425 Jackson St.  Lake Charles, LA 70601 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Sha'Conna Gordon (247645) | **Address** | 1706 N. Adam Street  Lake Charles, LA 70601 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 | |

| | | |
|---|---|---|
| Shanita Gates, as Next Friend of E.G, a minor (247620) | **Address** | P.O. Box 185  Cameron, LA 70631 |
| **Case Style**  Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al. | **Cause No.**  09-7850 | |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 | |

| | | |
|---|---|---|
| Shannon Doucet, as Next Friend of B.L, a minor (247659) | **Address** | 1024 13th Street  Lake Charles, LA 70601 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| Shannon Doucet, as Next Friend of K.D, a minor (247715) | **Address** | 1024 13th Street  Lake Charles, LA 70601 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| Shawanda Williams, as Next Friend of W.W, a minor (247786) | **Address** 1901 Mill Street Apt 535B Lake Charles, LA 70601 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| Sheila James, as Next Friend of D.B, a minor (247787) | **Address** 4451 5th Avenue Apt 17 Lake Charles, LA 70607 |
|---|---|

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

| Shelia Berard (247719) | **Address** 2010 Legion Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2220

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-2265

| Shemica Mitchell, as Next Friend of T.M, a minor (247576) | **Address** 2187 E. Gauthier Rd 422 Lake Charles, LA 70607 |
|---|---|

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2220

| Sherry Laughlin (247574) | **Address** 3716 E. Burton St  Sulphur, LA 70663 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

| Shirley Harris (247598) | **Address** 2120 Sere St.  New Orleans, LA 70122 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| Shirley Harris, as Next Friend of M.L, a minor (247603) | **Address** 2120 Sere St.  New Orleans, LA 70122 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| Shirley Harris, as Next Friend of M.M, a minor (247602) | **Address** 2120 Sere St.  New Orleans, LA 70122 |
|---|---|

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| Tammy Cormier (247795) | **Address** 7115 Hwy 110 E. NL 25  Longville, LA 70652 |
|---|---|

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

| Taneka Victorian (247542) | **Address** 604 Sycamore St  Lake Charles, LA 70601 |
|---|---|

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

| Taudra Chambers (247689) | **Address** 2414 Conoco Street  Lake Charles, LA 70601 |
|---|---|

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

Terry Lankford (247622)                              **Address** 415 Prater Street  West Lake, LA 70601

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Tiffany Guillory (247789)                            **Address** 1915 2nd Street  Lake Charles, LA 70601

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

Toni Seaberry (247596)                               **Address** 5035 Lorinne St.  New Orleans, LA 70127

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Toya Murray (247781)                                 **Address** 4554 Lake Caroline Street  Lake Charles, LA 70615

    **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.     **Cause No.** 10-1312

---

Toya Murray, as Next Friend of C.M, a minor (247782)   **Address** 4554 Lake Caroline Drive  Lake Charles, LA 70615

    **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.     **Cause No.** 10-1312

---

Toya Murray, as Next Friend of D.M, a minor (247783)   **Address** 4554 Lake Caroline  Lake Charles, LA 70615

    **Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et. al.     **Cause No.** 10-1312

---

Tranessa Sonnier, as Next Friend of J.C, a minor (247746)   **Address** 2416 Anita Drive  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Tranessa Sonnier, as Next Friend of P.C, a minor (247747)   **Address** 2416 Anita Drive  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Traylen Dispany (247587)                             **Address** 906 17th St  Lake Charles, LA 70601

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Treva Washington, as Next Friend of P.H, a minor (247799)   **Address** 171 Busby Road  Ragley, LA 70657

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Tyra Johnson (247755)                                **Address** 100 Airview Circle  Lake Charles, LA 70615

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

| | |
|---|---|
| Valarie Thomas, as Next Friend of D.F, a minor (247757) | **Address** 3416 E. Roosevelt Street  Lake Charles, LA 70607 |
| **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al. | **Cause No.** 09-7990 |
| Valentine Brignac (247544) | **Address** 1927 PE Daigle Rd  Iowa, LA 70647 |
| **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7836 |
| Valerie Ceasar (247609) | **Address** 1210 N. Porter St.  Lake Charles, LA 70601 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |
| Valerie Dapremont (247591) | **Address** 7446 Briarheath Dr.  New Orleans, LA 70128 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |
| Vaughn Barker (247606) | **Address** 662 Evans Rd.  Sulphur, LA 70663 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Vernon Geyen (247797) | **Address** 2500 Hagan  Lake Charles, LA 70601 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |
| Victoria Ryan (247670) | **Address** 403 Pinecrest Drive  Sulphur, LA 70663 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| Wallace Gros (247695) | **Address** 238 Gros Road  Sulphur, LA 70665 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Wanda Foley (247698) | **Address** 1373 Park Road  Lake Charles, LA 70611 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Wanda Foley, as Next Friend of K.F, a minor (247692) | **Address** 1373 Park Road  Lake Charles, LA 70611 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| Wanda LeBlanc (247793) | **Address** P.O. Box 134  Cameron, LA 70631 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |
| Willard Lavan (247533) | **Address** 3650 Clements Rd  Iowa, LA 70647 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

William Hooper (247686)                    **Address** 364 S. Perkins Ferry Road  Lake Charles, LA
                                                       70611

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7899

---

Willie Edwards (247682)                    **Address** 4100 Opelousas Street  Lake Charles, LA 70615

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7899

---

Willie Watson (247505)                     **Address** 4709 Laine Ave  New Orleans, LA 70126

    **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.**  09-7897

---

Willie Wilson (247592)                     **Address** 2161 Hope St.  New Orleans, LA 70119

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7899

---

Yadira Cepeda (247548)                     **Address** 471 Magnolia Crossing  League City, TX 77573

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7892

---

Yvonne Alfred (247710)                     **Address** 6675 Hwy 90 E. #49 Lake Charles, LA 70615

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7899

---

Zachary Johnson (247536)                   **Address** 525 Shasta St  Lake Charles, LA 70615

    **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7899