## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7439 | | * | MAGISTRATE CHASEZ |
| Jamie Haley, et. al.  vs. Gulf Stream Coach, | | * | |
| Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

## Exhibit A

---

**Aaron Trail (250576)**     **Address** 1901 See St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Alania LaSalle (250375)**     **Address** 2007 Tulip Stg.  Lake Charles, LA 70615

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Alex Hutchins (250305)**     **Address** 36 Whitfield Dr  Poplarville, MS 39470

**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-1270

---

**Alex LaFleur (250362)**     **Address** 1016 10th St.  Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Alexis Mouton, as Next Friend of J.B, a minor (250116)**     **Address** 241 Beau-Bassin Raod Lot # 73 Lafayette, LA 70520

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

---

**Alexis Randle, as Next Friend of M.C, a minor (250175)**     **Address** 414 N. Prater Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

**Alexis Sheridan (250514)**     **Address** 224 Cobb Road  Lake Charles, LA 70607

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

---

**Aline Druilhet (250200)**     **Address** 2500 Smith Rd. Lot 22 Lake Charles, LA 70607

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

**Alisssa Martin, as Next Friend of D.S, a minor (250535)**     **Address** 2410 Anita Dr.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Allison Ceasar, as Next Friend of S.C, a minor (250151)**     **Address** 6422 S. Meadow Lark Dr.  Lake Charles, LA 70607

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Alvin Young (250626)**     **Address** 508 W. Highway 90  Iowa, LA 70647

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

**Amanda Nunez (250455)**                **Address** P.O. Box 833  Rosepine, LA 70659

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

**Andre' Brown (250142)**                **Address** 704 16th St  Lake Charles, LA 70653

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

**Aneesa Papillion (250457)**                **Address** 2213 Tulip st.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Angela Manduburg (250412)**                **Address** 2150 Willowick St  Lake Charles, LA 70607

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**Angela Redmond (250479)**                **Address** 1828 3rd St  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Anna Plumber (250465)**                **Address** 2701 General Travis  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

---

**Anthony Weldon (250596)**                **Address** 2922 Cypress St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Antonia Williams, as Next Friend of F.W, a minor (250612)**                **Address** 2409 12th St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Ashley Petroski, as Next Friend of A.L, a minor (250386)**                **Address** 1349 John Belle Road  Lake Charles, LA 70611

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

---

**Avelia Dixon (250196)**                **Address** 2601 General Moore  Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

---

**Barbara Beverly (250120)**                **Address** 15079 Hemley Rd.  Coden, AL 36523

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7835

| Barbara Jasmine (250325) | **Address** 22714 Enterprise Blvd  Lake Charles, LA 70601 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

| Beatrice Williams (250604) | **Address** P.O. Box 672  Cameron, LA 70631 |
|---|---|

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

| Bernice Gallien (250235) | **Address** 2413 11th St  Lake Charles, LA 70601 |
|---|---|

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  Forest River, Inc., et. al.    **Cause No.** 09-7835

| Betty Schlesinger (250509) | **Address** 1104 Guillory St  Westlake, LA 70669 |
|---|---|

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.  American Camper Manufacturing, LLC d/b/a AMERI-CAMP,    **Cause No.** 09-7800

| Betty Soileau (250533) | **Address** 7421 Andrew Lane  Lake Charles, LA 70607 |
|---|---|

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-1269

| Bill Bowden (250126) | **Address** P.O.Box 0023  Trout , LA 71371 |
|---|---|

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

| Brandi Weldon (250595) | **Address** 1704 9th Ave  Lake Charles, LA 70601 |
|---|---|

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

| Brandi Weldon, as Next Friend of J.G, a minor (250249) | **Address** 1704 9th Ave  Lake Charles, LA 70601 |
|---|---|

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

| Brandi Weldon, as Next Friend of R.G, a minor (250248) | **Address** 1704 9th Ave  Lake Charles, LA 70601 |
|---|---|

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

| Byron Johnson (250329) | **Address** 525 N Adam St  Lake Charles, LA 70601 |
|---|---|

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

| Byron Johnson (250335) | **Address** 525 N. Adam St.  Lake Charles, LA 70601 |
|---|---|

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

**Byron Woods** (250618)                          **Address** P.O. Box 209  Lake Charles, LA 70602

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Candace McCain** (250422)                        **Address** 6784 Hwy 397  Lake Charles, LA 70607

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Cantrell Monday** (250437)                       **Address** 7520 Horizon Dr.  New Orleans, LA 70129

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

---

**Carl Thibodeaux** (250557)                       **Address** 2274 W. Tank Farm Rd.  Lake Charles, LA 70605

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
    Cavalier Home Builders, LLC, et. al.

---

**Carolyn Westbrook** (250598)                     **Address** P.O. Box 1122  Jackson, AL 36545

    **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or   **Cause No.** 10-2253
    River Birch Homes, L.L.C., et. al.

---

**Carolyn Westbrook, as Next Friend of A.D, a minor**   **Address** P.O. Box 1122  Jackson, AL 36545
(250180)

    **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or   **Cause No.** 10-2253
    River Birch Homes, L.L.C., et. al.

---

**Carolyn Westbrook, as Next Friend of A.W, a minor**   **Address** P.O. Box 1122  Jackson, AL 36545
(250597)

    **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or   **Cause No.** 10-2253
    River Birch Homes, L.L.C., et. al.

---

**Cassandra Gallien** (250236)                     **Address** 2032 10th St  Lake Charles, LA 70601

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.   **Cause No.** 09-7835
    Forest River, Inc., et. al.

