**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7439 | | * | MAGISTRATE CHASEZ |
| Jamie Haley, et. al. vs. Gulf Stream Coach, | | * | |
| Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

**Aaron Trail (250576)**      **Address** 1901 See St.  Lake Charles, LA 70601

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

**Alania LaSalle (250375)**      **Address** 2007 Tulip Stg.  Lake Charles, LA 70615

     **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

**Alex Hutchins (250305)**      **Address** 36 Whitfield Dr  Poplarville, MS 39470

     **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-1270

---

**Alex LaFleur (250362)**      **Address** 1016 10th St.  Lake Charles, LA 70601

     **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

**Alexis Mouton, as Next Friend of J.B, a minor (250116)**      **Address** 241 Beau-Bassin Raod Lot # 73 Lafayette, LA 70520

     **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-2268

---

**Alexis Randle, as Next Friend of M.C, a minor (250175)**      **Address** 414 N. Prater Street  Lake Charles, LA 70601

     **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7853

---

**Alexis Sheridan (250514)**      **Address** 224 Cobb Road  Lake Charles, LA 70607

     **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7835

---

**Aline Druilhet (250200)**      **Address** 2500 Smith Rd. Lot 22 Lake Charles, LA 70607

     **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7816

---

**Alisssa Martin, as Next Friend of D.S, a minor (250535)**      **Address** 2410 Anita Dr.  Lake Charles, LA 70601

     **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

     **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Allison Ceasar, as Next Friend of S.C, a minor (250151)**      **Address** 6422 S. Meadow Lark Dr.  Lake Charles, LA 70607

     **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

**Alvin Young (250626)**      **Address** 508 W. Highway 90  Iowa, LA 70647

     **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7816

Amanda Nunez (250455)                           **Address** P.O. Box 833  Rosepine, LA 70659

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

Andre' Brown (250142)                           **Address** 704 16th St  Lake Charles, LA 70653

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Aneesa Papillion (250457)                       **Address** 2213 Tulip st.  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Angela Manduburg (250412)                       **Address** 2150 Willowick St  Lake Charles, LA 70607

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Angela Redmond (250479)                         **Address** 1828 3rd St  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Anna Plumber (250465)                           **Address** 2701 General Travis  Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

---

Anthony Weldon (250596)                         **Address** 2922 Cypress St.  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Antonia Williams, as Next Friend of F.W, a minor   **Address** 2409 12th St.  Lake Charles, LA 70601
(250612)

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Ashley Petroski, as Next Friend of A.L, a minor   **Address** 1349 John Belle Road  Lake Charles, LA 70611
(250386)

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

---

Avelia Dixon (250196)                           **Address** 2601 General Moore  Lake Charles, LA 70615

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Barbara Beverly (250120)                        **Address** 15079 Hemley Rd.  Coden, AL 36523

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.   **Cause No.** 09-7835
    Forest River, Inc., et. al.

**Barbara Jasmine (250325)**   **Address** 22714 Enterprise Blvd  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Beatrice Williams (250604)**   **Address** P.O. Box 672  Cameron, LA 70631

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

**Bernice Gallien (250235)**   **Address** 2413 11th St  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

**Betty Schlesinger (250509)**   **Address** 1104 Guillory St  Westlake, LA 70669

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,   **Cause No.** 09-7800

---

**Betty Soileau (250533)**   **Address** 7421 Andrew Lane  Lake Charles, LA 70607

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-1269

---

**Bill Bowden (250126)**   **Address** P.O.Box 0023  Trout , LA 71371

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Brandi Weldon (250595)**   **Address** 1704 9th Ave  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

**Brandi Weldon, as Next Friend of J.G, a minor (250249)**   **Address** 1704 9th Ave  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

**Brandi Weldon, as Next Friend of R.G, a minor (250248)**   **Address** 1704 9th Ave  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

**Byron Johnson (250329)**   **Address** 525 N Adam St  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

**Byron Johnson (250335)**   **Address** 525 N. Adam St.  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

---

**Byron Woods** (250618)  **Address** P.O. Box 209  Lake Charles, LA 70602

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Candace McCain** (250422)  **Address** 6784 Hwy 397  Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Cantrell Monday** (250437)  **Address** 7520 Horizon Dr.  New Orleans, LA 70129

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

**Carl Thibodeaux** (250557)  **Address** 2274 W. Tank Farm Rd.  Lake Charles, LA 70605

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

**Carolyn Westbrook** (250598)  **Address** P.O. Box 1122  Jackson, AL 36545

**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-2253

---

**Carolyn Westbrook, as Next Friend of A.D, a minor** (250180)  **Address** P.O. Box 1122  Jackson, AL 36545

**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-2253

---

**Carolyn Westbrook, as Next Friend of A.W, a minor** (250597)  **Address** P.O. Box 1122  Jackson, AL 36545

**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-2253

---

**Cassandra Gallien** (250236)  **Address** 2032 10th St  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7835

---

**Cassandra Gallien, as Next Friend of K.G, a minor** (250238)  **Address** 2032 10th St  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7835

---

**Cassandra Guy, as Next Friend of R.F, a minor** (250234)  **Address** 2014 N. Jake St.  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Cecile Charles** (250156)  **Address** 710 Kingsley Street  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

