**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7402 | | * | MAGISTRATE CHASEZ |
| Tara Miller, as Next Friend of B. N., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

<u>**MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED"**
**PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES**</u>

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant.  Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

3

## Exhibit A

| Aaron Smith (247380) | **Address** 1733 Westminster Blvd  Marrero, LA 70072 |
|---|---|
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| Abonda Keller (247406) | **Address** P.O. Box 936  Boutte, LA 70039 |
|---|---|
| **Case Style**  Marica Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7917 |

| Aletha Carter, as Next Friend of J.S, a minor (247459) | **Address** 3568 Greinwich Blvd.  Lake Charles, LA 70607 |
|---|---|
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 |

| Alex Mitchell (247417) | **Address** 3534 Monroe St  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 |

| Alicia Duncan (247344) | **Address** 2237 A. East Sycamore St.  Alexandra, LA 71303 |
|---|---|
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| Alicia Duncan, as Next Friend of R.D, a minor (247343) | **Address** 843 Jacox Ln  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| Anastasia Plumber (247423) | **Address** 1810 PE Daigle Rd  Iowa, LA 70647 |
|---|---|
| **Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  10-2239 |

| Anastasia Plumber, as Next Friend of N.P, a minor (247424) | **Address** 1810 PE Daigle Rd  Iowa, LA 70647 |
|---|---|
| **Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  10-2239 |

| Andrew King (247297) | **Address** 302 Hereford St  Dequincy, LA 70633 |
|---|---|
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| Anita Celestine (247307) | **Address** 6708 Chickadee Circle  Iowa, LA 70647 |
|---|---|
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 |

| Anitra  Edwards, as Next Friend of J.E, a minor (247313) | **Address** 1109 W Welsh  Welsh, LA 70591 |
|---|---|
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

---

**Anthony Huntsberry (247261)**                **Address** 4838 E. Opelousas St  Lake Charles, LA 70615

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

**Anthony Slydell (247332)**                **Address** 920 Junius Rd  Sulphur, LA 70663

    **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.        **Cause No.** 09-7912
                Scotbilt Homes, Inc., et. al.

---

**Arthur Tucker (247392)**                **Address** 2038 Sumpter St  New Orleans, LA 70122

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

---

**Ashley Lawden (247298)**                **Address** 2589 N. Perkins Ferry Rd  Lake Charles, LA 70601

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.        **Cause No.** 10-2186
                Frontier RV, Inc., et. al.

---

**Bernadine Tatom (247360)**                **Address** 36 Cornwall Way  San Leandro, CA 94577

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

**Bernadine Tatom, as Next Friend of A.G, a minor (247359)**                **Address** 900 143rd Ave Apt 161  San Leandro, CA 94577

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

**Bernadine Tatom, as Next Friend of K.G, a minor (247376)**                **Address** 900 143rd Ave Apt 161  San Leandro, CA 94578

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

**Bertell Veal (247494)**                **Address** 4651 Perelli Dr  New Orleans, LA 70127

    **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 10-2251

---

**Bertell Veal, as Representative of the Estate of Lorraine Veal, deceased (247495)**                **Address** 4651 Perelli Dr  New Orleans, LA 70127

    **Case Style** Bertell Veal, as Representative of the Estate of Lorraine Veal,        **Cause No.** 10-2285
                deceased, et. al.  vs. Scotbilt Homes, Inc., et. al.

---

**Beverly  Miller, as Next Friend of C.M, a minor (247284)**                **Address** 6859 Tom Herbert Rd #432  Lake Charles, LA 70607

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

**Bouakeo Phanthachith (247364)**                **Address** 8691 Hwy 188  Bayou La Batre, AL 36509

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Brad Deroven (247429)                    **Address** 133 Willow Ridge Lane  Lake Charles, LA
                                                     70607

    **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.        **Cause No.** 09-7859

---

Brad Raymond (247341)                    **Address** 2717 Byrne St  Lake Charles, LA 70615

    **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.    **Cause No.** 09-7851
                          Patriot Homes of Texas, L.P., et. al.

---

Brenda Harris (247437)                   **Address** 1722 20th St  Lake Charles, LA 70601

    **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion    **Cause No.** 09-7978
                          Homes, et. al.

---

Brenda Kinchen, as Representative of the Estate of    **Address** P.O. Box 1422  Albany, LA 70711
Howard Kinchen, deceased (247390)

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.       **Cause No.** 09-7897

---

Brett Jack (247269)                      **Address** 2402 Cline St  Lake Charles, LA 70601

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor    **Cause No.** 09-7830
                          Industries, Inc., et. al.

