# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

IN RE:     **FEMA TRAILER**          *     **MDL NO. 1873**
           **FORMALDEHYDE PRODUCTS**  *
           **LIABILITY LITIGATION**   *     **SECTION "N" (5)**
                                      *
**THIS DOCUMENT PERTAINS TO**         *     **JUDGE ENGELHARDT**
**Civil Action No. 09-7402**          *     **MAGISTRATE CHASEZ**
**Tara Miller, as Next Friend of B. N., a**  *
**minor, et. al.  vs. Gulf Stream Coach, Inc.,**  *
**et. al.**                           *
                                      *
                                      *
                                      *

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## <u>ORDER</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

| | | |
|---|---|---|
| Aaron Smith (247380) | **Address** | 1733 Westminster Blvd  Marrero, LA 70072 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7899

| | | |
|---|---|---|
| Abonda Keller (247406) | **Address** | P.O. Box 936  Boutte, LA 70039 |

**Case Style**  Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.**  09-7917

| | | |
|---|---|---|
| Aletha Carter, as Next Friend of J.S, a minor (247459) | **Address** | 3568 Greinwich Blvd.  Lake Charles, LA 70607 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7899

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-1274

| | | |
|---|---|---|
| Alex Mitchell (247417) | **Address** | 3534 Monroe St  Lake Charles, LA 70601 |

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  09-7815

| | | |
|---|---|---|
| Alicia Duncan (247344) | **Address** | 2237 A. East Sycamore St.  Alexandra, LA 71303 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7899

| | | |
|---|---|---|
| Alicia Duncan, as Next Friend of R.D, a minor (247343) | **Address** | 843 Jacox Ln  Lake Charles, LA 70601 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7899

| | | |
|---|---|---|
| Anastasia Plumber (247423) | **Address** | 1810 PE Daigle Rd  Iowa, LA 70647 |

**Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  10-2239

| | | |
|---|---|---|
| Anastasia Plumber, as Next Friend of N.P, a minor (247424) | **Address** | 1810 PE Daigle Rd  Iowa, LA 70647 |

**Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  10-2239

| | | |
|---|---|---|
| Andrew King (247297) | **Address** | 302 Hereford St  Dequincy, LA 70633 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7899

| | | |
|---|---|---|
| Anita Celestine (247307) | **Address** | 6708 Chickadee Circle  Iowa, LA 70647 |

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.**  09-7897

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-1274

| | | |
|---|---|---|
| Anitra  Edwards, as Next Friend of J.E, a minor (247313) | **Address** | 1109 W Welsh  Welsh, LA 70591 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7899

---

**Anthony Huntsberry (247261)**   **Address** 4838 E. Opelousas St  Lake Charles, LA 70615

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

**Anthony Slydell (247332)**   **Address** 920 Junius Rd  Sulphur, LA 70663

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.   **Cause No.** 09-7912
Scotbilt Homes, Inc., et. al.

---

**Arthur Tucker (247392)**   **Address** 2038 Sumpter St  New Orleans, LA 70122

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

---

**Ashley Lawden (247298)**   **Address** 2589 N. Perkins Ferry Rd  Lake Charles, LA
70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.   **Cause No.** 10-2186
Frontier RV, Inc., et. al.

---

**Bernadine Tatom (247360)**   **Address** 36 Cornwall Way  San Leandro, CA 94577

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

**Bernadine Tatom, as Next Friend of A.G, a minor
(247359)**   **Address** 900 143rd Ave Apt 161 San Leandro, CA
94577

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

**Bernadine Tatom, as Next Friend of K.G, a minor
(247376)**   **Address** 900 143rd Ave Apt 161 San Leandro, CA
94578

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

**Bertell Veal (247494)**   **Address** 4651 Perelli Dr  New Orleans, LA 70127

**Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2251

---

**Bertell Veal, as Representative of the Estate of
Lorraine Veal, deceased (247495)**   **Address** 4651 Perelli Dr  New Orleans, LA 70127

**Case Style** Bertell Veal, as Representative of the Estate of Lorraine Veal,   **Cause No.** 10-2285
deceased, et. al.  vs. Scotbilt Homes, Inc., et. al.

---

**Beverly  Miller, as Next Friend of C.M, a minor
(247284)**   **Address** 6859 Tom Herbert Rd #432 Lake Charles, LA
70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

**Bouakeo Phanthachith (247364)**   **Address** 8691 Hwy 188  Bayou La Batre, AL 36509

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

| | | |
|---|---|---|
| Brad Deroven (247429) | **Address** | 133 Willow Ridge Lane  Lake Charles, LA 70607 |
| **Case Style**  Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.**  09-7859 | |

| | | |
|---|---|---|
| Brad Raymond (247341) | **Address** | 2717 Byrne St  Lake Charles, LA 70615 |
| **Case Style**  Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.**  09-7851 | |

| | | |
|---|---|---|
| Brenda Harris (247437) | **Address** | 1722 20th St  Lake Charles, LA 70601 |
| **Case Style**  Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.**  09-7978 | |

| | | |
|---|---|---|
| Brenda Kinchen, as Representative of the Estate of Howard Kinchen, deceased (247390) | **Address** | P.O. Box 1422  Albany, LA 70711 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 | |

| | | |
|---|---|---|
| Brett Jack (247269) | **Address** | 2402 Cline St  Lake Charles, LA 70601 |
| **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.**  09-7830 | |

| | | |
|---|---|---|
| Brian McCollum (247383) | **Address** | 7403 Alabama  New Orleans, LA 70126 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Brian McCollum, as Next Friend of B.M, a minor (247384) | **Address** | 7403 Alabama  New Orleans, LA 70126 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| Brittany  Simon (247318) | **Address** | 908 Athalee St  Lake Charles, LA 70615 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| Candace Carter (247353) | **Address** | 414 Reid St  Lake Charles, LA 70602 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |

| | | |
|---|---|---|
| Candace Miles (247321) | **Address** | 2804 Enterprise Blvd  Lake Charles, LA 70601 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| Carol Harris (247450) | **Address** | P. O. Box 983  Vinton, LA 70668 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 | |

| | | |
|---|---|---|
| Carolyn Jones (247489) | **Address** | P.O. Box 1567  Amite, LA 70422 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 | |

Carolyn Jones, as Next Friend of L.J, a minor (247490)

**Address** P.O. Box 1567  Amite, LA 70422

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Carolyn Miller (247329)

**Address** P.O. Box 58782  New Orleans, LA 70158

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

Carolyn Miller, as Next Friend of S.H, a minor (247328)

**Address** P.O. Box 58782  New Orleans, LA 70158

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

Carrien Vizia (247457)

**Address** 8 Sherwood  Apt 46  Sulphur, LA 70663

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Cassandra Harris, as Next Friend of A.H, a minor (247498)

**Address** 317 Post St  Killona, LA 70057

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Catherine Harleaux (247386)

**Address** 4721 Venus St  New Orleans, LA 70122

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

Catrina  Carter, as Next Friend of T.S, a minor (247411)

**Address** 112 West St  Dequincy, LA 70633

    **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

ChadRick Harmon (247209)

**Address** 6015 Winterhaven Dr.  Houston, TX 77087

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Chanisse Wilson (247475)

**Address** 9240 Rustic View Dr  Lake Charles, LA 70607

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

Christian Myers (247465)

**Address** 7632 Speck Dr  Lake Charles, LA 70605

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

---

Christy Rasberry-Nunez, as Next Friend of M.R, a minor (247484)

**Address** 1805 Monaghan Dr Apt 1P Lake Charles, LA 70605

    **Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

Christy Rasberry-Nunez, as Representative of the Estate of Diego Nunez, deceased (247483)

**Address** 1805 Monaghan Dr Apt 1P Lake Charles, LA 70605

**Case Style** Edwin Bennett, et. al. vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7920

---

Clarence Braxter (247340)

**Address** 7181 Tom Hebert Rd Lake Charles, LA 70607

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Clarence Guillory (247482)

**Address** 128 Carpenter Laine Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Clark Smith (247378)

**Address** P.O. Box 230 Cameron, LA 70631

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Cody Harmon (247235)

**Address** 3514 Taylor St Lake Charles, LA 70607

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Connie Scott (247251)

**Address** 1339 Pear St. Lake Charles, LA 70601

**Case Style** Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7815

---

Corey Harmon (247253)

**Address** 2149 10th St. Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Corey Mosely (247412)

**Address** P.O. Box 954 Lake Charles, LA 70602

**Case Style** Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Cornelius Cormier (247246)

**Address** 2149 10th Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Cornell Keller (247405)

**Address** P.O. Box 936 Boutte, LA 70039

**Case Style** Marica Stephen , et. al. vs. R-Vision, Inc., et. al.

**Cause No.** 09-7917

---

Cynthia Woods (247312)

**Address** 2040 Catherine St Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al. vs. Frontier RV, Inc., et. al.

**Cause No.** 10-2186

---

Dale Howell (247481)

**Address** 180 Clifford Felice Rd Ragley, LA 70657

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

**Dalonshia Thomas, as Representative of the Estate of Quinton Thomas, deceased (247291)**    **Address** 1210 Dewey St.  Westlake, LA 70669

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

     **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

**David Simon (247281)**    **Address** 908 Athalee St  Lake Charles, LA 70615

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Dawn Myers (247464)**    **Address** 7632 Speck Dr  Lake Charles, LA 70605

     **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

     **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

---

**Dawn Myers, as Next Friend of T.H, a minor (247476)**    **Address** 7632 Speck Dr  Lake Charles, LA 70605

     **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

     **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

---

**Dedrick Lilly (247224)**    **Address** 411 Macy Street  Lake Charles, LA 70601

     **Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.    **Cause No.** 09-7990

---

**Demetrell Dantley (247299)**    **Address** 818 N. Cherry St  Lake Charles, LA 70601

     **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.    **Cause No.** 09-7912

---

**Demetria Lawden (247292)**    **Address** 2040 Katherine St  Lake Charles, LA 70601

     **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 10-2186

---

**Denene White (247277)**    **Address** 2917 Admiral Nimitz St.  Lake Charles, LA 70615

     **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

**Deondra Watson-Clark (247448)**    **Address** 5410 Weaver Rd Apt E11 Lake Charles, LA 70605

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

---

**Devon Quinn (247469)**    **Address** 12231 Harmon Rd  Welsh, LA 70591

     **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

**Diana Harris (247499)**    **Address** 2733 Bayou Lours Ct  Marrero, LA 70072

     **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

Dimetrius Melancon (247203)                    **Address** 1037 Deesport  Lake Charles, LA 70601

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.   **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

---

Donald Augustine (247447)                      **Address** 1406 Shaw St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Donna Barker (247368)                          **Address** 662 Evans Rd  Sulphur, LA 70663

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Donna Myers (247409)                           **Address** 3417 General Taylor St  New Orleans, LA
70125

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Donna Myers, as Next Friend of T.B, a minor    **Address** 3417 General Taylor St  New Orleans, LA
(247410)                                                   70125

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Dorothy Carter (247442)                        **Address** 436 Angie Dr  Lake Charles, LA 70615

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Dunstan Holmes (247205)                        **Address** 2425 S Roosevelt St  Lake Charles, LA 70607

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Elizabeth Whitman (247403)                     **Address** 1316 Aris Ave  Metairie, LA 70005

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7899

---

Emma Broussard (247473)                        **Address** 1106 Eddy St  Vinton, LA 70668

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

Emma Suggs, as Next Friend of D.S, a minor     **Address** 8619 Milan Street  Metairie, LA 70003
(247204)

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Equilla Ceasar (247395)                        **Address** P.O. Box 916  Lake Charles, LA 70602

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

Equilla Ceasar, as Next Friend of K.C, a minor **Address** P.O. Box 916  Lake Charles, LA 70602
(247394)

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Erika Braxter (247324)**                                    **Address** 7181 Tom Hebert Rd  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

**Erika Braxter, as Next Friend of W.B, a minor
(247323)**                                    **Address** 7181 Tom Hebert Rd  Lake Charles, LA 70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

**Ervin Quinn (247453)**                                    **Address** 12231 Harmon Rd  Welsh, LA 70591

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,
et. al.          **Cause No.** 09-7980

---

**Eva  Abraham (247236)**                                    **Address** 2149 10th St.  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

**Eva Abraham, as Next Friend of O.B, a minor
(247244)**                                    **Address** 2149 10th St.  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7899

---

**Evelyn Antoine (247254)**                                    **Address** 914 N. Simmons St.  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7962

---

**Everett Sanders (247398)**                                    **Address** P.O. Box 1567  Amite, LA 70422

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

**Fantasy Brown, as Next Friend of L.H, a minor
(247238)**                                    **Address** 415 Ave D#4 Lake Charles, LA 70615

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,          **Cause No.** 09-7800

---

**Felecia Savoy (247229)**                                    **Address** 2899 Sugarloaf Dr. #46 Lake Charles, LA
70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

**Felecia Savoy, as Next Friend of D.J, a minor
(247231)**                                    **Address** 2899 Sugarloaf Dr. #46 Lake Charles, LA
70607

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

**Frances Fowlkes (247485)**                                    **Address** 2604 Madison St  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf
Stream Coach, Inc., et. al.          **Cause No.** 10-2249

---

**Francis Oliver (247278)**                                    **Address** 1204 Carroll St.  Westlake, LA 70669

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7962

---

Fredia Lacey (247393)  **Address** 4501 General Early Dr  New Orleans, LA 70126

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

Gabrielle Thomas (247232)  **Address** 676A Karole  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

GeMar Braxton (247272)  **Address** PO Box 16333  Lake Charles, LA 70616

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

GeMar Braxton, as Next Friend of A.S, a minor (247268)  **Address** PO Box 16333  Lake Charles, LA 70616

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

GeMar Braxton, as Next Friend of J.B, a minor (247265)  **Address** PO Box 16333  Lake Charles, LA 70616

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

George Daigle (247443)  **Address** 415 Ave D  Lot 6 Lake Charles, LA 70615

**Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.  **Cause No.** 09-7825

---

Gerald Eaglin (247218)  **Address** 623 S. Cherry St.  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

Geraldine Quinn (247468)  **Address** 12231 Harmon Rd  Welsh, LA 70591

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

Geralyn Harleaux (247385)  **Address** 144 Riverland Dr  Laplace, LA 70068

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Glen  Washington (247260)  **Address** 2713 Cline St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

Gloria Sanders (247497)  **Address** 300 Church St  Bogalusa, LA 70427

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7824

---

Gloriann Monday (247492)  **Address** 7520 Harigon Dr  New Orleans, LA 70129

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

Gregory  Adams (247266)                         **Address** 722 Fall St.  Lake Charles, LA 70601

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.      **Cause No.** 09-7967
Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

Gwen LeBlanc (247256)                           **Address** 1018 N. Cherry St.  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

Gwen LeBlanc, as Next Friend of P.G, a minor    **Address** 1018 N. Cherry St  Lake Charles, LA 70601
(247258)

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

Gwendilyn Fruge, as Next Friend of M.F, a minor **Address** 133 Shirley Dr.  Lake Charles, LA 70607
(247230)

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs.      **Cause No.** 09-7848
Sunnybrook R.V., Inc., et. al.

Gwendolyn Guillory (247263)                     **Address** 3111 Ridge Rd  Lake Charles, LA 70607

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

Harry McFarland (247363)                        **Address** 6556 Hwy 3059  Lake Charles, LA 70615

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

Heather Trimble (247319)                        **Address** 119 Louisiana Ave  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor      **Cause No.** 10-1294
Industries, Inc., et. al.

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.          **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing , Inc., et. al.      **Cause No.** 10-1307

Hessie Reed (247245)                            **Address** 2100 12th St.  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

Hyacinth Gopaul, as Next Friend of L.G, a minor **Address** 1817 6th Ave  Lake Charles, LA 70601
(247431)

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf      **Cause No.** 10-2249
Stream Coach, Inc., et. al.

Idalia Gallegos (247370)                        **Address** 3006 Woodlawn St  Moss Point, MS 39563

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

Isaac Roberts (247388)                          **Address** 5131 Bundy Rd Apt U-11 New Orleans, LA
70127

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

Isiah Cole (247488)

**Address** 12345 N I10 Service Rd Aot 1007 New Orleans, LA 70128

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Jacqueline Parkman (247397)

**Address** 1434 St Andrew St Apt 4 New Orleans, LA 70130

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Jamal Taylor (247214)

**Address** 2329 Cessford St.  Lake Charles, LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

James Croker (247234)

**Address** 2308 Fasske Street Apartment 2 Sulphur, LA 70663

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

James Trahan (247413)

**Address** 940 Hwy 26  Deridder, LA 70634

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 10-1258

---

James West (247433)

**Address** 1330 N. Shattuck  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

James West, as Next Friend of L.T, a minor (247416)

**Address** 1330 N. Shattuck  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

James West, as Representative of the Estate of Ruthie Thomas, deceased (247415)

**Address** 1330 N. Shattuck  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7824

---

Jannifer Fontenot (247338)

**Address** 2105 Clarinda St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7899

---

Jauvonnie Adams (247248)

**Address** 3977 Old Spanish Trl  Westlake, LA 70669

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Jeanette Shotwell (247314)

**Address** 2465 Hwy 397  Lot # 64 Lake Charles, LA 70615

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7980

---

**Jeffery Garrett (247207)**  **Address** 1801 9th St. Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Jerrick Quinn (247451)**  **Address** 12231 Harmon Rd  Welsh, LA 70591

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Jessica Anderson (247382)**  **Address** 12326 Highway 23  Belle Chasse, LA 70037

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Joann King, as Representative of the Estate of Gloria Brown, deceased (247387)**  **Address** 8836 Forshey St  New Orleans, LA 70118

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Joantranette Ceasar (247273)**  **Address** 1005 Lawrence St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Joantranette Ceasar, as Next Friend of D.M, a minor (247264)**  **Address** 1005 Lawrence St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Joe Thomas (247290)**  **Address** 331 Kirkman St Apt C Lake Charles, LA 70602

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Jonathan Sonier (247348)**  **Address** P.O. Box 630  Lake Charles, LA 70602

**Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

---

**Jonique Fontenot (247337)**  **Address** 2105 Clarinda St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Jordan Andrus (247478)**  **Address** P.O. Box 941  Sulphur, LA 70664

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Jordan Darbonne, as Next Friend of A.D, a minor (247354)**  **Address** 1179 Virgil Sims Rd  Deridder, LA 70634

**Case Style** Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

Jordan Darbonne, as Next Friend of I.D, a minor (247355)

**Address** 1179 Virgil Sims Rd  Deridder, LA 70634

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7899

---

Jordan Darbonne, as Next Friend of M.D, a minor (247356)

**Address** 1179 Virgil Sims Rd  Deridder, LA 70634

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7899

---

Jorge Pineda (247449)

**Address** 2428 Salmon St  Lake Charles, LA 70605

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.**  09-7797

---

Joseph Payne (247216)

**Address** 1511 7th St.  Lake Charles, LA 70601

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.**  09-7792

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.**  10-1275

**Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.**  10-1254

---

Joseph Reed (247472)

**Address** P.O. Box 974  Cameron, LA 70631

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7899

---

Josette Haley, as Next Friend of M.L, a minor (247366)

**Address** 2006 Medora St  Lake Charles, LA 70601

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.**  09-7910

---

Joshua  Moreau, as Next Friend of K.M, a minor (247304)

**Address** 6656 Corbina Rd  Lake Charles, LA 70607

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.**  09-7797

---

Joshua Moreau, as Next Friend of J.M, a minor (247303)

**Address** 6656 Corbina Rd  Lake Charles, LA 70607

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.**  09-7797

---

Joyce  Guillory, as Next Friend of C.G, a minor (247305)

**Address** 1607 13th St  Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7824

---

Joyce Guillory, as Next Friend of K.G, a minor (247320)

**Address** 1607 13th St  Lake Charles, LA 70601

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  09-7824

---

Joyce Hookfin (247404)

**Address** 3844 W Tulane  Kenner, LA 70065

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7899

---

Joyce Mitchell (247402)                              **Address** 1636 Lincoln  Bogalusa, LA 70427

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

Joyce Mitchell, as Next Friend of A.J, a minor      **Address** 1636 Lincoln  Bogalusa, LA 70427
(247399)

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

Joyce Mitchell, as Next Friend of D.J, a minor      **Address** 1636 Lincoln  Bogalusa, LA 70427
(247401)

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

Joyce Mitchell, as Next Friend of W.J, a minor      **Address** 1636 Lincoln  Bogalusa, LA 70427
(247400)

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

Julius Fontenot (247336)                             **Address** 2105 Clarinda St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

---

Junus Simon (247316)                                 **Address** 908 Athalee  Lake Charles, LA 70615

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Karen Decoux (247486)                                **Address** 12345 N. I10 Service Rd Apt 1007 New
                                                     Orleans, LA 70128

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7892

---

Katherine Withers (247418)                           **Address** 4349 Gordon Woods Dr  Lake Charles, LA
                                                     70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/      **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

Katherine Withers, as Next Friend of M.W, a minor   **Address** 4349 Gordon Woods Dr  Lake Charles, LA
(247421)                                             70615

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/      **Cause No.** 10-1287
Adventure Manufacturing, et. al.

---

Kathleen Mosley (247456)                             **Address** P.O. Box 954  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7824

---

Katie Carey (247294)                                 **Address** 1101 Gulf Ln Lot #2 Sulphur, LA 70663

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

**Katie Carey, as Next Friend of J.J, a minor (247295)**     **Address** 1101 Gulf Ln Lot #2 Sulphur, LA 70663

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Katie Carey, as Next Friend of M.H, a minor (247300)**     **Address** 1101 Gulf Ln Lot #2 Sulphur, LA 70663

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Katrell Slydell (247331)**     **Address** 920 Junius Rd  Sulphur, LA 70663

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 09-7912

---

**Keith Wells (247461)**     **Address** 1533 Ace St Apt C Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7824

---

**Kellyann Gopaul (247432)**     **Address** 1817 6th Ave  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

**Kennesha Johnson (247327)**     **Address** 2219 See St  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

**Kenneth Gary (247428)**     **Address** P.O. Box 1811  Iowa, LA 70647

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

**Keshann Mariani (247493)**     **Address** 4851 Strasbourg Pl  New Orleans, LA 70129

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7899

---

**Kevin Berry (247455)**     **Address** 1320 N. Grace St  Lake Charles, LA 70615

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

**Kimberly  LeJeune (247222)**     **Address** 1729 W. Pine Meadows  Lake Charles, LA 70611

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

**Kimberly LeJeune, as Next Friend of B.L, a minor (247220)**     **Address** 1729 W. Pine Meadows  Lake Charles, LA 70611

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

**Kourtney Predium (247287)**     **Address** 1016 14th St.  Lake Charles, LA 70601

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

---

**Kourtney Predium, as Next Friend of M.W, a minor (247306)**    **Address** 1016 14th St Lake Charles, LA 70601

   **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Kraylon Chambers (247282)**    **Address** 2414 Conoco St. Lake Charles, LA 70601

   **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

**Krystal  Thibodeaux (247288)**    **Address** 3412 Coolidge St.  Lake Charles, LA 70601

   **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Krystal Brown (247389)**    **Address** 4721 Venus St  New Orleans, LA 70122

   **Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 10-1311

---

**Larry Cole (247259)**    **Address** 2302 9th St.  Lake Charles, LA 70601

   **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

**Lee Carter (247240)**    **Address** 102 Liveoak Dr.  Iowa, LA 70047

   **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

   **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Leroy Williams (247239)**    **Address** 2159 Evelyn St.  Lake Charles, LA 70601

   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

   **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Leslie Wood (247470)**    **Address** 8 Sherwood Apt 46  Sulpher , LA 70633

   **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7824

---

**Lester Harrison (247367)**    **Address** 2820 General Doolittle Ave  Lake Charles, LA 70605

   **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

   **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Linda Cormier (247460)**    **Address** 2763 Ryan Rd.  Lake Charles, LA 70605

   **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

**Linda Edwards (247267)**    **Address** 4100 Opelousas  Lake Charles, LA 70615

   **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7899

Linda Johnson (247466)                    **Address** P.O. Box 1014  Cameron, LA 70631

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.      **Cause No.** 09-7967
Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

Linda Williams, as Next Friend of J.W, a minor      **Address** 2014 2nd St  Lake Charles, LA 70601
(247345)

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

Lisa  Oliver (247302)                    **Address** 1204 Carroll St  Westlake, LA 70669

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.      **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

Lois Malvo (247436)                    **Address** 717 S. Franklin St  Lake Charles, LA 70601

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

Lynette Pitre (247480)                    **Address** 7330 McCown Rd  Iowa, LA 70647

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

Margaret Allison (247477)                    **Address** P.O. Box 941  Sulphur, LA 70664

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.** 09-7980
et. al.

Marie Landry (247349)                    **Address** 2014 Hosdegs St  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.      **Cause No.** 10-2186
Frontier RV, Inc., et. al.

Marilyn Lyles (247210)                    **Address** 6015 Winterhaven Dr.  Houston, TX 77087

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

Marilyn Lyles, as Next Friend of C.L, a minor      **Address** 6015 Winterhaven Dr.  Houston, TX 77087
(247208)

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

Mark  Cook (247271)                    **Address** 2521 ruth St.  Lake Charles, LA 70601

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.      **Cause No.** 09-7906
Layton Homes Corp., et. al.

Mark O'Quain, as Next Friend of B.O, a minor      **Address** 2141 Cedar Ln  Sulphur, LA 70663
(247350)

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

Mark O'Quain, as Next Friend of J.D, a minor      **Address** 2141 Cedar Ln  Sulphur, LA 70663
(247351)

**Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7899

| | |
|---|---|
| Mark O'Quain, as Next Friend of M.O, a minor (247372) | **Address** 2141 Cedar Ln  Sulphur, LA 70663 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| | |
|---|---|
| Mark O'Quain, as Next Friend of V.P, a minor (247352) | **Address** 2141 Cedar Ln  Sulphur, LA 70663 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| | |
|---|---|
| Mark Richard (247358) | **Address** 1734 P.E. Daigle Rd  Iowa, LA 70647 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| | |
|---|---|
| Marl Gray (247215) | **Address** 5021 Lovett Lane  Fort Smith, AR 72904 |
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 |

| | |
|---|---|
| Mary  Bilbo (247233) | **Address** 208 N. Cherry St.  Lake Charles, LA 70601 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 |

| | |
|---|---|
| Mary  Harmon (247237) | **Address** 3514 Taylor St  Lake Charles, LA 70607 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 |

| | |
|---|---|
| Mary  Rideaux (247243) | **Address** 2130 Mill St.  Lake Charles, LA 70601 |
| **Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  10-2219 |

| | |
|---|---|
| Mary Joseph (247339) | **Address** 2416 Anita Dr  Lake Charles, LA 70601 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 |

| | |
|---|---|
| Melanie  Hill (247311) | **Address** 2187 E Gauthier Rd Lot 416 Lake Charles, LA 70607 |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 |

| | |
|---|---|
| Michael Darbonne (247357) | **Address** 1179 Virgil Sims Rd  Deridder, LA 70634 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| | |
|---|---|
| Michelle Sam, as Next Friend of J.S, a minor (247317) | **Address** 3233 Kirkmon  Lake Charles, LA 70601 |
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| | |
|---|---|
| Monique Colabatta, as Next Friend of M.C, a minor (247346) | **Address** 2877 S. Beglis Pkwy Apt 806 Sulphur, LA 70615 |
| **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7849 |

| | |
|---|---|
| Murray Lacey (247396) | **Address** 4501 General Early Dr  New Orleans, LA 70126 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Myesha Johnson (247326) | **Address** 2219 See St  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Myesha Johnson, as Next Friend of J.J, a minor (247325) | **Address** 2219 See St  Lake Charles, LA 70601 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| Natasha Hicks (247362) | **Address** 121 West Lagrange Apt 3 Lake Charles, LA 70605 |
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Nikita Taylor (247487) | **Address** 951 Shakespeare Ct  Slidell, LA 70461 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Noah Celestine (247309) | **Address** 6708 Chickadee Circle  Iowa, LA 70647 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Ola Moore (247365) | **Address** 501 Saint Clair St  Lufkin, TX 75901 |
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |

| | |
|---|---|
| Patricia Collins (247446) | **Address** 403 N. Lightner Ave  Iowa, LA 70647 |
| **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 09-7898 |

| | |
|---|---|
| Patricia Harris, as Next Friend of S.H, a minor (247408) | **Address** 317 Post St  Killona, LA 70057 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| | |
|---|---|
| Patricia Lartigue (247310) | **Address** 2016 Denise Street Lake Charles, LA 70615 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| Peggie Tucker (247391) | **Address** 2038 Sumpter St  New Orleans, LA 70122 |
|---|---|

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.**  09-7897

---

| Phillis Johnson (247496) | **Address** 4574 Cerise Ave  New Orleans, LA 70127 |
|---|---|

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

| Phyllis Hazel (247206) | **Address** 1801 9th St  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7962

---

| Phyllis Savoy, as Next Friend of N.S, a minor (247301) | **Address** 2911 General Collins  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Julie Seaman, as Next Friend of T. S., a minor, et. al.  vs. Vanguard, LLC, et. al.          **Cause No.**  09-7834

---

| Primrose Smith (247419) | **Address** P.O. Box 1014  Cameron, LA 70631 |
|---|---|

**Case Style**  Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.          **Cause No.**  09-7967

---

| Quincey Thomas (247347) | **Address** 1210 Dewey St  Westlake, LA 70669 |
|---|---|

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7899

**Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

---

| Quintrell Miller, as Next Friend of Q.M, a minor (247330) | **Address** P.O. Box 50931  New Orleans, LA 70150 |
|---|---|

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

| Reagan Barker (247369) | **Address** 662 Evans Rd  Sulphur, LA 70663 |
|---|---|

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7899

---

| Rebecca Washington (247257) | **Address** 514 Holmes St  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7899

---

| Robert Boutte (247315) | **Address** 2701 E Gen Wainwright  Lake Charles, LA 70615 |
|---|---|

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7899

---

| Robert Simon (247255) | **Address** 1412 Pear St  Lake Charles, LA 70601 |
|---|---|

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7962

---

Ronald Plumber (247420)                          **Address** 1810 PE Daigle Rd  Iowa, LA 70647

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 10-2239

---

Ronetta McCoy (247342)                           **Address** 509 East St  Dequincy, LA 70633

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Rose Huntsberry (247262)                         **Address** 4834 E. Opelousas St  Lake Charles, LA 70615

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.** 09-7897

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Roxie  Taylor (247213)                           **Address** 2329 Cessford St.  Lake Charles, LA 70601

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Roy Scott (247250)                               **Address** 1339 Pear St.  Lake Charles, LA 70601

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Royce Thibodeaux (247471)                        **Address** 509 N. Franklin St  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Sabrina Price (247333)                           **Address** 1214 Shady Lane  Westlake, LA 70669

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

---

Sakima Guillory (247279)                         **Address** 1607 13th St  Lake Charles, LA 70601

**Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7824

---

Sandra Prater (247249)                           **Address** 3977 Old Spanish Trl  Westlake, LA 70669

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Sandy Trent (247452)                             **Address** 2413 Gardina  Lake Charles, LA 70601

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Sean Andrus (247479)                             **Address** P.O. Box 941  Sulphur, LA 70664

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
et. al.

| | |
|---|---|
| Sean Hicks (247371) | **Address** 1431 Mustang Circle  Hackberry, LA 70645 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1281

| | |
|---|---|
| Seth Jean (247334) | **Address** P.O. Box 366  Dry Creek, LA 70637 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7899

| | |
|---|---|
| Shannon Parker (247212) | **Address** 2914 7th St. Apt #4  Lake Charles, LA 70615 |

**Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7899

| | |
|---|---|
| Sharon Gary (247427) | **Address** 1108  S. Lake Arthur Ave.  Lot 44 Jennings, LA 70546 |

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  10-1265

| | |
|---|---|
| Sheila Berry (247441) | **Address** 1320 N. Grace  Lake Charles, LA 70615 |

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.**  09-7910

| | |
|---|---|
| Sheila James (247241) | **Address** 4451 5th Ave Apt 17 Lake Charles, LA 70607 |

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.**  09-7897

| | |
|---|---|
| Sheila Levias (247444) | **Address** 711 Live Oak St  Lake Charles, LA 70601 |

**Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7824

| | |
|---|---|
| Shelia Galmore (247242) | **Address** 2295 Elaine St.  Lake Charles, LA 70601 |

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  10-2190

| | |
|---|---|
| Shelly Fontenot (247434) | **Address** 123 N. Franklin St  Lake Charles, LA 70601 |

**Case Style**  Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,     **Cause No.**  10-1276

| | |
|---|---|
| Shelly Fontenot, as Next Friend of T.K, a minor (247435) | **Address** 123 N. Franklin St  Lake Charles, LA 70601 |

**Case Style**  Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,     **Cause No.**  10-1276

| | |
|---|---|
| Shequila Hayes (247439) | **Address** 1722 20th St  Lake Charles, LA 70601 |

**Case Style**  Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.**  09-7978

| Shequila Hayes, as Next Friend of J.G, a minor (247440) | **Address** 1722 20th St  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.**  09-7978 |

| Shequila Hayes, as Next Friend of L.F, a minor (247438) | **Address** 1722 20th St  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al. | **Cause No.**  09-7978 |

| Sheronda Robinson (247474) | **Address** 1614 Orrin St  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 |

| Shirley Guillory (247219) | **Address** 208 N. Cherry St.  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 |

| Shondanika Guidry (247467) | **Address** 1608 Clover Dr  Lake Charles, LA 70607 |
|---|---|
| **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7919 |

| Stacy Hunt (247228) | **Address** 6859 Tom Herbert  Lot#569 Lake Charles, LA 70607 |
|---|---|
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 |

| Stacy  Hunt, as Next Friend of J.H, a minor (247227) | **Address** 6859 Tom Herbert  Lot#569 Lake Charles, LA 70607 |
|---|---|
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 |

| Steve Abraham (247252) | **Address** 2149 10th St.  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| Summer Garcia (247414) | **Address** 106 Donna Rd  Lake Charles, LA 70607 |
|---|---|
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 |

| Summer Young, as Next Friend of I.L, a minor (247426) | **Address** P.O. Box 16255  Lake Charles, LA 70616 |
|---|---|
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 |

| Taneka Victorian, as Next Friend of A.V, a minor (247247) | **Address** 604 Sycamore St.  Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 |

| Tara Deroven (247430) | **Address** 133 Willow Ridge Lane  Lake Charles, LA 70607 |
|---|---|
| **Case Style**  Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.**  09-7859 |

| | | |
|---|---|---|
| **Tara Deroven, as Next Friend of B.D, a minor (247454)** | **Address** | 133 Willow Ridge Lane  Lake Charles, LA 70607 |
| **Case Style**  Brent Sims, et. al. vs. Destiny Industries, LLC, et. al. | **Cause No.**  09-7859 | |

| | | |
|---|---|---|
| **Tara Miller (247202)** | **Address** | P.O. Box 336  Creole, LA 70632 |
| **Case Style**  Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |
| **Case Style**  Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1275 | |

| | | |
|---|---|---|
| **Tara Miller, as Next Friend of B.N, a minor (247200)** | **Address** | P.O. Box 336  Creole, LA 70632 |
| **Case Style**  Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 | |
| **Case Style**  Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1275 | |

| | | |
|---|---|---|
| **Taudra Chambers, as Next Friend of D.C, a minor (247283)** | **Address** | 2414 Conoco St.  Lake Charles, LA 70601 |
| **Case Style**  Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 | |

| | | |
|---|---|---|
| **Tawanna McGowan (247445)** | **Address** | 4416 Gordon Woods Dr  Lake Charles, LA 70601 |
| **Case Style**  Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| **Terrisa Parker (247462)** | **Address** | 1223 Fournet St P.O. Box 728 Lake Charles, LA 70602 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 | |

| | | |
|---|---|---|
| **Terry Hicks (247361)** | **Address** | 1431 Mustang Circle  Hackberry, LA 70645 |
| **Case Style**  Arron Cole, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7824 | |
| **Case Style**  Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 | |

| | | |
|---|---|---|
| **Theresa Parker (247270)** | **Address** | 2521 Ruth St  Lake Charles, LA 70601 |
| **Case Style**  Yolanda Goodwin, et. al. vs. Layton Homes Corp., et. al. | **Cause No.**  10-1257 | |

| | | |
|---|---|---|
| **Theresa Parker, as Next Friend of J.C, a minor (247274)** | **Address** | 2521 Ruth St  Lake Charles, LA 70601 |
| **Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al. vs. Layton Homes Corp., et. al. | **Cause No.**  09-7906 | |

| | | |
|---|---|---|
| **Thomas Brown (247373)** | **Address** | 1021 Deesport St Apt A Lake Charles, LA 70601 |
| **Case Style**  Rena Robinson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7899 | |

| | | |
|---|---|---|
| **Thomas Hunt (247226)** | **Address** | 292 Ridgecrest  Cameron, LA 70631 |
| **Case Style**  Nadine Ratcliff, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 | |

| Tiffany  Bertrand, as Next Friend of T.B, a minor (247285) | **Address** 1711 4th St.  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| Tiffany  Bertrand, as Next Friend of T.B, a minor (247308) | **Address** 1711 4th St  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| Tiffany Bertrand (247286) | **Address** 1711 4th St.  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| Todd Ziegler (247280) | **Address** PO Box 102  Hackberry, LA 70645 |
|---|---|
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

| Toni Eaglin (247217) | **Address** 623 S. Cherry St.  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| Towashai Joshua (247422) | **Address** 3924 E. Burton St  Sulphur, LA 70663 |
|---|---|
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| Towashai Joshua, as Next Friend of C.J, a minor (247425) | **Address** 3924 E. Burton St  Sulphur, LA 70663 |
|---|---|
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| Tranessa Sonnier (247458) | **Address** 2416 Anita Dr  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7899 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| Tressie  Smith, as Next Friend of K.F, a minor (247211) | **Address** PO Box 230  Cameron, LA 70631 |
|---|---|
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| Tressie Smith (247379) | **Address** P.O. Box 230  Cameron, LA 70631 |
|---|---|
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

| Tressie Smith, as Next Friend of C.S, a minor (247377) | **Address** P.O. Box 230  Cameron, LA 70631 |
|---|---|
| **Case Style** Arron Cole, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7824 |

---

**Troy Miller (247201)**  **Address** P.O. Box 336  Creole, LA 70632

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Trumaine Davis (247322)**  **Address** 1901 Mill St Apt 511B Lake Charles, LA 70601

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

---

**Valerie Brown (247374)**  **Address** 1021 Deesport St Apt A Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Valerie Brown, as Next Friend of C.T, a minor (247375)**  **Address** 1021 Deesport St Apt A Lake Charles, LA 70601

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Verneal Young (247223)**  **Address** PO Box 993  Vinton, LA 70660

    **Case Style** Rena Robinson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7899

---

**Veronica Hunt (247225)**  **Address** 292 Ridgecrest  Cameron, LA 70631

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Victoria Harris (247407)**  **Address** 2733 Bayou Lours Ct  Marrero, LA 70072

    **Case Style** Marica Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

**Virice Lavaral (247221)**  **Address** 2106 Hagan St.  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Warner Collins (247491)**  **Address** 6020 Eads St  New Orleans, LA 70122

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Wendy Roebuck (247276)**  **Address** 1299 Hargrove Loop Rd  Dequincy, LA 70633

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7919

---

**Wendy Roebuck, as Next Friend of M.R, a minor (247296)**  **Address** 1299 Hargrove Loop Rd  Dequincy, LA 70633

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.  **Cause No.** 09-7919

| Wendy Roebuck, as Next Friend of J.R, a minor (247293) | **Address** 1299 Hargrove Loop Rd  Dequncy, LA 70633 |
|---|---|
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| Wilda Duhon, as Next Friend of M.C, a minor (247335) | **Address** 2006 Denise St  Lake Charles, LA 70615 |
|---|---|
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| Wilfred Sias (247463) | **Address** 1612 Shaw St  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| Willie Schysm, as Next Friend of E.R, a minor (247275) | **Address** 1299 Hargrove Loop Rd  Dequincy, LA 70633 |
|---|---|
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| Yolanda Dyson (247381) | **Address** P.O. Box 1422  Albany, LA 70711 |
|---|---|
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |

| Zachary Levi (247289) | **Address** 2025 8th St  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |