### UNITED STATES DISTRICT COURT
### EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7430 | | * | MAGISTRATE CHASEZ |
| Barbara Johnson, as Representative of the | | * | |
| Estate of Lessie Clark, deceased, et. al. | | * | |
| vs. Gulf Stream Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

3

## Exhibit A

---

Alan  Phanthapannha, as Next Friend of A.P, a minor (251132)

**Address** 7201 Murray Height  Irvington, AL 36544

**Case Style**  Joan Decoury, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2297

---

Alan Phanthapannha (251131)

**Address** 7201 Murray Height  Irvington, AL 36544

**Case Style**  Joan Decoury, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2297

---

Alan Phanthapannha, as Next Friend of E.P, a minor (251133)

**Address** 7201 Murray Height  Irvington , AL 36544

**Case Style**  Joan Decoury, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2297

---

Alana Thurman (251278)

**Address** 1812 N. Prater St. Lake Charles, LA 70601

**Case Style**  Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.**  09-7844

---

Almela Hilliard (250909)

**Address** 1746 6th Ave  Lake Charles, LA 70601

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2234

---

Amber Quibodeaux (251163)

**Address** 1914 Bank st. Apt C. Lake Charles, LA 70601

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-1282

---

Amy Hamilton, as Next Friend of D.H, a minor (250885)

**Address** 2200 Sauvage Ave.  Marrero, LA 70072

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7896

---

Ananias Glass (250859)

**Address** 110 Perkins St. Lot 23   Saint Martinville , LA 70582

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  10-1267

---

Andrew Hursey (250920)

**Address** 1621 N. Junior  Lake Charles, LA 70601

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2234

---

Anita Southammauong (251240)

**Address** 9932 Magnolia Crest Dr. W  Irvington, AL 36544

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2234

---

Anjelica Lee (251002)

**Address** 5350 Pheasant Ln  Lake Charles, LA 70605

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7896

---

**Annie Bishop (250689)**                    **Address** 2831 Aubry St  New Orleans, LA 70119

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 10-2239

---

**Anthony Guillory (250875)**                **Address** 2017 Tulip St.  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.        **Cause No.** 09-7817
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

**Ashley Bernard, as Next Friend of D.B, a minor**    **Address** 3826 Swanee St Rear  Lake Charles, LA 70601
**(250685)**

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Ashley Skipper (251231)**                  **Address** 4254 5th Ave Apt 412 Lake Charles, LA 70607

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7844

---

**Ashley Skipper, as Next Friend of K.F, a minor**    **Address** 4254 5th Ave  Apt 412 Lake Charles, LA 70607
**(250844)**

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7844

---

**Audrette Metroyer (251045)**               **Address** 5546 W. Pinewood Dr  Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

**Barbara Caster (250743)**                  **Address** 10888 Huntington Estates Dr. # 2162 Houston,
TX 77099

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

---

**Barbara Johnson, as Representative of the Estate of**   **Address** 1380 15th St  Lake Charles, LA 70601
**Lessie Clark, deceased (250772)**

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

---

**Barry Schannette (251213)**                **Address** P.O. Box 17134  Lake Charles, LA 70616

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Bernice Collins (250776)**                 **Address** 6411 Ridge Dr.  Lake Charles, LA 70601

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-1253

---

**Betty  Davis, as Next Friend of E.M, a minor**    **Address** 2442 6th Street Apt C Lake Charles, LA 70601
**(251038)**

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 09-7917

**Betty Landry (250979)**                    **Address** 2009 Denise St.  Lake Charles , LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.           **Cause No.** 09-7916

---

**Blanca  Mena (251039)**                    **Address** 3401 Brooks St #B1 Pascagoula, MS 39581

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.           **Cause No.** 09-7922

---

**Blanca  Mena (251040)**                    **Address** 3401 Brooks St #B1 Pascagoula, MS 39567

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.           **Cause No.** 09-7922

---

**Blanca  Mena, as Next Friend of J.M, a minor (251041)**                    **Address** 3401 Brooks St #B1 Pascagoula, MS 39567

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.           **Cause No.** 09-7922

---

**Bob Poppillion (251148)**                    **Address** 322 North Lincoln St.  Lake Charles , LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-2249

---

**Bobby Lafleur (250972)**                    **Address** 211 N. Hodges St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 09-7896

---

**Bradney Plyons (251147)**                    **Address** 14127 Payton Rd.  Welsh, LA 70591

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.           **Cause No.** 09-7815

---

**Brandon Freeman (250847)**                    **Address** 2914 Guinn st.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.           **Cause No.** 09-7916

---

**Braylon Guidry (250871)**                    **Address** 1809 Sunset Drive  Lake Charles, LA 70607

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.           **Cause No.** 09-7844

---

**Brian Reeves (251177)**                    **Address** 2615 Gen Travis  Lake Charles, LA 70615

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.           **Cause No.** 09-7908

---

**Bryce  Menard (251043)**                    **Address** 2465 Hwy 397  Lot 39 Lake Charles, LA 70615

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-2234

---

**Caleb LaFleur (250973)**                    **Address** 211 North Hodges  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 09-7896

| | |
|---|---|
| Carina Negrete, as Next Friend of A.B, a minor (250663) | **Address** 2421 Jackson Ave.  Pascagoula, MS 39567 |
| **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.**  09-7922 |

| | |
|---|---|
| Carl Jouber (250956) | **Address** 210 N. Beglis Parkway Apt # 41 Lake Charles, LA 70663 |
| **Case Style**  Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7844 |

| | |
|---|---|
| Carleen Lee (251003) | **Address** 2713 Cessford  Lake Charles, LA 70615 |
| **Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-1277 |

| | |
|---|---|
| Chad  Victoriana, as Next Friend of A.V, a minor (251313) | **Address** 1630 Deborah Dr  Paydras, LA 70085 |
| **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7816 |
| **Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2261 |

| | |
|---|---|
| Chanda Withers (251354) | **Address** 1011 W. 18th St.  Apt 35 Lake Charles, LA 70601 |
| **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7816 |

| | |
|---|---|
| Charice  Celestine (250750) | **Address** 4247 5th Ave. Apt 121 Lake Charles, LA 70607 |
| **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.**  09-7836 |

| | |
|---|---|
| Charles Parsley (251112) | **Address** 122 Clem Lane Rd  Lucedale, MS 39452 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 |

| | |
|---|---|
| Charlotte Bernard (250684) | **Address** 4507 Charles Ave.  Westlake, LA 70669 |
| **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2220 |

| | |
|---|---|
| Chenell Prater (251155) | **Address** P.O. Box 156  Darow, LA 70725 |
| **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.**  09-7916 |

| | |
|---|---|
| Cheryl Prudhomme (251162) | **Address** 1226 4th Ave  Lake Charles, LA 70601 |
| **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7835 |

| | |
|---|---|
| Cholie Prom (251159) | **Address** 10530 Khmer Road  Irvington, AL 36544 |
| **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 |

---

Chris Southammauong (251242)   **Address** 9932 Magnolia Crest Dr. W  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Christina Kennedy (250962)   **Address** 40810 Hayes Rd #2 Slidell, LA 70461

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 09-7832

---

Cindy Kennedy (250963)   **Address** 973 Park Place  Slidell, LA 70458

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Ciwana Miller (251049)   **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

---

Ciwana Miller, as Next Friend of D.R, a minor (251172)   **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

---

Ciwana Miller, as Next Friend of Y.R, a minor (251176)   **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

---

Clem Parker (251103)   **Address** 122 Clem Parker Lane   Lucedale, MS 39452

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Cody Guidry (250872)   **Address** 3420 Monroe St  Lake Charles, LA 70607

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

Curlene Glover (250860)   **Address** 4806 Kreole Ave  Moss Point, MS 39563

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Cynthia Fawvor (250824)   **Address** 118 Otter Trail Rd  Lake Charles, LA 70607

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

Cynthia Phillips-Lavan, as Next Friend of C.L, a minor (250993)   **Address** 2026 Woodring Street  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Cynthia Phillips-Lavan, as Next Friend of C.P, a minor (251136)     **Address** 2026 Woodring Street  Lake Charles, LA 70601

    **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7817

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Cynthia Phillips-Lavan, as Next Friend of R.L, a minor (250994)     **Address** 2026 Woodring Street  Lake Charles, LA 70601

    **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7817

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Dale Rogers (251196)     **Address** 2500 Smith Rd. Lot 43 Lake Charles, LA 70607

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Dana  Staves (251255)     **Address** 5112 Fairmean Circle  Raleigh, NC 27613

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

Dana Etienne (250822)     **Address** P.O. Box 2046  Baton Rouge, LA 70821

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

---

Dang Xe (251372)     **Address** P.O. Box 473
Bayou La Batre, AL 36509

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Darius Gilbert (250858)     **Address** 4490 Luke Power Rd.  Lake Charles, LA 70615

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 10-1254

---

Debbie Johnson (250945)     **Address** 2431 Cressford St.  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Delores Andrews (250654)     **Address** 3012 Lexington St  Kenner, LA 70065

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Derrick  Ethridge (250820)     **Address** 301 N Simmons St  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Desarae Sias (251222)     **Address** 1612 Shaw St  Lake Charles, LA 70601

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

Desmond Adams (250646)

**Address** 1025 North Cherry Lake Charles LA 70601
Lake Charles , LA 70601

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.
Patriot Homes of Texas, L.P., et. al.

**Cause No.** 09-7851

---

Detra Ceasar (250744)

**Address** 2465 Hwy 397 #96 Westlake, LA 70669

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Devin  Thomas (251274)

**Address** 4401 5th Av.e Apt. # L87 Lake Charles, LA 70607

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 10-1254

---

Dionysia Thompson, as Next Friend of J.R, a minor (251178)

**Address** 2612 Gentravis  Lake Charles, LA 70615

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 09-7908

---

Dionysia Thompson, as Next Friend of T.R, a minor (251179)

**Address** 2612 Gentravis  Lake Charles, LA 70615

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 09-7908

---

Doinysia Thompson (251277)

**Address** 2612 Gen Travis  Lake Charles, LA 70615

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 09-7908

---

Don Chanthirath (250759)

**Address** 8580 Julius St  Bayou La Batre, AL 36509

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 10-2219

---

Donald Smith (251232)

**Address** 1802 Evans  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Doretha Berard (250680)

**Address** 2509 Red Davis MCCollister Rd.  Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Doritha Kimbrough (250969)

**Address** 307 N. Louisiana Ave.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Dorothy Carr (250735)

**Address** 1237 Lazardi St apt A New Orleans, LA 70117

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 10-2238

---

**DyLesha Miller (251050)**      **Address** P.O. Box 728 Lake Charles, LA 70602

     **Case Style** Keith Francis, et. al. vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7844

---

**Dynesha Miller (251051)**      **Address** P.O. Box 728 Lake Charles, LA 70602

     **Case Style** Keith Francis, et. al. vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 09-7844

---

**Ebonie Lavergne (250996)**      **Address** 2404 Foxfield St. Westlake, LA 70669

     **Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

**Eddie Pitre (251140)**      **Address** 1701 North Prater Lake Charles, LA 70601

     **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7816

     **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

**Edmond Southern (251246)**      **Address** 918 East Street Vinton, LA 70668

     **Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al.      **Cause No.** 09-7849

---

**Edward Glover (250861)**      **Address** 4806 Kreole Ave Moss Point, MS 39563

     **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

**Elaine Lewis, as Next Friend of D.L, a minor (251012)**      **Address** 914 17th St Lake Charles, LA 70601

     **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7816

     **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Elaine Lewis, as Representative of the Estate of Elaina Guillory, deceased (250877)**      **Address** 914 17th Street Lake Charles, LA 70601

     **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7816

     **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Elizabeth Jean (250939)**      **Address** 3626 McKinley St Lake Charles, LA 70607

     **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al. vs. Keystone RV Company, et. al.      **Cause No.** 09-7817

     **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

**Emma Medina (251037)**      **Address** 3745 West Louisana Kenner , LA 70065

     **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al.      **Cause No.** 09-7835

| | | |
|---|---|---|
| Erica Edwards, as Next Friend of D.E, a minor (250811) | **Address** | 1341 Kirk Ave.  Lake Charles, LA 70601 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

| | | |
|---|---|---|
| Erica Edwards, as Next Friend of D.E, a minor (250812) | **Address** | 1341 Kirk Ave.  Lake Charles, LA 70601 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

| | | |
|---|---|---|
| Ethel Fontenot (250831) | **Address** | 1828 3rd St.  Lake Charles, LA 70601 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

| | | |
|---|---|---|
| Eva Jones  (250952) | **Address** | 210 North St  Welsh, LA 70591 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

| | | |
|---|---|---|
| Felton White (251337) | **Address** | 2312 12th St  Lake Charles, LA 70601 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

| | | |
|---|---|---|
| Frances McRae (251034) | **Address** | 1018 Oliver Street  Pase, MS 39567 |

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

| | | |
|---|---|---|
| Fray z (251381) | **Address** | 2790 Princess St.  Lake Charles, LA 70607 |

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 10-1279

| | | |
|---|---|---|
| Glenda  Edwards (250813) | **Address** | 1109 West Welsh  Welsh, LA 70591 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

| | | |
|---|---|---|
| Glenn Duplantis (250807) | **Address** | 2004 Legion St  Lake Charles, LA 70601 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

| | | |
|---|---|---|
| Gloria Green (250867) | **Address** | 410 Park St.  Jennings, LA 70546 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

| | | |
|---|---|---|
| Gregory Pitts (251141) | **Address** | 138 Pete Dixon Rd  Lucedale, MS 39452 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

| | | |
|---|---|---|
| Hanh Ho (250911) | **Address** | PO Box 473   Bayou La Batre , AL 36509 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

Harmon Ricky (250895) **Address** 1809 Sunset Dr.  Lake Charles, LA 70607

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 09-7844

Harriet Braxter (250712) **Address** 1803 6th St  Lake Charels, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2234

Helen Sanders (251210) **Address** 2534 13th St.  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. **Cause No.** 09-7830

Hilda Livingston (251016) **Address** 1926 2nd St  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 09-7797

Irene Carrier (250736) **Address** 5544 Thelma Lane  Lake Charles, LA 70601

**Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al. **Cause No.** 10-2201

J Joubert (250957) **Address** 330 N Saint Joseph  Eunice , LA 70535

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7896

Jacqueline Richard, as Next Friend of A.L, a minor (251005) **Address** 1101 3rd Äve  Lake Charles, LA 70601

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. **Cause No.** 09-7851

Jacqueline Richard, as Next Friend of A.R, a minor (251182) **Address** 1101 3rd Ave  Lake Charles, LA 70601

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. **Cause No.** 09-7851

Jade Self, as Next Friend of J.S, a minor (251217) **Address** 12365 Padgett Switch Rd.  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2234

Jameka Coates (250774) **Address** 1313 Arkansa St  Lake Charles, LA 70607

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. **Cause No.** 09-7815

James Lee (251004) **Address** 2713 Cessford  Lake Charles, LA 70615

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. **Cause No.** 10-1277

James Royal, as Next Friend of B.R, a minor (251201) **Address** 2005 2nd Av.e  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7816

| | | |
|---|---|---|
| **Jamie Pitts (251142)** | **Address** | 138 Pete Dixon Rd  Lucedale, MS 39452 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 | |
| **Jamie Pitts, as Next Friend of K.P, a minor (251143)** | **Address** | 138 Pete Dixon Rd  Lucedale, MS 39452 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 | |
| **Jasmin  Ceaser, as Next Friend of L.C, a minor (250748)** | **Address** | 4231 Prince St  Westlake , LA 70669 |
| **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 | |
| **Jasmin Ceaser, as Next Friend of L.T, a minor (251289)** | **Address** | 4231 Prince St  Westlake , LA 70669 |
| **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 | |
| **Jasmin Ceaser, as Next Friend of L.T, a minor (251291)** | **Address** | 4231 Prince St  Westlake , LA 70669 |
| **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 | |
| **Jasmine Bellard (250674)** | **Address** | 3113 Admiral King St.  Lake Charles, LA 70615 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 | |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 | |
| **Jasmine Harmon (250891)** | **Address** | 1809 Sunset Drive  Lake Charles, LA 70607 |
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 | |
| **Jason Fruge (250848)** | **Address** | 1579 Siouxan Dr  Lake Charles, LA 70611 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 | |
| **Jaumecka Miller (251052)** | **Address** | P.O. Box 728  Lake Charles, LA 70602 |
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 | |
| **Jeanetre Pappillion (251099)** | **Address** | 2305 Tuilp St  Lake Charles, LA 70601 |
| **Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7834 | |
| **Jenio Thomas, as Next Friend of J.T, a minor (251272)** | **Address** | 2727 Souhtern Ridge Dr.  Lake Charles, LA 70607 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 | |

---

**Jerald Fondel (250827)**                    **Address** 1003 S. Division St  Lake Charles , LA 70601

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 10-2217

---

**Jeremiah Cromier (250784)**                 **Address** 2201 10th St.  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.    **Cause No.** 09-7835
Forest River, Inc., et. al.

---

**Jermaine Guillory (250881)**                **Address** 1722 20th St.  Lake Charles, LA 70601

**Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion     **Cause No.** 09-7978
Homes, et. al.

---

**Jestine  Sowells, as Next Friend of I.G, a minor**   **Address** P.O. Box 605  Lake Charles, LA 70601
**(250863)**

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.** 09-7980
et. al.

---

**Jimmie LaSalle (250982)**                   **Address** 5350 Pheasant Ln.  Lake Charles, LA 70605

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

**JoAnn Blake (250690)**                      **Address** 3626 McKinley St  Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.      **Cause No.** 09-7817
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1275

---

**John Johnson (250947)**                     **Address** P.O. Box 2344  Iowa, LA 70647

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.            **Cause No.** 10-1260

---

**Jonathan Jackson (250928)**                 **Address** 3812 Auburn St.  Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.      **Cause No.** 09-7817
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Jonathon Boullion (250698)**                **Address** 1471 Hwy 384  Lake Charles, LA 70605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Joseph  Paplin, as Next Friend of B.B, a minor**     **Address** 322 North Lincoln  Lake Charles, LA 70601
**(250722)**

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

**Joseph Papillion (251097)**  **Address** 503 Cyper st. Sulphur, LA 70663

**Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Joshua  Vannavylaythong, as Next Friend of S.V, a minor (251306)**  **Address** 7901 Magnolia Crest Dr Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

**Joshua Vannavilaithong (251298)**  **Address** 12155 Landing Lane Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

**Julie Richard, as Next Friend of J.R, a minor (251187)**  **Address** 207 Hebert  Lot15 Lake Charles, LA 70607

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

**Case Style** Terrell  Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Julie Richard, as Next Friend of J.R, a minor (251189)**  **Address** 207 Hebert  Lot15 Lake Charles, LA 70607

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

**Case Style** Terrell  Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Jung Jackson, as Next Friend of M.Y, a minor (251377)**  **Address** 324 White St. Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al. vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al. vs. Lexington Homes, et. al.  **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Jurrie Williams (251343)**  **Address** 1306 Pear St. Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Kalesha Wells (251331)**  **Address** 3137 Tupelo St. Kenner, LA 70065

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Kalesha Wells, as Next Friend of K.R, a minor (251180)**  **Address** 3137 Tupelo St. Kenner, LA 70065

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Kalesha Wells, as Next Friend of K.R, a minor (251181)**  **Address** 3137 Tupelo St. Kenner, LA 70065

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

Kalesha Wells, as Representative of the Estate of Odell Wells, deceased (251332)

**Address** 3137 Tupelo St.  Kenner, LA 70065

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Kareem Thomas (251275)

**Address** 4401 5th Ave.  Apt 287 Lake Charles, LA 70607

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Karen Bowden (250706)

**Address** 807 Walters St. Apt 136 Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Katherine Ball (250662)

**Address** 116 D Quail Run Rd  Lucedale, MS 39452

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Kayla Antoine, as Next Friend of D.A, a minor (250657)

**Address** 626 N. Simmons   Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

Kayla Green (250868)

**Address** 1905 Channel St  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Kea Prom (251160)

**Address** 10530 Khmer Rd  Irvington, AL 36544

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Keisha  Sonnia, as Next Friend of A.V, a minor (251310)

**Address** 4441 Gordon Woods Dr  Lake Charles, LA 70615

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Keisha Green (250869)

**Address** 1703 3rd Street  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

Keisha Sonnia, as Next Friend of T.V, a minor (251312)

**Address** 4441 Gordon Woods Dr  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Kelvin Simien (251225)

**Address** 17910 Kelly Blvd. Apt. 134  Dallas, TX 75287

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

| Kenny Lam (250976) | **Address** 9401 Satsuma St  Coden, AL 36523 |
|---|---|

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| Keo Tommanikout (251288) | **Address** 9942 Magnolia Crest Dr W  Irvington, AL 36544 |
|---|---|

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| Keo Tommanikout, as Next Friend of N.K, a minor (250967) | **Address** 9942 Magnolia Crest Dr W  Irvington, AL 36544 |
|---|---|

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| Keosadeth Phakeovylay (251129) | **Address** 12155 Landing Lane  Irvington, AL 36544 |
|---|---|

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

| Khum Khan (250968) | **Address** 7578 Curtis Dr.  Irvington, AL 36544 |
|---|---|

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| Khum Khan, as Representative of the Estate of Saveth Yath, deceased (251374) | **Address** 8925 Lindberg St.  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

| Kim Breese (250717) | **Address** 2313 Middlecoff Dr  Gulfport, MS 39507 |
|---|---|

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| Kim Breese, as Next Friend of S.Y, a minor (251379) | **Address** 2313 Middlecoff Dr  Gulfport, MS 39507 |
|---|---|

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| Kimberly Wright (251357) | **Address** 5821 Dundee St  Lake Charles, LA 70605 |
|---|---|

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7905

| Kong  Vongpanya (251320) | **Address** 7555 Bracklyn Ct  Theodore , AL 36582 |
|---|---|

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

| Kyra Miller (251053) | **Address** P.O. Box 728  Lake Charles, LA 70602 |
|---|---|

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

---

Lacey Ethridge (250821)  **Address** 301 N. Simmons  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  Forest River, Inc., et. al.  **Cause No.** 09-7835

---

Lashawda Thierry, as Next Friend of A.T, a minor (251271)  **Address** 24053 Fir Ave.  Moreno Valley, CA 92553

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 10-1254

---

LaShonda  Williams, as Next Friend of J.M, a minor (251059)  **Address** 126 Live Oak Rd.  Iowa, LA 70647

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.  Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

LaShonda  Williams, as Next Friend of X.M, a minor (251062)  **Address** 126 Live Oak Dr  Iowa, LA 70647

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.  Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

Latasha  Reeder, as Next Friend of Z.R, a minor (251204)  **Address** 2004 Jan St.  Lake Charles, LA 70615

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.  Forest River, Inc., et. al.  **Cause No.** 09-7835

---

LaTrall January, as Representative of the Estate of John January, deceased (250934)  **Address** P.O. Box 94  Crand Chenier , LA 70643

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Latrice Allen, as Next Friend of C.A, a minor (250650)  **Address** 124 S. Shattuck St.  Lake Charles, LA 70601

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.  **Cause No.** 10-2268

---

Laura Bush (250729)  **Address** 1506 Lurton Ave.  Kinder, LA 70648

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Lawrence White (251339)  **Address** 1501 23rd St.  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.  Keystone RV Company, et. al.  **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 10-1254

---

Lesley Bellow (250679)  **Address** 3101 Admiral Nimitz  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

Linda Parker (251106)  **Address** 122 Clem Parker Lane Rd  Lucedale, MS 39452

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Lindsy Newman, as Next Friend of K.N, a minor (251085)

**Address** 4310 Oaklawn Dr.  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Lisa Hadnot, as Next Friend of J.H, a minor (250884)

**Address** 1316 Sage Dr.  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.

**Cause No.** 09-7980

---

Lona Mernett (251044)

**Address** 190 Monkey Mizell Rd  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1280

---

Lua Thi Tran (251267)

**Address** 8895 Hamilton St.  Bayou La Batre, AL 36509

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7816

---

Lucille Brown (250724)

**Address** 3001 Dawson St.  Kenner, LA 70065

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

ManhThone Southammauong (251243)

**Address** 9932 Magnolia Crest Dr. W  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Manyvanh Phanthapannha (251134)

**Address** 7201 Murray Height  Irvington, AL 36544

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2297

---

Maria Espinosa (250819)

**Address** 7904 Petonia Dr  Gautier, MS 39553

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Mark Royster (251202)

**Address** 602 W Prien Lake Rd  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.

**Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-1307

---

Marlyn  Reed, as Next Friend of K.R, a minor (251174)

**Address** 3113 Admiral King St.  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

Marquita Parker (251107)                    **Address** 3119 Reidway St  Lake Charles, LA 70607

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Martell McCoy (251032)                    **Address** 509 East St.  Dequincy, LA 70633

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Marva Arvie (250658)                    **Address** 1809 Sunset Drive  Lake Charles, LA 70607

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

Mary  Gaston (250852)                    **Address** 1213 Giovann St Apt 702 Lake Charles, LA 70601

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7835

---

Mary Pierre (251138)                    **Address** 3626 McKinley St.  Lake Charles, LA 70607

    **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7817

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Matthew Arvie (250659)                    **Address** 1809 Sunset Drive  Lake Charles, LA 70607

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

Micaela Celestine (250752)                    **Address** 6610 Fairdale Rd  Lake Charles, LA 70607

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

Michael  Payne (251119)                    **Address** 317 Lewis St  Sulphur, LA 70663

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Michael Khamsomphon (250966)                    **Address** 9942 Magnolia Crest Dr W  Irvington, AL 36544

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Michael Lampkin (250978)                    **Address** 3130 N Meadowlark Dr  Lake Charles, LA 70605

    **Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.    **Cause No.** 09-7796

---

Michael Lewis (251015)                    **Address** 4121 Legendie St.  Lake Charles, LA 70607

    **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7817

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

| | |
|---|---|
| Mike Phakeovylay (251130) | **Address** 12155 Landing Lane  Irvington, AL 36544 |

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

| | |
|---|---|
| Nancy Pitre, as Next Friend of D.S, a minor (251214) | **Address** 2500 Smith Rd.  Lot 54 Lake Charles, LA 70607 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| | |
|---|---|
| Nancy Pitre, as Next Friend of S.H, a minor (250917) | **Address** 2500 Smith Rd. Lot 54 Lake Charles, LA 70607 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| | |
|---|---|
| Nathaniel  Ryan (251207) | **Address** 2101 4th St  Lake Charles, LA 70601 |

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

| | |
|---|---|
| Nathaniel Miller (251055) | **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615 |

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

| | |
|---|---|
| Nikki  Schannette, as Next Friend of K.S, a minor (251212) | **Address** P.O. Box 17134  Lake Charles, LA 70616 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

| | |
|---|---|
| Norrell Rougean, as Next Friend of H.R, a minor (251198) | **Address** 209 Maple St  Sulphur, LA 70663 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

| | |
|---|---|
| Norrell Rougeau (251199) | **Address** 209 Maple St  Sulphur , LA 70663 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

| | |
|---|---|
| Norrell Rougeau, as Next Friend of N.R, a minor (251200) | **Address** 209 Maple St  Sulphur , LA 70663 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

| | |
|---|---|
| Ouna Wintzell (251353) | **Address** 10620 Magnolia Rd Lot G Irvington, AL 36544 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

| | |
|---|---|
| Ouna Wintzell, as Next Friend of H.B, a minor (250693) | **Address** 10620 Magnolia Rd Lot G Irvington, AL 36544 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

| | |
|---|---|
| Ouna Wintzell, as Next Friend of P.W, a minor (251326) | **Address** 10620 Magnolia Rd Lot G Irvington, AL 36544 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Ouna Wintzell, as Next Friend of R.W, a minor (251327) | **Address** 10620 Magnolia Rd Lot G Irvington, AL 36544 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Patricia Fontenot, as Next Friend of B.F, a minor (250830) | **Address** 1742 PE Daigle Rd  Iowa, LA 70647 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Patricia Parsley (251113) | **Address** 116 D Quail Run Rd  Lucedale, MS 39452 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Patricia Parsley, as Next Friend of M.L, a minor (251017) | **Address** 116 D Quail Run Rd  Lucedale, MS 39452 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Phayuanh Southammauong (251244) | **Address** 9932 Magnolia Crest Dr. W  Irvington, AL 36544 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Phillip Reed (251175) | **Address** 3113 Admiral King St.  Lake Charles, LA 70615 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Phyllis Todd (251286) | **Address** 910 Dicks St  Waveland, MS 39576 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| | |
|---|---|
| Polly Thibodeaux (251269) | **Address** 401 18th St.  Lake Charles, LA 70601 |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| | |
|---|---|
| Precious Howell , as Representative of the Estate of Lyold Howell, deceased (250916) | **Address** 4234 Dutchess  Lake Charles, LA 70601 |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| | |
|---|---|
| Qiona Broussard, as Next Friend of A.P, a minor (251124) | **Address** 112 N Lincoln St  Lake Charles, LA 70601 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

---

Quincy Cromier, as Next Friend of T.C, a minor (250786)   **Address** 2201 10th St. Lakecharles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

Quncy Cromier, as Next Friend of Q.C, a minor (250785)   **Address** 2201 10th St. Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

Rachel  Guy, as Next Friend of C.G, a minor (250854)   **Address** 3414 Greinwich Blvd  Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Rachel Guy (250883)   **Address** 3414 Greinwich Blvd  Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Rahcel  Guy, as Next Friend of N.G, a minor (250882)   **Address** 3414 Greinwich Blvd  Lake Charles , LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Rebecca Thibodeaux (251270)   **Address** 7378 Driftwood Rd  Sulphur , LA 70665

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

Reese Lewis, as Next Friend of P.K, a minor (250970)   **Address** 2017 Susan St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Rene  Thurman, as Next Friend of A.T, a minor (251279)   **Address** 1812 North Prater St  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

---

Rene Thurman (251281)   **Address** 1812 North Prater  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

---

Richard Fontenot (250836)   **Address** 2703 Arthur St.  Westlake, LA 70669

**Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs. Vanguard, LLC, et. al.   **Cause No.** 09-7834

---

Richard Hogarth (250912)   **Address** 1020 16th St  Lake Charles, LA 70601

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

Ricky Nguyen (251086)

**Address** 11452 Summerhaven Circle  Gulport, MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Rikima Celestine (250755)

**Address** 6610 Fairdale Rd.  Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Rodrick Lavan (250995)

**Address** 2026 Woodring Street  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Rogers Antoine, as Next Friend of D.A, a minor (250656)

**Address** 626 N Simmons St  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

Romeka Carter (250740)

**Address** 1618 Commercial  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

---

Ronald Earhart (250809)

**Address** 8252 Jefferson Davis St.  Bay St. Louis, MS 39520

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

---

Ronnie Parsley (251114)

**Address** 122 Clem Lane Rd  Lucedale, MS 39452

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Rufino Mena (251042)

**Address** 3401 Brooks St #B1 Pascagoula, MS 39567

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

---

Sandra Brown (250726)

**Address** 2001 Mocling St Box 29 Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

---

Sanh Lasy (250989)

**Address** 12218 Landing Circle N Lot 5 Irvington, AL 36544

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Sanh Lasy, as Next Friend of J.L, a minor (250988)

**Address** 12218 Landing Circle N Lot 5 Irvington, AL 36544

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Sanh Lasy, as Next Friend of V.L, a minor (250991)   **Address** 12218 Landing Circle N Lot 5 Irvington, AL 36544

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Sarah Christian (250766)   **Address** 11813 Chaisworth Road  Moss Point, MS 39562

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

Sarah Young, as Next Friend of J.G, a minor (250879)   **Address** 1805 Monaghan Dr. Apt 1P Lake Charles, LA 70605

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7920

---

Seemouang Vannavylaythong (251305)   **Address** 7901 Magnolia Crest Dr  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

Shannon Spears (251251)   **Address** 4451 5th Ave  Apt 33 Lake Charles, LA 70607

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

Shannon Spears, as Next Friend of J.S, a minor (251250)   **Address** 4451 5th Ave Apt 103 Lake Charles, LA 70607

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

Sharde  Henry (250907)   **Address** 6421 Ridge Dr.  Lake Charles, LA 70607

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-1269

---

Sharon LaSalle (250986)   **Address** 7950 Clearview Dr. Lot 50 Lake Charles, LA 70605

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

---

Sharonda Carroll (250737)   **Address** 1900 Prejean Drive Apt F-92 Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Shatarra Declouiet (250795)   **Address** 3187 E Gauthier Rd Lot 325 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

Shaunda  Simien, as Next Friend of D.S, a minor (251224)   **Address** 145 Petticoat Ln.  Lake Charles, LA 70605

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

---

Shaunda  Simien, as Next Friend of S.S, a minor
(251227)

**Address** 145 Petticoat Ln.  Lake Charles, LA 70605

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

Shaunda Simien (251226)

**Address** 4330 Kirkan Apt 6  Lake Charles, LA 70607

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

Shaunda Simien, as Next Friend of O.G, a minor
(250865)

**Address** 145 Petticoat Ln.  Lake Charles, LA 70605

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

Shavonda Curtis
, as Next Friend of T.S, a minor (251262)

**Address** 2825 Jerry Lee  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

Shavonda Curtis (250787)

**Address** 2825 Jerry Lee Ave.  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

Shelby Carter (250741)

**Address** 25561 W Jackson St  Lacombe, LA 70445

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

Shelly Fontenot, as Next Friend of S.K, a minor
(250971)

**Address** 123 N. Franklin St.  Lake Charles, LA 70601

**Case Style** Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs.
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,    **Cause No.** 10-1276

---

Shirlene Wallace (251324)

**Address** 204 Walker Neal Ave Apt C River Ridge, LA 70124

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

---

Shondricia  Adams (250647)

**Address** 1025 North Cherry  Lake Charles, LA 70601

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.
Patriot Homes of Texas, L.P., et. al.    **Cause No.** 09-7851

---

Soumaly Lasy (250990)

**Address** 12218 Landing Circle N  Irvington, AL 36544

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Soumaly Lasy, as Next Friend of D.L, a minor
(250987)

**Address** 12218 Landing Circle N  Irvington, AL 36544

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Stephan Hitchens (250910)

**Address** 1104 Eddy St  Vinton, LA 70668

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

| | | |
|---|---|---|
| Suzan House (250914) | **Address** P.O. Box 813  Irvington, AL 36544 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| Suzan House, as Representative of the Estate of Elbert Jarvis, deceased (250937) | **Address** P.O. Box 813  Irvington, AL 36544 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| Tealecia Wright (251358) | **Address** 2307 Tulip St.  Lake Charles, LA 70601 | |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Tempestt Henderson (250903) | **Address** 1662 Thompson Rd  Lake Charles, LA 70611 | |
| **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-1269 | |

| | | |
|---|---|---|
| Tevin Lavergne (250997) | **Address** 2404 Foxfield Street  Westlake, LA 70669 | |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 | |

| | | |
|---|---|---|
| Theresa  Gardner, as Next Friend of J.P, a minor (251122) | **Address** 2604 George st.  Gulfport, MS 39503 | |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 | |

| | | |
|---|---|---|
| Theresa Gardner, as Next Friend of A.M, a minor (251063) | **Address** 2604 George St.  Gulfport, MS 39503 | |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 | |

| | | |
|---|---|---|
| Thong Phun Southammauong, as Next Friend of B. S, a minor (251241) | **Address** 9932 Magnolia Crest Dr. W  Irvington, AL 36544 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Thongma Vannavylaythong (251307) | **Address** 7901 Magnolia Crest Dr  Irvington, AL 36544 | |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 | |

| | | |
|---|---|---|
| ThongPhan Southammauong (251245) | **Address** 9932 Magnolia Crest Dr. W  Irvington, AL 36544 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Tiffany Henderson, as Next Friend of D.H, a minor (250902) | **Address** 1622 Thompson Rd.  Lake Charles, LA 70611 | |
| **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-1269 | |

Tomacian Plumber (251146)  **Address** 2701 Gen Travis  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

Tommy  Gaston (250853)  **Address** 1213 Giovann St Apt 702 Lake Charles , LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7835

---

Tommy Geter (250857)  **Address** 2028 Commercial St.  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Tracy  January, as Next Friend of A.J, a minor (250931)  **Address** 2732 Bending Branch Dr  Lake Charles, LA 70607

**Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 10-2247

---

Troy Dicks (250802)  **Address** 1600 Legion St.  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

Troy Malone (251020)  **Address** 2801 7th St.  Lake Charles, LA 70615

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2184

---

Tyrone Simon (251228)  **Address** 204 N. Cherry St.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

---

Varick Simien (251229)  **Address** 102 South Park  Bay City, TX 77414

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

Vera Collins (250781)  **Address** 1736 3rd Avenue  Lake Charles, LA 70601

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7918

---

Vernando Levings (251010)  **Address** 306 V.E. Washington St.  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

Victoria Smith (251233)  **Address** 1608 Gieffers St.  Lake Charles, LA 70601

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Virginia Sowells (251249)  **Address** 4451 5th Ave.  Apt 72 Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

Vixay Lasy (250992)      **Address**   12218 Landing Circle N Lot 5 Irvington, AL 36544

**Case Style**   Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**   10-2190

---

Wanda Moore (251068)      **Address**   P.O. Box 774   Welsh, LA 70591

**Case Style**   Patrick Williams, et. al.  vs. Hy-Line Enterprises, Inc., et. al.     **Cause No.**   10-1299

---

Waylon Woods (251356)      **Address**   1104 S. Elton St.  Lake Charles, LA 70607

**Case Style**   Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**   10-1267

**Case Style**   Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**   10-1282

---

Wilford Jackson (250929)      **Address**   2418 Gardenia St.  Lake Charles, LA 70601

**Case Style**   Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**   09-7816

**Case Style**   Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**   10-1274

**Case Style**   Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.**   10-1307

---

Yinet Perolta (251123)      **Address**   2004 Connecticut Ave  Kenner, LA 70062

**Case Style**   Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**   09-7896