**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

IN RE:    **FEMA TRAILER**                  *    **MDL NO. 1873**
             **FORMALDEHYDE PRODUCTS** *
             **LIABILITY LITIGATION**   *    **SECTION "N" (5)**
                                  *
**THIS DOCUMENT PERTAINS TO**   *    **JUDGE ENGELHARDT**
**Civil Action No. 09-7430**         *    **MAGISTRATE CHASEZ**
**Barbara Johnson, as Representative of the** *
**Estate of Lessie Clark, deceased, et. al.**  *
**vs. Gulf Stream Coach, Inc., et. al.**     *
                                  *
                                  *

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## ORDER

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Alan  Phanthapannha, as Next Friend of A.P, a minor (251132)

**Address**  7201 Murray Height  Irvington, AL 36544

**Case Style**  Joan Decoury, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2297

---

Alan Phanthapannha (251131)

**Address**  7201 Murray Height  Irvington, AL 36544

**Case Style**  Joan Decoury, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2297

---

Alan Phanthapannha, as Next Friend of E.P, a minor (251133)

**Address**  7201 Murray Height  Irvington , AL 36544

**Case Style**  Joan Decoury, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2297

---

Alana Thurman (251278)

**Address**  1812 N. Prater St. Lake Charles, LA 70601

**Case Style**  Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.**  09-7844

---

Almela Hilliard (250909)

**Address**  1746 6th Ave  Lake Charles, LA 70601

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2234

---

Amber Quibodeaux (251163)

**Address**  1914 Bank st. Apt C. Lake Charles, LA 70601

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-1282

---

Amy Hamilton, as Next Friend of D.H, a minor (250885)

**Address**  2200 Sauvage Ave.  Marrero, LA 70072

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7896

---

Ananias Glass (250859)

**Address**  110 Perkins St. Lot 23   Saint Martinville , LA 70582

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  10-1267

---

Andrew Hursey (250920)

**Address**  1621 N. Junior  Lake Charles, LA 70601

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2234

---

Anita Southammauong (251240)

**Address**  9932 Magnolia Crest Dr. W  Irvington, AL 36544

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2234

---

Anjelica Lee (251002)

**Address**  5350 Pheasant Ln  Lake Charles, LA 70605

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7896

---

**Annie Bishop (250689)**                    **Address** 2831 Aubry St  New Orleans, LA 70119

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 10-2239

---

**Anthony Guillory (250875)**                **Address** 2017 Tulip St.  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.          **Cause No.** 09-7817
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Ashley Bernard, as Next Friend of D.B, a minor**          **Address** 3826 Swanee St Rear  Lake Charles, LA 70601
**(250685)**

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**Ashley Skipper (251231)**                  **Address** 4254 5th Ave Apt 412 Lake Charles, LA 70607

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7844

---

**Ashley Skipper, as Next Friend of K.F, a minor**          **Address** 4254 5th Ave  Apt 412 Lake Charles, LA 70607
**(250844)**

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7844

---

**Audrette Metroyer (251045)**               **Address** 5546 W. Pinewood Dr  Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Barbara Caster (250743)**                  **Address** 10888 Huntington Estates Dr. # 2162 Houston,
TX 77099

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

---

**Barbara Johnson, as Representative of the Estate of**          **Address** 1380 15th St  Lake Charles, LA 70601
**Lessie Clark, deceased (250772)**

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

---

**Barry Schannette (251213)**                **Address** P.O. Box 17134  Lake Charles, LA 70616

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**Bernice Collins (250776)**                 **Address** 6411 Ridge Dr.  Lake Charles, LA 70601

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

**Betty  Davis, as Next Friend of E.M, a minor**          **Address** 2442 6th Street Apt C Lake Charles, LA 70601
**(251038)**

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

**Betty Landry (250979)**　　　　　　　　　**Address** 2009 Denise St.  Lake Charles , LA 70615

　　**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.　　　　**Cause No.** 09-7916

---

**Blanca  Mena (251039)**　　　　　　　　　**Address** 3401 Brooks St #B1 Pascagoula, MS 39581

　　**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　　　**Cause No.** 09-7922

---

**Blanca  Mena (251040)**　　　　　　　　　**Address** 3401 Brooks St #B1 Pascagoula, MS 39567

　　**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　　　**Cause No.** 09-7922

---

**Blanca  Mena, as Next Friend of J.M, a minor (251041)**　　　　　　**Address** 3401 Brooks St #B1 Pascagoula, MS 39567

　　**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　　　**Cause No.** 09-7922

---

**Bob Poppillion (251148)**　　　　　　　　**Address** 322 North Lincoln St.  Lake Charles , LA 70601

　　**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　　**Cause No.** 10-2249

---

**Bobby Lafleur (250972)**　　　　　　　　**Address** 211 N. Hodges St.  Lake Charles, LA 70601

　　**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　　**Cause No.** 09-7896

---

**Bradney Plyons (251147)**　　　　　　　　**Address** 14127 Payton Rd.  Welsh, LA 70591

　　**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.　　　　**Cause No.** 09-7815

---

**Brandon Freeman (250847)**　　　　　　　**Address** 2914 Guinn st.  Lake Charles, LA 70601

　　**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.　　　　**Cause No.** 09-7916

---

**Braylon Guidry (250871)**　　　　　　　　**Address** 1809 Sunset Drive  Lake Charles, LA 70607

　　**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　　**Cause No.** 09-7844

---

**Brian Reeves (251177)**　　　　　　　　　**Address** 2615 Gen Travis  Lake Charles, LA 70615

　　**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.　　　　**Cause No.** 09-7908

---

**Bryce  Menard (251043)**　　　　　　　　**Address** 2465 Hwy 397  Lot 39 Lake Charles, LA 70615

　　**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　　**Cause No.** 10-2234

---

**Caleb LaFleur (250973)**　　　　　　　　**Address** 211 North Hodges  Lake Charles, LA 70601

　　**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　　**Cause No.** 09-7896

---

**Carina Negrete, as Next Friend of A.B, a minor (250663)**   **Address** 2421 Jackson Ave.  Pascagoula, MS 39567

> **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

---

**Carl Jouber (250956)**   **Address** 210 N. Beglis Parkway Apt # 41 Lake Charles, LA 70663

> **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

---

**Carleen Lee (251003)**   **Address** 2713 Cessford  Lake Charles, LA 70615

> **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 10-1277

---

**Chad  Victoriana, as Next Friend of A.V, a minor (251313)**   **Address** 1630 Deborah Dr  Paydras, LA 70085

> **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

> **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2261

---

**Chanda Withers (251354)**   **Address** 1011 W. 18th St.  Apt 35 Lake Charles, LA 70601

> **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

**Charice  Celestine (250750)**   **Address** 4247 5th Ave. Apt 121 Lake Charles, LA 70607

> **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 09-7836

---

**Charles Parsley (251112)**   **Address** 122 Clem Lane Rd  Lucedale, MS 39452

> **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

**Charlotte Bernard (250684)**   **Address** 4507 Charles Ave.  Westlake, LA 70669

> **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

---

**Chenell Prater (251155)**   **Address** P.O. Box 156  Darow, LA 70725

> **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

**Cheryl Prudhomme (251162)**   **Address** 1226 4th Ave  Lake Charles, LA 70601

> **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

**Cholie Prom (251159)**   **Address** 10530 Khmer Road  Irvington, AL 36544

> **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

Chris Southammauong (251242)  **Address** 9932 Magnolia Crest Dr. W  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Christina Kennedy (250962)  **Address** 40810 Hayes Rd #2 Slidell, LA 70461

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 09-7832

---

Cindy Kennedy (250963)  **Address** 973 Park Place  Slidell, LA 70458

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Ciwana Miller (251049)  **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

---

Ciwana Miller, as Next Friend of D.R, a minor (251172)  **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

---

Ciwana Miller, as Next Friend of Y.R, a minor (251176)  **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

---

Clem Parker (251103)  **Address** 122 Clem Parker Lane   Lucedale, MS 39452

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Cody Guidry (250872)  **Address** 3420 Monroe St  Lake Charles, LA 70607

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

Curlene Glover (250860)  **Address** 4806 Kreole Ave  Moss Point, MS 39563

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Cynthia Fawvor (250824)  **Address** 118 Otter Trail Rd  Lake Charles, LA 70607

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

Cynthia Phillips-Lavan, as Next Friend of C.L, a minor (250993)  **Address** 2026 Woodring Street  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| | |
|---|---|
| Cynthia Phillips-Lavan, as Next Friend of C.P., a minor (251136) | **Address** 2026 Woodring Street  Lake Charles, LA 70601 |

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1275

| | |
|---|---|
| Cynthia Phillips-Lavan, as Next Friend of R.L, a minor (250994) | **Address** 2026 Woodring Street  Lake Charles, LA 70601 |

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1275

| | |
|---|---|
| Dale Rogers (251196) | **Address** 2500 Smith Rd. Lot 43 Lake Charles, LA 70607 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7816

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1275

| | |
|---|---|
| Dana  Staves (251255) | **Address** 5112 Fairmean Circle  Raleigh, NC 27613 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.　　**Cause No.** 09-7795

| | |
|---|---|
| Dana Etienne (250822) | **Address** P.O. Box 2046  Baton Rouge, LA 70821 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7801

| | |
|---|---|
| Dang Xe (251372) | **Address** P.O. Box 473 Bayou La Batre, AL 36509 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-2207

| | |
|---|---|
| Darius Gilbert (250858) | **Address** 4490 Luke Power Rd.  Lake Charles, LA 70615 |

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.　　**Cause No.** 10-1254

| | |
|---|---|
| Debbie Johnson (250945) | **Address** 2431 Cressford St.  Lake Charles, LA 70601 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7797

| | |
|---|---|
| Delores Andrews (250654) | **Address** 3012 Lexington St  Kenner, LA 70065 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1282

| | |
|---|---|
| Derrick  Ethridge (250820) | **Address** 301 N Simmons St  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1282

| | |
|---|---|
| Desarae Sias (251222) | **Address** 1612 Shaw St  Lake Charles, LA 70601 |

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7835

| | |
|---|---|
| **Desmond Adams** (250646) | **Address** 1025 North Cherry Lake Charles LA 70601 Lake Charles , LA 70601 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | |
|---|---|
| **Detra Ceasar** (250744) | **Address** 2465 Hwy 397 #96 Westlake, LA 70669 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| | |
|---|---|
| **Devin Thomas** (251274) | **Address** 4401 5th Av.e Apt. # L87 Lake Charles, LA 70607 |
| **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 10-1254 |

| | |
|---|---|
| **Dionysia Thompson, as Next Friend of J.R, a minor** (251178) | **Address** 2612 Gentravis  Lake Charles, LA 70615 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |

| | |
|---|---|
| **Dionysia Thompson, as Next Friend of T.R, a minor** (251179) | **Address** 2612 Gentravis  Lake Charles, LA 70615 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |

| | |
|---|---|
| **Doinysia Thompson** (251277) | **Address** 2612 Gen Travis  Lake Charles, LA 70615 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |

| | |
|---|---|
| **Don Chanthirath** (250759) | **Address** 8580 Julius St  Bayou La Batre, AL 36509 |
| **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-2219 |

| | |
|---|---|
| **Donald Smith** (251232) | **Address** 1802 Evans  Lake Charles, LA 70601 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| | |
|---|---|
| **Doretha Berard** (250680) | **Address** 2509 Red Davis MCCollister Rd.  Lake Charles, LA 70607 |
| **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7817 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| **Doritha Kimbrough** (250969) | **Address** 307 N. Louisiana Ave.  Lake Charles, LA 70601 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| | |
|---|---|
| **Dorothy Carr** (250735) | **Address** 1237 Lazardi St apt A New Orleans, LA 70117 |
| **Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-2238 |

---

DyLesha Miller (251050)                           **Address** P.O. Box 728  Lake Charles, LA 70602

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7844

---

Dynesha Miller (251051)                           **Address** P.O. Box 728  Lake Charles, LA 70602

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7844

---

Ebonie Lavergne (250996)                          **Address** 2404 Foxfield St.  Westlake, LA 70669

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Eddie Pitre (251140)                              **Address** 1701 North Prater  Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Edmond Southern (251246)                          **Address** 918 East Street  Vinton, LA 70668

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.          **Cause No.** 09-7849

---

Edward Glover (250861)                            **Address** 4806 Kreole Ave  Moss Point, MS 39563

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-1267

---

Elaine Lewis, as Next Friend of D.L, a minor      **Address** 914 17th St  Lake Charles, LA 70601
(251012)

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Elaine Lewis, as Representative of the Estate of   **Address** 914 17th Street  Lake Charles, LA 70601
Elaina Guillory, deceased (250877)

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-1274

---

Elizabeth Jean (250939)                           **Address** 3626 McKinley St  Lake Charles, LA 70607

    **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.          **Cause No.** 09-7817
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Emma Medina (251037)                              **Address** 3745 West Louisana  Kenner , LA 70065

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.          **Cause No.** 09-7835
    Forest River, Inc., et. al.

| Erica Edwards, as Next Friend of D.E, a minor (250811) | **Address** 1341 Kirk Ave. Lake Charles, LA 70601 |
|---|---|
| **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7801 |

| Erica Edwards, as Next Friend of D.E, a minor (250812) | **Address** 1341 Kirk Ave. Lake Charles, LA 70601 |
|---|---|
| **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7801 |

| Ethel Fontenot (250831) | **Address** 1828 3rd St. Lake Charles, LA 70601 |
|---|---|
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| Eva Jones  (250952) | **Address** 210 North St  Welsh, LA 70591 |
|---|---|
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| Felton White (251337) | **Address** 2312 12th St  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| Frances McRae (251034) | **Address** 1018 Oliver Street  Pase, MS 39567 |
|---|---|
| **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 10-2239 |

| Fray z (251381) | **Address** 2790 Princess St.  Lake Charles, LA 70607 |
|---|---|
| **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 10-1279 |

| Glenda  Edwards (250813) | **Address** 1109 West Welsh  Welsh, LA 70591 |
|---|---|
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| Glenn Duplantis (250807) | **Address** 2004 Legion St  Lake Charles, LA 70601 |
|---|---|
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| Gloria Green (250867) | **Address** 410 Park St.  Jennings, LA 70546 |
|---|---|
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| Gregory Pitts (251141) | **Address** 138 Pete Dixon Rd  Lucedale, MS 39452 |
|---|---|
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| Hanh Ho (250911) | **Address** PO Box 473   Bayou La Batre , AL 36509 |
|---|---|
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | | |
|---|---|---|
| **Harmon Ricky (250895)** | **Address** 1809 Sunset Dr.  Lake Charles, LA 70607 | |
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 | |

| | | |
|---|---|---|
| **Harriet Braxter (250712)** | **Address** 1803 6th St  Lake Charels, LA 70601 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| **Helen Sanders (251210)** | **Address** 2534 13th St.  Lake Charles, LA 70601 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| **Hilda Livingston (251016)** | **Address** 1926 2nd St  Lake Charles, LA 70601 | |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| **Irene Carrier (250736)** | **Address** 5544 Thelma Lane  Lake Charles, LA 70601 | |
| **Case Style** Elica Allen, as Next Friend of I.A, a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-2201 | |

| | | |
|---|---|---|
| **J Joubert (250957)** | **Address** 330 N Saint Joseph  Eunice , LA 70535 | |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 | |

| | | |
|---|---|---|
| **Jacqueline Richard, as Next Friend of A.L, a minor (251005)** | **Address** 1101 3rd Äve  Lake Charles, LA 70601 | |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 | |

| | | |
|---|---|---|
| **Jacqueline Richard, as Next Friend of A.R, a minor (251182)** | **Address** 1101 3rd Ave  Lake Charles, LA 70601 | |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 | |

| | | |
|---|---|---|
| **Jade Self, as Next Friend of J.S, a minor (251217)** | **Address** 12365 Padgett Switch Rd.  Irvington, AL 36544 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| **Jameka Coates (250774)** | **Address** 1313 Arkansa St  Lake Charles, LA 70607 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |

| | | |
|---|---|---|
| **James Lee (251004)** | **Address** 2713 Cessford  Lake Charles, LA 70615 | |
| **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 | |

| | | |
|---|---|---|
| **James Royal, as Next Friend of B.R, a minor (251201)** | **Address** 2005 2nd Av.e  Lake Charles, LA 70601 | |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 | |

| | |
|---|---|
| Jamie Pitts (251142) | **Address** 138 Pete Dixon Rd  Lucedale, MS 39452 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |
| Jamie Pitts, as Next Friend of K.P, a minor (251143) | **Address** 138 Pete Dixon Rd  Lucedale, MS 39452 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |
| Jasmin  Ceasar, as Next Friend of L.C, a minor (250748) | **Address** 4231 Prince St  Westlake , LA 70669 |
| **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 |
| Jasmin Ceasar, as Next Friend of L.T, a minor (251289) | **Address** 4231 Prince St  Westlake , LA 70669 |
| **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 |
| Jasmin Ceasar, as Next Friend of L.T, a minor (251291) | **Address** 4231 Prince St  Westlake , LA 70669 |
| **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 |
| Jasmine Bellard (250674) | **Address** 3113 Admiral King St.  Lake Charles, LA 70615 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |
| Jasmine Harmon (250891) | **Address** 1809 Sunset Drive  Lake Charles, LA 70607 |
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 |
| Jason Fruge (250848) | **Address** 1579 Siouxan Dr  Lake Charles, LA 70611 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |
| Jaumecka Miller (251052) | **Address** P.O. Box 728  Lake Charles, LA 70602 |
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 |
| Jeanetre Pappillion (251099) | **Address** 2305 Tuilp St  Lake Charles, LA 70601 |
| **Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7834 |
| Jenio Thomas, as Next Friend of J.T, a minor (251272) | **Address** 2727 Souhtern Ridge Dr.  Lake Charles, LA 70607 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

---

Jerald Fondel (250827)     **Address** 1003 S. Division St  Lake Charles , LA 70601

**Case Style** Leo Jones, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 10-2217

---

Jeremiah Cromier (250784)     **Address** 2201 10th St.  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

---

Jermaine Guillory (250881)     **Address** 1722 20th St.  Lake Charles, LA 70601

**Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.     **Cause No.** 09-7978

---

Jestine  Sowells, as Next Friend of I.G, a minor (250863)     **Address** P.O. Box 605  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

Jimmie LaSalle (250982)     **Address** 5350 Pheasant Ln.  Lake Charles, LA 70605

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

JoAnn Blake (250690)     **Address** 3626 McKinley St  Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

John Johnson (250947)     **Address** P.O. Box 2344  Iowa, LA 70647

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-1260

---

Jonathan Jackson (250928)     **Address** 3812 Auburn St.  Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Jonathon Boullion (250698)     **Address** 1471 Hwy 384  Lake Charles, LA 70605

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Joseph  Paplin, as Next Friend of B.B, a minor (250722)     **Address** 322 North Lincoln  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Joseph Papillion (251097)         **Address** 503 Cyper st. Sulphur, LA 70663

**Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Joshua Vannavylaythong, as Next Friend of S.V, a minor (251306)     **Address** 7901 Magnolia Crest Dr Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

Joshua Vannavilaithong (251298)     **Address** 12155 Landing Lane Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

Julie Richard, as Next Friend of J.R, a minor (251187)     **Address** 207 Hebert Lot15 Lake Charles, LA 70607

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Julie Richard, as Next Friend of J.R, a minor (251189)     **Address** 207 Hebert Lot15 Lake Charles, LA 70607

**Case Style** Terry Free, et. al. vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

**Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Jung Jackson, as Next Friend of M.Y, a minor (251377)     **Address** 324 White St. Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al. vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al. vs. Lexington Homes, et. al.   **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Jurrie Williams (251343)     **Address** 1306 Pear St. Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

Kalesha Wells (251331)     **Address** 3137 Tupelo St. Kenner, LA 70065

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Kalesha Wells, as Next Friend of K.R, a minor (251180)     **Address** 3137 Tupelo St. Kenner, LA 70065

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Kalesha Wells, as Next Friend of K.R, a minor (251181)     **Address** 3137 Tupelo St. Kenner, LA 70065

**Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Kalesha Wells, as Representative of the Estate of Odell Wells, deceased (251332)  **Address** 3137 Tupelo St.  Kenner, LA 70065

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

Kareem Thomas (251275)  **Address** 4401 5th Ave.  Apt 287 Lake Charles, LA 70607

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7910

---

Karen Bowden (250706)  **Address** 807 Walters St. Apt 136 Lake Charles, LA 70607

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Katherine Ball (250662)  **Address** 116 D Quail Run Rd  Lucedale, MS 39452

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Kayla Antoine, as Next Friend of D.A, a minor (250657)  **Address** 626 N. Simmons   Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

Kayla Green (250868)  **Address** 1905 Channel St  Lake Charles, LA 70601

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

Kea Prom (251160)  **Address** 10530 Khmer Rd  Irvington, AL 36544

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Keisha  Sonnia, as Next Friend of A.V, a minor (251310)  **Address** 4441 Gordon Woods Dr  Lake Charles, LA 70615

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

Keisha Green (250869)  **Address** 1703 3rd Street  Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

Keisha Sonnia, as Next Friend of T.V, a minor (251312)  **Address** 4441 Gordon Woods Dr  Lake Charles, LA 70615

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Kelvin Simien (251225)  **Address** 17910 Kelly Blvd. Apt. 134  Dallas, TX 75287

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7801

**Kenny Lam (250976)**                                   **Address** 9401 Satsuma St  Coden, AL 36523

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.   **Cause No.** 09-7835
Forest River, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Keo Tommanikout (251288)**                             **Address** 9942 Magnolia Crest Dr W  Irvington, AL
36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Keo Tommanikout, as Next Friend of N.K, a minor**      **Address** 9942 Magnolia Crest Dr W  Irvington, AL
**(250967)**                                             36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Keosadeth Phakeovylay (251129)**                       **Address** 12155 Landing Lane  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

**Khum Khan (250968)**                                   **Address** 7578 Curtis Dr.  Irvington, AL 36544

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Khum Khan, as Representative of the Estate of**        **Address** 8925 Lindberg St.  Bayou La Batre, AL 36509
**Saveth Yath, deceased (251374)**

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Kim Breese (250717)**                                  **Address** 2313 Middlecoff Dr  Gulfport, MS 39507

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Kim Breese, as Next Friend of S.Y, a minor**           **Address** 2313 Middlecoff Dr  Gulfport, MS 39507
**(251379)**

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Kimberly Wright (251357)**                             **Address** 5821 Dundee St  Lake Charles, LA 70605

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs.   **Cause No.** 09-7905
Liberty Homes Inc., et. al.

---

**Kong  Vongpanya (251320)**                             **Address** 7555 Bracklyn Ct  Theodore , AL 36582

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

**Kyra Miller (251053)**                                 **Address** P.O. Box 728  Lake Charles, LA 70602

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

| | | |
|---|---|---|
| **Lacey Ethridge (250821)** | **Address** 301 N. Simmons  Lake Charles, LA 70601 | |

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

---

**Lashawda Thierry, as Next Friend of A.T, a minor (251271)**     **Address** 24053 Fir Ave.  Moreno Valley, CA 92553

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 10-1254

---

**LaShonda  Williams, as Next Friend of J.M, a minor (251059)**     **Address** 126 Live Oak Rd.  Iowa, LA 70647

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

**LaShonda  Williams, as Next Friend of X.M, a minor (251062)**     **Address** 126 Live Oak Dr  Iowa, LA 70647

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

**Latasha  Reeder, as Next Friend of Z.R, a minor (251204)**     **Address** 2004 Jan St.  Lake Charles, LA 70615

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

---

**LaTrall January, as Representative of the Estate of John January, deceased (250934)**     **Address** P.O. Box 94  Crand Chenier , LA 70643

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Latrice Allen, as Next Friend of C.A, a minor (250650)**     **Address** 124 S. Shattuck St.  Lake Charles, LA 70601

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

---

**Laura Bush (250729)**     **Address** 1506 Lurton Ave.  Kinder, LA 70648

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

**Lawrence White (251339)**     **Address** 1501 23rd St.  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 10-1254

---

**Lesley Bellow (250679)**     **Address** 3101 Admiral Nimitz  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

**Linda Parker (251106)**     **Address** 122 Clem Parker Lane Rd  Lucedale, MS 39452

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Lindsy Newman, as Next Friend of K.N, a minor (251085)**     **Address** 4310 Oaklawn Dr. Lake Charles, LA 70607

    **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Lisa Hadnot, as Next Friend of J.H, a minor (250884)**     **Address** 1316 Sage Dr. Lake Charles, LA 70607

    **Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

**Lona Mernett (251044)**     **Address** 190 Monkey Mizell Rd Lucedale, MS 39452

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

**Lua Thi Tran (251267)**     **Address** 8895 Hamilton St. Bayou La Batre, AL 36509

    **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

**Lucille Brown (250724)**     **Address** 3001 Dawson St. Kenner, LA 70065

    **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**ManhThone Southammauong (251243)**     **Address** 9932 Magnolia Crest Dr. W Irvington, AL 36544

    **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Manyvanh Phanthapannha (251134)**     **Address** 7201 Murray Height Irvington, AL 36544

    **Case Style** Joan Decourcy, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

---

**Maria Espinosa (250819)**     **Address** 7904 Petonia Dr Gautier, MS 39553

    **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Mark Royster (251202)**     **Address** 602 W Prien Lake Rd Lake Charles, LA 70601

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al. vs. Thor Industries, Inc., et. al.     **Cause No.** 10-1294

    **Case Style** Joyce Calabretta , et. al. vs. Lexington Homes, et. al.     **Cause No.** 10-1300

    **Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Marlyn Reed, as Next Friend of K.R, a minor (251174)**     **Address** 3113 Admiral King St. Lake Charles, LA 70615

    **Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

    **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Marquita Parker (251107)**     **Address** 3119 Reidway St Lake Charles, LA 70607

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Martell McCoy (251032)**     **Address** 509 East St. Dequincy, LA 70633

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

**Marva Arvie (250658)**     **Address** 1809 Sunset Drive Lake Charles, LA 70607

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

**Mary  Gaston (250852)**     **Address** 1213 Giovann St Apt 702 Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7835

---

**Mary Pierre (251138)**     **Address** 3626 McKinley St. Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7817

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

**Matthew Arvie (250659)**     **Address** 1809 Sunset Drive Lake Charles, LA 70607

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

**Micaela Celestine (250752)**     **Address** 6610 Fairdale Rd Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

**Michael  Payne (251119)**     **Address** 317 Lewis St Sulphur, LA 70663

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Michael Khamsomphon (250966)**     **Address** 9942 Magnolia Crest Dr W  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Michael Lampkin (250978)**     **Address** 3130 N Meadowlark Dr Lake Charles, LA 70605

**Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.    **Cause No.** 09-7796

---

**Michael Lewis (251015)**     **Address** 4121 Legendie St. Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

| Mike Phakeovylay (251130) | **Address** 12155 Landing Lane  Irvington, AL 36544 |
|---|---|

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-2248

| Nancy Pitre, as Next Friend of D.S, a minor (251214) | **Address** 2500 Smith Rd.  Lot 54 Lake Charles, LA 70607 |
|---|---|

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

| Nancy Pitre, as Next Friend of S.H, a minor (250917) | **Address** 2500 Smith Rd. Lot 54 Lake Charles, LA 70607 |
|---|---|

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

| Nathaniel  Ryan (251207) | **Address** 2101 4th St  Lake Charles, LA 70601 |
|---|---|

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

| Nathaniel Miller (251055) | **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615 |
|---|---|

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

| Nikki  Schannette, as Next Friend of K.S, a minor (251212) | **Address** P.O. Box 17134  Lake Charles, LA 70616 |
|---|---|

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

| Norrell Rougean, as Next Friend of H.R, a minor (251198) | **Address** 209 Maple St  Sulphur, LA 70663 |
|---|---|

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

| Norrell Rougeau (251199) | **Address** 209 Maple St  Sulphur , LA 70663 |
|---|---|

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

| Norrell Rougeau, as Next Friend of N.R, a minor (251200) | **Address** 209 Maple St  Sulphur , LA 70663 |
|---|---|

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

| Ouna Wintzell (251353) | **Address** 10620 Magnolia Rd Lot G Irvington, AL 36544 |
|---|---|

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

| Ouna Wintzell, as Next Friend of H.B, a minor (250693) | **Address** 10620 Magnolia Rd Lot G Irvington, AL 36544 |
|---|---|

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

| | |
|---|---|
| Ouna Wintzell, as Next Friend of P.W, a minor (251326) | **Address** 10620 Magnolia Rd Lot G Irvington, AL 36544 |
| **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Ouna Wintzell, as Next Friend of R.W, a minor (251327) | **Address** 10620 Magnolia Rd Lot G Irvington, AL 36544 |
| **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Patricia Fontenot, as Next Friend of B.F, a minor (250830) | **Address** 1742 PE Daigle Rd  Iowa, LA 70647 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Patricia Parsley (251113) | **Address** 116 D Quail Run Rd  Lucedale, MS 39452 |
| **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Patricia Parsley, as Next Friend of M.L, a minor (251017) | **Address** 116 D Quail Run Rd  Lucedale, MS 39452 |
| **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Phayuanh Southammauong (251244) | **Address** 9932 Magnolia Crest Dr. W  Irvington, AL 36544 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Phillip Reed (251175) | **Address** 3113 Admiral King St.  Lake Charles, LA 70615 |
| **Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |
| **Case Style** Terrell  Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| Phyllis Todd (251286) | **Address** 910 Dicks St  Waveland, MS 39576 |
| **Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| | |
|---|---|
| Polly Thibodeaux (251269) | **Address** 401 18th St.  Lake Charles, LA 70601 |
| **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| | |
|---|---|
| Precious Howell , as Representative of the Estate of Lyold Howell, deceased (250916) | **Address** 4234 Dutchess  Lake Charles, LA 70601 |
| **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| | |
|---|---|
| Qiona Broussard, as Next Friend of A.P, a minor (251124) | **Address** 112 N Lincoln St  Lake Charles, LA 70601 |
| **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | | |
|---|---|---|
| Quincy Cromier, as Next Friend of T.C, a minor (250786) | **Address** 2201 10th St.  Lakecharles, LA 70601 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 | |

| | | |
|---|---|---|
| Quncy Cromier, as Next Friend of Q.C, a minor (250785) | **Address** 2201 10th St.  Lake Charles, LA 70601 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 | |

| | | |
|---|---|---|
| Rachel  Guy, as Next Friend of C.G, a minor (250854) | **Address** 3414 Greinwich Blvd  Lake Charles, LA 70607 | |
| **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7817 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

| | | |
|---|---|---|
| Rachel Guy (250883) | **Address** 3414 Greinwich Blvd  Lake Charles, LA 70607 | |
| **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7817 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

| | | |
|---|---|---|
| Rahcel  Guy, as Next Friend of N.G, a minor (250882) | **Address** 3414 Greinwich Blvd  Lake Charles , LA 70607 | |
| **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7817 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

| | | |
|---|---|---|
| Rebecca Thibodeaux (251270) | **Address** 7378 Driftwood Rd  Sulphur , LA 70665 | |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 | |

| | | |
|---|---|---|
| Reese Lewis, as Next Friend of P.K, a minor (250970) | **Address** 2017 Susan St.  Lake Charles, LA 70601 | |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 | |

| | | |
|---|---|---|
| Rene  Thurman, as Next Friend of A.T, a minor (251279) | **Address** 1812 North Prater St  Lake Charles, LA 70601 | |
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 | |

| | | |
|---|---|---|
| Rene Thurman (251281) | **Address** 1812 North Prater  Lake Charles, LA 70601 | |
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 | |

| | | |
|---|---|---|
| Richard Fontenot (250836) | **Address** 2703 Arthur St.  Westlake, LA 70669 | |
| **Case Style** Julie Seaman, as Next Friend of T.  S., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7834 | |

| | | |
|---|---|---|
| Richard Hogarth (250912) | **Address** 1020 16th St  Lake Charles, LA 70601 | |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-1265 | |

Ricky Nguyen (251086)                    **Address** 11452 Summerhaven Circle  Gulport, MS
                                                      39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Rikima Celestine (250755)                **Address** 6610 Fairdale Rd.  Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Rodrick Lavan (250995)                   **Address** 2026 Woodring Street  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.   **Cause No.** 09-7817
              Keystone RV Company, et. al.
**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Rogers Antoine, as Next Friend of D.A, a minor   **Address** 626 N Simmons St  Lake Charles, LA 70601
(250656)
**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

Romeka Carter (250740)                   **Address** 1618 Commercial  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

Ronald Earhart (250809)                  **Address** 8252 Jefferson Davis St.  Bay St. Louis, MS
                                                      39520

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
              Pilgrim International, Inc., et. al.

---

Ronnie Parsley (251114)                  **Address** 122 Clem Lane Rd  Lucedale, MS 39452

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Rufino Mena (251042)                     **Address** 3401 Brooks St #B1 Pascagoula, MS 39567

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.   **Cause No.** 09-7922
              al.

---

Sandra Brown (250726)                    **Address** 2001 Mocling St Box 29 Lake Charles, LA
                                                      70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

Sanh Lasy (250989)                       **Address** 12218 Landing Circle N Lot 5 Irvington, AL
                                                      36544

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Sanh Lasy, as Next Friend of J.L, a minor (250988)   **Address** 12218 Landing Circle N Lot 5 Irvington, AL
                                                      36544

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

Sanh Lasy, as Next Friend of V.L, a minor (250991)   **Address** 12218 Landing Circle N Lot 5 Irvington, AL 36544

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Sarah Christian (250766)   **Address** 11813 Chaisworth Road  Moss Point, MS 39562

**Case Style** Cherlyn Rogers, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-1265

---

Sarah Young, as Next Friend of J.G, a minor (250879)   **Address** 1805 Monaghan Dr. Apt 1P Lake Charles, LA 70605

**Case Style** Edwin Bennett, et. al. vs. Starcraft RV, Inc., et. al.   **Cause No.** 09-7920

---

Seemouang Vannavylaythong (251305)   **Address** 7901 Magnolia Crest Dr  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al. vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

Shannon Spears (251251)   **Address** 4451 5th Ave  Apt 33 Lake Charles, LA 70607

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

Shannon Spears, as Next Friend of J.S, a minor (251250)   **Address** 4451 5th Ave Apt 103 Lake Charles, LA 70607

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-2268

---

Sharde  Henry (250907)   **Address** 6421 Ridge Dr.  Lake Charles, LA 70607

**Case Style** Clyde Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-1269

---

Sharon LaSalle (250986)   **Address** 7950 Clearview Dr. Lot 50 Lake Charles, LA 70605

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al. vs. Thor Industries, Inc., et. al.   **Cause No.** 10-1294

---

Sharonda Carroll (250737)   **Address** 1900 Prejean Drive Apt F-92 Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

**Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Shatarra Declouiet (250795)   **Address** 3187 E Gauthier Rd Lot 325 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al. vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

Shaunda  Simien, as Next Friend of D.S, a minor (251224)   **Address** 145 Petticoat Ln.  Lake Charles, LA 70605

**Case Style** Keith Francis, et. al. vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

Shaunda  Simien, as Next Friend of S.S, a minor (251227)

**Address** 145 Petticoat Ln. Lake Charles, LA 70605

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

---

Shaunda Simien (251226)

**Address** 4330 Kirkan Apt 6  Lake Charles, LA 70607

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

---

Shaunda Simien, as Next Friend of O.G, a minor (250865)

**Address** 145 Petticoat Ln. Lake Charles, LA 70605

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

---

Shavonda Curtis
, as Next Friend of T.S, a minor (251262)

**Address** 2825 Jerry Lee  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

Shavonda Curtis (250787)

**Address** 2825 Jerry Lee Ave.  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

Shelby Carter (250741)

**Address** 25561 W Jackson St  Lacombe, LA 70445

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

Shelly Fontenot, as Next Friend of S.K, a minor (250971)

**Address** 123 N. Franklin St.  Lake Charles, LA 70601

**Case Style** Shelly Fontenot , as Next Friend of T. K., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,   **Cause No.** 10-1276

---

Shirlene Wallace (251324)

**Address** 204 Walker Neal Ave Apt C River Ridge, LA 70124

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

---

Shondricia  Adams (250647)

**Address** 1025 North Cherry  Lake Charles, LA 70601

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al.   **Cause No.** 09-7851

---

Soumaly Lasy (250990)

**Address** 12218 Landing Circle N  Irvington, AL 36544

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Soumaly Lasy, as Next Friend of D.L, a minor (250987)

**Address** 12218 Landing Circle N  Irvington, AL 36544

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

---

Stephan Hitchens (250910)

**Address** 1104 Eddy St  Vinton, LA 70668

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

| | | |
|---|---|---|
| Suzan House (250914) | **Address** P.O. Box 813  Irvington, AL 36544 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| Suzan House, as Representative of the Estate of Elbert Jarvis, deceased (250937) | **Address** P.O. Box 813  Irvington, AL 36544 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| Tealecia Wright (251358) | **Address** 2307 Tulip St.  Lake Charles, LA 70601 | |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Tempestt Henderson (250903) | **Address** 1662 Thompson Rd  Lake Charles, LA 70611 | |
| **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-1269 | |

| | | |
|---|---|---|
| Tevin Lavergne (250997) | **Address** 2404 Foxfield Street  Westlake, LA 70669 | |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 | |

| | | |
|---|---|---|
| Theresa  Gardner, as Next Friend of J.P, a minor (251122) | **Address** 2604 George st.  Gulfport, MS 39503 | |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 | |

| | | |
|---|---|---|
| Theresa Gardner, as Next Friend of A.M, a minor (251063) | **Address** 2604 George St.  Gulfport, MS 39503 | |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 | |

| | | |
|---|---|---|
| Thong Phun Southammauong, as Next Friend of B. S, a minor (251241) | **Address** 9932 Magnolia Crest Dr. W  Irvington, AL 36544 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Thongma Vannavylaythong (251307) | **Address** 7901 Magnolia Crest Dr  Irvington, AL 36544 | |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 | |

| | | |
|---|---|---|
| ThongPhan Southammauong (251245) | **Address** 9932 Magnolia Crest Dr. W  Irvington, AL 36544 | |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 | |

| | | |
|---|---|---|
| Tiffany Henderson, as Next Friend of D.H, a minor (250902) | **Address** 1622 Thompson Rd.  Lake Charles, LA 70611 | |
| **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-1269 | |

| | | |
|---|---|---|
| Tomacian Plumber (251146) | **Address** | 2701 Gen Travis  Lake Charles, LA 70601 |

**Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7816

---

| | | |
|---|---|---|
| Tommy  Gaston (250853) | **Address** | 1213 Giovann St Apt 702 Lake Charles , LA 70601 |

**Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7835

---

| | | |
|---|---|---|
| Tommy Geter (250857) | **Address** | 2028 Commercial St.  Lake Charles, LA 70601 |

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.**  09-7910

---

| | | |
|---|---|---|
| Tracy  January, as Next Friend of A.J, a minor (250931) | **Address** | 2732 Bending Branch Dr  Lake Charles, LA 70607 |

**Case Style**  Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.**  10-2247

---

| | | |
|---|---|---|
| Troy Dicks (250802) | **Address** | 1600 Legion St.  Lake Charles, LA 70601 |

**Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7816

---

| | | |
|---|---|---|
| Troy Malone (251020) | **Address** | 2801 7th St.  Lake Charles, LA 70615 |

**Case Style**  Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  10-2184

---

| | | |
|---|---|---|
| Tyrone Simon (251228) | **Address** | 204 N. Cherry St.  Lake Charles, LA 70601 |

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.**  09-7916

---

| | | |
|---|---|---|
| Varick Simien (251229) | **Address** | 102 South Park  Bay City, TX 77414 |

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2234

---

| | | |
|---|---|---|
| Vera Collins (250781) | **Address** | 1736 3rd Avenue  Lake Charles, LA 70601 |

**Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.     **Cause No.**  09-7918

---

| | | |
|---|---|---|
| Vernando Levings (251010) | **Address** | 306 V.E. Washington St.  Lake Charles, LA 70601 |

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2234

---

| | | |
|---|---|---|
| Victoria Smith (251233) | **Address** | 1608 Gieffers St.  Lake Charles, LA 70601 |

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-1274

---

| | | |
|---|---|---|
| Virginia Sowells (251249) | **Address** | 4451 5th Ave.  Apt 72 Lake Charles, LA 70601 |

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.**  09-7980

Vixay Lasy (250992)                                    **Address**  12218 Landing Circle N Lot 5 Irvington, AL
                                                                    36544

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-2190

---

Wanda Moore (251068)                                   **Address**  P.O. Box 774   Welsh, LA 70591

    **Case Style**  Patrick Williams, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.**  10-1299

---

Waylon Woods (251356)                                  **Address**  1104 S. Elton St.  Lake Charles, LA 70607

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-1267

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  10-1282

---

Wilford Jackson (250929)                               **Address**  2418 Gardenia St.  Lake Charles, LA 70601

    **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  09-7816

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-1274

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.**  10-1307

---

Yinet Perolta (251123)                                 **Address**  2004 Connecticut Ave  Kenner, LA 70062

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7896