# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7403 | | * | MAGISTRATE CHASEZ |
| Linda Norwood, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

## Exhibit A

| | |
|---|---|
| Agnes Smith (242013) | **Address** 621 S. Jamie Blvd  Avondale, LA 70094 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.**  09-7795

---

| | |
|---|---|
| Aiesha Corsey (242725) | **Address** 6728 Driffield Circle East  North Richland Hills, TX 76180 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7909

---

| | |
|---|---|
| Aiesha Corsey, as Next Friend of D.J, a minor (242727) | **Address** 6728 Driffield Circle East  North Richland Hills, TX 76180 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7909

---

| | |
|---|---|
| Aiesha Corsey, as Next Friend of J.A, a minor (242730) | **Address** 6728 Driffield Circle East  North Richland Hills, TX 76180 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7909

---

| | |
|---|---|
| Aiesha Corsey, as Next Friend of M.J, a minor (242726) | **Address** 6728 Driffield Circle East  North Richland Hills, TX 76180 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7909

---

| | |
|---|---|
| Aiesha Corsey, as Next Friend of S.C, a minor (242729) | **Address** 6728 Driffield Circle East  North Richland Hills, TX 76180 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7909

---

| | |
|---|---|
| Aiesha Corsey, as Next Friend of S.J, a minor (242728) | **Address** 6728 Driffield Circle East  North Richland Hills, TX 76180 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7909

---

| | |
|---|---|
| Aisha Adams (241958) | **Address** 11011 War Emblem  San Antonio, TX 78245 |

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.**  09-7830

---

| | |
|---|---|
| Aleta Silvan (242090) | **Address** 216 Martin Luther King Drive  Covington, LA 70433 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  09-7909

---

| | |
|---|---|
| Alfred Gillum (242022) | **Address** P.O. Box 52  Mandeville, LA 70470 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7894

---

| | |
|---|---|
| Alfred Gillum, as Next Friend of B.C, a minor (242021) | **Address** P.O. Box 52  Mandeville, LA 70470 |

**Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2249

Amy  Simms, as Next Friend of A.T, a minor (242824)
**Address** 8625 Pine Street  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7893

---

Amy Simms (242907)
**Address** 8625 Pine Street  Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7894

---

Amy Simms, as Next Friend of J.S, a minor (242929)
**Address** 8625 Pine Street  Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7894

---

Andrea Taylor (242006)
**Address** 8200 Palm Street Apt 124 New Orleans, LA 70118

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7894

---

Angela  Expose  (242998)
**Address** 5308 Wilton Dr.  Apt. B New Orleans, LA 70122

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.
**Cause No.** 09-7962

---

Angela Kelly (242186)
**Address** P.O. Box 20  Theodore, AL 36590

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.
**Cause No.** 09-7889

---

Angela Kelly, as Next Friend of H.H, a minor (242184)
**Address** P.O. Box  Theodore, AL 36590

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.
**Cause No.** 09-7889

---

Angela Kelly, as Next Friend of T.K, a minor (242185)
**Address** P.O. Box 20  Theodore, AL 36590

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.
**Cause No.** 09-7889

---

Anita Wilson (242045)
**Address** 26088 E. Chestnot St.  Lacombe , LA 70445

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.
**Cause No.** 10-2223

---

Anita Wilson, as Next Friend of E.M, a minor (242046)
**Address** 26088 East Chestnut St.  Lacombe, LA 70445

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.
**Cause No.** 10-2223

---

Anita Wilson, as Next Friend of T.H, a minor (242047)
**Address** P.O. Box 165  Lacombe, LA 70445

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.
**Cause No.** 10-2223

---

Annie Matthews (242946)
**Address** 14104 Big Ridge Road  Biloxi, MS 39532

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.
**Cause No.** 09-7980

**Annie Powell** (242059)　　　　　　　　**Address** 204 Fox Croft  Slidell, LA 70461

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7819

---

**Arvis Porter** (242080)　　　　　　　　**Address** 57074 Jackson Lane  Slidell, LA 70461

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2223

---

**Barbara James** (242093)　　　　　　　　**Address** 21270 Eden Street  Covington, LA 70435

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7894

---

**Barbara Jefferson** (242049)　　　　　　　　**Address** 4451 5th Avenue #150 Lake Charles, LA 70607

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

---

**Beau Larce** (241981)　　　　　　　　**Address** 1606 16th St  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1282

---

**Belinda Norwood, as Next Friend of S.C, a minor** (242936)　　　　　　　　**Address** 2609 Rising Legend Way  Las Vegas, NV 89106

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7819

---

**Bennie Smith** (242069)　　　　　　　　**Address** P.O. Box 374  Lacombe, LA 70445

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2223

---

**Bessie West** (242105)　　　　　　　　**Address** 2002 Washington Street  Bay St. Louis, MS 39520

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7889

---

**Bethany Cochran** (242922)　　　　　　　　**Address** 3905 Nitas Dr.  Moss Point, MS 39563

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.　　**Cause No.** 09-7887

---

**Bettie Martin** (242055)　　　　　　　　**Address** 1512 Lancaster Drive  Marrero, LA 70072

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.　　**Cause No.** 09-7908

---

**Betty Smith** (242187)　　　　　　　　**Address** P.O. Box 20  Theodore, AL 36590

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7889

---

**Billy Reed** (242151)　　　　　　　　**Address** 12680 Padgett Switch Rd Apt 209 Irvington, AL 36544

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7917

| | | |
|---|---|---|
| **Billy Reed** (242896) | **Address** P.O. Box 878  Bayou La Batre, AL 36509 | |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7889

---

| | |
|---|---|
| **Blanche Martin** (242030) | **Address** 802 Adair St.  Mandeville, LA 70448 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

| | |
|---|---|
| **Brandon Porter** (242192) | **Address** 2309 Delta Queen Dr  Violet, LA 70092 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

| | |
|---|---|
| **Brenda Holden** (242010) | **Address** 2348 Goudchaux Street  Baton Rouge, LA 70807 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 10-1272

---

| | |
|---|---|
| **Breyon Mitchelle** (242164) | **Address** P.O. Box 974  Hahnville, LA 70057 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

| | |
|---|---|
| **Brian Craig** (242797) | **Address** 14055 Mars Avenue  Bayou La Batre, AL 36509 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

| | |
|---|---|
| **Brianna Collins** (242020) | **Address** P.O. Box 52  Mandeville, LA 70470 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7894

---

| | |
|---|---|
| **Byron Speaks** (242071) | **Address** 522 Tupelo Street  New Orleans, LA 70117 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

| | |
|---|---|
| **Cao Ngot** (242819) | **Address** 8758 N. Warner Street  Bayou La Batre, AL 36509 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

| | |
|---|---|
| **Cass Woods** (242951) | **Address** 1060 Division Street  Biloxi, MS 39530 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

**Cedric LaSalle (242181)**  **Address** P.O. Box 83  Creole, LA 70632

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Chance Palmer (241991)**  **Address** 2112 Ladner St.  Waveland , MS 39576

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

**Chantal Thibodeaux, as Next Friend of A.T, a minor (242190)**  **Address** 105 Sugar Mill Dr  Slidell, LA 70458

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

**Charles Curran (242890)**  **Address** P.O. Box 12  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Charles Jemison (242780)**  **Address** 8835 Little River Road  Bayou La Batre, AL 36509

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Charles Jemison, as Representative of the Estate of Charon Jemison, deceased (242779)**  **Address** 8835 Little River Road  Bayou La Batre, AL 36509

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Charles Kihneman (242944)**  **Address** P.O. Box 3437  Bay St. Louis, MS 39521

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Chi Thach (242923)**  **Address** 10600 Khmer Road  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**Christina Goleman (242825)**  **Address** P.O. Box 685  Coden, AL 36523

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 10-1287

---

**Christina Goleman, as Next Friend of M.G, a minor (242918)**  **Address** P.O. Box 685  Coden , AL 36523

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 10-1287

---

Christopher Mars (242902)  **Address** 2301 Callie Drive  Gautier, MS 39553

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

Christopher Mars, as Next Friend of B.M, a minor (242926)  **Address** 3905 Nitas Dr.  Moss Point, MS 39563

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

Clayzell Craig (242874)  **Address** 14055 Mars Avenue  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

Connie Escue (242194)  **Address** 8100 Texas Flat Rd.  Kiln, MS 39556

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Connie Johnson (242183)  **Address** 955 Langwick Dr Apt 3104 Houston, TX 77060

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Cora Crosby (242950)  **Address** 10058 Bayou View Drive  Bay St. Louis, MS 39520

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7918

---

Cynthia Flemings (242094)  **Address** P.O. Box 870612  New Orleans, LA 70187

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

Da'Markius Spears (242038)  **Address** 108 East Hardina St.  Baton Rouge, LA 70802

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

Daedra Lambert (242835)  **Address** 9578 Oak Farm Drive  Irvington, AL 36544

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Dallas Lane (242201)  **Address** 6073 Kuebel Dr  New Orleans, LA 70126

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

Darlene Hart (242078)  **Address** 4200 FM 1960 Rd West Apt 535 Houston, TX 77068

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

David Hayes (242940)  **Address** 11111 Highland Avenue Apt. 1614  Gulfport, MS 39503

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7990

David Richards (242014)     **Address** 2036 Dylan Drive  Slidell, LA 70461

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Debra Hayes (242941)     **Address** 11111 Highland Avenue Apt. 1614 Gulfport, MS 39503

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.     **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

---

Deirdre Clark, as Representative of the Estate of     **Address** 709 City Limits Rd  Bogalusa, LA 70427
Arthur Mixon, deceased (242189)

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-     **Cause No.** 10-1261
Vision, Inc., et. al.

---

Desiree Desrosier (242888)     **Address** 9578 Oak Farms Drive  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Doan Long (242817)     **Address** 12195 Landing Court  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Doan Tran (242873)     **Address** 8761 W. Warner Street  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Doi Tran (242844)     **Address** P.O. Box 152  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Donald Dwyer (242943)     **Address** 22228 Old Dossett Road  Picayune, MS 39466

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Dorothy Kelley (242945)     **Address** 12291 Dedeaux Road  Gulfport, MS 39503

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Dorothy White (242814)     **Address** 12680 Padgett Switch Road Apt 209 Irvington, AL 36544

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

---

Dung Duong (241990)     **Address** 14041 Sixth Ave.  Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Dung Huynh (242830)

**Address** 13815 Schambeau Drive  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Dung Huynh, as Next Friend of H.H, a minor (242889)

**Address** 13815 Schambeau Drive  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Ebony Perry (242051)

**Address** P.O. Box 570  Lake Charles, LA 70602

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Edith  Palmer, as Representative of the Estate of William  Palmer, deceased (241980)

**Address** 1188 Hwy 90  Bay St. Louis, MS 39520

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Edith Palmer (241950)

**Address** 10047 New Mexico St.  Bay St. Louis, MS 39520

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Edward  Tate (242994)

**Address** 2201 Alvar St.   New Orleans , LA 70117

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2249

---

Edward Habisreitinger (242180)

**Address** 198 Auderer Blvd Apt 45 Waveland, MS 39576

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Edward Habisreitinger, as Representative of the Estate of Mary Habisreitinger, deceased (242179)

**Address** 198 Auderer Blvd Apt 45 Waveland, MS 39576

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Emmely Hak (242861)

**Address** 9131 Cory Lane  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Ernestine Lee (242056)

**Address** 1517 Lancaster Drive  Marrero, LA 70072

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.

**Cause No.** 10-1252

---

Evelyn Nelson (242793)

**Address** 14709 Niolon Lane  Coden, AL 36523

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.

**Cause No.** 09-7836

| | | |
|---|---|---|
| Fern Scott (242003) | **Address** | P.O. Box 771  Hahnville, LA 70057 |

**Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.**  09-7919

| | | |
|---|---|---|
| Fern Scott, as Representative of the Estate of Ralph Scott, deceased (242002) | **Address** | P.O. Box 771  Hahnville, LA 70057 |

**Case Style**  Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.**  10-1289

| | | |
|---|---|---|
| Filbert Simpson (241974) | **Address** | 5741 S. Brookter  Slidell, LA 70461 |

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

| | | |
|---|---|---|
| Francina Smith (242011) | **Address** | 621 South Jaime Blvd  Avondale, LA 70094 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7795

| | | |
|---|---|---|
| Francina Smith, as Next Friend of A.S, a minor (242012) | **Address** | 621 S. Jamie Blvd  Avondale, LA 70094 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7795

| | | |
|---|---|---|
| Gabrielle Flemings (242095) | **Address** | 2472 Robert E. Lee Blvd  New Orleans, LA 70122 |

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1282

| | | |
|---|---|---|
| Gabrielle Flemings, as Next Friend of R.W, a minor (242096) | **Address** | 2472 Robert E. Lee Blvd.  New Orleans, LA 70122 |

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1282

| | | |
|---|---|---|
| George Smith (242188) | **Address** | P.O. Box 20  Theodore, AL 36590 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7889

| | | |
|---|---|---|
| Ghe Bui (242815) | **Address** | 13945 S. Wintzell Avenue  Bayou La Batre, AL 36509 |

**Case Style**  Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  09-7922

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-1265

| | | |
|---|---|---|
| Glenda Mars (242906) | **Address** | 2301 Callie Drive  Gautier, MS 39553 |

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.**  09-7887

| | | |
|---|---|---|
| Grace Dwyer (242942) | **Address** | 22226 Old Dossett Road  Picayune, MS 39466 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

---

**Ha Nu (242805)**                                   **Address** 10460 Freedom Lane  Irvington, AL 36544

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Haley Taylor (242893)**                            **Address** 8325 Hemley Street  Bayou La Batre, AL 36509

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

**Hang Nga Tran (242884)**                           **Address** 8761 W. Warner Road  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

**Hazel Price (242102)**                             **Address** 11111 Highland Avenue #1914 Gulfport, MS 39503

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Herman Gamble (242196)**                           **Address** 513 N Cherry St  Lake Charles, LA 70601

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Hilton Barnes (242786)**                           **Address** 8975 W. Rabby Street  Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Hoang Tran (242843)**                              **Address** 8761 W. Warner Street  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

**Hue Nguyen (242851)**                              **Address** 13240 Center Avenue  Bayou La Batre, AL 36509

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

**Huyen Thach (242899)**                             **Address** 10600 Khmer Road  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

**Irma Gillum (242019)**                             **Address** P.O. Box 52  Mandeville, LA 70470

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Jackie LeShore (242848)**                          **Address** 611 E. Tandy Drive  Gulfport, MS 39503

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Jaime Robinson-Johnson (242009)**                  **Address** 2801 Angelique Dr  Violet, LA 70092

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

| Janice Barber (242791) | **Address** 8585 East Rabby Street  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

| Jason Dean (242933) | **Address** 7208 Barnes Road  Moss Point, MS 39563 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

| Jeffrey Godsey (242782) | **Address** 8835 Little River Road  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

| Jeffrey Godsey, as Next Friend of J.G, a minor (242783) | **Address** 8835 Little River Road  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

| Jennifer  Thomas, as Next Friend of C.T, a minor (241949) | **Address** 594 Vine Circle  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| Jennifer Thomas (241947) | **Address** 594 Vine Circle  Bay St. Louis, MS 39520 |
|---|---|

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| Jessica Ford Roberson (242905) | **Address** 3765 Hwy 188  Coden, AL 36523 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| Jessica Halliburton (242198) | **Address** 2309 S Hickory Place  Broken Arrow, OK 74012 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| Jewell Lumpkin (242938) | **Address** 10130 Harvey Road  Picayune, MS 39466 |
|---|---|

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

| Jimmy Lee (242057) | **Address** 1517 Lancaster Drive  Marrero, LA 70072 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

---

**John  Polete (242996)**                    **Address** 75 Conado Ave.   Kenner, LA 70070

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.          **Cause No.** 10-1300

---

**John Dinh (242822)**                    **Address** 9030 W. Warner Street  Bayou La Batre, AL 36509

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7889

---

**Johnny Nguyen (242776)**                    **Address** 8691 Hwy 188  Bayou La Batre, AL 36509

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7889

---

**Joyce Clayton (242999)**                    **Address** 2425 Lousiana Ave. Apt. 123 New Orleans , LA 70115

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 10-1252

---

**Justin Cochran (242920)**                    **Address** 3905 Nitas Dr.  Moss Point, MS 39562

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

**Karl Joseph (242053)**                    **Address** 14 Brownlee Court  New Orleans, LA 70128

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7894

---

**Karren Gervais (241948)**                    **Address** 10047 New Mexico St.  Bay St. Louis, MS 39520

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

**Karren Gervais, as Next Friend of J.G, a minor (242108)**                    **Address** 558 Restertown Road  Poplarville, MS 39470

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

**Karren Gervais, as Next Friend of T.G, a minor (242107)**                    **Address** 558 Restertown Road  Poplarville, MS 39470

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

---

**Kenneth  Barron, as Next Friend of A.B, a minor (241937)**                    **Address** 1702 South Third St.  Garland, TX 75040

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

**Kenneth Barron (241936)**                    **Address** 1702 South  Third St.  Garland, TX 75040

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

| Kenneth Dennis (242092) | **Address** 21270 Eden Street  Covington, LA 70435 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| Kenneth White (242065) | **Address** 9696 Haynes Blvd Apt K27 New Orleans, LA 70127 |
|---|---|

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| Kenneth White, as Next Friend of J.R, a minor (242060) | **Address** 9696 Haynes Blvd Apt K27 New Orleans, LA 70127 |
|---|---|

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| Kenneth White, as Next Friend of K.R, a minor (242064) | **Address** 9696 Haynes Apt K27 New Orleans, LA 70127 |
|---|---|

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| Kenneth White, as Next Friend of K.W, a minor (242062) | **Address** 9696 Haynes Blvd Apt K27 New Orleans, LA 70127 |
|---|---|

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| Kenneth White, as Next Friend of K.W, a minor (242066) | **Address** 9696 Haynes  K27 New Orleans, LA 70127 |
|---|---|

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| Kent Kendrick (242031) | **Address** 2008 1/2 Hope St.  New Orleans, LA 70119 |
|---|---|

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

| Khanh Ho (242827) | **Address** 13965 Lottie Avenue  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

| Kianadras Martin-Mathis (242054) | **Address** 1512 Lancaster Drive  Marrero, LA 70072 |
|---|---|

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7908

| Kianadras Martin-Mathis, as Next Friend of B.M, a minor (242097) | **Address** 1512 Lancaster Drive  Marrero, LA 70072 |
|---|---|

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7908

| | |
|---|---|
| Kianadras Martin-Mathis, as Next Friend of K.M, a minor (242098) | **Address** 1512 Lancaster Drive  Marrero, LA 70072 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |

| | |
|---|---|
| Kiem Pham (242916) | **Address** 14330 South Wintzell Avenue  Bayou La Batre, AL 36505 |
| **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 |

| | |
|---|---|
| Kim Do (242864) | **Address** 1714 Perch Street  Mobile, AL 36605 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Kim Do (242867) | **Address** 1714 Perch Drive  Mobile, AL 36605 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Kurt Jones, as Representative of the Estate of Agatha Jones, deceased (242792) | **Address** 2706 Edgehill Drive Apt 7 Los Angeles, CA 90018 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |

| | |
|---|---|
| La Thach (242799) | **Address** P.O. Box 1241  Irvington, AL 36544 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |

| | |
|---|---|
| La Thach, as Next Friend of L.T, a minor (242812) | **Address** 10751 Angkor Road  Irvington, AL 36544 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| LaMonica Clayton (241998) | **Address** 1737 Montbatten Dr.  Marrero, LA 70072 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Lamonica Clayton, as Next Friend of J.L, a minor (242000) | **Address** 1737 Montbatten Drive  Marerro, LA 70072 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Lashunda  Moore, as Next Friend of C.M, a minor (242041) | **Address** 108 East Harding  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Lashunda Moore (242039) | **Address** 108 East Harding St.  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Lashunda Moore, as Next Friend of A.M, a minor (242072) | **Address** 108 East Harding Street  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Lashunda Moore, as Next Friend of C.M, a minor (242074) | **Address** 108 East Harding Street  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Lashunda Moore, as Next Friend of L.M, a minor (242042) | **Address** 108 East Harding  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Lashunda Moore, as Next Friend of M.M, a minor (242043) | **Address** 108 East Harding  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Lashunda Moore, as Next Friend of S.M, a minor (242073) | **Address** 108 East Harding  Baton Rouge, LA 70802 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |
| Le Pham (242924) | **Address** 11630 Summit Estate Drive Lot 42 Grand Bay, AL 36541 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |
| Lenora Davis  (242023) | **Address** PO Box 311  Lacombe, LA 70445 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |
| Leshay Taylor (242005) | **Address** 8200 Palm St. Apt 124 New Orleans, LA 70118 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |
| Linda Norwood (241938) | **Address** 2848 W. Park Dr  Gautier, MS 39553 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| Loeum Mao (242915) | **Address** 13865 Jones Avenue  Bayou La Batre, AL 36509 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| Lolitha  Bickham, as Next Friend of J.B, a minor (242088) | **Address** 814 N. Florida Street  Covington, LA 70433 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |
| Lori Price (242077) | **Address** 17134 Airport Road  Amite, LA 70422 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| Lori Price, as Next Friend of O.P, a minor (242075) | **Address** 17134 Airport Road  Amite, LA 70422 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

---

Louie Barber (242790)                    **Address**  8585 East Rabby Street  Bayou La Batre, AL 36509

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

---

Louise Barnes (242785)                    **Address**  8975 W. Rabby Street  Bayou La Batre, AL 36509

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7889

---

Luminder Pierre (242024)                    **Address**  PO Box 154  Lacombe, LA 70445

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

---

Lydia Larce, as Next Friend of D.L, a minor (241978)                    **Address**  1716 Wendell St  Lake Charles, LA 70601

    **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.**  09-7830

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.**  10-1307

---

Lydia Larce, as Next Friend of W.L, a minor (241977)                    **Address**  1716 Wendall St  Lake Charles, LA 70601

    **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.**  09-7830

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.**  10-1307

---

Madaline Henry (242032)                    **Address**  2409 Milan St.  New Orleans , LA 70115

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

---

Madeline Batiste (242025)                    **Address**  PO Box 25  Lacombe, LA 70445

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

---

Makitha Horton (242016)                    **Address**  2036 Dylan Drive  Slidell, LA 70461

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

---

Makitha Horton, as Next Friend of B.M, a minor (242018)                    **Address**  2036 Dylon Drive  Slidell, LA 70461

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

---

Makitha Horton, as Next Friend of K.T, a minor (242017)                    **Address**  2036 Dylan Drive  Slidell, LA 70461

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

---

Marc Coleman (242200)                    **Address**  3661 Derbigny St #1 Metairie, LA 70001

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

| Marcus Adams (241957) | **Address** 11011 War Emblem  San Antonio, TX 78245 |
|---|---|

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

| Marcus Adams, as Next Friend of A.A, a minor (241968) | **Address** 11011 War Emblem  San Antonio, TX 78245 |
|---|---|

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

| Marcus Adams, as Next Friend of J.A, a minor (241971) | **Address** 11011 War Emblem  San Antonio, TX 78245 |
|---|---|

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

| Marcus Adams, as Next Friend of J.A, a minor (241973) | **Address** 11011 War Emblem  San Antonio, TX 78245 |
|---|---|

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

| Marcus Adams, as Next Friend of L.A, a minor (241970) | **Address** 11011 War Emblem  San Antonio, TX 78145 |
|---|---|

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

| Marcus Adams, as Next Friend of M.A, a minor (241969) | **Address** 11011 War Emblem  San Antonio, TX 78245 |
|---|---|

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

| Marcus Taylor (242050) | **Address** 4451 5th Avenue #150 Lake Charles, LA 70607 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

| Maria Spencer (242807) | **Address** 8205 Hemley Street  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| Marquita Atlow, as Next Friend of L.A, a minor (242061) | **Address** P.O. Box 1685  Lacombe, LA 70445 |
|---|---|

**Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.   **Cause No.** 09-7829

| Michele Reed (242063) | **Address** 9696 Haynes Apt K27 New Orleans, LA 70127 |
|---|---|

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

| Michelle Harp (241954) | **Address** 242 McDonnell Ave.  Apt. E112 Biloxi, MS 39531 |
|---|---|

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

| Milton Coleman (242182) | **Address** 1616 N Board Ave  New Orleans, LA 70119 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

| Minh Thanh (242808) | **Address** 13240 Center Avenue  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

| Mioshi Batiste (242070) | **Address** P.O. Box 25  Lacombe, LA 70445 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

| Moeun Nou (242854) | **Address** P.O. Box 1241  Irvington, AL 36544 |
|---|---|

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

| Moeun Nou, as Next Friend of S.T, a minor (242857) | **Address** 10781 Angkor Rd.  Irvington, AL 36544 |
|---|---|

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

| Monica Jones  (242033) | **Address** 2333 1/2 Milan Street  New Orleans, LA 70115 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

| Monique Coleman (242199) | **Address** 206 East Club Dr Apt A St Rose, LA 70087 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

| Morris  Price (242026) | **Address** 406 Lebouef St,  New Orleans, LA 70114 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

| Mot Tran Nguyen (242914) | **Address** 9030 W. Warner Street  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

| Muth Nou (242908) | **Address** PO Box 602  Irvington, AL 36544 |
|---|---|

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

| My Ho (242870) | **Address** 1714 Perch Drive  Mobile, AL 36605 |
|---|---|

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

| My Ho, as Next Friend of A.N, a minor (242866) | **Address** 1714 Perch Drive  Mobile, AL 36605 |
|---|---|

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

My Ho, as Next Friend of J.N, a minor (242796)     **Address** 1714 Perch Drive  Mobile, AL 36605

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

My Ho, as Representative of the Estate of Tiet Nguyen, deceased (242800)     **Address** 1714 Perch Drive  Mobile, AL 36605

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Nathaniel Broussard (241952)     **Address** 2112 Ladner  Waveland, MS 39576

     **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Nathaniel Perry (242044)     **Address** 513 N. Cherry St.  Lake Charles, LA 70602

     **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Nathaniel Perry, as Next Friend of N.P, a minor (242048)     **Address** P.O. Box 570  Lake Charles, LA 70602

     **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Nedra Silvan, as Next Friend of D.S, a minor (242086)     **Address** 19402 Slemmar Road  Covington, LA 70433

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Nedra Silvan, as Next Friend of K.S, a minor (242089)     **Address** 19402 Slemmer Road  Covington, LA 70433

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Nedra Silvan, as Next Friend of M.G, a minor (242081)     **Address** 19402 Slemmar Road  Covington, LA 70433

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Nedra Silvan, as Next Friend of M.G, a minor (242082)     **Address** 19402 Slemmar Road  Covington, LA 70433

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Nedra Silvan, as Next Friend of M.G, a minor (242083)     **Address** 19402 Slemmar Road  Covington, LA 70433

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Nedra Silvan, as Next Friend of M.G, a minor (242084)     **Address** 19402 Slemmar Road  Covington, LA 70433

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Nedra Silvan, as Next Friend of M.G, a minor (242085)     **Address** 19402 Slemmar Road  Covington, LA 70433

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

Neola Hartman (242079)                    **Address** 57074 Jackson Lane  Slidell, LA 70461

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

---

Ngoc Nguyen (242859)                    **Address** 9711 Curtis Drive West  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

Nikki  Duong (242897)                    **Address** 14041 Sixth Avenue  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

Nilo Silvan (242091)                    **Address** 216 Martin Luther King Drive  Covington, LA 70433

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Norma Jean Honorable (241982)                    **Address** 3100 Irby #4210 Conway, AR 72034

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 10-2239

---

Patricia Jefferson (242052)                    **Address** P.O. Box 570  Lake Charles, LA 70602

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

---

Patricia Palmer (241951)                    **Address** 2112 Ladner St.  Waveland, MS 39576

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

---

Paul Ford (242912)                    **Address** P.O. Box 685  Coden, AL 36523

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

Pauvong Sengthavilay (242833)                    **Address** 8590 E. Davenport Street  Bayou La Batre, AL 36509

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

---

Phanmaha Norvang (242895)                    **Address** 8991 Four Mile Road  Irvington, AL 36544

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-2207

---

Phillip Jones (242947)                    **Address** 705 Magnolia Tree Drive  Gautier, MS 39553

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7795

---

Phillip Jones, as Representative of the Estate of Katie Jones, deceased (242948)                    **Address** 705 Magnolia Tree Drive  Gautier, MS 39553

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 09-7795

Phillip Jones, as Representative of the Estate of Thomas Jones, deceased (242949)

**Address** 705 Magnolia Tree Drive  Gautier, MS 39553

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Phong Sengthaviley, as Representative of the Estate of Khamphan Sengthavilay, deceased (242831)

**Address** 270 Bohm St.  Biloxi, MS 39530

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Phong Senthavilay (242834)

**Address** P.O. Box 413  Bayou La Batre, AL 36509

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Phung Phan (242777)

**Address** 8895 Hamilton Street  Bayou La Batre, AL 36509

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Phuong Ho (242846)

**Address** 13965 Lottie  Bayou La Batre, AL 36509

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Phuong Vo (242811)

**Address** 9711 Curtis Drive West  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

Ralph Dee (242004)

**Address** P.O. Box 1136  Luling, LA 70070

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 09-7919

---

Ralph Dee, as Next Friend of R.S, a minor (242001)

**Address** P.O. Box 1136  Luling, LA 70070

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.   **Cause No.** 09-7919

---

Regina Alexander (242191)

**Address** 6675 Hwy 90 E Lot #168 Lake Charles, LA 70615

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

---

Regina West (242106)

**Address** 2002 Washington Street  Bay St. Louis, MS 39520

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

---

Rhonda Sullivan, as Next Friend of S.S, a minor (242087)

**Address** 216 Martin Luther King Drive  Covington, LA 70433

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-1253

---

Robert Williams (241983)

**Address** 2418 Camino Grade  Gautier, MS 39553

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

Ronald Speaks, as Next Friend of R.S, a minor (242195)

**Address** 461 Acorn St Slidell, LA 70458

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Rosalie Knight (243000)

**Address** 709 Vouray Dr. #A Kenner , LA 70065

**Case Style** Carlissa Knight, as Next Friend of B.K, a minor, et. al.  vs. Karsten Homes, et. al.

**Cause No.** 10-2202

---

Russell Collier (242919)

**Address** 12656 Raley Drive  Irvington, AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Sa Mai Thach (242823)

**Address** 10600 Khmer Road  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Sandra  Wiley (242034)

**Address** 121 Marilyn Dr.  Slidell, LA 70461

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Scott Hasney (242775)

**Address** 7066 Lauderdale  Bay St. Louis, MS 39520

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7889

---

Shana  Dean, as Next Friend of A.D, a minor (242883)

**Address** 7208 Barnes Road  Moss Point, MS 39563

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Shana Dean (242932)

**Address** 7208 Barnes Road  Moss Point, MS 39563

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Shana Dean, as Next Friend of J.D, a minor (242934)

**Address** 7208 Barnes Road  Moss Point, MS 39563

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Sharone Knight , as Next Friend of S.K, a minor (243001)

**Address** 6017 Warfield St.   New Orleans , LA 70126

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2249

---

Shelly McGinley, as Next Friend of H.F, a minor (242952)

**Address** 12312 Locke Place  Ocean Springs, MS 39564

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Sherlyn Jefferson (242197)

**Address** 513 N Cherry St  Lake Charles, LA 70601

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7894

---

Singkham Tonmanikout (242787)                    **Address** 9941 Magnolia Crest Drive  Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Somboun Norvang (242862)                         **Address** 8991 Four Mile Road  Irvington, AL 36544

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Stanley Robert (242193)                          **Address** 6675 HWY 90 East Lot #168 Lake Charles, LA 70615

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Sylena Joseph (242029)                           **Address** 14 Brownlee ct.  New Orleans, LA 70128

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Sylena Joseph, as Next Friend of K.J, a minor (242028)     **Address** 14 Brownlee Ct.  New Orleans, LA 70128

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Sylena Joseph, as Next Friend of M.K, a minor (242027)     **Address** 14 Brownlee Ct.  New Orleans, LA 70128

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Tai Thach (242887)                               **Address** 10600 Khmer Road  Irvington, AL 36544

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Tam Nguyen (242820)                              **Address** 8758 W. Warner  Bayou La Batre, AL 36509

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Tamaya Steen (241997)                            **Address** 121 Marilyn Drive  Slidell, LA 70461

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Tedril Jones, as Next Friend of B.W, a minor (242036)     **Address** 7333 1/2 Milan St.  New Orleans, LA 70115

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

Tedril Jones, as Next Friend of K.J, a minor (242035)     **Address** 2333 1/2 Milan St.  New Orleans, LA 70115

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

| Teresa Neal (242898) | **Address** | 14520 St. Michael Street  Coden, AL 36523 |
|---|---|---|

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1281

**Case Style**  Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.**  10-1287

| Teresa Neal, as Next Friend of C.M, a minor (242871) | **Address** | 14520 St. Michael Street  Coden, AL 36523 |
|---|---|---|

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1281

**Case Style**  Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.**  10-1287

| Terrence Powell (242058) | **Address** | 204 Fox Croft Dr.  Slidell, LA 70461 |
|---|---|---|

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

| Than Tran (242917) | **Address** | 14050 Railroad St.  Bayou La Batre, AL 36509 |
|---|---|---|

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

| Thanh Lu (242853) | **Address** | 13945 S Wintzell Ave  Bayou La Batre, AL 36509 |
|---|---|---|

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  09-7922

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-1265

| Thanh Nguyen (242841) | **Address** | 8750 West Alba Street  Bayou La Batre, AL 36509 |
|---|---|---|

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.**  09-7917

| Thanh Nguyen (242927) | **Address** | 8750 West Alba Street  Bayou La Batre, AL 36509 |
|---|---|---|

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.**  09-7917

| Thanh Nguyen, as Next Friend of T.N, a minor (242909) | **Address** | 8750 W. Alba Street  Bayou La Batre, AL 36509 |
|---|---|---|

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.**  09-7917

| Thanh Nguyen, as Next Friend of T.N, a minor (242910) | **Address** | 8750 West Alba Street  Bayou La Batre, AL 36509 |
|---|---|---|

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.**  09-7917

| Thomas Baxter (242104) | **Address** | 1913 S. 8th Street  Ocean Springs, MS 39564 |
|---|---|---|

**Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al.    **Cause No.**  09-7908

| Thomas Taylor (242891) | **Address** | 8325 Hemley Street  Bayou La Batre, AL 36509 |
|---|---|---|

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

Thomas Taylor, as Next Friend of H.T, a minor (242876)

**Address** 8325 Hemley Street  Bayou La Batre, AL 36509

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

    **Cause No.** 09-7819

---

Thuy Pham (242928)

**Address** 8750 W. Alba Street  Bayou La Batre, AL 36509

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.

    **Cause No.** 09-7917

---

Tiki  Smith, as Next Friend of J.S, a minor (242995)

**Address** 9 St. Claude Ct.  New Orleans , LA 71107

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

    **Cause No.** 09-7962

---

Tina Duong  (241988)

**Address** 14041 Sixth Ave.  Bayou La Batre, AL 36509

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7894

---

Toan Tran (242810)

**Address** 8761 W. Warner Street  Bayou La Batre, AL 36509

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7893

---

Ton Vo (242903)

**Address** 8758 W. Warner  Bayou La Batre, AL 36509

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7894

---

Toni Maxwell (241993)

**Address** P.O. Box 602  Escatawpa, MS 39552

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.

    **Cause No.** 09-7889

---

Tracey Clayton (241999)

**Address** 1737 Montbatten  Marrero, LA 70072

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7894

---

Troy Landry (241975)

**Address** 402 Sharon St  Boutte, LA 70039

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.

    **Cause No.** 10-2218

---

Van King (242939)

**Address** 4200 Terrace Drive  Moss Point, MS 39563

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

    **Cause No.** 09-7909

---

Vang Tonmanikout (242788)

**Address** 9941 Magnolia Crest Court  Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 09-7893

---

Venessa  Parker (242988)

**Address** 5011 N. Dorgenois St.  New Orleans , LA 70117

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

    **Cause No.** 10-2233

| | | |
|---|---|---|
| Vera  Palmer, as Next Friend of K.A, a minor (242040) | **Address** | 27233 Southeast Price Alley   Lacombe, LA 70445 |
| **Case Style**  W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al. | **Cause No.**  09-7829 | |

| | | |
|---|---|---|
| Vera Palmer (242067) | **Address** | 27233 Southeast Price Alley  Lacombe, LA 70445 |
| **Case Style**  W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al. | **Cause No.**  09-7829 | |

| | | |
|---|---|---|
| Vera Palmer, as Next Friend of M.P, a minor (242068) | **Address** | 27233 S. E. Price Alley  Lacombe, LA 70445 |
| **Case Style**  W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al. | **Cause No.**  09-7829 | |

| | | |
|---|---|---|
| Veronica LeShore (242850) | **Address** | 2730 E. Angela Circle  Gulfport, MS 39503 |
| **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1280 | |

| | | |
|---|---|---|
| Veronica LeShore, as Next Friend of D.T, a minor (242849) | **Address** | 2730 E. Angela Circle  Gulfport, MS 39503 |
| **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1280 | |

| | | |
|---|---|---|
| Vinh Pham (242886) | **Address** | 13865 Shell Belt Road  Bayou La Batre, AL 36509 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Virginia Riley (242101) | **Address** | 1924 Henderson Avenue  Gulfport, MS 39501 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |

| | | |
|---|---|---|
| Von Duong (242931) | **Address** | 14041 Sixth Avenue  Bayou La Batre, AL 36509 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Walter  Romain (241987) | **Address** | 247 Clark St  Pass Christian , MS 39571 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 | |

| | | |
|---|---|---|
| Wanda Amar (242015) | **Address** | 2130 Annette Street  New Orleans, LA 70119 |
| **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7894 | |

| | | |
|---|---|---|
| Wayne Brunious (242037) | **Address** | 4816 Paunger St.  New Orleans, LA 70122 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Wendy Desrosier (242885) | **Address** | 8965 W. Warner  Bayou La Batre, AL 36544 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

---

Wesley Kaho (242828)                                    **Address**  13451 Windridge Drive  Gulfport, MS 39503

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  09-7815

---

Wilfred Price (242076)                                    **Address**  17134 Airport Road  Amite, LA 70422

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-2223

---

Willie Bowers (242103)                                    **Address**  4256  Hermosa Dr  Shreveport  , LA 71119

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.**  09-7922

---

Xia  Hong (241989)                                    **Address**  14041 Sixth Ave.  Bayou La Batre, AL 36509

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7894