# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7429 | | * | MAGISTRATE CHASEZ |
| Darryl Steele, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard
_____
**ROBERT C. HILLIARD**

3

## Exhibit A

---

Aaron Morris (251070)      **Address** 104 Spanish Cove  Waveland, MS 39571

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

Adria Ivey (251521)      **Address** P.O. Box 871  Lake Charles, LA 70602

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

Alexis Stevens (251258)      **Address** P.O. Box 3447  Coppell, TX 75019

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Alfredo Sanchez (251208)      **Address** 3700 Martinique Avenue  Kenner, LA 70065

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Alonzo Webster (251330)      **Address** P.O. Box 8867  Moss Point, MS 39563

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-2179

---

Amanda Nieves, as Next Friend of A.N, a minor (251087)      **Address** 203 Beaves Dam Drive  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Amanda Nieves, as Next Friend of K.N, a minor (251088)      **Address** 203 Beaver Dam Drive  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Ana Almonte (250651)      **Address** 3700 Martinique Avenue  Kenner, LA 70065

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Andrea Citizen (250767)      **Address** 1900 8th Street  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Andrew Lemelle (251461)      **Address** 1017 Clyde St  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

Angela Soneboulam (251234)      **Address** 8580 Julius Street  Bayou La Batre, AL 36509

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-1269

---

Angelo Albers, as Next Friend of J.A, a minor (250648) — **Address** 4142 West LA Street Drive  Kenner, LA 70065

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-1258

---

Anna Williams (251458) — **Address** 2608 Hwy St  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Asheima Parkinson (251111) — **Address** 22 Dover Drive  Gulfport, MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Ashley Skipper, as Next Friend of K.F, a minor (250843) — **Address** 4254 5th Avenue Apt 412 Lake Charles, LA 70607

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Athena Walstrum (251325) — **Address** 17049 Franklin Street  Pearlington, MS 39572

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

Batson Stevens (251259) — **Address** P.O. Box 3447  Coppell, TX 75019

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Batson Stevens, as Next Friend of B.S, a minor (251260) — **Address** P.O. Box 3447  Coppell, TX 75019

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Berlisha Lemelle (251459) — **Address** 1017 Clyde St  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

---

Berlisha Lemelle, as Next Friend of D.L, a minor (251464) — **Address** 1017 Clyde St  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

---

Berlisha Lemelle, as Next Friend of W.L, a minor (251462) — **Address** 1017 Clyde St  Lake Charles, LA 70601

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

---

Bernadette Morris (251071) — **Address** 322 North Lincoln  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

Betty Esclovon (251480)                **Address** 513 E. Elizabeth  Sulphur, LA 70663

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1282

---

Beverly Johnson (250942)                **Address** 10113 Bell Inn Lane  Ellicott City, MD 21042

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2234

---

Billye Dillard (251507)                **Address** 1901 Bilbo  Lake Charles, LA 70601

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1281

---

BounThom Soneboulam (251235)                **Address** 8580 Julius Street  Bayou La Batre, AL 36509

**Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.**  10-1269
et. al.

---

Bruce Milburn (251047)                **Address** 2133 12th Street  Lake Charles, LA 70601

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1282

---

Byron Easton (250810)                **Address** 3522 East Roosevelt Street  Lake Charles, LA
70607

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2234

---

Carlissa Knight (251575)                **Address** 709 Vouray Dr  Kenner, LA 70404

**Case Style**  Lakenya Hall, et. al.  vs. Karsten Homes, et. al.        **Cause No.**  10-2270

---

Carol Francis (250842)                **Address** 2016 N. Jake Street  Lake Charles, LA 70601

**Case Style**  Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.        **Cause No.**  09-7817
Keystone RV Company, et. al.

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1275

---

Carol LeBlanc (250999)                **Address** 1018 W. Academy Avenue  Jennings, LA
70546

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.**  10-1307

---

Carolyn Robbins, as Representative of the Estate of         **Address** 6675 Highway 90 E. # 129 Lake Charles, LA
Robert Young, deceased (251378)                70615

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.**  09-7916

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  10-1274

---

Catherine Thomas, as Next Friend of J.D, a minor         **Address** 102 Eugenne Lane  Eunice, LA 70535
(251545)

**Case Style**  Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.        **Cause No.**  10-1260

Catherine Vezinat (251309)                  **Address** 2401 Dolphin Dr.,  Lake Charles, LA 70605

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Chad Parker (251102)                        **Address** 17932 Bond Road  Saucier, MS 39574

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Cheree Harden, as Next Friend of M.H, a minor      **Address** 1600 Legion Street  Lake Charles, LA 70601
(250889)

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2234

---

Christen Goodman, as Next Friend of T.G, a minor   **Address** 2002 Providence Rd.  Statham, GA 30666
(251510)

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Christine Pappion (251100)                  **Address** P.O. Box 16723  Lake Charles, LA 70616

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Christine Ryan (251205)                     **Address** 514 Maple Street  Sulphur, LA 70663

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.      **Cause No.** 09-7835
Forest River, Inc., et. al.

---

Christopher Clark (250771)                  **Address** 3103 8th Avenue Apt 1104 Gulfport, MS 39501

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 10-1253

---

Christopher Sanchez (251209)                **Address** 3700 Martinique Avenue  Kenner, LA 70065

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.         **Cause No.** 10-1275

---

Christy Stuab (251264)                      **Address** 24040 Road 379  Kiln, MS 39556

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.** 10-1269
et. al.

---

Comonecia Collins (250777)                  **Address** 5859 Tom Hebert Road Lot 47 Lake Charles,
                                            LA 70607

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.    **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Connie Dorre, as Next Friend of R.L, a minor       **Address** 3700 Luke Powers Road  Lake Charles, LA
(251001)                                            70615

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

Corie Howell, as Next Friend of L.H, a minor       **Address** 110 Joe Howell Drive  Lucedale, MS 39452
(250915)

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.** 10-1280
Stream Coach, Inc., et. al.

**Crystal Burrell (250728)**  **Address** 1200 Hunter Drive  Lake Charles, LA 70615

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

**Crystal Goodwill (251563)**  **Address** 805 Topsy Rd. Trailer 104 Lake Charles, LA 70601

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 10-2195

---

**Crystal Goodwill, as Next Friend of Q.G, a minor (251564)**  **Address** 805 Topsy Rd Trailer 104 Lake Charles, LA 70611

**Case Style** Reginald  Williams , et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 10-2195

---

**Cynthia Hawkins (251498)**  **Address** PO Box 27323  Fayetteville, NC 28314

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Cynthia Phillips-Lavan (251135)**  **Address** 2026 Woodring Street  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Damion Batiste (250671)**  **Address** 1440 Tennessee Drive  Lake Charles, LA 70601

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Darius Bellow (250678)**  **Address** 3101 Admiral Nimitz  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Darlene Fields (251525)**  **Address** 2310 2nd St  Lake Charles, LA 70601

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Darlene Wilridge (251350)**  **Address** 1105 West North Street  Welsh, LA 70591

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7844

---

**Darnell Collins (250778)**  **Address** P.O. Box 16227  Lake Charles , LA 70615

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Darryl Steele (251256)                           **Address** 12 Meriwether Circle  Hattisburg, MS 39402

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

DeAndre' Mallet (251494)                         **Address** 809 Evers Street  Dequincy, LA 70633

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Dianna Alford (250649)                           **Address** P.O. Box 174  Vinton, LA 70640

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Dietrich Martin, as Next Friend of M.R, a minor
(251502)                                         **Address** 1504 22nd St  Lake Charles, LA 70601

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Dion Jackson (250925)                            **Address** 513 Queen Carter Court  Lake Charles, LA 70615

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

Donelle Lewis (251540)                           **Address** 1821 Rena St  Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Dwanda White (251573)                            **Address** 2508 Richland Ave. Apt C  Metairie, LA 70001

    **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.   **Cause No.** 10-2270

---

Dwanda White, as Next Friend of D.N, a minor
(251576)                                         **Address** 2508 Richland Ave. Apt C  Metairie, LA 70001

    **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.   **Cause No.** 10-2270

---

Earl Jones (250951)                              **Address** 1602 Wendell Street Apt A  Lake Charles, LA 70601

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Early Garrick (250851)                           **Address** 2121 Legion Street  Lake Charles, LA 70601

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Eddie Hawkins (250900)                           **Address** 2712 Colfax Street  Lake Charles, LA 70601

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

Eddie Trask (251519)                          **Address** 1408 Montgomery Blvd  Slidell, LA 70461

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

---

Edna Malbreaux (251512)                       **Address** 1432 Commercial Street  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Elbert Lewis (251535)                         **Address** 1608 Gieffers St  Lake Charles, LA 70601

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Elbert Marbury (251024)                       **Address** 103 Whispering Pines Loop  Leesville, LA 71446

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Elbert Marbury IV, as Next Friend of E.M, a minor (251056)   **Address** 103 Whispering Pines Loop  Leesville, LA 71446

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Elbert MarburyIV, as Next Friend of A.M, a minor (251023)   **Address** 103 Whispering Pines Loop  Leesville, LA 71446

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Elton Fisher (251551)                         **Address** 1723 Evans St  Lake Charles, LA 70601

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

---

Emma  Broussard, as Next Friend of A.G, a minor (250864)   **Address** 1106 Eddy Street  Vinton, LA 70668

**Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion Homes, et. al.   **Cause No.** 09-7978

---

Essie Galmore, as Next Friend of S.G, a minor (250849)   **Address** 404 South Cherry Street  Lake Charles, LA 70601

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.       **Cause No.** 10-2190

---

Felicia Polly (251580)                        **Address** P.O. Box 1624  Luling, LA 70070

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.                   **Cause No.** 10-1263

---

Garrique Ned (251082)                         **Address** 5618 Leger Road  Lake Charles, LA 70607

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

Gitana DarDar, as Next Friend of D.D, a minor (250789)   **Address** 2624 Highway 665  Montegut, LA 70377

**Case Style** Ngam Nguyen, as Next Friend of T.N, a minor, et. al.  vs. Superior Homes, LLC, et. al.   **Cause No.** 10-2274

---

Gregory Brooks (250720)                          **Address** 7851 W. Cavelier Drive  New Orleans, LA
                                                 70129

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Guidry Robert (251513)                           **Address** 1527 Martha St  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Harold Tillman (251283)                          **Address** 5208 Bay Street  Pascagoula, MS 39567

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Harriette Turner (251296)                        **Address** 4247 5th Avenue Apt 165 Lake Charles, LA
                                                 70607

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.            **Cause No.** 10-2239

---

Harriette Turner, as Next Friend of M.T, a minor **Address** 4247 5th Avenue Apt 165 Lake Charles, LA
(251297)                                         70607

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.            **Cause No.** 10-2239

---

Heather Demoney, as Next Friend of A.D, a minor  **Address** P.O. Box 45  Bayou La Batre, AL 36509
(250796)

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Herman Moton (251508)                            **Address** 6215 Mark LeBleu Rd  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Herman Ryan (251206)                             **Address** 514 Maple Street  Sulphur, LA 70663

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.    **Cause No.** 09-7835
Forest River, Inc., et. al.

---

Hester Richard (251185)                          **Address** 2404 New Moon Street  Lake Charles, LA
                                                 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Huey Carter (250742)                             **Address** 2801 Caroline Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Iola Winborn (251352)                            **Address** 2712 Bartlett Avenue C3 Pascagoula, MS
                                                 39567

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Iris Collins (250779)**　　　　　　　　　　**Address** 414 N. Booker Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　　　　　　**Cause No.** 09-7980

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 10-1261

---

**Isaac Lynch (251018)**　　　　　　　　　　**Address** 980 East Town Drive  Iowa, LA 70647

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.　　　　　**Cause No.** 09-7897

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　　**Cause No.** 10-1281

---

**Isaiah Mitchell (251058)**　　　　　　　　**Address** 103 Whispering Pines Loop  Leesville, LA 71446

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　　**Cause No.** 10-1267

---

**Isiah Buck (251474)**　　　　　　　　　　**Address** P.O. Box 240  Dequincy, LA 70633

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　　**Cause No.** 10-1282

---

**Isreth Khamphiphone (250965)**　　　　　　**Address** 7619 Murray Hill Road EXT   Irvington, AL 36544

**Case Style** Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.　　　　**Cause No.** 10-2324

---

**Ja'Niyah Mitchell (251060)**　　　　　　　**Address** 2005 Woodring Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　　　**Cause No.** 09-7980

---

**Jack Brooks (250721)**　　　　　　　　　　**Address** 101 River Birch Drive  Iowa, LA 70647

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.　　　　**Cause No.** 09-7910

---

**Jacob Richard (251186)**　　　　　　　　　**Address** 207 Hebert Trailer Park Lot 15 Lake Charles, LA 70607

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.　　　　**Cause No.** 09-7916

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　　　**Cause No.** 10-1274

---

**Jacquelyn Brown (250723)**　　　　　　　　**Address** 322 North Lincoln  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　　**Cause No.** 09-7896

---

**Jacyntha Ned, as Next Friend of T.N, a minor (251452)**　　　　　　　　　　**Address** 2001 Moeling St Box 88 Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　　**Cause No.** 09-7844

---

**Jaime Jackson (250926)**　　　　　　　　　**Address** 513 Queen Carter Court  Lake Charles, LA 70615

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　　**Cause No.** 09-7816

James Guidry (250873)                           **Address** 19030 Highway 383  Iowa, LA 70647

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.     **Cause No.** 09-7835
Forest River, Inc., et. al.

---

Jasmin Ceasar (250747)                          **Address** 4231 Prince Street  Westlake, LA 70669

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

---

Jasmine Ceasar, as Next Friend of L.T, a minor     **Address** 4231 Prince Street  West Lake, LA 70669
(251290)
**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

---

Jeffery Collins (251486)                         **Address** 2211 Patton St.  Apt. 36 Sulphur, LA 70665

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Jennifer Davis (250792)                          **Address** 1803 Pear Street  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.** 09-7801
Cavalier Home Builders, LLC., et. al.

---

Jerry Guidry (251483)                            **Address** 1527 Martha St  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Jessica Lewis (251529)                           **Address** 4249 5th Ave Cypress Apt K-26 Lake Charles,
                                                 LA 70607
**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Jessica Lewis, as Next Friend of D.W, a minor      **Address** 4249 5th Ave Cypress Apt K-26 Lake Charles,
(251524)                                           LA 70607
**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Jessie Thomas (251579)                           **Address** 7204 Runnymede Dr  Marrero, LA 70072

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

---

Jessie Thomas, as Next Friend of A.T, a minor      **Address** 7204 Runnymede Dr  Marrero, LA 70072
(251577)
**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

---

Jimmy Parker (251105)                            **Address** 17932 Bond Road  Saucier, MS 39574

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

John Martin (251029)                             **Address** P.O. Box 552  Cameron, LA 70631

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.      **Cause No.** 10-1256

---

Jonathan Roofner (251197)                          **Address** P.O. Box 13085  Lake Charles, LA 70612

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Joseph Hardy (250890)                              **Address** 1114 East Street  Vinton, LA 70640

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7816

---

Joseph Papillion, as Next Friend of R.R, a minor   **Address** 322 North Lincoln  Lake Charles, LA 70601
(251171)

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Joseph Portie (251472)                             **Address** P.O. Box 563  Hackberry, LA 70645

    **Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.        **Cause No.** 10-2277

---

Joseph Portie, as Next Friend of B.Y, a minor      **Address** P.O. Box 563  Hackberry, LA 70645
(251470)

    **Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.        **Cause No.** 10-2277

---

Josephine Walker (251322)                          **Address** 314 Goodman Road  Lake Charles, LA 70601

    **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 10-1269
et. al.

---

Josh Vannavylaythong, as Next Friend of J.B, a     **Address** 9085 Argyle Estate Road  Irvington, AL 36544
minor (250694)

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.        **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Josh Vannavylaythong, as Next Friend of K.B, a     **Address** 9085 Argyle Estate Road  Irvington, AL 36544
minor (250695)

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.        **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Josh Vannavylaythong, as Next Friend of L.V, a     **Address** 9085 Argyle Estate Road  Irvington, AL 36544
minor (251300)

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.        **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Josh Vannavylaythong, as Next Friend of T.B, a     **Address** 9085 Argyle Estate Road  Irvington, AL 36544
minor (250697)

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.        **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Joshua Stuab (251265)                              **Address** 24040 Road 379  Kiln, MS 39556

    **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,        **Cause No.** 10-1269
et. al.

---

Joshua Tucker (251295)                             **Address** 6121 Railroad Avenue  Lakeshore, MS 39558

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Judith Johnston (250949)                           **Address** 573 Gladestone  Waveland, MS 39576

   **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Judy Trahan (251490)                               **Address** 1575 HWY 109 South  Vinton, LA 70668

   **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.** 09-7815

---

Judy Trahan, as Next Friend of P.C, a minor        **Address** 1575 HWY 109 South  Vinton, LA 70668
(251497)
   **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.       **Cause No.** 09-7815

---

Julia Burks (250727)                               **Address** 1608 Gieffer St.  Lake Charles, LA 70601

   **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Julie Richard (251190)                             **Address** 207 Hebert Trailer Park Lot 15 Lake Charles,
                                                   LA 70607
   **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

   **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Julie Richard, as Next Friend of K.R, a minor      **Address** 207 Hebert Trailer Park Lot 15 Lake Charles,
(251191)                                           LA 70607
   **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

   **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Julie Richard, as Next Friend of M.R, a minor      **Address** 207 Hebert Trailer Park Lot 15 Lake Charles,
(251192)                                           LA 70607
   **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

   **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Jung Jackson, as Next Friend of M.D, a minor       **Address** 324 White Street  Lake Charles, LA 70601
(251536)
   **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor     **Cause No.** 10-1294
Industries, Inc., et. al.

   **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.             **Cause No.** 10-1300

   **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 10-1307

---

Justin Braxton (250714)                            **Address** 1101 Gadwall St. Building 3   Apt 101 Lake
                                                   Charles , LA 70615
   **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Justin Christian (250764)                          **Address** 802 McKinley  Pascagoula, MS 39567

   **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-     **Cause No.** 10-1261
Vision, Inc., et. al.

---

Kathleen Jones (250953)                    **Address** P.O. Box 1862  Gulfport, MS 39530

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.    **Cause No.** 09-7898
Giles Family Holdings, Inc., et. al.

---

Kathy Geter (250856)                       **Address** 2028 Commercial Street  Lake Charles, LA
70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Kenneth West (251333)                      **Address** 3113 Admiral King  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Keri LaSalle (250983)                      **Address** 2712 Belden Street  Lake Charles, LA 70615

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Keri LaSalle, as Next Friend of K.L, a minor    **Address** 2712 Belden Street  Lake Charles, LA 70615
(250984)

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Kerri Carpenter (250734)                   **Address** 920 B. Parkview Place  Gulfport, MS 39507

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Kirby Veazie (251308)                      **Address** 1901 Cessford Street  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Lacey Sedlock (251215)                     **Address** 3282 Vincent Rd.  Lake Charles , LA 70605

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.    **Cause No.** 10-2186
Frontier RV, Inc., et. al.

---

Lacey Sedlock, as Next Friend of C.G, a minor    **Address** 3282 Vincent Rd.  Lake Charles, LA 70605
(250870)

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.    **Cause No.** 10-2186
Frontier RV, Inc., et. al.

---

LaDrakeus Mayne (251031)                   **Address** 1218 13th Street  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

LaQuina Lebleu (251543)                    **Address** P. O. Box 983  Vinton, LA 70668

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

LaShonda Williams (251344)                    **Address** 126 Live Oak Drive  Iowa, LA 70647

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.      **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Latanya LeGier (251520)                       **Address** 2906 Brookwood Avenue  Gulfport, MS 39501

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

LaTasha Citizen (250770)                      **Address** 2017 Denise Street  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.      **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Latonya Legier, as Next Friend of K.L, a minor      **Address** 2906 Brookwood Avenue  Gulfport, MS 39501
(251517)

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Latonya Legier, as Next Friend of K.M, a minor      **Address** 2906 Brookwood Avenue  Gulfport, MS 39501
(251515)

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Latoya Batiste (250669)                       **Address** 4247 5th Ave. Road Apt. 151 Lake Charles, LA
70607

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-      **Cause No.** 10-1261
Vision, Inc., et. al.

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

Latoya Batiste, as Next Friend of D.B, a minor      **Address** 1440 Tennessee Drive  Lake Charles, LA 70601
(250668)

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-      **Cause No.** 10-1261
Vision, Inc., et. al.

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

Latoya Batiste, as Next Friend of S.B, a minor      **Address** 1440 Tennessee Street  Lake Charles, LA 70601
(250670)

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-      **Cause No.** 10-1261
Vision, Inc., et. al.

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

Latoya Morrison (251561)                      **Address** 1551 North Robertson St  New Orleans, LA
70117

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2220

---

Lee Citizen (250769)                          **Address** 2017 Denise Street  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.      **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Leland Rutherford (251479)                    **Address** P.O. Box 2173  Iowa, LA 70647

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

Leland Rutherford, as Representative of the Estate of Carolyn Rutherford, deceased (251477)

**Address**  P.O. Box 2172 Iowa, LA 70647

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-1281

---

Leona Hopper (250913)

**Address**  P.O. Box 874 Vinton, LA 70668

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.**  09-7830

---

Leonce Dantley (251492)

**Address**  102 Eugenne Ln Eunice, LA 70535

**Case Style**  Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.

**Cause No.**  10-1260

---

Leonce Dantley (251518)

**Address**  102 Eugenne Eunice, LA 70535

**Case Style**  Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.

**Cause No.**  10-1260

---

Leroy Simon (251544)

**Address**  112 Ellender Ln Hackberry, LA 70645

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.**  10-1267

---

Lori Hymes (251569)

**Address**  1010 Lake Ave  Apt C13 Metairie, LA 70005

**Case Style**  Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.**  10-2275

---

Louanna Boutte, as Next Friend of J.A, a minor (250660)

**Address**  654 Odile Street Lake Charles, LA 70601

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.**  09-7916

---

Louise Filer (250826)

**Address**  203 N. Goodman Road Lake Charles, LA 70615

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-1282

---

Lydia Jones (250954)

**Address**  638 Gertrude Street Lake Charles, LA 70601

**Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2297

---

Mabron Esclovon (251488)

**Address**  513 E. Elizabeth St Sulpher, LA 70663

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-1281

---

Mad Thao (251500)

**Address**  9940 Boe Rd Irvington, AL 36544

**Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2297

---

Mad Thao, as Next Friend of K.V, a minor (251317)

**Address**  9940 Boe Road Irvington, AL 36544

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  10-2234

Manuel Berard (250683)　　　　　　　　**Address** 2010 Legion Street  Lake Charles, LA 70601

　　**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.　　**Cause No.** 10-2265

---

Margaret McArthur, as Next Friend of P.M, a minor (251475)　　　　　　　　**Address** P.O. Box 4002  Lake Charles, LA 70606

　　**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1281

---

Margaret Richard (251478)　　　　　　　　**Address** P.O. Box 1196  Lake Charles, LA 70602

　　**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-2220

---

Marie Turner (251546)　　　　　　　　**Address** 5712 E. Pinewood Drive  Lake Charles, LA 70607

　　**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1281

---

Marie Turner, as Next Friend of R.K, a minor (251504)　　　　　　　　**Address** 5858 W Pinewood Dr  Lake Charles, LA 70607

　　**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1281

---

Mark Dorcett (250803)　　　　　　　　**Address** 347 Jack Dorcett Road  Ragley, LA 70657

　　**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1282

---

Marquez Lamar (250977)　　　　　　　　**Address** 2009 Susan Street  Lake Charles, LA 70615

　　**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.　　**Cause No.** 10-1279

---

Marty Clark (251556)　　　　　　　　**Address** 5544 Thelma Ln  Lake Charles, LA 70601

　　**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 10-1261

---

Marvin LaSalle (250985)　　　　　　　　**Address** 7950 Clearview Drive Lot 50 Lake Charles, LA 70605

　　**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 10-1294

---

Mary Guillory (251473)　　　　　　　　**Address** P.O. Box 240  Dequincy, LA 70633

　　**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1282

---

Mary Lewis (251014)　　　　　　　　**Address** 414 Ford Street  Lake Charles, LA 70601

　　**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7801

---

**Mary Moore (251542)**                                      **Address** 317 Parker Road  Singer, LA 70660

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

    **Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.        **Cause No.** 10-1260

---

**Mary Wilson, as Next Friend of D.N, a minor (251509)**        **Address** 808 35th Street  Gulfport, MS 39501

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

**Maxie Owens (251090)**                                      **Address** 429 Booker Street  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

**McKinley Carter (250739)**                                  **Address** 436 Ange Drive  Lake Charles, LA 70615

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2184

---

**Melinda Kay (251471)**                                      **Address** 693 Coward Rd  Dequincy, LA 70633

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

**Melinda Kay, as Next Friend of A.D, a minor (251468)**        **Address** 693 Coward Rd  Dequincy, LA 70633

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2249

---

**Melinda Kay, as Next Friend of C.S, a minor (251469)**        **Address** 693 Coward Rd  Dequincy, LA 70633

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2249

---

**Melinda Kay, as Next Friend of J.S, a minor (251552)**        **Address** 693 Coward Road  Dequincy, LA 70633

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2249

---

**Men Phoeuth, as Next Friend of M.P, a minor (251538)**        **Address** 10530 Khmer Road  Irvington, AL 36544

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

**Michael Ambrose (250653)**                                  **Address** 2401 Dolphin Dr.  Lake Charles, LA 70605

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

**Michael White (251454)**                                    **Address** 330 Benadri Ave  Biloxi, MS 39530

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7844

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

| | | |
|---|---|---|
| **Michelle Parker (251108)** | **Address** 17932 Bond Road  Saucier, MS 39574 | |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 | |

| | | |
|---|---|---|
| **Michelle Patin (251115)** | **Address** 1664 Highway 109 South  Vinton, LA 70668 | |
| **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.**  10-1294 | |

| | | |
|---|---|---|
| **Missy Braxton (250715)** | **Address** 1511-1 Dean Street  Sulphur, LA 70663 | |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 | |

| | | |
|---|---|---|
| **Nakima Malbrough (251558)** | **Address** 4350 Lake Fairway Dr  Lake Charles, LA 70615 | |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 | |

| | | |
|---|---|---|
| **Natonia Sonnier (251463)** | **Address** 2505 Lucy Lane  Lake Charles, LA 70601 | |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 | |

| | | |
|---|---|---|
| **Nophandonh Vongkeo (251319)** | **Address** 9940 Boe Road  Irvington, AL 36544 | |
| **Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2297 | |

| | | |
|---|---|---|
| **Norma Guillory (251481)** | **Address** 2160 Alameda St  Lake Charles, LA 70607 | |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 | |

| | | |
|---|---|---|
| **Norma Guillory, as Next Friend of C.G, a minor (251455)** | **Address** 2160 Alameda St  Lake Charles, LA 70607 | |
| **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  10-2218 | |

| | | |
|---|---|---|
| **Norman Nelson (251547)** | **Address** 2033 Harris St.  Atmore , AL 36502 | |
| **Case Style**  Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  10-2193 | |

| | | |
|---|---|---|
| **O'Neil Breckford (250673)** | **Address** 22 Dover Drive  Gulfport, MS 39503 | |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| **Orramay Bouapha (250696)** | **Address** 99235 Magnolia Crest Dr.  Irvington, AL 36544 | |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2248 | |

| | | |
|---|---|---|
| **Pamela Prejean (251157)** | **Address** 21267 S. Frontage Road  Iowa, LA 70647 | |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

---

Patricia Jones (251554)                                         **Address** 8713 Oleander St  New Orleans, LA 70118

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.        **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Patricia Simon (251560)                                        **Address** 112 Ellender Ln  Hackberry, LA 70645

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Patricia White (251570)                                        **Address** 3025 St. Roch Ave  New Orleans, LA 70128

**Case Style**  Lakenya Hall, et. al.  vs. Karsten Homes, et. al.                 **Cause No.** 10-2270

---

Patrick Doucet (251450)                                        **Address** 1716 7th St  Lake Charles, LA 70601

**Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  **Cause No.** 09-7801
Cavalier Home Builders, LLC., et. al.

---

Phillip Patterson (251116)                                     **Address** 1803 6th Street  Lake Charles, LA 70601

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Phimphone Boutachanthavong (250704)                            **Address** 7619 Murray Hill Road EXT   Irvington, AL
36544

**Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-1265

---

Phimphone Boutachanthavong, as Next Friend of A.               **Address** 7498 Curtis Drive  Irvington, AL 36544
B, a minor (250701)

**Case Style**  Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2324

---

Phimphone Boutachanthavong, as Next Friend of A.               **Address** 7498 Curtis Drive  Irvington, AL 36544
B, a minor (250705)

**Case Style**  Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2324

---

Phimphone Boutachanthavong, as Next Friend of A.               **Address** 7498 Curtis Drive  Irvington, AL 36544
K, a minor (250964)

**Case Style**  Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2324

---

Phonpaseut Sengsiri (251221)                                   **Address** 10930 Argyle Road  Irvington, AL 36544

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Phonpaseut Sengsiri, as Next Friend of D.D, a minor            **Address** 10930 Argyle Road  Irvington, AL 36544
(250797)

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Phonpaseut Sengsiri, as Next Friend of L.D, a minor            **Address** 10930 Argyle Road  Irvington, AL 36544
(250798)

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

Phusa Vannavylaythong (251303) | **Address** 9085 Argyle Estate Road  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  Pilgrim International, Inc., et. al.

**Cause No.** 10-2248

---

Randy Christian (250765) | **Address** 11813 Chatsworth Road  Moss Point, MS 39562

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 10-1265

---

Rashane Favors (251505) | **Address** 1740 Creole St  Laplace, LA 70068

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1281

---

Reginald Lewis (251456) | **Address** 1608 Gieffer St.   Lake Charles, LA 70601

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-1274

---

Rena Cahee (250730) | **Address** 2601 General Arnold Avenue  Lake Charles, LA 70615

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.

**Cause No.** 09-7832

---

Ricky Brown (250725) | **Address** 21267 South Frontage Road  Iowa, LA 70647

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Ricky Vannavylaythong (251304) | **Address** 9085 Argyle Estate Road  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  Pilgrim International, Inc., et. al.

**Cause No.** 10-2248

---

Rodney Guillory, as Next Friend of C.G, a minor (250876) | **Address** 2801 Medora Street  Lake Charles, LA 70615

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Rodney Guillory, as Next Friend of R.G, a minor (250878) | **Address** 2801 Medora Street  Lake Charles, LA 70615

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Ron Fowlkes (251514) | **Address** 2606 Madison St.  Lake Charles, LA 70601

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.

**Cause No.** 09-7829

---

Ronald Rideaux (251534) | **Address** 2310 2nd St  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Ronald Rideaux, as Representative of the Estate of Velma Rideaux, deceased (251537) | **Address** 2310 2nd St  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

| | | |
|---|---|---|
| Roshanda Mitchell (251061) | **Address** | 103 Whispering Pines Loop  Leesville, LA 71446 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

| | | |
|---|---|---|
| Russell Jack (251557) | **Address** | P.O. Box 75  Edgard, LA 70049 |

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 10-1264

---

| | | |
|---|---|---|
| Sakhoeum Khan (251531) | **Address** | 7579 Curtis   Irvington , AL 36544 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

| | | |
|---|---|---|
| Sakun Khan (251528) | **Address** | |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

| | | |
|---|---|---|
| Sal Harmon, as Next Friend of J.H, a minor (250892) | **Address** | 6121 Railroad Avenue  Lakeshore, MS 39558 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

| | | |
|---|---|---|
| Salvador Harmon (250896) | **Address** | 6121 Railroad Avenue  Lakeshore, MS 39558 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

| | | |
|---|---|---|
| Santana Levias (251009) | **Address** | 711 Live Oak Street  Lake Charles, LA 70601 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

| | | |
|---|---|---|
| Saphea Khan (251526) | **Address** | 7579 Curtis  Irvington, AL 36544 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

| | | |
|---|---|---|
| Sasmy Phimmasone (251137) | **Address** | 8580 Julius Street  Bayou La Batre, AL 36509 |

**Case Style** Elizabeth Siverand , et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2180

---

| | | |
|---|---|---|
| Shannon Eckler (251491) | **Address** | 2495 So. Mason Rd. Apt 333 Katy, TX 77450 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

| | |
|---|---|
| Shantrelle LaBranch, as Next Friend of A.M, a minor (251072) | **Address**  P.O. Box 1335  Boutte, LA 70039 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |

| | |
|---|---|
| Shantrelle LaBranch, as Next Friend of A.M, a minor (251073) | **Address**  P.O. Box 1335  Boutte, LA 70039 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |

| | |
|---|---|
| Shantrelle LaBranch, as Next Friend of A.M, a minor (251074) | **Address**  P.O. Box 1335  Boutte, LA 70039 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |

| | |
|---|---|
| Shantrelle LaBranch, as Next Friend of P.N, a minor (251081) | **Address**  P.O. Box 1335  Boutte, LA 70039 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |

| | |
|---|---|
| Sharon Parker (251110) | **Address**  17932 Bond Road  Saucier, MS 39574 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 |

| | |
|---|---|
| Shavona Tillman (251284) | **Address**  5208 Bay Street  Pascagoula, MS 39567 |
| **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1280 |

| | |
|---|---|
| Shawn Bilbo (250688) | **Address**  906 Shipp Street  Waveland, MS 39576 |
| **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1280 |

| | |
|---|---|
| Shawntel Walker, as Next Friend of S.W, a minor (251323) | **Address**  2119 Tulip Street  Lake Charles, LA 70601 |
| **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7887 |

| | |
|---|---|
| Silvian Jones (251568) | **Address**  5325 Marigny St.  New Orleans, LA 70122 |
| **Case Style**  Lakenya Hall, et. al.  vs. Karsten Homes, et. al. | **Cause No.**  10-2270 |

| | |
|---|---|
| Simon Soneboulam (251236) | **Address**  8580 Julius Street  Bayou La Batre, AL 36509 |
| **Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  10-1269 |

| | |
|---|---|
| So Prom (251523) | **Address**  10530 Khmer Road  Irvington, AL 36544 |
| **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 |

| | |
|---|---|
| Somlith Detvongsa (250799) | **Address**  10930 Argyle Road  Irvington, AL 36544 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 |

Somsaveng Soneboulam (251237)     **Address** 8580 Julius Street  Bayou La Batre, AL 36509

     **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-1269

---

Souksady Kayalath (250961)     **Address** 8810 W. Warner Street  Bayou La Batre, AL 36509

     **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

Souksady Kayalath, as Next Friend of E.R, a minor (251164)     **Address** 8810 W. Warner Street  Bayou La Batre, AL 36509

     **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

Souksady Kayalath, as Next Friend of H.V, a minor (251299)     **Address** 9085 Argyle Estate Riad  Bayou La Batre, AL 36509

     **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Souksady Kayalath, as Next Friend of M.V, a minor (251301)     **Address** 8810 W. Warner Street  Bayou La Batre, AL 36507

     **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Souksady Kayalath, as Next Friend of N.V, a minor (251302)     **Address** 8810 W. Warner Street  Bayou La Batre, AL 36509

     **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Stephan Moore (251571)     **Address** 4625 Grammer Ave  Metairie, LA 70001

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Suprena Buck, as Next Friend of K.B, a minor (251501)     **Address** P.O. Box 240  Dequincy, LA 70633

     **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Tamara Michelle (251046)     **Address** 2624 Highway 665  Montegut, LA 70377

     **Case Style** Ngam Nguyen, as Next Friend of T.N, a minor, et. al.  vs. Superior Homes, LLC, et. al.    **Cause No.** 10-2274

---

Tara Collins (251485)     **Address** 2211 Patton St.  Apt. A36 Sulphur, LA 70665

     **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Tara Collins, as Next Friend of J.C, a minor (251484)     **Address** 2211 Patton Street A36 Sulphur, LA 70665

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Tarhonda Malbraugh, as Next Friend of J.M, a minor (251565)     **Address** 4350 Lake Fairway Dr.  Lake Charles, LA 70615

     **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

| | |
|---|---|
| Tarhonda Malbrough (251566) | **Address** 4350 Lake Fairway Dr.  Lake Charles, LA 70615 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| TaRhonda Malbrough, as Next Friend of T.M, a minor (246643) | **Address** 4350 Lake Fairway Drive  Lake Charles, LA 70615 |
| **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Tawanna Edmond (251457) | **Address** 133 Dobbertone Rd  Lake Charles, LA 70607 |
| **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Tawanna Edmond, as Next Friend of D.J, a minor (251465) | **Address** 133 Dobbertine Road  Lake Charles, LA 70607 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Tawanna Edmond, as Next Friend of D.O, a minor (251530) | **Address** 133 Dobbertone Rd  Lake Charles, LA 70607 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Tawanna Edmond, as Next Friend of K.O, a minor (251460) | **Address** 133 Dobbertone Rd  Lake Charles, LA 70607 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Tawanna Edmond, as Next Friend of L.O, a minor (251453) | **Address** 133 Dobbertine Rd  Lake Charles, LA 70607 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Teddy Young (251499) | **Address** P.O. Box 7231  Slidell, LA 70469 |
| **Case Style** George Jones, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 |

| | |
|---|---|
| Tedril Jones (250955) | **Address** 2333 1/2 Milan Street  New Orleans, LA 70115 |
| **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2186 |

| | |
|---|---|
| Theodora  Fisher, as Next Friend of G.S, a minor (246647) | **Address** 1723 Evans St  Lake Charles, LA 70601 |
| **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Theodora Fisher, as Next Friend of K.C, a minor (251562) | **Address** 1723 Evans St  Lake Charles, LA 70601 |
| **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Theresa Gardener (250850) | **Address** 2604 George Street  Gulfport, MS 39503 |
| **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

---

Theresa Gardner, as Next Friend of K.M, a minor (251067)

**Address** 2604 George Street  Gulfport, MS 39503

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Theresa Hampton (250888)

**Address** 20029 #B Sunshine Drive  Long Beach, MS 39560

**Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a Adventure Manufacturing, et. al.  **Cause No.** 10-1287

---

Thoulen Im (251533)

**Address** 7579 Curtis  Irvington, AL 36544

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Tommie Gray (250866)

**Address** 5711 Broad St. TRLR 105  Lake Charles , LA 70615

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2297

---

Vathsana  Chanthirath, as Next Friend of D.C, a minor (250757)

**Address** 8580 Julius Street  Bayou La Batre, AL 36507

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2219

---

Vathsana Chamthirath (250758)

**Address** 8580 Julius Street  Bayou La Batre, AL 36507

**Case Style** Elizabeth Siverand , et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-2180

---

Venicia Tucker, as Next Friend of A.T, a minor (251550)

**Address** 10850  S. Lakeside Dr.   Grand Bay, AL 36541

**Case Style** Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-2193

---

Verna Ricard (251487)

**Address** 6364 Woodland Hwy. Apt 3U New Orleans, LA 70131

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Victoria January (250935)

**Address** P.O. Box 324  Grand Chenier, LA 70643

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-1258

---

Virgial Kay (251549)

**Address** 693 Coward Road  Dequincy, LA 70633

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

| | | |
|---|---|---|
| **Virginia Landrum, as Next Friend of Z.H, a minor (250897)** | **Address** P.O. Box 221 Coden, AL 36523 | |
| **Case Style** Jessica Koffi, et. al. vs Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7836 | |

| | |
|---|---|
| **Vondrice Knight (251574)** | **Address** 2411 Richland Ave Apt 213 Metairie, LA 70001 |
| **Case Style** Lakenya Hall, et. al. vs. Karsten Homes, et. al. | **Cause No.** 10-2270 |

| | |
|---|---|
| **Walter Hull (250918)** | **Address** 1609 Pine Street Lake Charles, LA 70601 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| **Warren Baker (250661)** | **Address** 1104 Guillory Street Westlake, LA 70669 |
| **Case Style** Terrance Andrews, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-2253 |

| | |
|---|---|
| **Wendy January (250936)** | **Address** P.O. Box 324 Grand Chenier, LA 70643 |
| **Case Style** Sandy Barnes, et. al. vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |
| **Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |
| **Case Style** George Jones, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 |

| | |
|---|---|
| **Willie Lewis (251532)** | **Address** 1608 Gieffers St Lake Charles, LA 70601 |
| **Case Style** Terrell Reed, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| **Willie Mason (251511)** | **Address** 7121 Thornley Dr New Orleans, LA 70126 |
| **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| **Willie Mason (251516)** | **Address** 8836 Hayne Blvd New Orleans, LA 70127 |
| **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| **Willie Southern (251247)** | **Address** 5826 Southern Avenue Vinton, LA 70668 |
| **Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al. | **Cause No.** 09-7849 |

| | |
|---|---|
| **Wilson Fuselier (251541)** | **Address** 101 River Birch Dr Iowa, LA 70647 |
| **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| **Yvonne Wilmore (251349)** | **Address** 1900 Prejean Drive Apt L168 Lake Charles, LA 70607 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | | |
|---|---|---|
| Yvonne Wilmore, as Next Friend of C.W, a minor (251347) | **Address** | 1900 Prejean Drive Apt L168 Lake Charles, LA 70607 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7835 |

| | | |
|---|---|---|
| Yvonne Wilmore, as Next Friend of M.W, a minor (251348) | **Address** | 1900 Prejean Drive Apt L168 Lake Charles, LA 70607 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7835 |

| | | |
|---|---|---|
| Yvonne Wilmore, as Next Friend of T.Y, a minor (251380) | **Address** | 1900 Prejean Drive Apt L168 Lake Charles, LA 70607 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7835 |

| | | |
|---|---|---|
| Zelma Ellsworth (251527) | **Address** | 1701 Rousselin Drive  New Orleans, LA 70119 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** | 09-7830 |