**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-7429** | | * | **MAGISTRATE CHASEZ** |
| **Darryl Steele, et. al.  vs. Gulf Stream** | | * | |
| **Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## <u>ORDER</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Aaron Morris (251070) — **Address** 104 Spanish Cove  Waveland, MS 39571

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7896

---

Adria Ivey (251521) — **Address** P.O. Box 871  Lake Charles, LA 70602

**Case Style**  Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2297

---

Alexis Stevens (251258) — **Address** P.O. Box 3447  Coppell, TX 75019

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1282

---

Alfredo Sanchez (251208) — **Address** 3700 Martinique Avenue  Kenner, LA 70065

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1275

---

Alonzo Webster (251330) — **Address** P.O. Box 8867  Moss Point, MS 39563

**Case Style**  Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  10-2179

---

Amanda Nieves, as Next Friend of A.N, a minor (251087) — **Address** 203 Beaves Dam Drive  Lucedale, MS 39452

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1280

---

Amanda Nieves, as Next Friend of K.N, a minor (251088) — **Address** 203 Beaver Dam Drive  Lucedale, MS 39452

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1280

---

Ana Almonte (250651) — **Address** 3700 Martinique Avenue  Kenner, LA 70065

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1275

---

Andrea Citizen (250767) — **Address** 1900 8th Street  Lake Charles, LA 70601

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2234

---

Andrew Lemelle (251461) — **Address** 1017 Clyde St  Lake Charles, LA 70601

**Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-2220

---

Angela Soneboulam (251234) — **Address** 8580 Julius Street  Bayou La Batre, AL 36509

**Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.**  10-1269

---

**Angelo Albers, as Next Friend of J.A, a minor (250648)**    **Address** 4142 West LA Street Drive  Kenner, LA 70065

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

    **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

**Anna Williams (251458)**    **Address** 2608 Hwy St  Lake Charles, LA 70615

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

**Asheima Parkinson (251111)**    **Address** 22 Dover Drive  Gulfport, MS 39503

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Ashley Skipper, as Next Friend of K.F, a minor (250843)**    **Address** 4254 5th Avenue Apt 412 Lake Charles, LA 70607

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Athena Walstrum (251325)**    **Address** 17049 Franklin Street  Pearlington, MS 39572

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

**Batson Stevens (251259)**    **Address** P.O. Box 3447  Coppell, TX 75019

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Batson Stevens, as Next Friend of B.S, a minor (251260)**    **Address** P.O. Box 3447  Coppell, TX 75019

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Berlisha Lemelle (251459)**    **Address** 1017 Clyde St  Lake Charles, LA 70601

    **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

**Berlisha Lemelle, as Next Friend of D.L, a minor (251464)**    **Address** 1017 Clyde St  Lake Charles, LA 70601

    **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

**Berlisha Lemelle, as Next Friend of W.L, a minor (251462)**    **Address** 1017 Clyde St  Lake Charles, LA 70601

    **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

**Bernadette Morris (251071)**    **Address** 322 North Lincoln  Lake Charles, LA 70601

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

**Betty Esclovon (251480)**     **Address** 513 E. Elizabeth  Sulphur, LA 70663

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Beverly Johnson (250942)**     **Address** 10113 Bell Inn Lane  Ellicott City, MD 21042

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Billye Dillard (251507)**     **Address** 1901 Bilbo  Lake Charles, LA 70601

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**BounThom Soneboulam (251235)**     **Address** 8580 Julius Street  Bayou La Batre, AL 36509

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-1269

---

**Bruce Milburn (251047)**     **Address** 2133 12th Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Byron Easton (250810)**     **Address** 3522 East Roosevelt Street  Lake Charles, LA 70607

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Carlissa Knight (251575)**     **Address** 709 Vouray Dr  Kenner, LA 70404

**Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.     **Cause No.** 10-2270

---

**Carol Francis (250842)**     **Address** 2016 N. Jake Street  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7817

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

**Carol LeBlanc (250999)**     **Address** 1018 W. Academy Avenue  Jennings, LA 70546

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Carolyn Robbins, as Representative of the Estate of Robert Young, deceased (251378)**     **Address** 6675 Highway 90 E. # 129 Lake Charles, LA 70615

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Catherine Thomas, as Next Friend of J.D, a minor (251545)**     **Address** 102 Eugenne Lane  Eunice, LA 70535

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-1260

Catherine Vezinat (251309)                    **Address** 2401 Dolphin Dr.,  Lake Charles, LA 70605

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1282

---

Chad Parker (251102)                          **Address** 17932 Bond Road  Saucier, MS 39574

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  10-1267

---

Cheree Harden, as Next Friend of M.H, a minor  **Address** 1600 Legion Street  Lake Charles, LA 70601
(250889)

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2234

---

Christen Goodman, as Next Friend of T.G, a minor  **Address** 2002 Providence Rd.  Statham, GA 30666
(251510)

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf   **Cause No.**  10-1280
Stream Coach, Inc., et. al.

---

Christine Pappion (251100)                    **Address** P.O. Box 16723  Lake Charles, LA 70616

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.**  10-2207
Cavalier Home Builders, LLC, et. al.

---

Christine Ryan (251205)                       **Address** 514 Maple Street  Sulphur, LA 70663

**Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.   **Cause No.**  09-7835
Forest River, Inc., et. al.

---

Christopher Clark (250771)                    **Address** 3103 8th Avenue Apt 1104 Gulfport, MS 39501

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.       **Cause No.**  10-1253

---

Christopher Sanchez (251209)                  **Address** 3700 Martinique Avenue  Kenner, LA 70065

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1275

---

Christy Stuab (251264)                        **Address** 24040 Road 379  Kiln, MS 39556

**Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.**  10-1269
et. al.

---

Comonecia Collins (250777)                    **Address** 5859 Tom Hebert Road Lot 47 Lake Charles,
                                                         LA 70607

**Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.**  09-7801
Cavalier Home Builders, LLC, et. al.

---

Connie Dorre, as Next Friend of R.L, a minor   **Address** 3700 Luke Powers Road  Lake Charles, LA
(251001)                                                 70615

**Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7816

---

Corie Howell, as Next Friend of L.H, a minor   **Address** 110 Joe Howell Drive  Lucedale, MS 39452
(250915)

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.**  10-1280
Stream Coach, Inc., et. al.

---

Crystal Burrell (250728)                          **Address**  1200 Hunter Drive  Lake Charles, LA 70615

    **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.**  09-7830
                 Industries, Inc., et. al.

---

Crystal Goodwill (251563)                         **Address**  805 Topsy Rd. Trailer 104 Lake Charles, LA
                                 70601

    **Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co.,        **Cause No.**  10-2195
                 et. al.

---

Crystal Goodwill, as Next Friend of Q.G, a minor     **Address**  805 Topsy Rd Trailer 104 Lake Charles, LA
(251564)                                                             70611

    **Case Style**  Reginald  Williams , et. al.  vs. Champion Home Builders Co.,        **Cause No.**  10-2195
                 et. al.

---

Cynthia Hawkins (251498)                          **Address**  PO Box 27323  Fayetteville, NC 28314

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1282

---

Cynthia Phillips-Lavan (251135)                   **Address**  2026 Woodring Street  Lake Charles, LA 70601

    **Case Style**  Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.        **Cause No.**  09-7817
                 Keystone RV Company, et. al.
    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1275

---

Damion Batiste (250671)                           **Address**  1440 Tennessee Drive  Lake Charles, LA 70601

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-        **Cause No.**  10-1261
                 Vision, Inc., et. al.
    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.**  10-1307

---

Darius Bellow (250678)                            **Address**  3101 Admiral Nimitz  Lake Charles, LA 70615

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7896

---

Darlene Fields (251525)                           **Address**  2310 2nd St  Lake Charles, LA 70601

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1281

---

Darlene Wilridge (251350)                         **Address**  1105 West North Street  Welsh, LA 70591

    **Case Style**  Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.**  09-7844

---

Darnell Collins (250778)                          **Address**  P.O. Box 16227  Lake Charles , LA 70615

    **Case Style**  Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.        **Cause No.**  09-7817
                 Keystone RV Company, et. al.
    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1275

---

**Darryl Steele** (251256)  **Address** 12 Meriwether Circle  Hattisburg, MS 39402

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**DeAndre' Mallet** (251494)  **Address** 809 Evers Street  Dequincy, LA 70633

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Dianna Alford** (250649)  **Address** P.O. Box 174  Vinton, LA 70640

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Dietrich Martin, as Next Friend of M.R, a minor** (251502)  **Address** 1504 22nd St  Lake Charles, LA 70601

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Dion Jackson** (250925)  **Address** 513 Queen Carter Court  Lake Charles, LA 70615

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

**Donelle Lewis** (251540)  **Address** 1821 Rena St  Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Dwanda White** (251573)  **Address** 2508 Richland Ave. Apt C  Metairie, LA 70001

    **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.  **Cause No.** 10-2270

---

**Dwanda White, as Next Friend of D.N, a minor** (251576)  **Address** 2508 Richland Ave. Apt C  Metairie, LA 70001

    **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.  **Cause No.** 10-2270

---

**Earl Jones** (250951)  **Address** 1602 Wendell Street Apt A  Lake Charles, LA 70601

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Early Garrick** (250851)  **Address** 2121 Legion Street  Lake Charles, LA 70601

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Eddie Hawkins** (250900)  **Address** 2712 Colfax Street  Lake Charles, LA 70601

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

Eddie Trask (251519)                                     **Address** 1408 Montgomery Blvd  Slidell, LA 70461

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-1265

---

Edna Malbreaux (251512)                                  **Address** 1432 Commercial Street  Lake Charles, LA
                                              70601

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2234

---

Elbert Lewis (251535)                                    **Address** 1608 Gieffers St  Lake Charles, LA 70601

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  10-1274

---

Elbert Marbury (251024)                                  **Address** 103 Whispering Pines Loop  Leesville, LA
                                              71446

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-1267

---

Elbert Marbury IV, as Next Friend of E.M, a minor        **Address** 103 Whispering Pines Loop  Leesville, LA
(251056)                                                 71446

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-1267

---

Elbert MarburyIV, as Next Friend of A.M, a minor         **Address** 103 Whispering Pines Loop  Leesville, LA
(251023)                                                 71446

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-1267

---

Elton Fisher (251551)                                    **Address** 1723 Evans St  Lake Charles, LA 70601

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1281

---

Emma  Broussard, as Next Friend of A.G, a minor          **Address** 1106 Eddy Street  Vinton, LA 70668
(250864)

    **Case Style**  Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion        **Cause No.**  09-7978
                  Homes, et. al.

---

Essie Galmore, as Next Friend of S.G, a minor            **Address** 404 South Cherry Street  Lake Charles, LA
(250849)                                                 70601

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  10-2190

---

Felicia Polly (251580)                                   **Address** P.O. Box 1624  Luling, LA 70070

    **Case Style**  Maudean Harrison, et. al.  vs. KZRV, LP, et. al.        **Cause No.**  10-1263

---

Garrique Ned (251082)                                    **Address** 5618 Leger Road  Lake Charles, LA 70607

    **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7816

---

Gitana DarDar, as Next Friend of D.D, a minor            **Address** 2624 Highway 665  Montegut, LA 70377
(250789)

    **Case Style**  Ngam Nguyen, as Next Friend of T.N, a minor, et. al.  vs.        **Cause No.**  10-2274
                  Superior Homes, LLC, et. al.

Gregory Brooks (250720)      **Address** 7851 W. Cavelier Drive  New Orleans, LA 70129

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Guidry Robert (251513)      **Address** 1527 Martha St  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Harold Tillman (251283)      **Address** 5208 Bay Street  Pascagoula, MS 39567

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Harriette Turner (251296)      **Address** 4247 5th Avenue Apt 165 Lake Charles, LA 70607

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

---

Harriette Turner, as Next Friend of M.T, a minor (251297)      **Address** 4247 5th Avenue Apt 165 Lake Charles, LA 70607

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 10-2239

---

Heather Demoney, as Next Friend of A.D, a minor (250796)      **Address** P.O. Box 45  Bayou La Batre, AL 36509

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

Herman Moton (251508)      **Address** 6215 Mark LeBleu Rd  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

Herman Ryan (251206)      **Address** 514 Maple Street  Sulphur, LA 70663

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7835

---

Hester Richard (251185)      **Address** 2404 New Moon Street  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Huey Carter (250742)      **Address** 2801 Caroline Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Iola Winborn (251352)      **Address** 2712 Bartlett Avenue C3 Pascagoula, MS 39567

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

**Iris Collins (250779)**                                    **Address** 414 N. Booker Street  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.        **Cause No.** 10-1261

---

**Isaac Lynch (251018)**                                    **Address** 980 East Town Drive  Iowa, LA 70647

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.        **Cause No.** 09-7897

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

**Isaiah Mitchell (251058)**                                    **Address** 103 Whispering Pines Loop  Leesville, LA 71446

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

---

**Isiah Buck (251474)**                                    **Address** P.O. Box 240  Dequincy, LA 70633

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

**Isreth Khamphiphone (250965)**                                    **Address** 7619 Murray Hill Road EXT   Irvington, AL 36544

    **Case Style** Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2324

---

**Ja'Niyah Mitchell (251060)**                                    **Address** 2005 Woodring Street  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

---

**Jack Brooks (250721)**                                    **Address** 101 River Birch Drive  Iowa, LA 70647

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7910

---

**Jacob Richard (251186)**                                    **Address** 207 Hebert Trailer Park Lot 15 Lake Charles, LA 70607

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

**Jacquelyn Brown (250723)**                                    **Address** 322 North Lincoln  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

**Jacyntha Ned, as Next Friend of T.N, a minor (251452)**                                    **Address** 2001 Moeling St Box 88 Lake Charles, LA 70601

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7844

---

**Jaime Jackson (250926)**                                    **Address** 513 Queen Carter Court  Lake Charles, LA 70615

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7816

---

James Guidry (250873)                    **Address** 19030 Highway 383  Iowa, LA 70647

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.        **Cause No.** 09-7835
Forest River, Inc., et. al.

---

Jasmin Ceasar (250747)                   **Address** 4231 Prince Street  Westlake, LA 70669

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 10-1277

---

Jasmine Ceasar, as Next Friend of L.T, a minor          **Address** 4231 Prince Street  West Lake, LA 70669
(251290)
**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 10-1277

---

Jeffery Collins (251486)                 **Address** 2211 Patton St.  Apt. 36 Sulphur, LA 70665

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Jennifer Davis (250792)                  **Address** 1803 Pear Street  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.    **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Jerry Guidry (251483)                    **Address** 1527 Martha St  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Jessica Lewis (251529)                   **Address** 4249 5th Ave Cypress Apt K-26 Lake Charles,
                                         LA 70607
**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Jessica Lewis, as Next Friend of D.W, a minor          **Address** 4249 5th Ave Cypress Apt K-26 Lake Charles,
(251524)                                               LA 70607
**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Jessie Thomas (251579)                   **Address** 7204 Runnymede Dr  Marrero, LA 70072

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 10-1277

---

Jessie Thomas, as Next Friend of A.T, a minor          **Address** 7204 Runnymede Dr  Marrero, LA 70072
(251577)
**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.            **Cause No.** 10-1277

---

Jimmy Parker (251105)                    **Address** 17932 Bond Road  Saucier, MS 39574

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

John Martin (251029)                     **Address** P.O. Box 552  Cameron, LA 70631

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.         **Cause No.** 10-1256

---

Jonathan Roofner (251197)　　　　　　　　　　**Address** P.O. Box 13085  Lake Charles, LA 70612

　　**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-1282

---

Joseph Hardy (250890)　　　　　　　　　　　**Address** 1114 East Street  Vinton, LA 70640

　　**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7816

---

Joseph Papillion, as Next Friend of R.R, a minor　**Address** 322 North Lincoln  Lake Charles, LA 70601
(251171)

　　**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7896

---

Joseph Portie (251472)　　　　　　　　　　**Address** P.O. Box 563  Hackberry, LA 70645

　　**Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.　　**Cause No.** 10-2277

---

Joseph Portie, as Next Friend of B.Y, a minor　**Address** P.O. Box 563  Hackberry, LA 70645
(251470)

　　**Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.　　**Cause No.** 10-2277

---

Josephine Walker (251322)　　　　　　　　**Address** 314 Goodman Road  Lake Charles, LA 70601

　　**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,　**Cause No.** 10-1269
　　et. al.

---

Josh Vannavylaythong, as Next Friend of J.B, a　**Address** 9085 Argyle Estate Road  Irvington, AL 36544
minor (250694)

　　**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.　**Cause No.** 10-2248
　　Pilgrim International, Inc., et. al.

---

Josh Vannavylaythong, as Next Friend of K.B, a　**Address** 9085 Argyle Estate Road  Irvington, AL 36544
minor (250695)

　　**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.　**Cause No.** 10-2248
　　Pilgrim International, Inc., et. al.

---

Josh Vannavylaythong, as Next Friend of L.V, a　**Address** 9085 Argyle Estate Road  Irvington, AL 36544
minor (251300)

　　**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.　**Cause No.** 10-2248
　　Pilgrim International, Inc., et. al.

---

Josh Vannavylaythong, as Next Friend of T.B, a　**Address** 9085 Argyle Estate Road  Irvington, AL 36544
minor (250697)

　　**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.　**Cause No.** 10-2248
　　Pilgrim International, Inc., et. al.

---

Joshua Stuab (251265)　　　　　　　　　　**Address** 24040 Road 379  Kiln, MS 39556

　　**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,　**Cause No.** 10-1269
　　et. al.

---

Joshua Tucker (251295)　　　　　　　　　　**Address** 6121 Railroad Avenue  Lakeshore, MS 39558

　　**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2234

---

**Judith Johnston (250949)**  **Address** 573 Gladestone  Waveland, MS 39576

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Judy Trahan (251490)**  **Address** 1575 HWY 109 South  Vinton, LA 70668

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Judy Trahan, as Next Friend of P.C, a minor (251497)**  **Address** 1575 HWY 109 South  Vinton, LA 70668

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Julia Burks (250727)**  **Address** 1608 Gieffer St.  Lake Charles, LA 70601

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Julie Richard (251190)**  **Address** 207 Hebert Trailer Park Lot 15 Lake Charles, LA 70607

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Julie Richard, as Next Friend of K.R, a minor (251191)**  **Address** 207 Hebert Trailer Park Lot 15 Lake Charles, LA 70607

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Julie Richard, as Next Friend of M.R, a minor (251192)**  **Address** 207 Hebert Trailer Park Lot 15 Lake Charles, LA 70607

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Jung Jackson, as Next Friend of M.D, a minor (251536)**  **Address** 324 White Street  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.  **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Justin Braxton (250714)**  **Address** 1101 Gadwall St. Building 3  Apt 101 Lake Charles , LA 70615

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Justin Christian (250764)**  **Address** 802 McKinley  Pascagoula, MS 39567

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

---

Kathleen Jones (250953)                          **Address**  P.O. Box 1862  Gulfport, MS 39530

    **Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.          **Cause No.**  09-7898
               Giles Family Holdings, Inc., et. al.

---

Kathy Geter (250856)                             **Address**  2028 Commercial Street  Lake Charles, LA
                                              70601

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

Kenneth West (251333)                            **Address**  3113 Admiral King  Lake Charles, LA 70615

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7896

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  10-1274

---

Keri LaSalle (250983)                            **Address**  2712 Belden Street  Lake Charles, LA 70615

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-1267

---

Keri LaSalle, as Next Friend of K.L, a minor        **Address**  2712 Belden Street  Lake Charles, LA 70615
(250984)

    **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-1267

---

Kerri Carpenter (250734)                         **Address**  920 B. Parkview Place  Gulfport, MS 39507

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2234

---

Kirby Veazie (251308)                            **Address**  1901 Cessford Street  Lake Charles, LA 70601

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

Lacey Sedlock (251215)                           **Address**  3282 Vincent Rd.  Lake Charles , LA 70605

    **Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.          **Cause No.**  10-2186
               Frontier RV, Inc., et. al.

---

Lacey Sedlock, as Next Friend of C.G, a minor       **Address**  3282 Vincent Rd.  Lake Charles, LA 70605
(250870)

    **Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.          **Cause No.**  10-2186
               Frontier RV, Inc., et. al.

---

LaDrakeus Mayne (251031)                         **Address**  1218 13th Street  Lake Charles, LA 70601

    **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7816

---

LaQuina Lebleu (251543)                          **Address**  P. O. Box 983  Vinton, LA 70668

    **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7816

LaShonda Williams (251344)                    **Address**  126 Live Oak Drive  Iowa, LA 70647

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.      **Cause No.**  10-1272
Coachmen Industries, Inc., et. al.

Latanya LeGier (251520)                        **Address**  2906 Brookwood Avenue  Gulfport, MS 39501

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7896

LaTasha Citizen (250770)                       **Address**  2017 Denise Street  Lake Charles, LA 70601

**Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.**  09-7801
Cavalier Home Builders, LLC, et. al.

Latonya Legier, as Next Friend of K.L, a minor    **Address**  2906 Brookwood Avenue  Gulfport, MS 39501
(251517)

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7896

Latonya Legier, as Next Friend of K.M, a minor    **Address**  2906 Brookwood Avenue  Gulfport, MS 39501
(251515)

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7896

Latoya Batiste (250669)                        **Address**  4247 5th Ave. Road Apt. 151 Lake Charles, LA
70607

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.**  10-1261
Vision, Inc., et. al.

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  10-1307

Latoya Batiste, as Next Friend of D.B, a minor    **Address**  1440 Tennessee Drive  Lake Charles, LA 70601
(250668)

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.**  10-1261
Vision, Inc., et. al.

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  10-1307

Latoya Batiste, as Next Friend of S.B, a minor    **Address**  1440 Tennessee Street  Lake Charles, LA 70601
(250670)

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.**  10-1261
Vision, Inc., et. al.

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  10-1307

Latoya Morrison (251561)                       **Address**  1551 North Robertson St  New Orleans, LA
70117

**Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  10-2220

Lee Citizen (250769)                           **Address**  2017 Denise Street  Lake Charles, LA 70601

**Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.**  09-7801
Cavalier Home Builders, LLC, et. al.

Leland Rutherford (251479)                     **Address**  P.O. Box 2173  Iowa, LA 70647

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-1281

| | |
|---|---|
| Leland Rutherford, as Representative of the Estate of Carolyn Rutherford, deceased (251477) | **Address** P.O. Box 2172 Iowa, LA 70647 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

| | |
|---|---|
| Leona Hopper (250913) | **Address** P.O. Box 874  Vinton, LA 70668 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

| | |
|---|---|
| Leonce Dantley (251492) | **Address** 102 Eugenne Ln Eunice, LA 70535 |

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-1260

---

| | |
|---|---|
| Leonce Dantley (251518) | **Address** 102 Eugenne  Eunice, LA 70535 |

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-1260

---

| | |
|---|---|
| Leroy Simon (251544) | **Address** 112 Ellender Ln  Hackberry, LA 70645 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

| | |
|---|---|
| Lori Hymes (251569) | **Address** 1010 Lake Ave  Apt C13  Metairie, LA 70005 |

**Case Style** Bertha Coleman, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 10-2275

---

| | |
|---|---|
| Louanna Boutte, as Next Friend of J.A, a minor (250660) | **Address** 654 Odile Street  Lake Charles, LA 70601 |

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

| | |
|---|---|
| Louise Filer (250826) | **Address** 203 N. Goodman Road  Lake Charles, LA 70615 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

| | |
|---|---|
| Lydia Jones (250954) | **Address** 638 Gertrude Street  Lake Charles, LA 70601 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

---

| | |
|---|---|
| Mabron Esclovon (251488) | **Address** 513 E. Elizabeth St  Sulpher, LA 70663 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

| | |
|---|---|
| Mad Thao (251500) | **Address** 9940 Boe Rd  Irvington, AL 36544 |

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

---

| | |
|---|---|
| Mad Thao, as Next Friend of K.V, a minor (251317) | **Address** 9940 Boe Road  Irvington, AL 36544 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Manuel Berard (250683)                              **Address**  2010 Legion Street  Lake Charles, LA 70601

    **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  10-2265

---

Margaret McArthur, as Next Friend of P.M, a minor       **Address**  P.O. Box 4002  Lake Charles, LA 70606
(251475)

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1281

---

Margaret Richard (251478)                           **Address**  P.O. Box 1196  Lake Charles, LA 70602

    **Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-2220

---

Marie Turner (251546)                               **Address**  5712 E. Pinewood Drive  Lake Charles, LA
                                                    70607

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1281

---

Marie Turner, as Next Friend of R.K, a minor        **Address**  5858 W Pinewood Dr  Lake Charles, LA 70607
(251504)

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1281

---

Mark Dorcett (250803)                               **Address**  347 Jack Dorcett Road  Ragley, LA 70657

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1282

---

Marquez Lamar (250977)                              **Address**  2009 Susan Street  Lake Charles, LA 70615

    **Case Style**  Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.        **Cause No.**  10-1279

---

Marty Clark (251556)                                **Address**  5544 Thelma Ln  Lake Charles, LA 70601

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-        **Cause No.**  10-1261
    Vision, Inc., et. al.

---

Marvin LaSalle (250985)                             **Address**  7950 Clearview Drive Lot 50 Lake Charles, LA
                                                    70605

    **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.**  10-1294
    Industries, Inc., et. al.

---

Mary Guillory (251473)                              **Address**  P.O. Box 240  Dequincy, LA 70633

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-1282

---

Mary Lewis (251014)                                 **Address**  414 Ford Street  Lake Charles, LA 70601

    **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.        **Cause No.**  09-7801
    Cavalier Home Builders, LLC, et. al.

---

**Mary Moore (251542)**                          **Address** 317 Parker Road  Singer, LA 70660

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

    **Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-1260

---

**Mary Wilson, as Next Friend of D.N, a minor (251509)**     **Address** 808 35th Street  Gulfport, MS 39501

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

**Maxie Owens (251090)**                          **Address** 429 Booker Street  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

**McKinley Carter (250739)**                          **Address** 436 Ange Drive  Lake Charles, LA 70615

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

---

**Melinda Kay (251471)**                          **Address** 693 Coward Rd  Dequincy, LA 70633

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Melinda Kay, as Next Friend of A.D, a minor (251468)**     **Address** 693 Coward Rd  Dequincy, LA 70633

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

**Melinda Kay, as Next Friend of C.S, a minor (251469)**     **Address** 693 Coward Rd  Dequincy, LA 70633

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

**Melinda Kay, as Next Friend of J.S, a minor (251552)**     **Address** 693 Coward Road  Dequincy, LA 70633

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2249

---

**Men Phoeuth, as Next Friend of M.P, a minor (251538)**     **Address** 10530 Khmer Road  Irvington, AL 36544

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Michael Ambrose (250653)**                          **Address** 2401 Dolphin Dr.  Lake Charles, LA 70605

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

**Michael White (251454)**                          **Address** 330 Benadri Ave  Biloxi, MS 39530

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Michelle Parker** (251108)　　　　**Address** 17932 Bond Road  Saucier, MS 39574

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 10-1267

---

**Michelle Patin** (251115)　　　　**Address** 1664 Highway 109 South  Vinton, LA 70668

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 10-1294

---

**Missy Braxton** (250715)　　　　**Address** 1511-1 Dean Street  Sulphur, LA 70663

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7896

---

**Nakima Malbrough** (251558)　　　　**Address** 4350 Lake Fairway Dr  Lake Charles, LA 70615

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 10-2207

---

**Natonia Sonnier** (251463)　　　　**Address** 2505 Lucy Lane  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7896

---

**Nophandonh Vongkeo** (251319)　　　　**Address** 9940 Boe Road  Irvington, AL 36544

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2297

---

**Norma Guillory** (251481)　　　　**Address** 2160 Alameda St  Lake Charles, LA 70607

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 10-2218

---

**Norma Guillory, as Next Friend of C.G, a minor** (251455)　　　　**Address** 2160 Alameda St  Lake Charles, LA 70607

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 10-2218

---

**Norman Nelson** (251547)　　　　**Address** 2033 Harris St.  Atmore , AL 36502

**Case Style** Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al.　　**Cause No.** 10-2193

---

**O'Neil Breckford** (250673)　　　　**Address** 22 Dover Drive  Gulfport, MS 39503

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2234

---

**Orramay Bouapha** (250696)　　　　**Address** 99235 Magnolia Crest Dr.  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.　　**Cause No.** 10-2248

---

**Pamela Prejean** (251157)　　　　**Address** 21267 S. Frontage Road  Iowa, LA 70647

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2234

| | |
|---|---|
| Patricia Jones (251554) | **Address** 8713 Oleander St  New Orleans, LA 70118 |

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.     **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

| | |
|---|---|
| Patricia Simon (251560) | **Address** 112 Ellender Ln  Hackberry, LA 70645 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

| | |
|---|---|
| Patricia White (251570) | **Address** 3025 St. Roch Ave  New Orleans, LA 70128 |

**Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.     **Cause No.** 10-2270

| | |
|---|---|
| Patrick Doucet (251450) | **Address** 1716 7th St  Lake Charles, LA 70601 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.     **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

| | |
|---|---|
| Phillip Patterson (251116) | **Address** 1803 6th Street  Lake Charles, LA 70601 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | |
|---|---|
| Phimphone Boutachanthavong (250704) | **Address** 7619 Murray Hill Road EXT   Irvington, AL 36544 |

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

| | |
|---|---|
| Phimphone Boutachanthavong, as Next Friend of A. B, a minor (250701) | **Address** 7498 Curtis Drive  Irvington, AL 36544 |

**Case Style** Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2324

| | |
|---|---|
| Phimphone Boutachanthavong, as Next Friend of A. B, a minor (250705) | **Address** 7498 Curtis Drive  Irvington, AL 36544 |

**Case Style** Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2324

| | |
|---|---|
| Phimphone Boutachanthavong, as Next Friend of A. K, a minor (250964) | **Address** 7498 Curtis Drive  Irvington, AL 36544 |

**Case Style** Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2324

| | |
|---|---|
| Phonpaseut Sengsiri (251221) | **Address** 10930 Argyle Road  Irvington, AL 36544 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | |
|---|---|
| Phonpaseut Sengsiri, as Next Friend of D.D, a minor (250797) | **Address** 10930 Argyle Road  Irvington, AL 36544 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | |
|---|---|
| Phonpaseut Sengsiri, as Next Friend of L.D, a minor (250798) | **Address** 10930 Argyle Road  Irvington, AL 36544 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

**Phusa Vannavylaythong (251303)**      **Address** 9085 Argyle Estate Road  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

---

**Randy Christian (250765)**      **Address** 11813 Chatsworth Road  Moss Point, MS 39562

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

**Rashane Favors (251505)**      **Address** 1740 Creole St  Laplace, LA 70068

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

**Reginald Lewis (251456)**      **Address** 1608 Gieffer St.   Lake Charles, LA 70601

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

**Rena Cahee (250730)**      **Address** 2601 General Arnold Avenue  Lake Charles, LA 70615

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 09-7832

---

**Ricky Brown (250725)**      **Address** 21267 South Frontage Road  Iowa, LA 70647

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Ricky Vannavylaythong (251304)**      **Address** 9085 Argyle Estate Road  Irvington, AL 36544

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

---

**Rodney Guillory, as Next Friend of C.G, a minor (250876)**      **Address** 2801 Medora Street  Lake Charles, LA 70615

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Rodney Guillory, as Next Friend of R.G, a minor (250878)**      **Address** 2801 Medora Street  Lake Charles, LA 70615

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Ron Fowlkes (251514)**      **Address** 2606 Madison St.  Lake Charles, LA 70601

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.     **Cause No.** 09-7829

---

**Ronald Rideaux (251534)**      **Address** 2310 2nd St  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Ronald Rideaux, as Representative of the Estate of Velma Rideaux, deceased (251537)**      **Address** 2310 2nd St  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | | |
|---|---|---|
| Roshanda Mitchell (251061) | **Address** | 103 Whispering Pines Loop  Leesville, LA 71446 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 | |

| | | |
|---|---|---|
| Russell Jack (251557) | **Address** | P.O. Box 75  Edgard, LA 70049 |
| **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-1274 | |
| **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1281 | |
| **Case Style**  JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  10-1264 | |

| | | |
|---|---|---|
| Sakhoeum Khan (251531) | **Address** | 7579 Curtis  Irvington , AL 36544 |
| **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7816 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

| | | |
|---|---|---|
| Sakun Khan (251528) | **Address** | |
| **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7816 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

| | | |
|---|---|---|
| Sal Harmon, as Next Friend of J.H, a minor (250892) | **Address** | 6121 Railroad Avenue  Lakeshore, MS 39558 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Salvador Harmon (250896) | **Address** | 6121 Railroad Avenue  Lakeshore, MS 39558 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Santana Levias (251009) | **Address** | 711 Live Oak Street  Lake Charles, LA 70601 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Saphea Khan (251526) | **Address** | 7579 Curtis  Irvington, AL 36544 |
| **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7816 | |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 | |

| | | |
|---|---|---|
| Sasmy Phimmasone (251137) | **Address** | 8580 Julius Street  Bayou La Batre, AL 36509 |
| **Case Style**  Elizabeth Siverand , et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.**  10-2180 | |

| | | |
|---|---|---|
| Shannon Eckler (251491) | **Address** | 2495 So. Mason Rd. Apt 333 Katy, TX 77450 |
| **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.**  09-7830 | |

| | |
|---|---|
| Shantrelle LaBranch, as Next Friend of A.M, a minor (251072) | **Address** P.O. Box 1335  Boutte, LA 70039 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| | |
|---|---|
| Shantrelle LaBranch, as Next Friend of A.M, a minor (251073) | **Address** P.O. Box 1335  Boutte, LA 70039 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| | |
|---|---|
| Shantrelle LaBranch, as Next Friend of A.M, a minor (251074) | **Address** P.O. Box 1335  Boutte, LA 70039 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| | |
|---|---|
| Shantrelle LaBranch, as Next Friend of P.N, a minor (251081) | **Address** P.O. Box 1335  Boutte, LA 70039 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| | |
|---|---|
| Sharon Parker (251110) | **Address** 17932 Bond Road  Saucier, MS 39574 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Shavona Tillman (251284) | **Address** 5208 Bay Street  Pascagoula, MS 39567 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| | |
|---|---|
| Shawn Bilbo (250688) | **Address** 906 Shipp Street  Waveland, MS 39576 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| | |
|---|---|
| Shawntel Walker, as Next Friend of S.W, a minor (251323) | **Address** 2119 Tulip Street  Lake Charles, LA 70601 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| Silvian Jones (251568) | **Address** 5325 Marigny St.  New Orleans, LA 70122 |
| **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al. | **Cause No.** 10-2270 |

| | |
|---|---|
| Simon Soneboulam (251236) | **Address** 8580 Julius Street  Bayou La Batre, AL 36509 |
| **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-1269 |

| | |
|---|---|
| So Prom (251523) | **Address** 10530 Khmer Road  Irvington, AL 36544 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Somlith Detvongsa (250799) | **Address** 10930 Argyle Road  Irvington, AL 36544 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

Somsaveng Soneboulam (251237)    **Address** 8580 Julius Street  Bayou La Batre, AL 36509

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-1269

---

Souksady Kayalath (250961)    **Address** 8810 W. Warner Street  Bayou La Batre, AL 36509

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

Souksady Kayalath, as Next Friend of E.R, a minor (251164)    **Address** 8810 W. Warner Street  Bayou La Batre, AL 36509

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2220

---

Souksady Kayalath, as Next Friend of H.V, a minor (251299)    **Address** 9085 Argyle Estate Riad  Bayou La Batre, AL 36509

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Souksady Kayalath, as Next Friend of M.V, a minor (251301)    **Address** 8810 W. Warner Street  Bayou La Batre, AL 36507

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Souksady Kayalath, as Next Friend of N.V, a minor (251302)    **Address** 8810 W. Warner Street  Bayou La Batre, AL 36509

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Stephan Moore (251571)    **Address** 4625 Grammer Ave  Metairie, LA 70001

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Suprena Buck, as Next Friend of K.B, a minor (251501)    **Address** P.O. Box 240  Dequincy, LA 70633

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Tamara Michelle (251046)    **Address** 2624 Highway 665  Montegut, LA 70377

**Case Style** Ngam Nguyen, as Next Friend of T.N, a minor, et. al.  vs. Superior Homes, LLC, et. al.    **Cause No.** 10-2274

---

Tara Collins (251485)    **Address** 2211 Patton St.  Apt. A36 Sulphur, LA 70665

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Tara Collins, as Next Friend of J.C, a minor (251484)    **Address** 2211 Patton Street A36 Sulphur, LA 70665

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Tarhonda Malbraugh, as Next Friend of J.M, a minor (251565)    **Address** 4350 Lake Fairway Dr.  Lake Charles, LA 70615

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

| | |
|---|---|
| Tarhonda Malbrough (251566) | **Address** 4350 Lake Fairway Dr.  Lake Charles, LA 70615 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |
| TaRhonda Malbrough, as Next Friend of T.M, a minor (246643) | **Address** 4350 Lake Fairway Drive  Lake Charles, LA 70615 |
| **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |
| Tawanna Edmond (251457) | **Address** 133 Dobbertone Rd  Lake Charles, LA 70607 |
| **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| Tawanna Edmond, as Next Friend of D.J, a minor (251465) | **Address** 133 Dobbertine Road  Lake Charles, LA 70607 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |
| Tawanna Edmond, as Next Friend of D.O, a minor (251530) | **Address** 133 Dobbertone Rd  Lake Charles, LA 70607 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |
| Tawanna Edmond, as Next Friend of K.O, a minor (251460) | **Address** 133 Dobbertone Rd  Lake Charles, LA 70607 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |
| Tawanna Edmond, as Next Friend of L.O, a minor (251453) | **Address** 133 Dobbertine Rd  Lake Charles, LA 70607 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |
| Teddy Young (251499) | **Address** P.O. Box 7231  Slidell, LA 70469 |
| **Case Style** George Jones, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 |
| Tedril Jones (250955) | **Address** 2333 1/2 Milan Street  New Orleans, LA 70115 |
| **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2186 |
| Theodora  Fisher, as Next Friend of G.S, a minor (246647) | **Address** 1723 Evans St  Lake Charles, LA 70601 |
| **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| Theodora Fisher, as Next Friend of K.C, a minor (251562) | **Address** 1723 Evans St  Lake Charles, LA 70601 |
| **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |
| Theresa Gardener (250850) | **Address** 2604 George Street  Gulfport, MS 39503 |
| **Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | | |
|---|---|---|
| Theresa Gardner, as Next Friend of K.M, a minor (251067) | **Address** 2604 George Street  Gulfport, MS 39503 | |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 | |

| | |
|---|---|
| Theresa Hampton (250888) | **Address** 20029 #B Sunshine Drive  Long Beach, MS 39560 |
| **Case Style** Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 10-1287 |

| | |
|---|---|
| Thoulen Im (251533) | **Address** 7579 Curtis  Irvington, AL 36544 |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Tommie Gray (250866) | **Address** 5711 Broad St. TRLR 105  Lake Charles , LA 70615 |
| **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2297 |

| | |
|---|---|
| Vathsana  Chanthirath, as Next Friend of D.C, a minor (250757) | **Address** 8580 Julius Street  Bayou La Batre, AL 36507 |
| **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-2219 |

| | |
|---|---|
| Vathsana Chamthirath (250758) | **Address** 8580 Julius Street  Bayou La Batre, AL 36507 |
| **Case Style** Elizabeth Siverand , et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-2180 |

| | |
|---|---|
| Venicia Tucker, as Next Friend of A.T, a minor (251550) | **Address** 10850  S. Lakeside Dr.   Grand Bay, AL 36541 |
| **Case Style** Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-2193 |

| | |
|---|---|
| Verna Ricard (251487) | **Address** 6364 Woodland Hwy. Apt 3U New Orleans, LA 70131 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Victoria January (250935) | **Address** P.O. Box 324  Grand Chenier, LA 70643 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |
| **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 |

| | |
|---|---|
| Virgial Kay (251549) | **Address** 693 Coward Road  Dequincy, LA 70633 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | | |
|---|---|---|
| **Virginia Landrum, as Next Friend of Z.H, a minor (250897)** | **Address** P.O. Box 221 Coden, AL 36523 | |
| **Case Style** Jessica Koffi, et. al.  vs Hy-Line Enterprises, Inc., et. al. | **Cause No.** 09-7836 | |

| | |
|---|---|
| **Vondrice Knight (251574)** | **Address** 2411 Richland Ave Apt 213 Metairie, LA 70001 |
| **Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al. | **Cause No.** 10-2270 |

| | |
|---|---|
| **Walter Hull (250918)** | **Address** 1609 Pine Street  Lake Charles, LA 70601 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| **Warren Baker (250661)** | **Address** 1104 Guillory Street  Westlake, LA 70669 |
| **Case Style** Terrance Andrews, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 10-2253 |

| | |
|---|---|
| **Wendy January (250936)** | **Address** P.O. Box 324  Grand Chenier, LA 70643 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |
| **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 |

| | |
|---|---|
| **Willie Lewis (251532)** | **Address** 1608 Gieffers St  Lake Charles, LA 70601 |
| **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-1274 |

| | |
|---|---|
| **Willie Mason (251511)** | **Address** 7121 Thornley Dr  New Orleans, LA 70126 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| **Willie Mason (251516)** | **Address** 8836 Hayne Blvd  New Orleans, LA 70127 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| **Willie Southern (251247)** | **Address** 5826 Southern Avenue  Vinton, LA 70668 |
| **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7849 |

| | |
|---|---|
| **Wilson Fuselier (251541)** | **Address** 101 River Birch Dr  Iowa, LA 70647 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| **Yvonne Wilmore (251349)** | **Address** 1900 Prejean Drive Apt L168 Lake Charles, LA 70607 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| Yvonne Wilmore, as Next Friend of C.W, a minor (251347) | **Address** | 1900 Prejean Drive Apt L168 Lake Charles, LA 70607 |
|---|---|---|
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7835 |

| Yvonne Wilmore, as Next Friend of M.W, a minor (251348) | **Address** | 1900 Prejean Drive Apt L168 Lake Charles, LA 70607 |
|---|---|---|
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7835 |

| Yvonne Wilmore, as Next Friend of T.Y, a minor (251380) | **Address** | 1900 Prejean Drive Apt L168 Lake Charles, LA 70607 |
|---|---|---|
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7835 |

| Zelma Ellsworth (251527) | **Address** | 1701 Rousselin Drive  New Orleans, LA 70119 |
|---|---|---|
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** | 09-7830 |