# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | JUDGE ENGELHARDT |
| **Civil Action No. 09-7404** | | * | MAGISTRATE CHASEZ |
| **Georgia Magee, et. al.  vs. Gulf Stream** | | * | |
| **Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard
_____
**ROBERT C. HILLIARD**

## Exhibit A

| | | |
|---|---|---|
| Abel Brown (241812) | **Address** | 2941 Camellia Drive  Slidell, LA 70458 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

| | | |
|---|---|---|
| Alexandra Johnson (241829) | **Address** | 2705 General Patton Avenue  Lake Charles, LA 70615 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

| | | |
|---|---|---|
| Alexandra Johnson, as Next Friend of D.B, a minor (241824) | **Address** | 2705 General Patton Avenue  Lake Charles, LA 70615 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

| | | |
|---|---|---|
| Alexandria  Johnson, as Next Friend of A.B, a minor (241825) | **Address** | 2705 General Patton Avenue  Lake Charles, LA 70615 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

| | | |
|---|---|---|
| Alexandria Johnson, as Next Friend of R.K, a minor (241827) | **Address** | 2705 General Patton Avenue  Lake Charles, LA 70615 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

| | | |
|---|---|---|
| Alice Reed (240302) | **Address** | 7520 Means Avenue  New Orleans, LA 70127 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

| | | |
|---|---|---|
| Ambree Gifford (241796) | **Address** | 13081 New Hampshire Drive  New Orleans, LA 70129 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

| | | |
|---|---|---|
| Ann Schaefer-Mumm (241700) | **Address** | 4429 Meadowdale Street  Metairie, LA 70006 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

| | | |
|---|---|---|
| Annie Stewart (241820) | **Address** | 1708 South Salcedo Street  New Orleans, LA 70115 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

| | | |
|---|---|---|
| , as Next Friend of J.P, a minor (241845) | **Address** | 8695 Rayfield Ave,  Bayou La Batre, AL 36509 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

| | | |
|---|---|---|
| , as Next Friend of K.P, a minor (241844) | **Address** | 8695 Rayfield Ave.  Bayou La Batre, AL 36504 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

, as Next Friend of N.B, a minor (241917)          **Address** 25430 Tom Polk Road  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf          **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Ashley Taylor (241696)          **Address** 1708 S. Salcedo Street  New Orleans, LA 70125

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Ashley Williams (241792)          **Address** 122 Newsome Drive   Davant, LA 70082

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Ashlyn Schaefer (240317)          **Address** 4429 Meadowdale Street  Metairie, LA 70006

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Bang Le (241745)          **Address** 8252 E. Rabby St.  Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Barbara Winch (240239)          **Address** 4203 20th Ave.  Bay St. Louis, MS 39520

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Beronica Myers (241923)          **Address** 180 Orange Ct  Gulfport, MS 39501

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Beronica Myers, as Next Friend of B.M, a minor          **Address** 180 Orange Ct  Gulfport, MS 39501
(241920)

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Beronica Myers, as Next Friend of B.M, a minor          **Address** 180 Orange Ct  Gulfport, MS 39501
(241921)

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Betsy Miller (240254)          **Address** 10456 3rd Ave.  D'iberville, MS 39540

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

---

Betsy Miller, as Next Friend of S.P, a minor          **Address** 10456 3rd Ave.   D'iberville, MS 39540
(240269)

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7921

---

Betty Larce (241809)          **Address** 419 Lebato Street  Lake Charles, LA 70601

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Braciera Jordan (241765) | **Address** 10710 Roger Drive  New Orleans, LA 70127 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | |
|---|---|
| Brandy  Harris, as Next Friend of K.H, a minor (240238) | **Address** P.O. Box 317  Boutte, LA 70039 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Brandy Harris , as Next Friend of A.H, a minor (240243) | **Address** PO Box 317  Boutte, LA 70039 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Brandy Harris (240230) | **Address** PO Box 317  Boutte, LA 70039 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Bree Morrison (240298) | **Address** 800 W. NASA Rd 1 #36 Webster, TX 77598 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Brenda Rawls (241707) | **Address** 3000 Wildwood Road  Picayune, MS 39466 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Brian Barabino (241942) | **Address** 183 Orange Ct  Gulfport, MS 39501 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 |

| | |
|---|---|
| Britney Bunch (241714) | **Address** 800 W Nasa Road  #36 Webster, TX 77598 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Brittany Bean (240279) | **Address** 7450 Northgate Drive  New Orleans , LA 70128 |
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 |

| | |
|---|---|
| Brooke Morrison (240297) | **Address** 800. W. NASA Road 1 #36 Webster, TX 77598 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Bun Somphouk (241756) | **Address** 8885 Hamilton St,  Bayou La Batre, AL 36509 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

Bun Somphouk, as Next Friend of J.P., a minor (241757)

**Address** 8885 Hamilton St. Bayou La Batre, AL 36509

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Calisha Myers (241879)

**Address** 180 Orange Ct Gulfport, MS 39501

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Calisha Myers, as Next Friend of P.M, a minor (241880)

**Address** 131 Orange Ct. Gulfport, MS 39501

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Carl Williams  (241799)

**Address** Po Box 494 Hwy 15 Davant, LA 70082

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al. vs. Layton Homes Corp., et. al.     **Cause No.** 09-7906

---

Carleta Powell (241814)

**Address** 10 Valley View Court Sanford, NC 27332

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Carleta Powell, as Next Friend of D.R, a minor (241816)

**Address** 10 Valley View Court Sanford, NC 27332

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Carleta Powell, as Next Friend of L.P, a minor (241815)

**Address** 10 Valley View Court Sanford, NC 27332

**Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

---

Carmen Neville (241874)

**Address** 6165 7th Avenue Pearlington, MS 39572

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

Caroline Brewer (240292)

**Address** 205 Shalimar Drive Long Beach, MS 39560

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Cassandra Harris (240286)

**Address** 317 Post St. Killona, LA 70051

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Chanell Mingo (240181)

**Address** 5001 Pecan Acres Dr Apt 37 Lake Charles, LA 70605

**Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

**Charles Harris** (241919)                          **Address** 1409 Dixie Ave  Gulfport, MS 39501

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Christopher Carriere** (240259)                    **Address** 10532 Klein Road Apt G2 Gulfport, MS 39503

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Cu Gip** (241853)                                  **Address** 8750 University Rd Apt G3 Bayou Labatre, AL
36509

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Cynthia Taylor** (241244)                          **Address** 1708 S. Salcedo Street  New Orleans, LA 70125

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Dan Dang** (241841)                                **Address** 8905 Hamilton St.  Bayou La Batre, AL 36509

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.    **Cause No.** 09-7922
al.

---

**Dana Torregano** (241821)                          **Address** 40497 Hwy 190 East  Slidell, LA 70461

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.    **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

**Daniel Myers** (241884)                            **Address** 180 Orange Ct  Gulfport, MS 39501

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Danielle Binder** (240242)                         **Address** 2313 N. Turnbull  Metairie, LA 70001

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.    **Cause No.** 10-2186
Frontier RV, Inc., et. al.

---

**Darlene Woodward** (240258)                        **Address** #10 Linda Lane  Long Beach, MS 39560

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.    **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

---

**Darlynn Harris** (240234)                          **Address** PO Box 317  Boutte , LA 70039

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Darlynn Harris** , as Next Friend of D.R, a minor   **Address** PO Box 317  Boutte, LA 70039
(240235)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| **Darlynn Harris, as Next Friend of K.H, a minor (240232)** | **Address** PO Box 317  Boutte, LA 70039 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | |
|---|---|
| **Deanna Louque (240293)** | **Address** P.O. Box 992  Lakeshore, MS 39558 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| **Deborah  Waits (240223)** | **Address** 22129 Hwy 67  Saucier , MS 39574 |
| **Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 10-2277 |

| | |
|---|---|
| **Debra  Thibodeaux (240275)** | **Address** 7050 Wool Market  Biloxi, MS 39532 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| **Delores Myers (241883)** | **Address** 180 Orange Ct  Gulfport, MS 39501 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| **Dennis Reed (240301)** | **Address** 7520 Means Avenue  New Orleans, LA 70127 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| **Dennis Scott (240272)** | **Address** 109 Imilda Drive   Gulfport, MS 39503 |
| **Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al. | **Cause No.** 09-7829 |

| | |
|---|---|
| **Deon James (241875)** | **Address** 225 Grahm Avenu  Biloxi, MS 39530 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| **Deon James, as Next Friend of S.J, a minor (241877)** | **Address** 5101 Orchard Road Apt. 89 Pascagoula, MS 39581 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| **Deon James, as Next Friend of S.R, a minor (241876)** | **Address** 5101 Orchard Road Apt. 89 Pascagoula, MS 39581 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| **Deresha  Bean, as Next Friend of H.B, a minor (240280)** | **Address** 7450 Northgate Drive  New Orleans, LA 70128 |
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 |

| | |
|---|---|
| **Deresha Bean, as Next Friend of B.B, a minor (240219)** | **Address** 7450 Northgate Drive  New Orleans , LA 70128 |
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 |

| | | |
|---|---|---|
| Det Le (241842) | **Address** 8905 Hamilton St.  Bayou La Batre, AL 36509 | |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |

| | | |
|---|---|---|
| Det Le, as Representative of the Estate of Loc Dang, deceased (241839) | **Address** 8905 Hamilton St.  Bayou La Batre, AL 36509 | |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |

| | | |
|---|---|---|
| Diane  Ladner (240282) | **Address** 487 Hwy 90   Waveland, MS 39576 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268 | |

| | | |
|---|---|---|
| Diem Nguyen (241749) | **Address** 8421 E Rabby St.  Bayou La Batre , AL 36509 | |
| **Case Style** Diem Nguyen, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 10-2194 | |

| | | |
|---|---|---|
| Diem Nguyen, as Next Friend of L.C, a minor (241753) | **Address** 8421 E. Rabby St.  Bayou La Batre, AL 36509 | |
| **Case Style** Diem Nguyen, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al. | **Cause No.** 10-2194 | |

| | | |
|---|---|---|
| Dieu Ngo (241837) | **Address** 9360 Cain St.  Coden, AL 36523 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | | |
|---|---|---|
| Donna  Maurice, as Next Friend of G.M, a minor (241715) | **Address** 370 Hunter Ave.  Pass Christian , MS 39571 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | | |
|---|---|---|
| Donna Maurice  (240283) | **Address** 370 Hunter Ave.  Pass Christian, MS 39571 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | | |
|---|---|---|
| Dora Howard (240307) | **Address** 2908 22nd Street  Gulfport, MS 39501 | |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |

| | | |
|---|---|---|
| Dorian Brooks (241828) | **Address** 2705 General Patton Avenue  Lake Charles, LA 70615 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| | | |
|---|---|---|
| Dorothy Carter (241718) | **Address** PO Box 135   Saucier , MS 39574 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

---

Dorothy Farmer (241944)      **Address** 182 Orange Ct Gulfport, MS 39501

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Edward  Jones (241787)      **Address** 6124 N Robertson St. New Orleans, LA 70117

**Case Style** Mary Covan, et. al. vs. Frontier RV, Inc., et. al.    **Cause No.** 10-2243

---

Edward Poindexter (240310)      **Address** 6909 Nasturtium Drive Moss Point, MS 39562

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Eilene Moody (241834)      **Address** 2016 46th Avenue Gulfport, MS 39501

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Eilene Moody, as Next Friend of C.M, a minor (241835)      **Address** 2016 46th Avenue Gulfport, MS 39501

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Eilene Moody, as Next Friend of R.M, a minor (241832)      **Address** 2016 46th Avenue Gulfport, MS 39501

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

Elizabeth Nguyen (241850)      **Address** 13960 Lottie Ave. Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Elizabeth Tyler (241798)      **Address** 13081 New Hampshire Drive New Orleans, LA 70129

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Elizabeth Tyler, as Next Friend of I.T, a minor (241800)      **Address** 13081 New Hampshire Drive New Orleans, LA 70129

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Ernest Thibodeaux (240274)      **Address** 7050 Wool Market Road   Biloxi , MS 39532

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Eugenia Baptiste (240237)      **Address** PO Box 442 Luling, LA 70070

**Case Style** Victoria Dempey, et. al. vs. KZRV, LP, et. al.    **Cause No.** 09-7908

Felton Morris (241822)                          **Address** P.O. Box 623  Gonzales, LA 70707

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

Felton Morris (241823)                          **Address** P.O. Box 623  Gonzales, LA 70707

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

Flora  Jackson (240249)                         **Address** 814 Bradford Street  Biloxi, MS 39530

    **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al.        **Cause No.** 09-7908

Georgia Magee (240184)                          **Address** P.O. Box 911  Sumrall, MS 39482

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

Gloria Bell (240319)                            **Address** 2217 Kenner Avenue  Kenner, LA 70062

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

Gloria Bell, as Representative of the Estate of  **Address** 2217 Kenner Avenue  Kenner, LA 70062
Mason Bell, deceased (240318)

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

Gloria Moore (240308)                           **Address** P.O. Box 181  Gulfport, MS 39502

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7921

Gloria Moore, as Next Friend of C.C, a minor   **Address** P.O. Box 181  Gulfport, MS 39502
(240296)

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

Guadalupe Achee (240251)                        **Address** 3307 Wall Ave.  Pascagoula, MS 39581

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
    Stream Coach, Inc., et. al.

Gwendolyn Speaks (241819)                       **Address** 522 Tupelo Street  New Orleans, LA 70117

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7887

Han Pham (241808)                               **Address** 9401 Satsuma Street  Coden, AL 36523

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

Hang  Pham (241843)                         **Address**  8695 Rayfield Ave.  Bayou La Batre, AL 36509

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

Hannaha Morris  (241797)                    **Address**  122 Newsome Drive  Davant, LA 70082

**Case Style**  Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.    **Cause No.**  09-7906
Layton Homes Corp., et. al.

Helen Batey (241924)                        **Address**  4450 Unicorn Lane   D'iberville, MS 39540

**Case Style**  M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.**  10-2219

Helen Green (240303)                        **Address**  4901 Virgilian Street  New Orleans, LA 70126

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

Helen Green, as Next Friend of G.J, a minor   **Address**  4901 Virgilian Street  New Orleans, LA 70126
(240304)

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

Hien Dang (241840)                          **Address**  8905 Hamilton St.  Bayou La Batre, AL 36509

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.    **Cause No.**  09-7922
al.

Hillary Balancier (241811)                  **Address**  57308 Mainegra Road  Slidell, LA 70460

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

Hillary Balancier (241813)                  **Address**  57308 Mainegra Road  Slidell, LA 70460

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

Hoa Le (241849)                             **Address**  13960 Lottie Ave.  Bayou La Batre, AL 36509

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Hoai Lam (241856)                           **Address**  9401 Satsuma St  Coden, AL 36523

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Hoai Lam, as Next Friend of V.L, a minor (241854)    **Address**  9401 Satsuma St  Coden, AL 36523

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Hoang  Huynh, as Next Friend of T.K, a minor   **Address**  11648 Summit Estates Dr. E Lot 40 Grand Bay ,
(241780)                                                 AL 36541

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

| | |
|---|---|
| Hoang Huynh (241782) | **Address** 11648 N Summit Estates Dr. E Lot 40 Grand Bay, AL 36541 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Hoang Huynh, as Next Friend of H.H, a minor (241759) | **Address** 11648 Summit Estates Dr. E Lot 40 Grand Bay , AL 36541 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Hoang Huynh, as Next Friend of T.L, a minor (241781) | **Address** 11648 N Summit Estates Dr. E Lot 40 Grand Bay, AL 36541 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Hoang Kim Huynh, as Next Friend of T.L, a minor (241779) | **Address** 11648 Summit Estates Dr. E Lot 40 Grand Bay, AL 36541 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Hong  Tran, as Next Friend of L.H, a minor (241752) | **Address** 8519 Hwy 188  Coden, AL 36523 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Hong Tran (241785) | **Address** 8519 Hwy 188  Coden, AL 36523 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Hubert Green (240289) | **Address** 6419 Pauline Drive  New Orleans, LA 70126 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |

| | |
|---|---|
| Hung  Nguyen (241748) | **Address** 8691 Delcambre St.   Bayou La Batre, AL 36509 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |

| | |
|---|---|
| Hung Nguyen, as Next Friend of P.V, a minor (241736) | **Address** 8691 EAST DELCAMBRE     Bayou La Batre, AL 36509 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2183 |

| | |
|---|---|
| Huu Tran (241734) | **Address** 8205 Hemley St.  Bayou La Batre, AL 36509 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Irene Narcisse (240183) | **Address** 35495 Lavrent Rd  Slidell, LA 70460 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| Isaac Norman (241932) | **Address** 546 Esthers Blvd.  Biloxi, MS 39530 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| Ivan Tyler (241788) | **Address** 13081 New Hampshire Dr.  New Orleans, LA 70129 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| Jacqueline Gordon (240215) | **Address** P.O. Box 1058  Slidell, LA 70459 |
|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| James Miller  (240268) | **Address** 10456 3rd Ave.  D'iberville, MS 39540 |
|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| James Peel (240255) | **Address** 10456 3rd Ave.  D'iberville, MS 39540 |
|---|---|

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| Jamie Beaugez (240252) | **Address** 12300 Kaiser Place  Ocean Springs , MS 39564 |
|---|---|

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7822

| Jamie Beaugez, as Next Friend of M.B, a minor (240267) | **Address** 12300 Kaiser Pl.  Ocean Springs , MS 39564 |
|---|---|

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7822

| Jamie Beaugez, as Next Friend of T.B, a minor (240253) | **Address** 12300 Kaiser Place  Ocean Springs , MS 39564 |
|---|---|

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7822

| Janie  Brown, as Next Friend of D.B, a minor (241905) | **Address** 300 Nth 38th Ave  Apt 12 Hattiesburg , MS 39401 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

| Jarrett Narcisse (241766) | **Address** 35495 Laurent Rd  Slidell, LA 70460 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| Jarrod Ta (241727) | **Address** 9010 W Warner St.  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| Jerry Ladner (240281) | **Address** 487 Hwy 90  Waveland, MS 39576 |
|---|---|

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

Jimmy Chau  (241754)                              **Address**  8421 E. Rabby St.  Bayou La Batre, AL 36509

> **Case Style**  Diem Nguyen, et. al.  vs. Timberland RV Company d/b/a/     **Cause No.**  10-2194
> Adventure Manufacturing, et. al.

Joe Morris  (241794)                              **Address**  337 LeBoeuf St.  New Orleans , LA 70114

> **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
> Stream Coach, Inc., et. al.

Joseph Foster, as Next Friend of A.F, a minor     **Address**  320 Lee St  Biloxi , MS 39530
(241881)

> **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  09-7815

Joseph Foster, as Next Friend of J.F, a minor     **Address**  320 Lee St  Biloxi , MS 39530
(241882)

> **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  09-7815

Joycelyn Williams  (241793)                       **Address**  17513 Highway 15  Davant, LA 70082

> **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
> Stream Coach, Inc., et. al.

Kelly Funderburk  (241711)                        **Address**  2223 Cobblestone Lane  Apt.B New Orleans ,
                                                  LA 70114

> **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
> Stream Coach, Inc., et. al.

Kenneth Speaks  (241818)                          **Address**  522 Tupelo Street  New Orleans, LA 70117

> **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.**  09-7887

Keyshawn Brown, as Next Friend of J.B, a minor    **Address**  2723 Saint Claude Avenue #B New Orleans,
(241831)                                          LA 70117

> **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  10-2265

Khamphan Phouy  (241784)                          **Address**  8519 Highway 188  Coden, AL 36523

> **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
> Stream Coach, Inc., et. al.

Kim Schaefer  (240305)                            **Address**  4429 Meadowdale Street  Metairie, LA 70006

> **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
> Stream Coach, Inc., et. al.

Kim Siverio  (240287)                             **Address**  2313 N. Turnball Drive  Metairie, LA 70001

> **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.**  09-7916

> **Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.     **Cause No.**  10-2186
> Frontier RV, Inc., et. al.

| | | |
|---|---|---|
| Kim Thai (241870) | **Address** 8460 Hemley St  Bayou Labatre, AL 36509 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| Kim Than, as Next Friend of T.N, a minor (241863) | **Address** 8460 Hemley St  Bayou Labatne, AL 36509 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| Kim Than, as Next Friend of T.N, a minor (241866) | **Address** 8460 Hemley St  Bayou Labatre, AL 36509 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| Kim Than, as Next Friend of T.N, a minor (241867) | **Address** 8460 Hemley St. Bayou La Batre , AL 36509 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| Kim Than, as Next Friend of T.N, a minor (241871) | **Address** 8460 Henley St.  Bayou La Batre, AL 36509 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| Kimyasha Smith, as Next Friend of T.W, a minor (240290) | **Address** 270 Bohn Street  Biloxi, MS 39530 | |
| **Case Style** Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs. SunRay Investments, LLC, et. al. | **Cause No.** 09-7914 | |
| Lan Huynh (241804) | **Address** 8833 W. Warner Street  Bayou La Batre, AL 36509 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |
| Larry Norwood (241940) | **Address** 2848 W. Park Dr  Gautier , MS 39553 | |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |
| Laura Lacey (240248) | **Address** 2827 St. Ann St.  New Orleans, LA 70119 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |
| LeAnn Washington (241710) | **Address** 14651 Old Pascagoula Rd.  Lot#39 Grand Bay, AL 36541 | |
| **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |
| Lee Rawls (240313) | **Address** 3000 Wildwood Drive Apt A2 Picayune, MS 39466 | |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 | |
| Leo Nguyen (241746) | **Address** PO Box 1044  Bayou La Batre, AL 36509 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

Levell Applewhite (241771)                **Address** 27191 Price Alley Lane  Lacombe, LA 70445

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

Lillian Beard (240291)                **Address** P.O. Box 135  Saucier, MS 39574

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Linda Kihneman (240221)                **Address** PO Box 3437  Bay St.louis, MS 39521

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Lloyd  Achee (240250)                **Address** 3307 Wall Ave.  Pascagoula, MS 39581

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Lloyd Lacey (240294)                **Address** 2827 St. Ann  New Orleans, LA 70119

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Loan  Le (241738)                **Address** 10050 Bellingrath Ave.
Theodore

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Loan  Le, as Next Friend of D.L, a minor (241739)    **Address** 10050 Bellingrath Road  Theodore , AL 36582

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Loan Le, as Next Friend of H.H, a minor (241807)    **Address** 10050 Bellingrath Road  Theodore, AL 36582

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Louise DeDeaux (240273)                **Address** 109 Imilda Drive   Gulfport , MS 39503

**Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.        **Cause No.** 09-7829

Luan  Le, as Next Friend of T.L, a minor (241783)    **Address** PO Box 851  Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Luan Le (241743)                **Address** 10050 Bellingrath Rd.
Bayou La Batre

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Luan Le, as Next Friend of A.L, a minor (241741)    **Address** 10050 Bellingrath Ave.
Theodore, AL 36582

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Lydia Larce (241826)                                      **Address** 1716 Wendell Street  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor     **Cause No.** 09-7830
Industries, Inc., et. al.

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

Maly Hunt, as Next Friend of P.H, a minor (241914)       **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Maly Huot (241912)                                       **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Maly Huot, as Next Friend of D.H, a minor               **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544
(241910)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Maly Huot, as Next Friend of L.B, a minor (241909)       **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Maly Huot, as Next Friend of L.H, a minor (241907)       **Address** 12109 Safe Harbor Cir N  Irvington , AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Maly Huot, as Next Friend of M.B, a minor               **Address** 12109 Safe Harbor Cir N  Irvington , AL 36544
(241908)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

Manh Nguyen (241865)                                     **Address** 8460 Hemley St  Bayou Labatre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

Marlene Applewhite (241775)                              **Address** 27191 Price Alley Dr  Lacombe, LA 70445

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7819

Marquita Taylor (241699)                                 **Address** 1708 S. Salcedo Street  New Orleans, LA 70125

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

Marquita Taylor, as Next Friend of M.R, a minor          **Address** 1708 S. Salcedo Street  New Orleans, LA 70125
(241697)

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.** 09-7797

**Mary Troullier (240182)**  **Address** 35528 Laurent Rd  Slidell, LA 70460

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Meka Poindexter (240309)**  **Address** 6909 Nasturium  Moss Point, MS 39562

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

---

**Michael  Beaugez (240266)**  **Address** 12300 Kaiser Pl.  Ocean Springs , MS 39564

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7822

---

**Michael Brazile (240295)**  **Address** 4210 S. Johnson Street  New Orleans, LA 70125

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

**Michael Harris (240220)**  **Address** PO Box 317  Boutte, LA 70039

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Michael Hill (240244)**  **Address** 18297 Old Hwy 49  Saucier , MS 39571

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Michael Schaefer (240306)**  **Address** 4429 Meadowdale Street  Metairie, LA 70006

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7894

---

**Michele Benfatti (240278)**  **Address** 8804 Westgate St.  Metairie, LA 70003

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Michele Benfatti, as Next Friend of O.B, a minor (240277)**  **Address** 8804 Westgate St.  Metairie, LA 70003

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Michele Benfatti, as Next Friend of V.B, a minor (240276)**  **Address** 8804 Westgate St.  Metairie, LA 70003

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

| | |
|---|---|
| Minh Ngo (241846) | **Address** 9360 Cain St. Coden, AL 36523 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Moly Huot, as Next Friend of M.H, a minor (241911) | **Address** 12109 Safe Harbor Cir N  Irvington , AL 36544 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Monica Collins (241810) | **Address** 57308 Mainegra Road  Slidell, LA 70460 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| Monique Mitchell (240229) | **Address** PO Box 442  Luling, LA 70070 |

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7908

| | |
|---|---|
| MyKayla Boone (241915) | **Address** 25430 Tom Polk Rd  Lucedale, MS 39452 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| | |
|---|---|
| MyLing  Tran (241751) | **Address** 8519 Hwy 188  Coden, AL 36523 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Nafeesah Akbar (240256) | **Address** 4315 Orchard Ave. Apt. 11 Pascagoula, MS 39581 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

| | |
|---|---|
| Nguyet Tran (241872) | **Address** 9401 Satsuma St.  Coden, AL 36523 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| | |
|---|---|
| Nhan Vo (240270) | **Address** 164 Felicity St. Bay St.louis, MS 39520 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| | |
|---|---|
| Nina  Thomas (241721) | **Address** 4210 S Johnson St.  New Orleans , LA 70125 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

| | |
|---|---|
| Nina Williams  (240247) | **Address** 164 Felicity St.  Bay St.louis, MS 39520 |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

Norma Balancier (241830)                    **Address** 57308 Mainegra Road  Slidell, LA 70460

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Oanh Lam (241768)                    **Address** 9401 Satsuma St. Coden, AL 36523

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Oanh Lam, as Next Friend of C.P, a minor (241767)     **Address** 9401 Satsuma  Coden, AL 36523

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Oanh Lam, as Next Friend of J.L, a minor (241774)     **Address** 9401 Satsumu St.  Bayou La Batre, AL 36523

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Oliver  Waits  (240227)                    **Address** 22129 Hwy 67  Saucier , MS 39574

**Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 10-2277

---

Ollie Farmer (241943)                    **Address** 182 Orange Ct  Gulfport , MS 39501

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Patricia  Baptiste (240236)                    **Address** PO Box 442  Luling , LA 70070

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7908

---

Patty Huot (241913)                    **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Paula  Garcia (240216)                    **Address** PO Box 992  Lakeshore , MS 39558

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Paula Garcia, as Representative of the Estate of     **Address** P. O. Box 992  Lakeshore, MS 39558
Casey Keller, deceased (240224)
**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Pauline Carriere (240260)                    **Address** 4600 Redstart Drive  Gulfport, MS 39501

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Pauline Smith, as Next Friend of T.F, a minor     **Address** 1234 A Jim Jam Rd  Mclain, MS 39456
(241941)
**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.     **Cause No.** 09-7922
al.

| | |
|---|---|
| Pheobe Toussaint (241918) | **Address** 25430 Tom Polk Road  Lucedale, MS 39452 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

| | |
|---|---|
| Pheobe Toussaint, as Next Friend of D.B, a minor (241916) | **Address** 25430 Tom Polk Rd  Lucedale, MS 39452 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

| | |
|---|---|
| Phi Nguyen (241861) | **Address** 8691 Hwy 188  Bayou La Batre, AL 36509 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

| | |
|---|---|
| Phien Tu (241860) | **Address** 9360 Cain St  Coden, AL 36523 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| | |
|---|---|
| Phoung Khuu, as Representative of the Estate of Hon Lam, deceased (241778) | **Address** 13865 Shell Belt Road  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| | |
|---|---|
| Phuoc Lam (241869) | **Address** 9401 Satsuma St  Bayou La Batre , AL 36523 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

| | |
|---|---|
| Phuong  Khuu, as Next Friend of Y.L, a minor (241777) | **Address** 13865 Shell Belt Road  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| | |
|---|---|
| Phuong Khuu (241776) | **Address** 13865 Shell Belt Road  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| | |
|---|---|
| Priscilla Myers (241922) | **Address** 180 Orange Ct  Gulfport, MS 39501 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| | |
|---|---|
| Reginald Seymour (241878) | **Address** 180 Orange Ct  Gulfport, MS 39501 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

| | |
|---|---|
| Rena Johnson (240241) | **Address** 2432 Feliciana St.  New Orleans , LA 70117 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

| | | |
|---|---|---|
| ReOinne Gifford (241801) | **Address** 13081 New Hampshire Drive  New Orleans, LA 70129 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | |
|---|---|
| Rhonda  Simmons, as Next Friend of A.S, a minor (240262) | **Address** 18012 28th St. Apt. A Gulfport, MS 39501 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Rhonda Simmons (240264) | **Address** 3801 Oak Ave.  Gulfport, MS 39507 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Rhonda Simmons, as Next Friend of J.H, a minor (240265) | **Address** 18012 28th St.  Gulfport, MS 39501 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Rhonda Simmons, as Next Friend of X.S, a minor (240263) | **Address** 18012 28th St. Apt. A Gulfport, MS 39503 |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 |

| | |
|---|---|
| Richard Pinnock (241769) | **Address** 4270 Pratherson Dr  Loganville, GA 30052 |
| **Case Style** Johnnie Bolar, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 10-2203 |

| | |
|---|---|
| Roderick  Robinson (241761) | **Address** 2635 Burgundy Place  Beaumont, TX 77705 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |

| | |
|---|---|
| Rodney James (241873) | **Address** 225 Grahm Avenue.   Biloxi , MS 39530 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Ronnie Moody (241833) | **Address** 2016 46th Avenue  Gulfport, MS 39501 |
| **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7962 |

| | |
|---|---|
| Rosemary Cannon (240240) | **Address** 1701 Rousselin Drive.  New Orleans, LA 70119 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| Sabrina Stallworth (241772) | **Address** 27191 Price Alley Rd  Lacombe, LA 70445 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Sau Nguyen (241805) | **Address** 8833 W. Warner Street  Bayou La Batre, AL 36509 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

Shah Brown (240257)                          **Address** 4315 Orchard Rd Apt 11 Pascagoula, MS 39581

**Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

---

Shirley Arrington (240222)                   **Address** PO Box 135 Saucier , MS 39574

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Shirley Arrington, as Representative of the Estate of    **Address** Po Box 135 Saucier , MS 39574
Mitchell Arrington, deceased (240288)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Spencer Williams (241790)                    **Address** 122 Newsam Dr. Davavant, LA 70082

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Stephanie Vo, as Next Friend of N.W, a minor   **Address** 164 Felicity St. Bay St. Louis, MS 39520
(240245)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Stephanie Vo (240271)                        **Address** 164 Felicity St. Bay St. Louis , MS 39520

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Stephanie Vo, as Next Friend of N.W, a minor   **Address** 164 Felicity St. Bay St. Louis, MS 39520
(240246)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Steve Poyadou (241717)                       **Address** PO Box 4392 Bay St. Louis, MS 39521

**Case Style** Edwin Bennett, et. al. vs. Starcraft RV, Inc., et. al.        **Cause No.** 09-7920

---

Sylvia Charles (241712)                      **Address** 244 Ballentine St. Bay St. Louis, MS 39520

**Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al.        **Cause No.** 09-7849

---

Tamara Fobb (240217)                         **Address** 613 Eagle St. Laplace, LA 70068

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

---

Tamara Fobb, as Next Friend of T.A, a minor   **Address** 613 Eagle St. Laplace, LA 70068
(240218)

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

---

Tanya Givens (241817)                        **Address** P.O. Box 56 Gibson, LA 70356

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

| | |
|---|---|
| Terrence Anderson (240316) | **Address** P.O. Box 881  Laplace, LA 70069 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

| | |
|---|---|
| Thai Tran (241770) | **Address** 8519 Hwy 188  Coden, AL 36523 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Tham Nguyen (241851) | **Address** 13960 Lottie Ave.  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Than Lam (241868) | **Address** 9401 Satsuna St  Coden, AL 36523 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

| | |
|---|---|
| Thang Le (241848) | **Address** 13960 Lottie Ave  Bayou Labatre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Thanh  Nguyen (241773) | **Address** 8781 Downey St.  Bayou La Batre, AL 36509 |

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 09-7917

| | |
|---|---|
| Thao Nguyen (241733) | **Address** 14255 Railroad St.  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Thao Nguyen, as Next Friend of J.N, a minor (241729) | **Address** 14255 Railroad St.  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Thao Nguyen, as Next Friend of K.T, a minor (241731) | **Address** 14255 Railroad St.  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Thao Nguyen, as Next Friend of R.T, a minor (241730) | **Address** 14255 Railroad St.  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Thao Nguyen, as Next Friend of T.N, a minor (241732) | **Address** 14255 Railroad St.  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Thenh Vong (241852) | **Address** 8750 University Road  G3 Bayou La Batre, AL 36509 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

Theresa  Batiste (240284)                    **Address**  PO Box 101  Lacombe, LA 70445

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

Tho Tran (241802)                    **Address**  9010 W. Warner Street  Bayou La Batre, AL 36509

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

Thom Pham (241864)                    **Address**  8460 Hemley St  Bayou Labatre, AL 36509

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7889

---

Thu Huyen Tran (241762)                    **Address**  14255 Railroad St.  Bayou La Batre, AL 36509

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7894

---

Thu Ta (241803)                    **Address**  9010 W. Warner Street  Bayou La Batre, AL 36509

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

Thuy Vu (241855)                    **Address**  9401 Satsuma St  Coden, AL 36523

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7894

---

Tina Poindexter (240300)                    **Address**  6909 Nasturium Drive  Moss Point, MS 39562

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7889

---

Tina Poindexter, as Next Friend of J.P, a minor (240312)                    **Address**  6909 Nasterium Drive  Moss Point, MS 39562

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.**  09-7889

---

Tinh  Nguyen  (241726)                    **Address**  13823 Schambean Drive  Bayou La Batre, AL 36509

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7894

---

Tinh  Nguyen, as Next Friend of L.L, a minor (241728)                    **Address**  13823 Schambeau Drive  Bayou La Batre, AL 36509

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7894

---

Tinh Nguyen, as Next Friend of Y.L, a minor (241724)                    **Address**  13823 Shambean Drive  Bayou La Batre, AL 36509

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7894

---

Tiona  Harris  (240231)                    **Address**  PO Box 317  Boutte, LA 70039

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7894

Toney Baptiste (240228)                    **Address** PO Box 442  Luling, LA 70070

    **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.              **Cause No.** 09-7908

---

Tonya  McNeal (240226)                     **Address** PO Box 135  Saucier , MS 39574

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Tonya McNeal, as Next Friend of T.M, a minor          **Address** 24255 Thomas Lawton Rd.  Saucier, MS 39574
(240225)

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Trayshawn Williams (241791)                **Address** 122 Newsome Dr.  Davant, LA 70082

    **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs.     **Cause No.** 09-7906
             Layton Homes Corp., et. al.

---

Treshella Williams  (241795)               **Address** 17513 Highway 15
                                     Davant, LA 70082

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
             Stream Coach, Inc., et. al.

---

Trina Morrison (240299)                    **Address** 800 W. NASA Road 1 #36 Webster, TX 77598

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

Ty'Lisha Purnell (241925)                  **Address** 242 Mcdonell Ave Apt C71 Biloxi, MS 39530

    **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

Valarie Brothern, as Next Friend of M.B, a minor      **Address** 104 Mitzi Drive  Gulfport, MS 39503
(241836)

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
             Forest River, Inc., et. al.

    **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.            **Cause No.** 10-1303

---

Van  Lam, as Next Friend of T.L, a minor (241862)     **Address** 9401 Satsuma St  Coden, AL 36523

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
             Forest River, Inc., et. al.

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Van Dang  (241838)                         **Address** 8905 Hamilton St.  Bayou La Batre , AL 36509

    **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.     **Cause No.** 09-7922
             al.

---

Van Duong (241806)                         **Address** 8205 Hemley Street  Bayou La Batre, AL 36509

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
             Stream Coach, Inc., et. al.

---

Van Lam (241857)                                    **Address** 9401 Satsuma St  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-1281

---

Van Lam, as Next Friend of A.L, a minor (241858)    **Address** 9401 Satsuma St  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-1281

---

Van Lam, as Next Friend of K.M, a minor (241859)    **Address** 9401 Satsuma St  Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.      **Cause No.** 09-7889
Forest River, Inc., et. al.

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.           **Cause No.** 10-1281

---

Vanessa Buras (240285)                              **Address** 4956 Lepine St.  Barataria, LA 70036

**Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 10-2179

---

Vendora  Thomas (241720)                            **Address** 4210 S Johnson St.  New Orleans , LA 70125

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Vernon Jackson (240261)                             **Address** 814 Bradford St.  Biloxi, MS 39530

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.                       **Cause No.** 09-7908

---

Vihn Dang (241847)                                  **Address** 8905 Hamilton St  Bayou Labatre, AL 36509

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.      **Cause No.** 09-7922
al.

---

Vincent Navarre (241706)                            **Address** 58154 West St.  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Vu Le (241786)                                      **Address** 13823 Schambeau Drive  Bayou La Batre, AL
                                                    36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

William Celestin (241709)                           **Address** 244 Ballentine St.  Bay St. Louis, MS 39520

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.                   **Cause No.** 09-7849

---

Willie Duncan (241702)                              **Address** 2217 Kenner Ave.  Kenner, LA 70062

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Willie Jean Strickland (241789)

**Address**  13081 New Hampshire Drive   New Orleans , LA 70129

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.**  09-7894

---

Yasemire Jackson (240315)

**Address**  P.O. Box 442  Luling, LA 70070

**Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al.

**Cause No.**  09-7908

---

Yasemire Jackson, as Next Friend of B.J, a minor (240314)

**Address**  P.O. Box 442  Luling, LA 70070

**Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al.

**Cause No.**  09-7908

---

Zanbernia Burrage (241906)

**Address**  P.O. Box 508  Coden, AL 36523

**Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.

**Cause No.**  10-2190