---

**Cassandra Gallien, as Next Friend of K.G, a minor**   **Address** 2032 10th St  Lake Charles, LA 70601
(250238)

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.   **Cause No.** 09-7835
    Forest River, Inc., et. al.

---

**Cassandra Guy, as Next Friend of R.F, a minor**       **Address** 2014 N. Jake St.  Lake Charles, LA 70601
(250234)

    **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.   **Cause No.** 09-7817
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Cecile Charles** (250156)                        **Address** 710 Kingsley Street  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

Cedric LaSalle (250377)
**Address** P O Box 83  Creole, LA 70632

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7896

---

Cedric LaSalle (250380)
**Address** P.O. Box 83  Creole, LA 70632

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7896

---

Ceola Cole (250172)
**Address** 1204 Clover Dr  Lake Charles, LA 70607

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.
**Cause No.** 09-7797

---

Ceola Cole, as Next Friend of M.C, a minor (250173)
**Address** 6311 Meadow Lark Dr  Lake Charles, LA 70607

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.
**Cause No.** 09-7797

---

Chanda Withers, as Next Friend of W.W, a minor (250615)
**Address** 1011 W. 18th Street Apt 35 Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.
**Cause No.** 09-7816

---

Charles Gallien (250237)
**Address** 15615 Blue Ash Dr Apt 9206 Houston, TX 77090

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.
**Cause No.** 09-7835

---

Charles Gallien (250239)
**Address** 2413 11th St  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.
**Cause No.** 09-7835

---

Charles Guillory (250268)
**Address** 706 Harvest Dr  Sulphur, LA 70665

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.
**Cause No.** 10-1261

---

Chastity Siverand (250523)
**Address** 2712 Belden Street  Lake Charles, LA 70601

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.
**Cause No.** 10-1269

---

Christopher Bowden (250127)
**Address** 807 Walters St Apt 136 Lake Charles, LA 70607

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.
**Cause No.** 10-1275

---

Christy Dejean, as Next Friend of B.T, a minor (250564)
**Address** 2021 8th St  Lake Charles, LA 70601

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.
**Cause No.** 09-7918

---

Clark Reels (250483)
**Address** P.O. Box 1466 Leesville, LA 71459

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.
**Cause No.** 09-7816

Clyde Francois (250228)

**Address** 1716 N. Jake St  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7816

---

Connie  Robinson (250492)

**Address** 10022 Murphy Pvt. Rd.  Abbeville, LA 70510

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

Connie Dorre, as Next Friend of A.L, a minor (250389)

**Address** 3700 Luke Powers Rd  Lake Charles, LA 70615

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2220

---

Connie Dorre, as Next Friend of A.L, a minor (250390)

**Address** 3700 Luke Powers Rd  Lake Charles, LA 70615

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7816

---

Connie Dorre, as Next Friend of H.L, a minor (250392)

**Address** 3700 Luke Powers Rd  Lake Charles, LA 70615

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7816

---

Coretta Cockrell, as Next Friend of K.C, a minor (250170)

**Address** P.O. Box 1025  Cameron, LA 70631

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Coretta Cockrell, as Next Friend of M.C, a minor (250171)

**Address** P.O. Box 1025  Cameron, LA 70631

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Corlandra Thibodeaux (250558)

**Address** 1809 10th St.
Lake Charles

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Cornell Jones (250338)

**Address** 1302 West Millard St.  Welsh, LA 70591

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

Crystal Brignac (250135)

**Address** 1109 Virginia St  Lake Charles, LA 70605

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.      **Cause No.** 09-7990

---

Crystal Brignac, as Next Friend of A.B, a minor (250134)

**Address** 2009 Medora St.  Lake Charles, LA 70605

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.      **Cause No.** 09-7990

---

Crystal Brignac, as Next Friend of A.T, a minor (250554)

**Address** 3618 McKinley Street  Lake Charles, LA 70607

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.      **Cause No.** 09-7990

| | |
|---|---|
| Crystal Smith (250528) | **Address** 7731 Haney Dr.  New Orleans, LA 70126 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

| | |
|---|---|
| Crystal Talbert, as Next Friend of A.T, a minor (250553) | **Address** 3618 McKinley St  Lake Charles, LA 70607 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7990

| | |
|---|---|
| Curtis Guillory (250269) | **Address** P.O. Box 296  China, TX 77613 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

| | |
|---|---|
| Cynthia Henderson (250291) | **Address** 1662 Thompson Road  Lake Charles, LA 70611 |

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-1269

| | |
|---|---|
| Daniel Fontenot (250221) | **Address** 1828 3rd St  Lake Charles, LA 70601 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

| | |
|---|---|
| Daphne Higginbotham (250298) | **Address** 5869 Landry Rd  Lake Charles, LA 70607 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

| | |
|---|---|
| Darlene Nero (250444) | **Address** 3327 Carver Rd  Lake Charles, LA 70615 |

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

| | |
|---|---|
| Darlene Nero, as Next Friend of T.L, a minor (250388) | **Address** 3327 Carver Rd  Lake Charles, LA 70615 |

**Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-2255

| | |
|---|---|
| Darrell Higginbotham (250299) | **Address** 5869 Landry Road  Lake Charles, LA 70607 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

| | |
|---|---|
| Darrell Higginbotham, as Next Friend of B.H, a minor (250297) | **Address** 5869 Landry Rd.  Lake Charles, LA 70607 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

| | |
|---|---|
| Darryl Davis (250181) | **Address** 1912 Legion St  Lake Charles, LA 70601 |

**Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al.    **Cause No.** 09-7905

| | |
|---|---|
| David Rougeau (250499) | **Address** 910 Live Oak Street  Lake Charles, LA 70601 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

Deidrel Lubin (250404)　　　　　　　**Address** 1805 8th St  Lake Charles, LA 70601

　　**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7797

---

Delores Bartie (250105)　　　　　　　**Address** 3209 S. Gen Wainwright Dr.  Lake Charles, LA 70615

　　**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-1274

---

Delores Bartie, as Next Friend of D.K, a minor (250358)　　　　　　　**Address** 3209 S. Gen Wainwright Dr.  Lake Charles, LA 70601

　　**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-1274

---

Delores Bartie, as Next Friend of D.S, a minor (250519)　　　　　　　**Address** 3209 S. General Wainwright Drive  Lake Charles, LA 70601

　　**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-1274

---

Deloris Beck (250115)　　　　　　　**Address** 731 Commerce St.  Jackson, AL 36545

　　**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.　　**Cause No.** 10-2253

---

Demetric Talbert (250555)　　　　　　　**Address** 3618 McKinley St  Lake Charles, LA 70607

　　**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.　　**Cause No.** 09-7990

---

Deon Sam (250502)　　　　　　　**Address** 1313 Arkansas St.  Lake Charles, LA 70607

　　**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.　　**Cause No.** 09-7815

---

Derran Clark (250166)　　　　　　　**Address** P.O. Box 5732  Lake Charles, LA 70606

　　**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7896

---

DeSandra Adams, as Next Friend of J.A, a minor (250093)　　　　　　　**Address** 1025 North Cherry  Lake Charles, LA 70601

　　**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.　　**Cause No.** 09-7851

---

DeSandra Adams, as Next Friend of S.A, a minor (250096)　　　　　　　**Address** 1008 6th Ave  Lake Charles, LA 70601

　　**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.　　**Cause No.** 09-7851

---

Destiny Tullos (250578)　　　　　　　**Address** 1204 Taranto St.  Waveland , MS 39576

　　**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　**Cause No.** 09-7980

---

Destiny Tullos, as Next Friend of T.F, a minor (250212)　　　　　　　**Address** 1204 Taranto St.  Waveland, MS 39576

　　**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　**Cause No.** 09-7980

| | | |
|---|---|---|
| Detra Ceasar, as Next Friend of D.L, a minor (250385) | **Address** 2404 Fox Field  Westlake, LA 70669 | |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 | |

| | |
|---|---|
| Diana Malbrough (250407) | **Address** 4249 5th Avenue Apt S-12 Lake Charles, LA 70607 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 |

| | |
|---|---|
| Diana Malbrough, as Next Friend of S.M, a minor (250408) | **Address** 4249 5th Ave Apt S-12 Lake Charles, LA 70607 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 |

| | |
|---|---|
| Diana Scott (250511) | **Address** 2001 South Sherwood Forest Blvd. Apt 218 Baton Rouge, LA 70816 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| | |
|---|---|
| Donald Higgins (250300) | **Address** 5065 South Prien Lake Road  Lake Charles, LA 70605 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 |

| | |
|---|---|
| Donovan Lee (250395) | **Address** 8328 Parnell Street  Houston, TX 77051 |
| **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7801 |

| | |
|---|---|
| Elaine Harmon, as Next Friend of M.J, a minor (250334) | **Address** 2309 13th St.  Lake Charles, LA 70601 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |

| | |
|---|---|
| Elissa Martin (250414) | **Address** 2410 Anita Dr.  Lake Charles, LA 70601 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 |

| | |
|---|---|
| Ella Payne (250460) | **Address** 1511 7th St  Lake Charles, LA 70601 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7792 |
| **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1275 |
| **Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  10-1254 |

| | |
|---|---|
| Ellis Joseph (250352) | **Address** 129 Louisiana Ave  Lake Charles, LA 70601 |
| **Case Style**  Ellis Joseph, et. al.  vs. Superior Homes, LLC, et. al. | **Cause No.**  10-1293 |

| | |
|---|---|
| Eric Petroski (250463) | **Address** 1349 John Belle Rd  Lake Charles, LA 70611 |
| **Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-1277 |

| | | |
|---|---|---|
| Erica Dean (250183) | **Address** | 4451 5th Ave Apt G-63 Lake Charles, LA 70607 |

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7849

---

| | | |
|---|---|---|
| Ernest January, as Next Friend of S.J, a minor (250323) | **Address** | 2732 Bending Branch Drive  Lake Charles, LA 70607 |

**Case Style** Angela Mackey, et. al. vs. Patriot Homes, Inc., et. al.    **Cause No.** 10-2247

---

| | | |
|---|---|---|
| Essie Galmore, as Next Friend of J.R, a minor (250485) | **Address** | 404 South Cherry Street  Lake Charles, LA 70601 |

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

| | | |
|---|---|---|
| Ethel Washington, as Next Friend of C.W, a minor (250583) | **Address** | 4247 5th Ave Apt 215 Lake Charles, LA 70607 |

**Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 10-1311

---

| | | |
|---|---|---|
| Floyd Vincent, as Representative of the Estate of Oladean Vincent, deceased (250581) | **Address** | 1735 6th Avenue  Lake Charles, LA 70601 |

**Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

| | | |
|---|---|---|
| Forrest Ladner (250361) | **Address** | 6297 Lower Bay Rd  Bay St. Louis, MS 39520 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

| | | |
|---|---|---|
| Fred Valentine (250580) | **Address** | 4053 Rose St  Moss Point, MS 39563 |

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7835

---

| | | |
|---|---|---|
| Fredrick Richard (250484) | **Address** | 4451 5th Avenue Apt 11 Lake Charles, LA 70605 |

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

| | | |
|---|---|---|
| Glenda Gims (250250) | **Address** | 1611 Orrin St.  Lake Charles, LA 70601 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 10-1283

---

| | | |
|---|---|---|
| Grace Charles (250157) | **Address** | 209 N. Prater St  Lake Charles, LA 70601 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

| | | |
|---|---|---|
| Gregory Simon (250520) | **Address** | 2408 4th Ave  Lake Charles, LA 70601 |

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 09-7793

Gwendolyn Schlesinger (250510)                    **Address** 1104 Guillory St  Westlake, LA 70669

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.        **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

Haley Spicer (250538)                             **Address** 803 Benjamin Lane  Hackberry, LA 70645

**Case Style** Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs.         **Cause No.** 09-7834
Vanguard, LLC, et. al.

Harold Jones (250343)                             **Address** 1916 2nd Ave  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

Harold Thibodeaux (250559)                        **Address** 521 Kingsley Street  Lake Charles, LA 70601

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.** 10-1261
Vision, Inc., et. al.

Heartsease Braxton (250129)                       **Address** P.O. Box 4512
                                                  Lake Charles, LA 70606

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

Hilton Randle (250477)                            **Address** 414 N. Prater Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.      **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

Howard Dejean (250188)                            **Address** 2021 8th Street  Lake Charles, LA 70601

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.       **Cause No.** 09-7918
Skyline Corporation, et. al.

Howard Dejean, as Next Friend of H.D, a minor    **Address** 2021 8th Street  Lake Charles, LA 70601
(250189)

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.       **Cause No.** 09-7918
Skyline Corporation, et. al.

Hubert Robinson (250494)                          **Address** 1614 Orrin St  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

Irene Simien (250516)                             **Address** 4451 5th Ave Apt 162 Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

Jacqueline Deville (250191)                       **Address** 2815 General Collins  Lake Charles, LA 70615

**Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.             **Cause No.** 09-7829

| | |
|---|---|
| Jaime Jackson, as Next Friend of K.G, a minor (250259) | **Address** 4412 Gordon Woods  Lake Charles, LA 70615 |

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

| | |
|---|---|
| Jakeita Baxter (250113) | **Address** 4110 Wood Arbor Court  Humble, TX 77346 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Jamaral Perrodin (250462) | **Address** 2008 Legion Street  Lake Charles, LA 70601 |

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2220

| | |
|---|---|
| James Brown (250143) | **Address** 19334 Crawford Dr.  Moss Bluff, LA 70611 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

| | |
|---|---|
| Jamie Haley (250275) | **Address** 3413 Coolidge Street  Lake Charles, LA 70607 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

| | |
|---|---|
| Jasper Parker (250458) | **Address** 1223 Fournet St  Lake Charles, LA 70601 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| | |
|---|---|
| Jeffrey Reed (250480) | **Address** 1218 13th Street  Lake Charles, LA 70601 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

| | |
|---|---|
| Jennifer Bartie (250106) | **Address** P.O. Box 1034  Cameron, LA 70631 |

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-1260

| | |
|---|---|
| Jennifer Bartie, as Next Friend of S.G, a minor (250243) | **Address** P.O. Box 1034  Cameron, LA 70631 |

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-1260

| | |
|---|---|
| Jerin Charles (250158) | **Address** 125 South Franklin  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | |
|---|---|
| Jo McFillen, as Representative of the Estate of Jo Wood, deceased (250616) | **Address** 6675 Highway 90 East Lot 117 Lake Charles, LA 70615 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Jo-Helen McFillen, as Representative of the Estate of Robert Wood, deceased (250617) | **Address** 6675 Hwy 90 E Lot 117 Lake Charles, LA 70615 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| John Haley (250276) | **Address** 3413 Coolidge St  Lake Charles, LA 70607 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

| | |
|---|---|
| John Haley (250277) | **Address** 209 N. Lyons St.  Lake Charles, LA 70601 |

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

| | |
|---|---|
| John Staves (250546) | **Address** 5112 Fairmeau Circle  Raleigh, NC 27613 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

| | |
|---|---|
| John Staves, as Next Friend of B.S, a minor (250544) | **Address** 5112 Fairmeau Circle  Raleigh, NC 27613 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

| | |
|---|---|
| John Staves, as Next Friend of B.S, a minor (250545) | **Address** 5112 Fairmeau Circle  Raleigh, NC 27613 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

| | |
|---|---|
| John Thompson, as Next Friend of J.T, a minor (250570) | **Address** 5850 Tom Hebert # 76 Lake Charles, LA 70607 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

| | |
|---|---|
| John Weatherall (250593) | **Address** 113 Sunset Dr.  Lafayette, LA 70501 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 10-1283

| | |
|---|---|
| Johnnie Hardman (250278) | **Address** 227 N Enterprise Blvd  Lake Charles, LA 70601 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

| | |
|---|---|
| Jonathan Meche (250429) | **Address** 1716 N Jake St  Lake Charles, LA 70601 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

| | |
|---|---|
| Jose Libert (250402) | **Address** 1616 Church St  Lake Charles, LA 70601 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

**Joseph Baxter (250114)**                    **Address** 4110 Wood Arbor Court  Humble, TX 77346

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Joseph Frazier (250230)**                    **Address** 121 River Birch Dr  Iowa, LA 70647

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

**Joseph Thibodeaux (250560)**                 **Address** 2820 Medora St  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

**Joshua Lewis (250400)**                      **Address** 2004 Pinehurst Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Joyce Mercado (250433)**                     **Address** 3222 Cedar St  Lake Charles, LA 70615

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

**Juanita Chapman (250154)**                   **Address** 2121 17th St  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

**Juanita Chapman, as Next Friend of T.C, a minor**   **Address** 2121 17th st  Lake Charles, LA 70601
**(250155)**

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.                     **Cause No.** 10-2238

---

**June LaFleur (250363)**                      **Address** 211 North Hodges Street  Lake Charles, LA
70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

**Jung Jackson (250310)**                      **Address** 324 White Street  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor  **Cause No.** 10-1294
Industries, Inc., et. al.

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.             **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

**Justin Payne (250461)**                      **Address** 1011 W 18th St Apt 100 Lake Charles, LA
70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

**Justine Tousand (250574)**                   **Address** 1331 Fournet St  Lake Charles, LA 70601

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.             **Cause No.** 09-7829

**Kahero Baldwin (250100)**     **Address** 1005 Sycamore St. Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  Forest River, Inc., et. al.     **Cause No.** 09-7835

---

**Karin Goodwin (250255)**     **Address** P.O. Box 18044 Lake Charles, LA 70616

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

**Katrina Mouton (250443)**     **Address** 708 Prater Road Westlake, LA 70669

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.  Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

**Kayla Brown (250144)**     **Address** 1516 Catus Dr Lake Charles, LA 70607

**Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.     **Cause No.** 09-7829

---

**Kayla Lubin (250405)**     **Address** 1805 8th St Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

**Kayla Lubin, as Next Friend of K.T, a minor (250567)**     **Address** 1805 8th St Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

**Keith Francis (250227)**     **Address** 4254 5th Ave Lake Charles, LA 70607

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

---

**Kelvin Woods (250621)**     **Address** 8 Sherwood Apt 46 Sulphur, LA 70663

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

**Kenneth Declouiet (250185)**     **Address** 502 North Booker Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

---

**Kenneth Williamson (250610)**     **Address** 1506 Hunter St Lake Charles, LA 70615

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

**Kenny Galmore (250242)**     **Address** 404 South Cherry Street Lake Charles, LA 70601

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

| | |
|---|---|
| Kenya Harrison, as Next Friend of K.H, a minor (250284) | **Address**  4245 5th Ave Apt M3 Lake Charles, LA 70607 |

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7896

| | |
|---|---|
| Kim LaFleurking (250364) | **Address**  1016 10th St.  Lake Charles, LA 70601 |

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-1267

| | |
|---|---|
| Koby Smith (250531) | **Address**  1510 Shaw Street  Lake Charles, LA 70601 |

**Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-2220

| | |
|---|---|
| Kristopher Battle (250110) | **Address**  11835 Old Shipyard Rd.  Coden, AL 36523 |

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1281

| | |
|---|---|
| Lakyn Deville (250192) | **Address**  2815 General Collins  Lake Charles, LA 70605 |

**Case Style**  W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.    **Cause No.**  09-7829

| | |
|---|---|
| Larry Booker (250124) | **Address**  1909 18th St  Lake Charles, LA 70601 |

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7896

| | |
|---|---|
| Lashadrin Mash (250420) | **Address**  14021 Callahan Drive  Houston, TX 77049 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

| | |
|---|---|
| Lashaunda Dupont (250203) | **Address**  1003 S Division St  Lake Charles, LA 70601 |

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.**  09-7916

| | |
|---|---|
| Lashonda Bridges (250133) | **Address**  P.O. Box 112  Dequincy, LA 70633 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7795

| | |
|---|---|
| Lashonda Bridges, as Next Friend of J.B, a minor (250131) | **Address**  P.O. Box 112  Dequincy, LA 70633 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7795

| | |
|---|---|
| Lashonda Bridges, as Next Friend of J.B, a minor (250132) | **Address**  P.O. Box 112/ 103 Khalon Lane   Dequincy, LA 70633 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7795

| | |
|---|---|
| Lauren Deville (250193) | **Address**  2815 General Collins  Lake Charles, LA 70615 |

**Case Style**  W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.    **Cause No.**  09-7829

Lavandon Coleman (250174)     **Address** 522 Belden St.   Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Lawrence Williams (250607)     **Address** 1306 Pear Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

Leeose Lewis (250401)     **Address** 2017 Susan Street  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Leeose Lewis, as Next Friend of P.K, a minor (250356)     **Address** 2017 Susan St.  Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Leonard Deville (250194)     **Address** 2815 General Collins  Lake Charles, LA 70615

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.     **Cause No.** 09-7829

---

LeRoy Guidry (250266)     **Address** 2815 General Collins  Lake Charles, LA 70615

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.     **Cause No.** 09-7829

---

Leshonda Cephas (250153)     **Address** 3222 Cedar St  Lake Charles, LA 70615

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

Leslie Adams (250094)     **Address** 1710 Second St Apt A Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Leslie Adams, as Next Friend of M.A, a minor (250095)     **Address** 1710 Second St Apt. A Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Leslie Ferrygood (250214)     **Address** 1126 McDabb Street  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Leslie Ferrygood, as Next Friend of J.F, a minor (250213)     **Address** 1400 Davtel Street  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Leticia Washington (250587)     **Address** 4247 5th Ave Apt 215 Lake Charles, LA 70607

**Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.     **Cause No.** 10-1311

Lezonia Jackson, as Next Friend of B.J, a minor (250306)

**Address** 909 Aspen Ct Apt D Laplace, LA 70084

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Lezonia Jackson, as Next Friend of F.J, a minor (250308)

**Address** P.O. Box 2891  Reserve, LA 70084

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Linda Chretier (250164)

**Address** 4413 Beaver St  Lake Charles , LA 70607

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

---

Linda Meche (250430)

**Address** 1716 N Jake St  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

Lindsey Newman, as Next Friend of A.N, a minor (250445)

**Address** 4310 Oaklawn Dr  Lake Charles, LA 70605

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Lola Dejean (250190)

**Address** 2213 Tulip st.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Loretta Charles (250160)

**Address** 125 South Franklin  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Loretta Gallier (250240)

**Address** 830 N. Lyons  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Malcolm January (250319)

**Address** 1011 W. 18th Street Apt 35 Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

Marie Turner, as Next Friend of D.R, a minor (250496)

**Address** 5858 W. Pinewood Dr.  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Mark George Jr., as Next Friend of M.G, a minor (250247)

**Address** 211 N. Hodges Street  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Mark George, as Next Friend of L.G, a minor (250246)

**Address** 211 N. Hodges St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

Mark Guillory (250272)                          **Address** 877 Hwy 26  Elton, LA 70532

**Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.      **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

Marty Fobbs (250218)                            **Address** 108 N Lincoln St  Lake Charles, LA 70601

**Case Style**  W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.              **Cause No.** 09-7829

Marva January (250320)                          **Address** 1982 Manchester Road  Iowa, LA 70647

**Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

Marva January, as Next Friend of T.J, a minor   **Address** 1982 Manchester Road  Iowa, LA 70647
(250316)
**Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

Mary Smythe (250532)                            **Address** 7453 Blanco Lane  Lake Charles, LA 70607

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-    **Cause No.** 10-1261
Vision, Inc., et. al.

Mary White (250601)                             **Address** 1405 Sunset Drive  Lake Charles, LA 70607

**Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

Mary Young (250625)                             **Address** 5636 Bancroft Avenue #310 Oakland, CA
                                                94605
**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.           **Cause No.** 09-7916

**Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

Melissa Malvo (250411)                          **Address** 2222 14th St  Lake Charles, LA 70601

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

Melissa Malvo, as Next Friend of A.M, a minor   **Address** 2222 14th St  Lake Charles, LA 70601
(250410)
**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

Mercedes Clark (250167)                         **Address** P.O. Box 5732  Lake Charles, LA 70606

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

Michael Francis, as Next Friend of K.F, a minor **Address** 14021 Callahan Drive  Houston, TX 77049
(250211)
**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.      **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

| | | |
|---|---|---|
| Michelle Batchelor (250108) | **Address** | 1055 Hungerford Rd.  Lake Charles , LA 70615 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | | **Cause No.** 10-2207 |

| | | |
|---|---|---|
| Mildred Weatherall, as Next Friend of K.L, a minor (250383) | **Address** | 1126 N Prater St  Lake Charles, LA 70601 |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 09-7816 |
| **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al. | | **Cause No.** 10-1283 |

| | | |
|---|---|---|
| Millie Jones (250345) | **Address** | 3408 Maplewood Dr Apt 3 Sulphur, LA 70663 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 10-2234 |

| | | |
|---|---|---|
| Moses Charles (250161) | **Address** | 125 South Franklin  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 10-1282 |

| | | |
|---|---|---|
| Nathanuel Jones (250347) | **Address** | 2143 Everlyn St  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | | **Cause No.** 09-7980 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 10-1267 |

| | | |
|---|---|---|
| Nelda Brown (250147) | **Address** | 1310 Saint Mary Dr  Lake Charles, LA 70601 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 10-1267 |

| | | |
|---|---|---|
| Nicole Watson, as Next Friend of P.W, a minor (250590) | **Address** | 2333 Van Buren St.  Lake Charles, LA 70607 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 09-7896 |

| | | |
|---|---|---|
| Nikki Schannette (250508) | **Address** | P.O. Box 17134  Lake Charles, LA 70616 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 10-2234 |

| | | |
|---|---|---|
| Nikki Schannette, as Next Friend of B.S, a minor (250506) | **Address** | P.O. Box 17134  Lake Charles, LA 70601 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 10-2234 |

| | | |
|---|---|---|
| Nikki Schannette, as Next Friend of L.S, a minor (250507) | **Address** | P.O. Box 17134  Lake Charles, LA 70616 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.** 10-2234 |

| | | |
|---|---|---|
| Nneka Sonnier (250536) | **Address** | P.O. Box 862  Supply, NC 28462 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.** 10-1267 |
| **Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al. | | **Cause No.** 10-1286 |

| | | |
|---|---|---|
| **Nneka Sonnier, as Next Friend of P.S, a minor (250537)** | **Address** | P.O. Box 862 Supply, NC 28462 |

**Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-1267

**Case Style** Patricia Erwin, et. al. vs. Champion Home Builders Co., et. al.　　**Cause No.** 10-1286

---

**Octiva Yelder (250623)**　　**Address** 149 Stanley Drive Apt 5D Jackson, AL 36545

**Case Style** Terrance Andrews, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.　　**Cause No.** 10-2253

---

**Orelia Praten (250470)**　　**Address** P.O. Box 1088 Oakdale, LA 71463

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.　　**Cause No.** 09-7916

---

**Pamela Harmon (250280)**　　**Address** 1509 Hunter St Lake Charles, LA 70615

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7797

---

**Patricia Brantley (250128)**　　**Address** 333 Mill St Apt 416 Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.　　**Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1275

---

**Peggy Sturlese, as Next Friend of R.J, a minor (250354)**　　**Address** 2500 Smith Rd. Lot 88 Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1282

---

**Phillip Kinchen (250355)**　　**Address** 2837 Gen Doolittle Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7896

---

**Phillip Simon (250521)**　　**Address** 1901 Mill Street Apt 541 Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7896

---

**Piquela Stelly (250548)**　　**Address** 4490 Luke Power Road Lake Charles, LA 70601

**Case Style** Delphine Jones, et. al. vs. Patriot Homes, Inc., et. al.　　**Cause No.** 10-1254

---

**Piquela Stelly, as Next Friend of H.S, a minor (250547)**　　**Address** 4490 Luke Power Road Lake Charles, LA 70615

**Case Style** Delphine Jones, et. al. vs. Patriot Homes, Inc., et. al.　　**Cause No.** 10-1254

---

**Piquela Stelly, as Next Friend of M.R, a minor (250482)**　　**Address** 4490 Luke Power Road Lake Charles, LA 70615

**Case Style** Delphine Jones, et. al. vs. Patriot Homes, Inc., et. al.　　**Cause No.** 10-1254

---

**Prenella Weatherall (250594)**                **Address** 113 Sunset Dr.  Lafayette, LA 70501

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

    **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.** 10-1283

---

**Ray Leger (250397)**                **Address** 1101 3rd Ave  Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Rebecca Scott (250512)**                **Address** 2310 14th St  Pascagoula, MS 39567

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

**Rena Semien (250513)**                **Address** 1512 Tennessee St  Lake Charles, LA 70607

    **Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.   **Cause No.** 10-1287

---

**Ricky Newman (250451)**                **Address** 7616 Harbour Town Dr  Pickerington, OH 43147

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

**Robert Francis (250226)**                **Address** 2016 North Jake St.  Lake Charles, LA 70601

    **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7817

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Rosa Willis (250611)**                **Address** 1815 North Junior St.  Lake Charles, LA 70607

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Rosaria Glapion (250251)**                **Address** 3011 Lark Lane  Lake Charles, LA 70607

    **Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.** 10-1311

---

**Rose Jones (250348)**                **Address** 522 Belden St  Lake Charles, LA 70601

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Russell Tillis (250572)**                **Address** 502 North Booker  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

| | | |
|---|---|---|
| Sabrina Barnett (250104) | **Address** | 1012 Fall St. Lake Charles, LA 70601 |
| **Case Style** Keith Francis, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7844 |

| | | |
|---|---|---|
| Sabrina Barnett, as Next Friend of C.S, a minor (250549) | **Address** | 1012 Fall St. Lake Charles, LA 70607 |
| **Case Style** Keith Francis, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 09-7844 |

| | | |
|---|---|---|
| Sabrina Thomas (250568) | **Address** | 3117 General Marshall St Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** | 09-7792 |
| **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1275 |

| | | |
|---|---|---|
| Samantha Jones (250349) | **Address** | 1530 Walker Street Lake Charles, LA 70601 |
| **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7816 |

| | | |
|---|---|---|
| Samantha Simien (250518) | **Address** | 2033 3rd St Apt #2 Lake Charles, LA 70601 |
| **Case Style** Ebone' Williams, et. al. vs. Horton Homes, Inc., et. al. | **Cause No.** | 10-1279 |

| | | |
|---|---|---|
| Samantha Simien, as Next Friend of J.S, a minor (250517) | **Address** | 2009 Susan St Lake Charles, LA 70615 |
| **Case Style** Samantha Simien, as Next Friend of J.S, a minor, et. al. vs. Horton Homes, Inc., et. al. | **Cause No.** | 10-2264 |

| | | |
|---|---|---|
| Samuel White (250602) | **Address** | 2312 12th St Lake Charles, LA 70601 |
| **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7816 |

| | | |
|---|---|---|
| Samuel White, as Next Friend of S.W, a minor (250600) | **Address** | 2312 12th Street Lake Charles, LA 70601 |
| **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7816 |

| | | |
|---|---|---|
| Sean Bartie (250107) | **Address** | P.O. Box 1034 Cameron, LA 70631 |
| **Case Style** Mary Moore, et. al. vs. Scotbilt Homes, Inc., et. al. | **Cause No.** | 10-1260 |

| | | |
|---|---|---|
| Shaela Westbrook (250599) | **Address** | P.O. Box 1122 Jackson, AL 36545 |
| **Case Style** Terrance Andrews, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 10-2253 |

| | | |
|---|---|---|
| Shanica Silas (250515) | **Address** | 112 West St Dequincy, LA 70633 |
| **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7816 |

**Sharon Porter (250468)**     **Address** 602 W. Prien Lake Rd.  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.     **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Shawana Green (250263)**     **Address** 1104 S. Elton Court  Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Shawana Green, as Next Friend of S.W, a minor (250622)**     **Address** 1104 S. Elton Court  Lake Charles, LA 70607

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Shawntel Sterling, as Next Friend of A.M, a minor (250442)**     **Address** 215 Lincoln Street  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

---

**Sheila Slaughter (250526)**     **Address** 1708 Martha St  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

**Sheronda Robinson, as Next Friend of D.R, a minor (250493)**     **Address** 1614 Orrin St  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

**Shetaura January (250322)**     **Address** P.O. Box 623  Cameron, LA 70631

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 09-7912

---

**Shetaura January, as Next Friend of L.D, a minor (250202)**     **Address** P.O. Box 623  Cameron, LA 70631

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 09-7912

---

**Shirley Charles (250162)**     **Address** 125 South Franklin  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Shirley Charles, as Representative of the Estate of Leroy Charles, deceased (250159)**     **Address** 125 S. Franklin St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Shondreka Williams (250609)     **Address** 4249 5th Ave Apt R-21 Lake Charles, LA 70607

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

---

Sonya Meche (250431)     **Address** P.O. Box 16385 Lake Charles, LA 70616

**Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

Stella Monroe (250438)     **Address** 4700 General McArthur Moss Point, MS 39563

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

Stephanie Henry (250295)     **Address** 2007 Tulip St Lake Charles, LA 70615

**Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Syretta Celestine (250152)     **Address** 415 Ave D Lot # 8 Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Tandra Robinson (250495)     **Address** 2143 Evelyn St Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Tangela Broussard (250140)     **Address** 1226 Katy Lane Westlake, LA 70669

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al. vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

Tangela Broussard, as Next Friend of L.B, a minor (250139)     **Address** 1226 Katy Lane Westlake, LA 70669

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al. vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

Tasha Glaude, as Next Friend of A.G, a minor (250244)     **Address** P.O. Box 696 Lake Charles, LA 70602

**Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

Terrence January (250324)     **Address** 1982 Manchester Road Iowa, LA 70647

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Theresa Cormier, as Next Friend of M.C, a minor (250177)     **Address** 1724 Katherine St Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

| | | |
|---|---|---|
| Theresa Martin, as Next Friend of C.M, a minor (250413) | **Address** 2010 Medora St.  Lake Charles, LA 70601 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | |
|---|---|
| Theresa Roofner (250498) | **Address** P.O. Box 13085  Lake Charles, LA 70612 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Theresa Tousand (250575) | **Address** 533 Jackson  Lake Charles, LA 70601 |
| **Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al. | **Cause No.** 09-7829 |

| | |
|---|---|
| Tiffany Henderson (250292) | **Address** 1662 Thompson Road  Lake Charles, LA 70611 |
| **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-1269 |

| | |
|---|---|
| Tishia Gordon (250258) | **Address** 2838 Guinn St.  Lake Charles, LA 70615 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

| | |
|---|---|
| Torrance Guillory (250273) | **Address** 914 17th St  Lake Charles, LA 70601 |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |
| **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Tracy January, as Next Friend of M.J, a minor (250321) | **Address** 2500 Smith Road 2nd FEMA # 392367528 - IKE Lake Charles, LA 70607 |
| **Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-2247 |

| | |
|---|---|
| Travis Simon (250522) | **Address** 4249 5th Ave Apt B-12 Lake Charles, LA 70601 |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |
| **Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al. | **Cause No.** 10-1310 |

| | |
|---|---|
| Troy Fields (250215) | **Address** P.O. Box 18044  Lake Charles, LA 70616 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |

| | |
|---|---|
| Ulonda Tillis (250573) | **Address** 502 N Booker  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

| | |
|---|---|
| Ulonda Tillis, as Representative of the Estate of Craig Declouiet, deceased (250186) | **Address** 2317 See St  Lake Charles, LA 70601 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

Vanessa Berard (250119)　　　　　　　　**Address** 2509 Red Davis Rd  Lake Charles, LA 70607

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　　**Cause No.** 10-1275

---

Veronica Teamer (250556)　　　　　　　　**Address** 5118 Willow Glenn Drive  Houston, TX 77003

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7816

---

Victoria Mitchell Johnson (250435)　　　　**Address** 2735 Caroline Street  Lake Charles, LA 70601

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.　　　**Cause No.** 09-7815

---

Violet Taite (250552)　　　　　　　　　　**Address** 3573 Easy Ave  Long Beach, CA 90810

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7896

---

Virginia Tutson (250579)　　　　　　　　**Address** 2512 Sonnier St.  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7816

---

Wesley Brown (250148)　　　　　　　　　**Address** 1516 Cactus Dr  Lake Charles, LA 70607

**Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.　　　**Cause No.** 09-7829

---

Wesley Citizen (250165)　　　　　　　　**Address** 2187 E. Gauthier Road Lot 325 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　　**Cause No.** 09-7980

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.　　　**Cause No.** 10-1261

---

Willie Bishop (250123)　　　　　　　　　**Address** 2831 Aubry St  New Orleans, LA 70119

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.　　　**Cause No.** 10-2239

---

Willie Kirkwood, as Next Friend of D.B, a minor (250102)　　　　　　　　　　**Address** 918 Industrial  Vinton, LA 70668

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 09-7835