Cedric LaSalle (250377)                  **Address**  P O Box 83  Creole, LA 70632

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7896

---

Cedric LaSalle (250380)                  **Address**  P.O. Box 83  Creole, LA 70632

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7896

---

Ceola Cole (250172)                      **Address**  1204 Clover Dr  Lake Charles, LA 70607

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7797

---

Ceola Cole, as Next Friend of M.C, a minor       **Address**  6311 Meadow Lark Dr  Lake Charles, LA
(250173)                                                      70607

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7797

---

Chanda Withers, as Next Friend of W.W, a minor   **Address**  1011 W. 18th Street Apt 35 Lake Charles, LA
(250615)                                                      70601

**Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7816

---

Charles Gallien (250237)                 **Address**  15615 Blue Ash Dr Apt 9206 Houston, TX
                                                      77090

**Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.     **Cause No.**  09-7835
Forest River, Inc., et. al.

---

Charles Gallien (250239)                 **Address**  2413 11th St  Lake Charles, LA 70601

**Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.     **Cause No.**  09-7835
Forest River, Inc., et. al.

---

Charles Guillory (250268)                **Address**  706 Harvest Dr  Sulphur, LA 70665

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.**  10-1261
Vision, Inc., et. al.

---

Chastity Siverand (250523)               **Address**  2712 Belden Street  Lake Charles, LA 70601

**Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.**  10-1269
et. al.

---

Christopher Bowden (250127)              **Address**  807 Walters St Apt 136 Lake Charles, LA
                                                      70607

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1275

---

Christy Dejean, as Next Friend of B.T, a minor   **Address**  2021 8th St  Lake Charles, LA 70601
(250564)

**Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.      **Cause No.**  09-7918
Skyline Corporation, et. al.

---

Clark Reels (250483)                     **Address**  P.O. Box 1466  Leesville, LA 71459

**Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7816

| | |
|---|---|
| Clyde Francois (250228) | **Address** 1716 N. Jake St  Lake Charles, LA 70601 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

---

| | |
|---|---|
| Connie  Robinson (250492) | **Address** 10022 Murphy Pvt. Rd.  Abbeville, LA 70510 |

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

| | |
|---|---|
| Connie Dorre, as Next Friend of A.L, a minor (250389) | **Address** 3700 Luke Powers Rd  Lake Charles, LA 70615 |

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2220

---

| | |
|---|---|
| Connie Dorre, as Next Friend of A.L, a minor (250390) | **Address** 3700 Luke Powers Rd  Lake Charles, LA 70615 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

---

| | |
|---|---|
| Connie Dorre, as Next Friend of H.L, a minor (250392) | **Address** 3700 Luke Powers Rd  Lake Charles, LA 70615 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

---

| | |
|---|---|
| Coretta Cockrell, as Next Friend of K.C, a minor (250170) | **Address** P.O. Box 1025  Cameron, LA 70631 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

| | |
|---|---|
| Coretta Cockrell, as Next Friend of M.C, a minor (250171) | **Address** P.O. Box 1025  Cameron, LA 70631 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

| | |
|---|---|
| Corlandra Thibodeaux (250558) | **Address** 1809 10th St.  Lake Charles |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

| | |
|---|---|
| Cornell Jones (250338) | **Address** 1302 West Millard St.  Welsh, LA 70591 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7830

---

| | |
|---|---|
| Crystal Brignac (250135) | **Address** 1109 Virginia St  Lake Charles, LA 70605 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.          **Cause No.** 09-7990

---

| | |
|---|---|
| Crystal Brignac, as Next Friend of A.B, a minor (250134) | **Address** 2009 Medora St.  Lake Charles, LA 70605 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.          **Cause No.** 09-7990

---

| | |
|---|---|
| Crystal Brignac, as Next Friend of A.T, a minor (250554) | **Address** 3618 McKinley Street  Lake Charles, LA 70607 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.          **Cause No.** 09-7990

---

Crystal Smith (250528)   **Address** 7731 Haney Dr.  New Orleans, LA 70126

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Crystal Talbert, as Next Friend of A.T, a minor (250553)   **Address** 3618 McKinley St  Lake Charles, LA 70607

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.   **Cause No.** 09-7990

---

Curtis Guillory (250269)   **Address** P.O. Box 296  China, TX 77613

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Cynthia Henderson (250291)   **Address** 1662 Thompson Road  Lake Charles, LA 70611

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-1269

---

Daniel Fontenot (250221)   **Address** 1828 3rd St  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Daphne Higginbotham (250298)   **Address** 5869 Landry Rd  Lake Charles, LA 70607

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Darlene Nero (250444)   **Address** 3327 Carver Rd  Lake Charles, LA 70615

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

Darlene Nero, as Next Friend of T.L, a minor (250388)   **Address** 3327 Carver Rd  Lake Charles, LA 70615

**Case Style** Keisha James, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-2255

---

Darrell Higginbotham (250299)   **Address** 5869 Landry Road  Lake Charles, LA 70607

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Darrell Higginbotham, as Next Friend of B.H, a minor (250297)   **Address** 5869 Landry Rd.  Lake Charles, LA 70607

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Darryl Davis (250181)   **Address** 1912 Legion St  Lake Charles, LA 70601

**Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al.   **Cause No.** 09-7905

---

David Rougeau (250499)   **Address** 910 Live Oak Street  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

Deidrel Lubin (250404)                        **Address** 1805 8th St  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Delores Bartie (250105)                       **Address** 3209 S. Gen Wainwright Dr.  Lake Charles, LA
                                                       70615

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Delores Bartie, as Next Friend of D.K, a minor    **Address** 3209 S. Gen Wainwright Dr.  Lake Charles, LA
(250358)                                               70601

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Delores Bartie, as Next Friend of D.S, a minor    **Address** 3209 S. General Wainwright Drive  Lake
(250519)                                               Charles, LA 70601

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Deloris Beck (250115)                         **Address** 731 Commerce St.  Jackson, AL 36545

**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or    **Cause No.** 10-2253
River Birch Homes, L.L.C., et. al.

---

Demetric Talbert (250555)                     **Address** 3618 McKinley St  Lake Charles, LA 70607

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.    **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

---

Deon Sam (250502)                             **Address** 1313 Arkansas St.  Lake Charles, LA 70607

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

Derran Clark (250166)                         **Address** P.O. Box 5732  Lake Charles, LA 70606

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

DeSandra Adams, as Next Friend of J.A, a minor    **Address** 1025 North Cherry  Lake Charles, LA 70601
(250093)

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.    **Cause No.** 09-7851
Patriot Homes of Texas, L.P., et. al.

---

DeSandra Adams, as Next Friend of S.A, a minor    **Address** 1008 6th Ave  Lake Charles, LA 70601
(250096)

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.    **Cause No.** 09-7851
Patriot Homes of Texas, L.P., et. al.

---

Destiny Tullos (250578)                       **Address** 1204 Taranto St.  Waveland , MS 39576

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

---

Destiny Tullos, as Next Friend of T.F, a minor    **Address** 1204 Taranto St.  Waveland, MS 39576
(250212)

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

| | |
|---|---|
| Detra Ceasar, as Next Friend of D.L, a minor (250385) | **Address** 2404 Fox Field  Westlake, LA 70669 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |

| | |
|---|---|
| Diana Malbrough (250407) | **Address** 4249 5th Avenue Apt S-12 Lake Charles, LA 70607 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 |

| | |
|---|---|
| Diana Malbrough, as Next Friend of S.M, a minor (250408) | **Address** 4249 5th Ave Apt S-12 Lake Charles, LA 70607 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 |

| | |
|---|---|
| Diana Scott (250511) | **Address** 2001 South Sherwood Forest Blvd. Apt 218 Baton Rouge, LA 70816 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| | |
|---|---|
| Donald Higgins (250300) | **Address** 5065 South Prien Lake Road  Lake Charles, LA 70605 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 |

| | |
|---|---|
| Donovan Lee (250395) | **Address** 8328 Parnell Street  Houston, TX 77051 |
| **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7801 |

| | |
|---|---|
| Elaine Harmon, as Next Friend of M.J, a minor (250334) | **Address** 2309 13th St.  Lake Charles, LA 70601 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |

| | |
|---|---|
| Elissa Martin (250414) | **Address** 2410 Anita Dr.  Lake Charles, LA 70601 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 |

| | |
|---|---|
| Ella Payne (250460) | **Address** 1511 7th St  Lake Charles, LA 70601 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7792 |
| **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1275 |
| **Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  10-1254 |

| | |
|---|---|
| Ellis Joseph (250352) | **Address** 129 Louisiana Ave  Lake Charles, LA 70601 |
| **Case Style**  Ellis Joseph, et. al.  vs. Superior Homes, LLC, et. al. | **Cause No.**  10-1293 |

| | |
|---|---|
| Eric Petroski (250463) | **Address** 1349 John Belle Rd  Lake Charles, LA 70611 |
| **Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-1277 |

---

Erica Dean (250183)                                      **Address** 4451 5th Ave Apt G-63 Lake Charles, LA
                                                                   70607

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7849

---

Ernest January, as Next Friend of S.J, a minor          **Address** 2732 Bending Branch Drive  Lake Charles, LA
(250323)                                                           70607

    **Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.       **Cause No.** 10-2247

---

Essie Galmore, as Next Friend of J.R, a minor           **Address** 404 South Cherry Street  Lake Charles, LA
(250485)                                                           70601

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Ethel Washington, as Next Friend of C.W, a minor        **Address** 4247 5th Ave Apt 215 Lake Charles, LA 70607
(250583)

    **Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.      **Cause No.** 10-1311

---

Floyd Vincent, as Representative of the Estate of        **Address** 1735 6th Avenue  Lake Charles, LA 70601
Oladean Vincent, deceased (250581)

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

Forrest Ladner (250361)                                  **Address** 6297 Lower Bay Rd  Bay St. Louis, MS 39520

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Fred Valentine (250580)                                  **Address** 4053 Rose St  Moss Point, MS 39563

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.   **Cause No.** 09-7835
            Forest River, Inc., et. al.

---

Fredrick Richard (250484)                                **Address** 4451 5th Avenue Apt 11 Lake Charles, LA
                                                                   70605

    **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

---

Glenda Gims (250250)                                     **Address** 1611 Orrin St.  Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

    **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.   **Cause No.** 10-1283

---

Grace Charles (250157)                                   **Address** 209 N. Prater St  Lake Charles, LA 70601

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Gregory Simon (250520)                                   **Address** 2408 4th Ave  Lake Charles, LA 70601

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.   **Cause No.** 09-7793
            Horton Homes, Inc., et. al.

---

**Gwendolyn Schlesinger (250510)**  **Address** 1104 Guillory St  Westlake, LA 70669

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.  **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

**Haley Spicer (250538)**  **Address** 803 Benjamin Lane  Hackberry, LA 70645

**Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs.  **Cause No.** 09-7834
Vanguard, LLC, et. al.

---

**Harold Jones (250343)**  **Address** 1916 2nd Ave  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Harold Thibodeaux (250559)**  **Address** 521 Kingsley Street  Lake Charles, LA 70601

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-  **Cause No.** 10-1261
Vision, Inc., et. al.

---

**Heartsease Braxton (250129)**  **Address** P.O. Box 4512
Lake Charles, LA 70606

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Hilton Randle (250477)**  **Address** 414 N. Prater Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Howard Dejean (250188)**  **Address** 2021 8th Street  Lake Charles, LA 70601

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.  **Cause No.** 09-7918
Skyline Corporation, et. al.

---

**Howard Dejean, as Next Friend of H.D, a minor**  **Address** 2021 8th Street  Lake Charles, LA 70601
**(250189)**

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.  **Cause No.** 09-7918
Skyline Corporation, et. al.

---

**Hubert Robinson (250494)**  **Address** 1614 Orrin St  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

**Irene Simien (250516)**  **Address** 4451 5th Ave Apt 162 Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Jacqueline Deville (250191)**  **Address** 2815 General Collins  Lake Charles, LA 70615

**Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.  **Cause No.** 09-7829

---

Jaime Jackson, as Next Friend of K.G, a minor
(250259)

**Address** 4412 Gordon Woods  Lake Charles, LA 70615

> **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Jakeita Baxter (250113)

**Address** 4110 Wood Arbor Court  Humble, TX 77346

> **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792
>
> **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Jamaral Perrodin (250462)

**Address** 2008 Legion Street  Lake Charles, LA 70601

> **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2220

---

James Brown (250143)

**Address** 19334 Crawford Dr.  Moss Bluff, LA 70611

> **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

Jamie Haley (250275)

**Address** 3413 Coolidge Street  Lake Charles, LA 70607

> **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

Jasper Parker (250458)

**Address** 1223 Fournet St  Lake Charles, LA 70601

> **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

Jeffrey Reed (250480)

**Address** 1218 13th Street  Lake Charles, LA 70601

> **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

Jennifer Bartie (250106)

**Address** P.O. Box 1034  Cameron, LA 70631

> **Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-1260

---

Jennifer Bartie, as Next Friend of S.G, a minor
(250243)

**Address** P.O. Box 1034  Cameron, LA 70631

> **Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-1260

---

Jerin Charles (250158)

**Address** 125 South Franklin  Lake Charles, LA 70601

> **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Jo McFillen, as Representative of the Estate of Jo
Wood, deceased (250616)

**Address** 6675 Highway 90 East Lot 117 Lake Charles, LA 70615

> **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

| Jo-Helen McFillen, as Representative of the Estate of Robert Wood, deceased (250617) | **Address** 6675 Hwy 90 E Lot 117 Lake Charles, LA 70615 |
|---|---|
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| John Haley (250276) | **Address** 3413 Coolidge St  Lake Charles, LA 70607 |
|---|---|
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| John Haley (250277) | **Address** 209 N. Lyons St.  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 |

| John Staves (250546) | **Address** 5112 Fairmeau Circle  Raleigh, NC 27613 |
|---|---|
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| John Staves, as Next Friend of B.S, a minor (250544) | **Address** 5112 Fairmeau Circle  Raleigh, NC 27613 |
|---|---|
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| John Staves, as Next Friend of B.S, a minor (250545) | **Address** 5112 Fairmeau Circle  Raleigh, NC 27613 |
|---|---|
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| John Thompson, as Next Friend of J.T, a minor (250570) | **Address** 5850 Tom Hebert # 76 Lake Charles, LA 70607 |
|---|---|
| **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7801 |

| John Weatherall (250593) | **Address** 113 Sunset Dr.  Lafayette, LA 70501 |
|---|---|
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |
| **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-1283 |

| Johnnie Hardman (250278) | **Address** 227 N Enterprise Blvd  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| Jonathan Meche (250429) | **Address** 1716 N Jake St  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| Jose Libert (250402) | **Address** 1616 Church St  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

---

**Joseph Baxter (250114)**                    **Address** 4110 Wood Arbor Court  Humble, TX 77346

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

**Joseph Frazier (250230)**                    **Address** 121 River Birch Dr  Iowa, LA 70647

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7816

---

**Joseph Thibodeaux (250560)**                    **Address** 2820 Medora St  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7816

---

**Joshua Lewis (250400)**                    **Address** 2004 Pinehurst Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Joyce Mercado (250433)**                    **Address** 3222 Cedar St  Lake Charles, LA 70615

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
et. al.

---

**Juanita Chapman (250154)**                    **Address** 2121 17th St  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

**Juanita Chapman, as Next Friend of T.C, a minor
(250155)**                    **Address** 2121 17th st  Lake Charles, LA 70601

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 10-2238

---

**June LaFleur (250363)**                    **Address** 211 North Hodges Street  Lake Charles, LA
70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

**Jung Jackson (250310)**                    **Address** 324 White Street  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
Industries, Inc., et. al.

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.        **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Justin Payne (250461)**                    **Address** 1011 W 18th St Apt 100 Lake Charles, LA
70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.        **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

**Justine Tousand (250574)**                    **Address** 1331 Fournet St  Lake Charles, LA 70601

**Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.        **Cause No.** 09-7829

---

**Kahero Baldwin (250100)**                    **Address** 1005 Sycamore St.  Lake Charles, LA 70601

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.    **Cause No.** 09-7835
    Forest River, Inc., et. al.

---

**Karin Goodwin (250255)**                     **Address** P.O. Box 18044  Lake Charles, LA 70616

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

**Katrina Mouton (250443)**                    **Address** 708 Prater Road  Westlake, LA 70669

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.    **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.

---

**Kayla Brown (250144)**                       **Address** 1516 Catus Dr  Lake Charles, LA 70607

    **Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.    **Cause No.** 09-7829

---

**Kayla Lubin (250405)**                       **Address** 1805 8th St  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Kayla Lubin, as Next Friend of K.T, a minor**    **Address** 1805 8th St  Lake Charles, LA 70601
**(250567)**

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Keith Francis (250227)**                     **Address** 4254 5th Ave  Lake Charles, LA 70607

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

**Kelvin Woods (250621)**                      **Address** 8 Sherwood Apt 46  Sulphur, LA 70663

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

**Kenneth Declouiet (250185)**                 **Address** 502 North Booker  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
    et. al.
    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-    **Cause No.** 10-1261
    Vision, Inc., et. al.

---

**Kenneth Williamson (250610)**                **Address** 1506 Hunter St  Lake Charles, LA 70615

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Kenny Galmore (250242)**                     **Address** 404 South Cherry Street  Lake Charles, LA
    70601

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

Kenya Harrison, as Next Friend of K.H, a minor (250284)

**Address** 4245 5th Ave Apt M3 Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Kim LaFleurking (250364)

**Address** 1016 10th St.  Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

---

Koby Smith (250531)

**Address** 1510 Shaw Street  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2220

---

Kristopher Battle (250110)

**Address** 11835 Old Shipyard Rd.  Coden, AL 36523

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Lakyn Deville (250192)

**Address** 2815 General Collins  Lake Charles, LA 70605

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.

**Cause No.** 09-7829

---

Larry Booker (250124)

**Address** 1909 18th St  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Lashadrin Mash (250420)

**Address** 14021 Callahan Drive  Houston, TX 77049

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Lashaunda Dupont (250203)

**Address** 1003 S Division St  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7916

---

Lashonda Bridges (250133)

**Address** P.O. Box 112  Dequincy, LA 70633

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

---

Lashonda Bridges, as Next Friend of J.B, a minor (250131)

**Address** P.O. Box 112  Dequincy, LA 70633

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

---

Lashonda Bridges, as Next Friend of J.B, a minor (250132)

**Address** P.O. Box 112/ 103 Khalon Lane   Dequincy, LA 70633

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 09-7795

---

Lauren Deville (250193)

**Address** 2815 General Collins  Lake Charles, LA 70615

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.

**Cause No.** 09-7829

Lavandon Coleman (250174)                    **Address** 522 Belden St.   Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Lawrence Williams (250607)                   **Address** 1306 Pear Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
et. al.

---

Leeose Lewis (250401)                        **Address** 2017 Susan Street  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Leeose Lewis, as Next Friend of P.K, a minor **Address** 2017 Susan St.  Lake Charles, LA 70607
(250356)

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Leonard Deville (250194)                      **Address** 2815 General Collins  Lake Charles, LA 70615

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.          **Cause No.** 09-7829

---

LeRoy Guidry (250266)                         **Address** 2815 General Collins  Lake Charles, LA 70615

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.          **Cause No.** 09-7829

---

Leshonda Cephas (250153)                      **Address** 3222 Cedar St  Lake Charles, LA 70615

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
et. al.

---

Leslie Adams (250094)                         **Address** 1710 Second St Apt A Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Leslie Adams, as Next Friend of M.A, a minor **Address** 1710 Second St Apt. A Lake Charles, LA 70601
(250095)

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Leslie Ferrygood (250214)                     **Address** 1126 McDabb Street  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Leslie Ferrygood, as Next Friend of J.F, a minor **Address** 1400 Davtel Street  Lake Charles, LA 70601
(250213)

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Leticia Washington (250587)                   **Address** 4247 5th Ave Apt 215 Lake Charles, LA 70607

**Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 10-1311

---

Lezonia Jackson, as Next Friend of B.J, a minor (250306)

**Address** 909 Aspen Ct Apt D Laplace, LA 70084

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Lezonia Jackson, as Next Friend of F.J, a minor (250308)

**Address** P.O. Box 2891  Reserve, LA 70084

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Linda Chretier (250164)

**Address** 4413 Beaver St  Lake Charles , LA 70607

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2220

---

Linda Meche (250430)

**Address** 1716 N Jake St  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

Lindsey Newman, as Next Friend of A.N, a minor (250445)

**Address** 4310 Oaklawn Dr  Lake Charles, LA 70605

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Lola Dejean (250190)

**Address** 2213 Tulip st.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Loretta Charles (250160)

**Address** 125 South Franklin  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Loretta Gallier (250240)

**Address** 830 N. Lyons  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Malcolm January (250319)

**Address** 1011 W. 18th Street Apt 35 Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

Marie Turner, as Next Friend of D.R, a minor (250496)

**Address** 5858 W. Pinewood Dr.  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Mark George Jr., as Next Friend of M.G, a minor (250247)

**Address** 211 N. Hodges Street  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Mark George, as Next Friend of L.G, a minor (250246)

**Address** 211 N. Hodges St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Mark Guillory (250272)　　　　　　**Address** 877 Hwy 26  Elton, LA 70532

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.　　**Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Marty Fobbs (250218)　　　　　　**Address** 108 N Lincoln St Lake Charles, LA 70601

**Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.　　**Cause No.** 09-7829

---

Marva January (250320)　　　　　　**Address** 1982 Manchester Road  Iowa, LA 70647

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1275

---

Marva January, as Next Friend of T.J, a minor　　**Address** 1982 Manchester Road  Iowa, LA 70647
(250316)

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1275

---

Mary Smythe (250532)　　　　　　**Address** 7453 Blanco Lane  Lake Charles, LA 70607

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-　　**Cause No.** 10-1261
Vision, Inc., et. al.

---

Mary White (250601)　　　　　　**Address** 1405 Sunset Drive  Lake Charles, LA 70607

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7816

---

Mary Young (250625)　　　　　　**Address** 5636 Bancroft Avenue #310 Oakland, CA
94605

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.　　**Cause No.** 09-7916

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-1274

---

Melissa Malvo (250411)　　　　　　**Address** 2222 14th St  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7896

---

Melissa Malvo, as Next Friend of A.M, a minor　　**Address** 2222 14th St  Lake Charles, LA 70601
(250410)

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7896

---

Mercedes Clark (250167)　　　　　　**Address** P.O. Box 5732  Lake Charles, LA 70606

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7896

---

Michael Francis, as Next Friend of K.F, a minor　　**Address** 14021 Callahan Drive  Houston, TX 77049
(250211)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.　　**Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

| | | |
|---|---|---|
| Michelle Batchelor (250108) | **Address** | 1055 Hungerford Rd.   Lake Charles , LA 70615 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

| | | |
|---|---|---|
| Mildred Weatherall, as Next Friend of K.L, a minor (250383) | **Address** | 1126 N Prater St  Lake Charles, LA 70601 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 10-1283

---

| | | |
|---|---|---|
| Millie Jones (250345) | **Address** | 3408 Maplewood Dr Apt 3 Sulphur, LA 70663 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

| | | |
|---|---|---|
| Moses Charles (250161) | **Address** | 125 South Franklin  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

| | | |
|---|---|---|
| Nathanuel Jones (250347) | **Address** | 2143 Everlyn St  Lake Charles, LA 70601 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

| | | |
|---|---|---|
| Nelda Brown (250147) | **Address** | 1310 Saint Mary Dr  Lake Charles, LA 70601 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

| | | |
|---|---|---|
| Nicole Watson, as Next Friend of P.W, a minor (250590) | **Address** | 2333 Van Buren St.  Lake Charles, LA 70607 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

| | | |
|---|---|---|
| Nikki Schannette (250508) | **Address** | P.O. Box 17134  Lake Charles, LA 70616 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

| | | |
|---|---|---|
| Nikki Schannette, as Next Friend of B.S, a minor (250506) | **Address** | P.O. Box 17134  Lake Charles, LA 70601 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

| | | |
|---|---|---|
| Nikki Schannette, as Next Friend of L.S, a minor (250507) | **Address** | P.O. Box 17134  Lake Charles, LA 70616 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

| | | |
|---|---|---|
| Nneka Sonnier (250536) | **Address** | P.O. Box 862  Supply, NC 28462 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

**Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 10-1286

| | | |
|---|---|---|
| Nneka Sonnier, as Next Friend of P.S, a minor (250537) | **Address** | P.O. Box 862  Supply, NC 28462 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

**Case Style** Patricia Erwin, et. al.  vs. Champion Home Builders Co., et. al.   **Cause No.** 10-1286

---

Octiva Yelder (250623)   **Address** 149 Stanley Drive Apt 5D Jackson, AL 36545

**Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-2253

---

Orelia Praten (250470)   **Address** P.O. Box 1088  Oakdale, LA 71463

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

Pamela Harmon (250280)   **Address** 1509 Hunter St  Lake Charles, LA 70615

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Patricia Brantley (250128)   **Address** 333 Mill St Apt 416 Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Peggy Sturlese, as Next Friend of R.J, a minor (250354)   **Address** 2500 Smith Rd. Lot 88 Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Phillip Kinchen (250355)   **Address** 2837 Gen Doolittle  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Phillip Simon (250521)   **Address** 1901 Mill Street Apt 541 Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Piquela Stelly (250548)   **Address** 4490 Luke Power Road  Lake Charles, LA 70601

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

---

Piquela Stelly, as Next Friend of H.S, a minor (250547)   **Address** 4490 Luke Power Road  Lake Charles, LA 70615

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

---

Piquela Stelly, as Next Friend of M.R, a minor (250482)   **Address** 4490 Luke Power Road  Lake Charles, LA 70615

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

---

**Prenella Weatherall** (250594)      **Address** 113 Sunset Dr.  Lafayette, LA 70501

    **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

    **Case Style**  Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 10-1283

---

**Ray Leger** (250397)      **Address** 1101 3rd Ave  Lake Charles, LA 70601

    **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

**Rebecca Scott** (250512)      **Address** 2310 14th St  Pascagoula, MS 39567

    **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7835

---

**Rena Semien** (250513)      **Address** 1512 Tennessee St  Lake Charles, LA 70607

    **Case Style**  Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 10-1287

---

**Ricky Newman** (250451)      **Address** 7616 Harbour Town Dr  Pickerington, OH 43147

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

**Robert Francis** (250226)      **Address** 2016 North Jake St.  Lake Charles, LA 70601

    **Case Style**  Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7817

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Rosa Willis** (250611)      **Address** 1815 North Junior St.  Lake Charles, LA 70607

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Rosaria Glapion** (250251)      **Address** 3011 Lark Lane  Lake Charles, LA 70607

    **Case Style**  Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 10-1311

---

**Rose Jones** (250348)      **Address** 522 Belden St  Lake Charles, LA 70601

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Russell Tillis** (250572)      **Address** 502 North Booker  Lake Charles, LA 70601

    **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

Sabrina Barnett (250104)   **Address** 1012 Fall St. Lake Charles, LA 70601

**Case Style** Keith Francis, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

---

Sabrina Barnett, as Next Friend of C.S, a minor
(250549)   **Address** 1012 Fall St. Lake Charles, LA 70607

**Case Style** Keith Francis, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

---

Sabrina Thomas (250568)   **Address** 3117 General Marshall St Lake Charles, LA
70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs.
Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Samantha Jones (250349)   **Address** 1530 Walker Street Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

Samantha Simien (250518)   **Address** 2033 3rd St Apt #2
Lake Charles, LA 70601

**Case Style** Ebone' Williams, et. al. vs. Horton Homes, Inc., et. al.   **Cause No.** 10-1279

---

Samantha Simien, as Next Friend of J.S, a minor
(250517)   **Address** 2009 Susan St Lake Charles, LA 70615

**Case Style** Samantha Simien, as Next Friend of J.S, a minor, et. al. vs.
Horton Homes, Inc., et. al.   **Cause No.** 10-2264

---

Samuel White (250602)   **Address** 2312 12th St Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

Samuel White, as Next Friend of S.W, a minor
(250600)   **Address** 2312 12th Street Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

Sean Bartie (250107)   **Address** P.O. Box 1034 Cameron, LA 70631

**Case Style** Mary Moore, et. al. vs. Scotbilt Homes, Inc., et. al.   **Cause No.** 10-1260

---

Shaela Westbrook (250599)   **Address** P.O. Box 1122 Jackson, AL 36545

**Case Style** Terrance Andrews, et. al. vs. River Birch Homes, Inc. and/or
River Birch Homes, L.L.C., et. al.   **Cause No.** 10-2253

---

Shanica Silas (250515)   **Address** 112 West St Dequincy, LA 70633

**Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

| | |
|---|---|
| **Sharon Porter** (250468) | **Address** 602 W. Prien Lake Rd.  Lake Charles, LA 70601 |

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.     **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

| | |
|---|---|
| **Shawana Green** (250263) | **Address** 1104 S. Elton Court  Lake Charles, LA 70601 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | |
|---|---|
| **Shawana Green, as Next Friend of S.W, a minor** (250622) | **Address** 1104 S. Elton Court  Lake Charles, LA 70607 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | |
|---|---|
| **Shawntel Sterling, as Next Friend of A.M, a minor** (250442) | **Address** 215 Lincoln Street  Lake Charles, LA 70601 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

| | |
|---|---|
| **Sheila Slaughter** (250526) | **Address** 1708 Martha St  Lake Charles, LA 70601 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

| | |
|---|---|
| **Sheronda Robinson, as Next Friend of D.R, a minor** (250493) | **Address** 1614 Orrin St  Lake Charles, LA 70601 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

| | |
|---|---|
| **Shetaura January** (250322) | **Address** P.O. Box 623  Cameron, LA 70631 |

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 09-7912

| | |
|---|---|
| **Shetaura January, as Next Friend of L.D, a minor** (250202) | **Address** P.O. Box 623  Cameron, LA 70631 |

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 09-7912

| | |
|---|---|
| **Shirley Charles** (250162) | **Address** 125 South Franklin  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | |
|---|---|
| **Shirley Charles, as Representative of the Estate of Leroy Charles, deceased** (250159) | **Address** 125 S. Franklin St.  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Shondreka Williams (250609)　　　　　　　**Address** 4249 5th Ave Apt R-21 Lake Charles, LA 70607

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　**Cause No.** 09-7801

---

Sonya Meche (250431)　　　　　　　**Address** P.O. Box 16385 Lake Charles, LA 70616

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7816

---

Stella Monroe (250438)　　　　　　　**Address** 4700 General McArthur Moss Point, MS 39563

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-1280

---

Stephanie Henry (250295)　　　　　　　**Address** 2007 Tulip St Lake Charles, LA 70615

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7816

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-1281

---

Syretta Celestine (250152)　　　　　　　**Address** 415 Ave D Lot # 8 Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7896

---

Tandra Robinson (250495)　　　　　　　**Address** 2143 Evelyn St Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　　**Cause No.** 09-7980

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 10-1267

---

Tangela Broussard (250140)　　　　　　　**Address** 1226 Katy Lane Westlake, LA 70669

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.　　　**Cause No.** 10-1272

---

Tangela Broussard, as Next Friend of L.B, a minor (250139)　　　　　　　**Address** 1226 Katy Lane Westlake, LA 70669

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.　　　**Cause No.** 10-1272

---

Tasha Glaude, as Next Friend of A.G, a minor (250244)　　　　　　　**Address** P.O. Box 696 Lake Charles, LA 70602

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7816

---

Terrence January (250324)　　　　　　　**Address** 1982 Manchester Road Iowa, LA 70647

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　　**Cause No.** 10-1275

---

Theresa Cormier, as Next Friend of M.C, a minor (250177)　　　　　　　**Address** 1724 Katherine St Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7816

| | | |
|---|---|---|
| **Theresa Martin, as Next Friend of C.M, a minor (250413)** | **Address** 2010 Medora St. Lake Charles, LA 70601 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |

| | | |
|---|---|---|
| **Theresa Roofner (250498)** | **Address** P.O. Box 13085 Lake Charles, LA 70612 | |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| **Theresa Tousand (250575)** | **Address** 533 Jackson Lake Charles, LA 70601 | |
| **Case Style** W.C. Johnson, et. al. vs. Superior Homes, LLC, et. al. | **Cause No.** 09-7829 | |

| | | |
|---|---|---|
| **Tiffany Henderson (250292)** | **Address** 1662 Thompson Road Lake Charles, LA 70611 | |
| **Case Style** Clyde Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-1269 | |

| | | |
|---|---|---|
| **Tishia Gordon (250258)** | **Address** 2838 Guinn St. Lake Charles, LA 70615 | |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 | |

| | | |
|---|---|---|
| **Torrance Guillory (250273)** | **Address** 914 17th St Lake Charles, LA 70601 | |
| **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 | |
| **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |

| | | |
|---|---|---|
| **Tracy January, as Next Friend of M.J, a minor (250321)** | **Address** 2500 Smith Road 2nd FEMA # 392367528 - IKE Lake Charles, LA 70607 | |
| **Case Style** Angela Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-2247 | |

| | | |
|---|---|---|
| **Travis Simon (250522)** | **Address** 4249 5th Ave Apt B-12 Lake Charles, LA 70601 | |
| **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 | |
| **Case Style** Leonard Lambert, et. al. vs. Viking Recreational Vehicle Company, LLC, et. al. | **Cause No.** 10-1310 | |

| | | |
|---|---|---|
| **Troy Fields (250215)** | **Address** P.O. Box 18044 Lake Charles, LA 70616 | |
| **Case Style** Micheal Mumphrey, et. al. vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 | |

| | | |
|---|---|---|
| **Ulonda Tillis (250573)** | **Address** 502 N Booker Lake Charles, LA 70601 | |
| **Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al. vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 | |

| | | |
|---|---|---|
| **Ulonda Tillis, as Representative of the Estate of Craig Declouiet, deceased (250186)** | **Address** 2317 See St Lake Charles, LA 70601 | |
| **Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 | |

---

**Vanessa Berard (250119)**                    **Address** 2509 Red Davis Rd  Lake Charles, LA 70607

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

**Veronica Teamer (250556)**                    **Address** 5118 Willow Glenn Drive  Houston, TX 77003

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7816

---

**Victoria Mitchell Johnson (250435)**          **Address** 2735 Caroline Street  Lake Charles, LA 70601

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

**Violet Taite (250552)**                       **Address** 3573 Easy Ave  Long Beach, CA 90810

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

**Virginia Tutson (250579)**                    **Address** 2512 Sonnier St.  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7816

---

**Wesley Brown (250148)**                       **Address** 1516 Cactus Dr  Lake Charles, LA 70607

**Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.        **Cause No.** 09-7829

---

**Wesley Citizen (250165)**                     **Address** 2187 E. Gauthier Road Lot 325 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 10-1261

---

**Willie Bishop (250123)**                      **Address** 2831 Aubry St  New Orleans, LA 70119

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 10-2239

---

**Willie Kirkwood, as Next Friend of D.B, a minor (250102)**          **Address** 918 Industrial  Vinton, LA 70668

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7835