---

Brian McCollum (247383)                  **Address** 7403 Alabama  New Orleans, LA 70126

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Brian McCollum, as Next Friend of B.M, a minor    **Address** 7403 Alabama  New Orleans, LA 70126
(247384)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Brittany  Simon (247318)                 **Address** 908 Athalee St  Lake Charles, LA 70615

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Candace Carter (247353)                  **Address** 414 Reid St  Lake Charles, LA 70602

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 09-7892

---

Candace Miles (247321)                   **Address** 2804 Enterprise Blvd  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Carol Harris (247450)                    **Address** P. O. Box 983  Vinton, LA 70668

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Carolyn Jones (247489)                   **Address** P.O. Box 1567  Amite, LA 70422

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Carolyn Jones, as Next Friend of L.J, a minor (247490)   **Address** P.O. Box 1567  Amite, LA 70422

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Carolyn Miller (247329)   **Address** P.O. Box 58782  New Orleans, LA 70158

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Carolyn Miller, as Next Friend of S.H, a minor (247328)   **Address** P.O. Box 58782  New Orleans, LA 70158

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Carrien Vizia (247457)   **Address** 8 Sherwood  Apt 46  Sulphur, LA 70663

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Cassandra Harris, as Next Friend of A.H, a minor (247498)   **Address** 317 Post St  Killona, LA 70057

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Catherine Harleaux (247386)   **Address** 4721 Venus St  New Orleans, LA 70122

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

Catrina  Carter, as Next Friend of T.S, a minor (247411)   **Address** 112 West St  Dequincy, LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7824

---

ChadRick Harmon (247209)   **Address** 6015 Winterhaven Dr.  Houston, TX 77087

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Chanisse Wilson (247475)   **Address** 9240 Rustic View Dr  Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Christian Myers (247465)   **Address** 7632 Speck Dr  Lake Charles, LA 70605

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

---

Christy Rasberry-Nunez, as Next Friend of M.R, a minor (247484)   **Address** 1805 Monaghan Dr Apt 1P Lake Charles, LA 70605

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7920

Christy Rasberry-Nunez, as Representative of the Estate of Diego Nunez, deceased (247483)

**Address** 1805 Monaghan Dr Apt 1P Lake Charles, LA 70605

**Case Style** Edwin Bennett, et. al. vs. Starcraft RV, Inc., et. al.     **Cause No.** 09-7920

---

Clarence Braxter (247340)

**Address** 7181 Tom Hebert Rd Lake Charles, LA 70607

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Clarence Guillory (247482)

**Address** 128 Carpenter Laine Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Clark Smith (247378)

**Address** P.O. Box 230 Cameron, LA 70631

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Cody Harmon (247235)

**Address** 3514 Taylor St Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Connie Scott (247251)

**Address** 1339 Pear St. Lake Charles, LA 70601

**Case Style** Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Corey Harmon (247253)

**Address** 2149 10th St. Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Corey Mosely (247412)

**Address** P.O. Box 954 Lake Charles, LA 70602

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Cornelius Cormier (247246)

**Address** 2149 10th Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Cornell Keller (247405)

**Address** P.O. Box 936 Boutte, LA 70039

**Case Style** Marica Stephen, et. al. vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

Cynthia Woods (247312)

**Address** 2040 Catherine St Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al. vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

---

Dale Howell (247481)

**Address** 180 Clifford Felice Rd Ragley, LA 70657

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

**Dalonshia Thomas, as Representative of the Estate of Quinton Thomas, deceased (247291)**  **Address** 1210 Dewey St.  Westlake, LA 70669

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**David Simon (247281)**  **Address** 908 Athalee St  Lake Charles, LA 70615

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Dawn Myers (247464)**  **Address** 7632 Speck Dr  Lake Charles, LA 70605

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

---

**Dawn Myers, as Next Friend of T.H, a minor (247476)**  **Address** 7632 Speck Dr  Lake Charles, LA 70605

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

---

**Dedrick Lilly (247224)**  **Address** 411 Macy Street  Lake Charles, LA 70601

    **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7990

---

**Demetrell Dantley (247299)**  **Address** 818 N. Cherry St  Lake Charles, LA 70601

    **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 09-7912

---

**Demetria Lawden (247292)**  **Address** 2040 Katherine St  Lake Charles, LA 70601

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 10-2186

---

**Denene White (247277)**  **Address** 2917 Admiral Nimitz St.  Lake Charles, LA 70615

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

**Deondra Watson-Clark (247448)**  **Address** 5410 Weaver Rd Apt E11 Lake Charles, LA 70605

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Devon Quinn (247469)**  **Address** 12231 Harmon Rd  Welsh, LA 70591

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Diana Harris (247499)**  **Address** 2733 Bayou Lours Ct  Marrero, LA 70072

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

| | |
|---|---|
| Dimetrius Melancon (247203) | **Address** 1037 Deesport Lake Charles, LA 70601 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.      **Cause No.** 09-7990

| | |
|---|---|
| Donald Augustine (247447) | **Address** 1406 Shaw St Lake Charles, LA 70601 |

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

| | |
|---|---|
| Donna Barker (247368) | **Address** 662 Evans Rd Sulphur, LA 70663 |

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

| | |
|---|---|
| Donna Myers (247409) | **Address** 3417 General Taylor St New Orleans, LA 70125 |

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

| | |
|---|---|
| Donna Myers, as Next Friend of T.B, a minor (247410) | **Address** 3417 General Taylor St New Orleans, LA 70125 |

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

| | |
|---|---|
| Dorothy Carter (247442) | **Address** 436 Angie Dr Lake Charles, LA 70615 |

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

| | |
|---|---|
| Dunstan Holmes (247205) | **Address** 2425 S Roosevelt St Lake Charles, LA 70607 |

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

| | |
|---|---|
| Elizabeth Whitman (247403) | **Address** 1316 Aris Ave Metairie, LA 70005 |

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

| | |
|---|---|
| Emma Broussard (247473) | **Address** 1106 Eddy St Vinton, LA 70668 |

**Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

| | |
|---|---|
| Emma Suggs, as Next Friend of D.S, a minor (247204) | **Address** 8619 Milan Street Metairie, LA 70003 |

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

| | |
|---|---|
| Equilla Ceasar (247395) | **Address** P.O. Box 916 Lake Charles, LA 70602 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

| | |
|---|---|
| Equilla Ceasar, as Next Friend of K.C, a minor (247394) | **Address** P.O. Box 916 Lake Charles, LA 70602 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

---

**Erika Braxter (247324)**                           **Address** 7181 Tom Hebert Rd  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7824

---

**Erika Braxter, as Next Friend of W.B, a minor**    **Address** 7181 Tom Hebert Rd  Lake Charles, LA 70607
**(247323)**

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7824

---

**Ervin Quinn (247453)**                             **Address** 12231 Harmon Rd  Welsh, LA 70591

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
et. al.

---

**Eva  Abraham (247236)**                            **Address** 2149 10th St.  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

**Eva Abraham, as Next Friend of O.B, a minor**      **Address** 2149 10th St.  Lake Charles, LA 70601
**(247244)**

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

**Evelyn Antoine (247254)**                          **Address** 914 N. Simmons St.  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.           **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Everett Sanders (247398)**                         **Address** P.O. Box 1567  Amite, LA 70422

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.** 09-7815

---

**Fantasy Brown, as Next Friend of L.H, a minor**    **Address** 415 Ave D#4 Lake Charles, LA 70615
**(247238)**

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.        **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

**Felecia Savoy (247229)**                           **Address** 2899 Sugarloaf Dr. #46 Lake Charles, LA
70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7824

---

**Felecia Savoy, as Next Friend of D.J, a minor**    **Address** 2899 Sugarloaf Dr. #46 Lake Charles, LA
**(247231)**                                         70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 09-7824

---

**Frances Fowlkes (247485)**                         **Address** 2604 Madison St  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf     **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

**Francis Oliver (247278)**                          **Address** 1204 Carroll St.  Westlake, LA 70669

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.           **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

| | |
|---|---|
| Fredia Lacey (247393) | **Address** 4501 General Early Dr  New Orleans, LA 70126 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Gabrielle Thomas (247232) | **Address** 676A Karole  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| GeMar Braxton (247272) | **Address** PO Box 16333  Lake Charles, LA 70616 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| GeMar Braxton, as Next Friend of A.S, a minor (247268) | **Address** PO Box 16333  Lake Charles, LA 70616 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| GeMar Braxton, as Next Friend of J.B, a minor (247265) | **Address** PO Box 16333  Lake Charles, LA 70616 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| George Daigle (247443) | **Address** 415 Ave D  Lot 6 Lake Charles, LA 70615 |
| **Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L. C., et. al. | **Cause No.** 09-7825 |

| | |
|---|---|
| Gerald Eaglin (247218) | **Address** 623 S. Cherry St.  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Geraldine Quinn (247468) | **Address** 12231 Harmon Rd  Welsh, LA 70591 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Geralyn Harleaux (247385) | **Address** 144 Riverland Dr  Laplace, LA 70068 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Glen  Washington (247260) | **Address** 2713 Cline St  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Gloria Sanders (247497) | **Address** 300 Church St  Bogalusa, LA 70427 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Gloriann Monday (247492) | **Address** 7520 Harigon Dr  New Orleans, LA 70129 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |

Gregory  Adams (247266)                          **Address** 722 Fall St.  Lake Charles, LA 70601

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.        **Cause No.** 09-7967
Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

Gwen LeBlanc (247256)                            **Address** 1018 N. Cherry St.  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

Gwen LeBlanc, as Next Friend of P.G, a minor    **Address** 1018 N. Cherry St  Lake Charles, LA 70601
(247258)

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

Gwendilyn Fruge, as Next Friend of M.F, a minor  **Address** 133 Shirley Dr.  Lake Charles, LA 70607
(247230)

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.    **Cause No.** 09-7848
Sunnybrook R.V., Inc., et. al.

Gwendolyn Guillory (247263)                      **Address** 3111 Ridge Rd  Lake Charles, LA 70607

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 10-1265

Harry McFarland (247363)                         **Address** 6556 Hwy 3059  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7824

Heather Trimble (247319)                         **Address** 119 Louisiana Ave  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor  **Cause No.** 10-1294
Industries, Inc., et. al.

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.            **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing , Inc., et. al.    **Cause No.** 10-1307

Hessie Reed (247245)                             **Address** 2100 12th St.  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

Hyacinth Gopaul, as Next Friend of L.G, a minor  **Address** 1817 6th Ave  Lake Charles, LA 70601
(247431)

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
Stream Coach, Inc., et. al.

Idalia Gallegos (247370)                         **Address** 3006 Woodlawn St  Moss Point, MS 39563

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

Isaac Roberts (247388)                           **Address** 5131 Bundy Rd Apt U-11 New Orleans, LA
70127

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

| Isiah Cole (247488) | **Address** 12345 N I10 Service Rd Aot 1007 New Orleans, LA 70128 |
|---|---|
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| Jacqueline Parkman (247397) | **Address** 1434 St Andrew St Apt 4 New Orleans, LA 70130 |
|---|---|
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| Jamal Taylor (247214) | **Address** 2329 Cessford St.  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 |

| James Croker (247234) | **Address** 2308 Fasske Street Apartment 2 Sulphur, LA 70663 |
|---|---|
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| James Trahan (247413) | **Address** 940 Hwy 26  Deridder, LA 70634 |
|---|---|
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 |

| James West (247433) | **Address** 1330 N. Shattuck  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| James West, as Next Friend of L.T, a minor (247416) | **Address** 1330 N. Shattuck  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| James West, as Representative of the Estate of Ruthie Thomas, deceased (247415) | **Address** 1330 N. Shattuck  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| Jannifer Fontenot (247338) | **Address** 2105 Clarinda St  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| Jauvonnie Adams (247248) | **Address** 3977 Old Spanish Trl  Westlake, LA 70669 |
|---|---|
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| Jeanette Shotwell (247314) | **Address** 2465 Hwy 397  Lot # 64 Lake Charles, LA 70615 |
|---|---|
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

---

Jeffery Garrett (247207)                           **Address** 1801 9th St.  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.       **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Jerrick Quinn (247451)                             **Address** 12231 Harmon Rd  Welsh, LA 70591

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

Jessica Anderson (247382)                          **Address** 12326 Highway 23  Belle Chasse, LA 70037

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Joann King, as Representative of the Estate of Gloria   **Address** 8836 Forshey St  New Orleans, LA 70118
Brown, deceased (247387)

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Joantranette Ceasar (247273)                       **Address** 1005 Lawrence St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Joantranette Ceasar, as Next Friend of D.M, a minor    **Address** 1005 Lawrence St  Lake Charles, LA 70601
(247264)

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Joe Thomas (247290)                                **Address** 331 Kirkman St Apt C Lake Charles, LA 70602

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Jonathan Sonier (247348)                           **Address** P.O. Box 630  Lake Charles, LA 70602

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.           **Cause No.** 09-7892

---

Jonique Fontenot (247337)                          **Address** 2105 Clarinda St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Jordan Andrus (247478)                             **Address** P.O. Box 941  Sulphur, LA 70664

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

Jordan Darbonne, as Next Friend of A.D, a minor        **Address** 1179 Virgil Sims Rd  Deridder, LA 70634
(247354)

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Jordan Darbonne, as Next Friend of I.D, a minor (247355)

**Address** 1179 Virgil Sims Rd  Deridder, LA 70634

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Jordan Darbonne, as Next Friend of M.D, a minor (247356)

**Address** 1179 Virgil Sims Rd  Deridder, LA 70634

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Jorge Pineda (247449)

**Address** 2428 Salmon St  Lake Charles, LA 70605

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Joseph Payne (247216)

**Address** 1511 7th St.  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 10-1254

---

Joseph Reed (247472)

**Address** P.O. Box 974  Cameron, LA 70631

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Josette Haley, as Next Friend of M.L, a minor (247366)

**Address** 2006 Medora St  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.      **Cause No.** 09-7910

---

Joshua  Moreau, as Next Friend of K.M, a minor (247304)

**Address** 6656 Corbina Rd  Lake Charles, LA 70607

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Joshua Moreau, as Next Friend of J.M, a minor (247303)

**Address** 6656 Corbina Rd  Lake Charles, LA 70607

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Joyce  Guillory, as Next Friend of C.G, a minor (247305)

**Address** 1607 13th St  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Joyce Guillory, as Next Friend of K.G, a minor (247320)

**Address** 1607 13th St  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Joyce Hookfin (247404)

**Address** 3844 W Tulane  Kenner, LA 70065

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

| | |
|---|---|
| Joyce Mitchell (247402) | **Address** 1636 Lincoln  Bogalusa, LA 70427 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

| | |
|---|---|
| Joyce Mitchell, as Next Friend of A.J, a minor (247399) | **Address** 1636 Lincoln  Bogalusa, LA 70427 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

| | |
|---|---|
| Joyce Mitchell, as Next Friend of D.J, a minor (247401) | **Address** 1636 Lincoln  Bogalusa, LA 70427 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

| | |
|---|---|
| Joyce Mitchell, as Next Friend of W.J, a minor (247400) | **Address** 1636 Lincoln  Bogalusa, LA 70427 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

| | |
|---|---|
| Julius Fontenot (247336) | **Address** 2105 Clarinda St  Lake Charles, LA 70601 |

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

| | |
|---|---|
| Junus Simon (247316) | **Address** 908 Athalee  Lake Charles, LA 70615 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | |
|---|---|
| Karen Decoux (247486) | **Address** 12345 N. I10 Service Rd Apt 1007 New Orleans, LA 70128 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

| | |
|---|---|
| Katherine Withers (247418) | **Address** 4349 Gordon Woods Dr  Lake Charles, LA 70615 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 10-1287

| | |
|---|---|
| Katherine Withers, as Next Friend of M.W, a minor (247421) | **Address** 4349 Gordon Woods Dr  Lake Charles, LA 70615 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.     **Cause No.** 10-1287

| | |
|---|---|
| Kathleen Mosley (247456) | **Address** P.O. Box 954  Lake Charles, LA 70601 |

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

| | |
|---|---|
| Katie Carey (247294) | **Address** 1101 Gulf Ln Lot #2  Sulphur, LA 70663 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Katie Carey, as Next Friend of J.J, a minor (247295)**    **Address** 1101 Gulf Ln Lot #2 Sulphur, LA 70663

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

**Katie Carey, as Next Friend of M.H, a minor (247300)**    **Address** 1101 Gulf Ln Lot #2 Sulphur, LA 70663

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

**Katrell Slydell (247331)**    **Address** 920 Junius Rd  Sulphur, LA 70663

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7912

---

**Keith Wells (247461)**    **Address** 1533 Ace St Apt C Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Kellyann Gopaul (247432)**    **Address** 1817 6th Ave  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of □.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

**Kennesha Johnson (247327)**    **Address** 2219 See St  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**Kenneth Gary (247428)**    **Address** P.O. Box 1811  Iowa, LA 70647

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

**Keshann Mariani (247493)**    **Address** 4851 Strasbourg Pl  New Orleans, LA 70129

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Kevin Berry (247455)**    **Address** 1320 N. Grace St  Lake Charles, LA 70615

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

**Kimberly  LeJeune (247222)**    **Address** 1729 W. Pine Meadows  Lake Charles, LA 70611

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Kimberly LeJeune, as Next Friend of B.L, a minor (247220)**    **Address** 1729 W. Pine Meadows  Lake Charles, LA 70611

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Kourtney Predium (247287)**    **Address** 1016 14th St.  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Kourtney Predium, as Next Friend of M.W, a minor (247306)**  
**Address** 1016 14th St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  
**Cause No.** 09-7962

---

**Kraylon Chambers (247282)**  
**Address** 2414 Conoco St.  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  
**Cause No.** 09-7910

---

**Krystal  Thibodeaux (247288)**  
**Address** 3412 Coolidge St.  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  
**Cause No.** 09-7892

---

**Krystal Brown (247389)**  
**Address** 4721 Venus St  New Orleans, LA 70122

**Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.  
**Cause No.** 10-1311

---

**Larry Cole (247259)**  
**Address** 2302 9th St.  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  
**Cause No.** 10-2220

---

**Lee Carter (247240)**  
**Address** 102 Liveoak Dr.  Iowa, LA 70047

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  
**Cause No.** 10-2220

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  
**Cause No.** 10-2233

---

**Leroy Williams (247239)**  
**Address** 2159 Evelyn St.  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  
**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  
**Cause No.** 10-1275

---

**Leslie Wood (247470)**  
**Address** 8 Sherwood Apt 46  Sulpher , LA 70633

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  
**Cause No.** 09-7824

---

**Lester Harrison (247367)**  
**Address** 2820 General Doolittle Ave  Lake Charles, LA 70605

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  
**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  
**Cause No.** 10-1275

---

**Linda Cormier (247460)**  
**Address** 2763 Ryan Rd.  Lake Charles, LA 70605

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  
**Cause No.** 10-2233

---

**Linda Edwards (247267)**  
**Address** 4100 Opelousas  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  
**Cause No.** 09-7899

Linda Johnson (247466)                                   **Address** P.O. Box 1014  Cameron, LA 70631

    **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.        **Cause No.** 09-7967
                Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

---

Linda Williams, as Next Friend of J.W, a minor          **Address** 2014 2nd St  Lake Charles, LA 70601
(247345)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Lisa  Oliver (247302)                                    **Address** 1204 Carroll St  Westlake, LA 70669

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
                Cavalier Home Builders, LLC, et. al.

---

Lois Malvo (247436)                                      **Address** 717 S. Franklin St  Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Lynette Pitre (247480)                                   **Address** 7330 McCown Rd  Iowa, LA 70647

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7887

---

Margaret Allison (247477)                                **Address** P.O. Box 941  Sulphur, LA 70664

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 09-7980
                et. al.

---

Marie Landry (247349)                                    **Address** 2014 Hosdegs St  Lake Charles, LA 70601

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.        **Cause No.** 10-2186
                Frontier RV, Inc., et. al.

---

Marilyn Lyles (247210)                                   **Address** 6015 Winterhaven Dr.  Houston, TX 77087

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Marilyn Lyles, as Next Friend of C.L, a minor           **Address** 6015 Winterhaven Dr.  Houston, TX 77087
(247208)

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Mark  Cook (247271)                                      **Address** 2521 ruth St.  Lake Charles, LA 70601

    **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.        **Cause No.** 09-7906
                Layton Homes Corp., et. al.

---

Mark O'Quain, as Next Friend of B.O, a minor            **Address** 2141 Cedar Ln  Sulphur, LA 70663
(247350)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Mark O'Quain, as Next Friend of J.D, a minor            **Address** 2141 Cedar Ln  Sulphur, LA 70663
(247351)

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

Mark O'Quain, as Next Friend of M.O, a minor (247372)

**Address** 2141 Cedar Ln  Sulphur, LA 70663

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Mark O'Quain, as Next Friend of V.P, a minor (247352)

**Address** 2141 Cedar Ln  Sulphur, LA 70663

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Mark Richard (247358)

**Address** 1734 P.E. Daigle Rd  Iowa, LA 70647

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Marl Gray (247215)

**Address** 5021 Lovett Lane  Fort Smith, AR 72904

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

Mary  Bilbo (247233)

**Address** 208 N. Cherry St.  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

Mary  Harmon (247237)

**Address** 3514 Taylor St  Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Mary  Rideaux (247243)

**Address** 2130 Mill St.  Lake Charles, LA 70601

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

Mary Joseph (247339)

**Address** 2416 Anita Dr  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Melanie  Hill (247311)

**Address** 2187 E Gauthier Rd Lot 416 Lake Charles, LA 70607

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

---

Michael Darbonne (247357)

**Address** 1179 Virgil Sims Rd  Deridder, LA 70634

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Michelle Sam, as Next Friend of J.S, a minor (247317)

**Address** 3233 Kirkmon  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

Monique Colabatta, as Next Friend of M.C, a minor (247346)

**Address** 2877 S. Beglis Pkwy Apt 806 Sulphur, LA 70615

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7849

---

Murray Lacey (247396)

**Address** 4501 General Early Dr  New Orleans, LA 70126

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Myesha Johnson (247326)

**Address** 2219 See St  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Myesha Johnson, as Next Friend of J.J, a minor (247325)

**Address** 2219 See St  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Natasha Hicks (247362)

**Address** 121 West Lagrange Apt 3 Lake Charles, LA 70605

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Nikita Taylor (247487)

**Address** 951 Shakespeare Ct  Slidell, LA 70461

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Noah Celestine (247309)

**Address** 6708 Chickadee Circle  Iowa, LA 70647

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Ola Moore (247365)

**Address** 501 Saint Clair St  Lufkin, TX 75901

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Patricia Collins (247446)

**Address** 403 N. Lightner Ave  Iowa, LA 70647

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 09-7898

---

Patricia Harris, as Next Friend of S.H, a minor (247408)

**Address** 317 Post St  Killona, LA 70057

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

Patricia Lartigue (247310)

**Address** 2016 Denise Street Lake Charles, LA 70615

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Peggie Tucker (247391)

**Address** 2038 Sumpter St  New Orleans, LA 70122

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

---

Phillis Johnson (247496)

**Address** 4574 Cerise Ave  New Orleans, LA 70127

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Phyllis Hazel (247206)

**Address** 1801 9th St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Phyllis Savoy, as Next Friend of N.S, a minor
(247301)

**Address** 2911 General Collins  Lake Charles, LA 70601

**Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs.        **Cause No.** 09-7834
Vanguard, LLC, et. al.

---

Primrose Smith (247419)

**Address** P.O. Box 1014  Cameron, LA 70631

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.        **Cause No.** 09-7967
Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

---

Quincey Thomas (247347)

**Address** 1210 Dewey St  Westlake, LA 70669

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Quintrell Miller, as Next Friend of Q.M, a minor
(247330)

**Address** P.O. Box 50931  New Orleans, LA 70150

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Reagan Barker (247369)

**Address** 662 Evans Rd  Sulphur, LA 70663

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Rebecca Washington (247257)

**Address** 514 Holmes St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Robert Boutte (247315)

**Address** 2701 E Gen Wainwright  Lake Charles, LA 70615

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

Robert Simon (247255)

**Address** 1412 Pear St  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.        **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Ronald Plumber (247420)                    **Address** 1810 PE Daigle Rd  Iowa, LA 70647

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 10-2239

---

Ronetta McCoy (247342)                     **Address** 509 East St  Dequincy, LA 70633

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Rose Huntsberry (247262)                   **Address** 4834 E. Opelousas St  Lake Charles, LA 70615

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7897

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Roxie  Taylor (247213)                     **Address** 2329 Cessford St.  Lake Charles, LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Roy Scott (247250)                         **Address** 1339 Pear St.  Lake Charles, LA 70601

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Royce Thibodeaux (247471)                  **Address** 509 N. Franklin St  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Sabrina Price (247333)                     **Address** 1214 Shady Lane  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Sakima Guillory (247279)                   **Address** 1607 13th St  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Sandra Prater (247249)                     **Address** 3977 Old Spanish Trl  Westlake, LA 70669

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Sandy Trent (247452)                       **Address** 2413 Gardina  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Sean Andrus (247479)                       **Address** P.O. Box 941  Sulphur, LA 70664

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

---

**Sean Hicks (247371)**                              **Address** 1431 Mustang Circle  Hackberry, LA 70645

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-1281

---

**Seth Jean (247334)**                                **Address** P.O. Box 366  Dry Creek, LA 70637

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

**Shannon Parker (247212)**                           **Address** 2914 7th St. Apt #4 Lake Charles, LA 70615

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7899

---

**Sharon Gary (247427)**                              **Address** 1108  S. Lake Arthur Ave.  Lot 44 Jennings, LA
                                                                           70546

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.             **Cause No.** 10-1265

---

**Sheila Berry (247441)**                             **Address** 1320 N. Grace  Lake Charles, LA 70615

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.             **Cause No.** 09-7910

---

**Sheila James (247241)**                             **Address** 4451 5th Ave Apt 17 Lake Charles, LA 70607

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

---

**Sheila Levias (247444)**                            **Address** 711 Live Oak St  Lake Charles, LA 70601

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7824

---

**Shelia Galmore (247242)**                           **Address** 2295 Elaine St.  Lake Charles, LA 70601

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

**Shelly Fontenot (247434)**                          **Address** 123 N. Franklin St  Lake Charles, LA 70601

    **Case Style** Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs.    **Cause No.** 10-1276
                  American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

**Shelly Fontenot, as Next Friend of T.K, a minor**   **Address** 123 N. Franklin St  Lake Charles, LA 70601
**(247435)**

    **Case Style** Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs.    **Cause No.** 10-1276
                  American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

**Shequila Hayes (247439)**                           **Address** 1722 20th St  Lake Charles, LA 70601

    **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion        **Cause No.** 09-7978
                  Homes, et. al.

| | | |
|---|---|---|
| Shequila Hayes, as Next Friend of J.G, a minor (247440) | **Address** 1722 20th St  Lake Charles, LA 70601 | |
| **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** 09-7978 | |

| | | |
|---|---|---|
| Shequila Hayes, as Next Friend of L.F, a minor (247438) | **Address** 1722 20th St  Lake Charles, LA 70601 | |
| **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.** 09-7978 | |

| | |
|---|---|
| Sheronda Robinson (247474) | **Address** 1614 Orrin St  Lake Charles, LA 70601 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Shirley Guillory (247219) | **Address** 208 N. Cherry St.  Lake Charles, LA 70601 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |

| | |
|---|---|
| Shondanika Guidry (247467) | **Address** 1608 Clover Dr  Lake Charles, LA 70607 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| | |
|---|---|
| Stacy Hunt (247228) | **Address** 6859 Tom Herbert  Lot#569 Lake Charles, LA 70607 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| Stacy  Hunt, as Next Friend of J.H, a minor (247227) | **Address** 6859 Tom Herbert  Lot#569 Lake Charles, LA 70607 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| Steve Abraham (247252) | **Address** 2149 10th St.  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Summer Garcia (247414) | **Address** 106 Donna Rd  Lake Charles, LA 70607 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Summer Young, as Next Friend of I.L, a minor (247426) | **Address** P.O. Box 16255  Lake Charles, LA 70616 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Taneka Victorian, as Next Friend of A.V, a minor (247247) | **Address** 604 Sycamore St.  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Tara Deroven (247430) | **Address** 133 Willow Ridge Lane  Lake Charles, LA 70607 |
| **Case Style** Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 09-7859 |

---

Tara Deroven, as Next Friend of B.D, a minor (247454)

**Address** 133 Willow Ridge Lane  Lake Charles, LA 70607

**Case Style** Brent Sims, et. al. vs. Destiny Industries, LLC, et. al.

**Cause No.** 09-7859

---

Tara Miller (247202)

**Address** P.O. Box 336  Creole, LA 70632

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Tara Miller, as Next Friend of B.N, a minor (247200)

**Address** P.O. Box 336  Creole, LA 70632

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Taudra  Chambers, as Next Friend of D.C, a minor (247283)

**Address** 2414 Conoco St.  Lake Charles, LA 70601

**Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Tawanna McGowan (247445)

**Address** 4416 Gordon Woods Dr  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Terrisa Parker (247462)

**Address** 1223 Fournet St P.O. Box 728 Lake Charles, LA 70602

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Terry Hicks (247361)

**Address** 1431 Mustang Circle  Hackberry, LA 70645

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Theresa Parker (247270)

**Address** 2521 Ruth St  Lake Charles, LA 70601

**Case Style** Yolanda Goodwin, et. al. vs. Layton Homes Corp., et. al.

**Cause No.** 10-1257

---

Theresa Parker, as Next Friend of J.C, a minor (247274)

**Address** 2521 Ruth St  Lake Charles, LA 70601

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al. vs. Layton Homes Corp., et. al.

**Cause No.** 09-7906

---

Thomas Brown (247373)

**Address** 1021 Deesport St Apt A Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Thomas Hunt (247226)

**Address** 292 Ridgecrest  Cameron, LA 70631

**Case Style** Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7815

| | |
|---|---|
| Tiffany  Bertrand, as Next Friend of T.B, a minor (247285) | **Address** 1711 4th St.  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tiffany  Bertrand, as Next Friend of T.B, a minor (247308) | **Address** 1711 4th St  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Tiffany Bertrand (247286) | **Address** 1711 4th St.  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Todd Ziegler (247280) | **Address** PO Box 102  Hackberry, LA 70645 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

| | |
|---|---|
| Toni Eaglin (247217) | **Address** 623 S. Cherry St.  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Towashai Joshua (247422) | **Address** 3924 E. Burton St  Sulphur, LA 70663 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Towashai Joshua, as Next Friend of C.J, a minor (247425) | **Address** 3924 E. Burton St  Sulphur, LA 70663 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Tranessa Sonnier (247458) | **Address** 2416 Anita Dr  Lake Charles, LA 70601 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Tressie  Smith, as Next Friend of K.F, a minor (247211) | **Address** PO Box 230  Cameron, LA 70631 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Tressie Smith (247379) | **Address** P.O. Box 230  Cameron, LA 70631 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| | |
|---|---|
| Tressie Smith, as Next Friend of C.S, a minor (247377) | **Address** P.O. Box 230  Cameron, LA 70631 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

---

**Troy Miller** (247201)  **Address** P.O. Box 336  Creole, LA 70632

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Trumaine Davis** (247322)  **Address** 1901 Mill St Apt 511B Lake Charles, LA 70601

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

---

**Valerie Brown** (247374)  **Address** 1021 Deesport St Apt A Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Valerie Brown, as Next Friend of C.T, a minor** (247375)  **Address** 1021 Deesport St Apt A Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Verneal Young** (247223)  **Address** PO Box 993  Vinton, LA 70660

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Veronica Hunt** (247225)  **Address** 292 Ridgecrest  Cameron, LA 70631

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Victoria Harris** (247407)  **Address** 2733 Bayou Lours Ct  Marrero, LA 70072

    **Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

**Virice Lavaral** (247221)  **Address** 2106 Hagan St.  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Warner Collins** (247491)  **Address** 6020 Eads St  New Orleans, LA 70122

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Wendy  Roebuck** (247276)  **Address** 1299 Hargrove Loop Rd Dequincy, LA 70633

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7919

---

**Wendy  Roebuck, as Next Friend of M.R, a minor** (247296)  **Address** 1299 Hargrove Loop Rd Dequincy, LA 70633

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7919

| | |
|---|---|
| Wendy Roebuck, as Next Friend of J.R, a minor (247293) | **Address** 1299 Hargrove Loop Rd  Dequincy, LA 70633 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| | |
|---|---|
| Wilda Duhon, as Next Friend of M.C, a minor (247335) | **Address** 2006 Denise St  Lake Charles, LA 70615 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| Wilfred Sias (247463) | **Address** 1612 Shaw St  Lake Charles, LA 70601 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Willie Schysm, as Next Friend of E.R, a minor (247275) | **Address** 1299 Hargrove Loop Rd  Dequincy, LA 70633 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| | |
|---|---|
| Yolanda Dyson (247381) | **Address** P.O. Box 1422  Albany, LA 70711 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |

| | |
|---|---|
| Zachary Levi (247289) | **Address** 2025 8th St  Lake Charles, LA 70601 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |