**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7404 | | * | MAGISTRATE CHASEZ |
| Georgia Magee, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## <u>ORDER</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ___ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

| Abel Brown (241812) | **Address** 2941 Camellia Drive  Slidell, LA 70458 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| Alexandra Johnson (241829) | **Address** 2705 General Patton Avenue  Lake Charles, LA 70615 |
|---|---|

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

| Alexandra Johnson, as Next Friend of D.B, a minor (241824) | **Address** 2705 General Patton Avenue  Lake Charles, LA 70615 |
|---|---|

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

| Alexandria  Johnson, as Next Friend of A.B, a minor (241825) | **Address** 2705 General Patton Avenue  Lake Charles, LA 70615 |
|---|---|

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

| Alexandria Johnson, as Next Friend of R.K, a minor (241827) | **Address** 2705 General Patton Avenue  Lake Charles, LA 70615 |
|---|---|

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

| Alice Reed (240302) | **Address** 7520 Means Avenue  New Orleans, LA 70127 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| Ambree Gifford (241796) | **Address** 13081 New Hampshire Drive  New Orleans, LA 70129 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| Ann Schaefer-Mumm (241700) | **Address** 4429 Meadowdale Street  Metairie, LA 70006 |
|---|---|

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| Annie Stewart (241820) | **Address** 1708 South Salcedo Street  New Orleans, LA 70115 |
|---|---|

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

| , as Next Friend of J.P, a minor (241845) | **Address** 8695 Rayfield Ave,  Bayou La Batre, AL 36509 |
|---|---|

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

| , as Next Friend of K.P, a minor (241844) | **Address** 8695 Rayfield Ave.  Bayou La Batre, AL 36504 |
|---|---|

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

, as Next Friend of N.B, a minor (241917)    **Address**  25430 Tom Polk Road  Lucedale, MS 39452

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.**  10-1280
Stream Coach, Inc., et. al.

---

Ashley Taylor (241696)    **Address**  1708 S. Salcedo Street  New Orleans, LA 70125

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

---

Ashley Williams (241792)    **Address**  122 Newsome Drive   Davant, LA 70082

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Ashlyn Schaefer (240317)    **Address**  4429 Meadowdale Street  Metairie, LA 70006

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Bang Le (241745)    **Address**  8252 E. Rabby St.  Bayou La Batre, AL 36509

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Barbara Winch (240239)    **Address**  4203 20th Ave.  Bay St. Louis, MS 39520

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Beronica Myers (241923)    **Address**  180 Orange Ct  Gulfport, MS 39501

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

---

Beronica Myers, as Next Friend of B.M, a minor    **Address**  180 Orange Ct  Gulfport, MS 39501
(241920)

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

---

Beronica Myers, as Next Friend of B.M, a minor    **Address**  180 Orange Ct  Gulfport, MS 39501
(241921)

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

---

Betsy Miller (240254)    **Address**  10456 3rd Ave.  D'iberville, MS 39540

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

---

Betsy Miller, as Next Friend of S.P, a minor    **Address**  10456 3rd Ave.   D'iberville, MS 39540
(240269)

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7921

---

Betty Larce (241809)    **Address**  419 Lebato Street  Lake Charles, LA 70601

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

| | |
|---|---|
| Braciera Jordan (241765) | **Address** 10710 Roger Drive  New Orleans, LA 70127 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| | |
|---|---|
| Brandy  Harris, as Next Friend of K.H, a minor (240238) | **Address** P.O. Box 317  Boutte, LA 70039 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| | |
|---|---|
| Brandy Harris , as Next Friend of A.H, a minor (240243) | **Address** PO Box 317  Boutte, LA 70039 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| | |
|---|---|
| Brandy Harris (240230) | **Address** PO Box 317  Boutte, LA 70039 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| | |
|---|---|
| Bree Morrison (240298) | **Address** 800 W. NASA Rd 1 #36 Webster, TX 77598 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

| | |
|---|---|
| Brenda Rawls (241707) | **Address** 3000 Wildwood Road  Picayune, MS 39466 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

| | |
|---|---|
| Brian Barabino (241942) | **Address** 183 Orange Ct  Gulfport, MS 39501 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

| | |
|---|---|
| Britney Bunch (241714) | **Address** 800 W Nasa Road  #36 Webster, TX 77598 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

| | |
|---|---|
| Brittany Bean (240279) | **Address** 7450 Northgate Drive  New Orleans , LA 70128 |

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7832

| | |
|---|---|
| Brooke Morrison (240297) | **Address** 800 W. NASA Road 1 #36 Webster, TX 77598 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

| | |
|---|---|
| Bun Somphouk (241756) | **Address** 8885 Hamilton St,  Bayou La Batre, AL 36509 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

Bun Somphouk, as Next Friend of J.P, a minor (241757)

**Address** 8885 Hamilton St.  Bayou La Batre, AL 36509

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Calisha Myers (241879)

**Address** 180 Orange Ct  Gulfport, MS 39501

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Calisha Myers, as Next Friend of P.M, a minor (241880)

**Address** 131 Orange Ct.  Gulfport, MS 39501

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Carl Williams  (241799)

**Address** Po Box 494 Hwy 15  Davant, LA 70082

    **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.    **Cause No.** 09-7906

---

Carleta Powell (241814)

**Address** 10 Valley View Court  Sanford, NC 27332

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Carleta Powell, as Next Friend of D.R, a minor (241816)

**Address** 10 Valley View Court  Sanford, NC 27332

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Carleta Powell, as Next Friend of L.P, a minor (241815)

**Address** 10 Valley View Court  Sanford, NC 27332

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Carmen Neville (241874)

**Address** 6165 7th Avenue  Pearlington, MS 39572

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Caroline Brewer (240292)

**Address** 205 Shalimar Drive  Long Beach, MS 39560

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Cassandra Harris (240286)

**Address** 317 Post St.  Killona, LA 70051

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Chanell Mingo (240181)

**Address** 5001 Pecan Acres Dr Apt 37 Lake Charles, LA 70605

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

**Charles Harris (241919)**  **Address** 1409 Dixie Ave  Gulfport, MS 39501

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

**Christopher Carriere (240259)**  **Address** 10532 Klein Road Apt G2 Gulfport, MS 39503

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

**Cu Gip (241853)**  **Address** 8750 University Rd Apt G3 Bayou Labatre, AL 36509

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

**Cynthia Taylor (241244)**  **Address** 1708 S. Salcedo Street  New Orleans, LA 70125

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

**Dan Dang (241841)**  **Address** 8905 Hamilton St.  Bayou La Batre, AL 36509

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

**Dana Torregano (241821)**  **Address** 40497 Hwy 190 East  Slidell, LA 70461

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

**Daniel Myers (241884)**  **Address** 180 Orange Ct  Gulfport, MS 39501

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

**Danielle Binder (240242)**  **Address** 2313 N. Turnbull  Metairie, LA 70001

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

**Darlene Woodward (240258)**  **Address** #10 Linda Lane  Long Beach, MS 39560

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.     **Cause No.** 09-7990

**Darlynn Harris  (240234)**  **Address** PO Box 317  Boutte , LA 70039

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

**Darlynn Harris , as Next Friend of D.R, a minor (240235)**  **Address** PO Box 317  Boutte, LA 70039

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| **Darlynn Harris, as Next Friend of K.H, a minor (240232)** | **Address** PO Box 317  Boutte, LA 70039 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| **Deanna Louque (240293)** | **Address** P.O. Box 992  Lakeshore, MS 39558 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| **Deborah  Waits (240223)** | **Address** 22129 Hwy 67  Saucier , MS 39574 |
| **Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 10-2277 |

| | |
|---|---|
| **Debra  Thibodeaux (240275)** | **Address** 7050 Wool Market  Biloxi, MS 39532 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| **Delores Myers (241883)** | **Address** 180 Orange Ct  Gulfport, MS 39501 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| **Dennis Reed (240301)** | **Address** 7520 Means Avenue  New Orleans, LA 70127 |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 |

| | |
|---|---|
| **Dennis Scott (240272)** | **Address** 109 Imilda Drive   Gulfport, MS 39503 |
| **Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al. | **Cause No.** 09-7829 |

| | |
|---|---|
| **Deon James (241875)** | **Address** 225 Grahm Avenu  Biloxi, MS 39530 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| **Deon James, as Next Friend of S.J, a minor (241877)** | **Address** 5101 Orchard Road Apt. 89 Pascagoula, MS 39581 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| **Deon James, as Next Friend of S.R, a minor (241876)** | **Address** 5101 Orchard Road Apt. 89 Pascagoula, MS 39581 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| **Deresha  Bean, as Next Friend of H.B, a minor (240280)** | **Address** 7450 Northgate Drive  New Orleans, LA 70128 |
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 |

| | |
|---|---|
| **Deresha Bean, as Next Friend of B.B, a minor (240219)** | **Address** 7450 Northgate Drive  New Orleans , LA 70128 |
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 |

---

Det Le (241842)      **Address** 8905 Hamilton St. Bayou La Batre, AL 36509

**Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

Det Le, as Representative of the Estate of Loc Dang, deceased (241839)      **Address** 8905 Hamilton St. Bayou La Batre, AL 36509

**Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

Diane Ladner (240282)      **Address** 487 Hwy 90 Waveland, MS 39576

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

Diem Nguyen (241749)      **Address** 8421 E Rabby St. Bayou La Batre , AL 36509

**Case Style** Diem Nguyen, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 10-2194

---

Diem Nguyen, as Next Friend of L.C, a minor (241753)      **Address** 8421 E. Rabby St. Bayou La Batre, AL 36509

**Case Style** Diem Nguyen, et. al. vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.    **Cause No.** 10-2194

---

Dieu Ngo (241837)      **Address** 9360 Cain St. Coden, AL 36523

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Donna Maurice, as Next Friend of G.M, a minor (241715)      **Address** 370 Hunter Ave. Pass Christian , MS 39571

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Donna Maurice (240283)      **Address** 370 Hunter Ave. Pass Christian, MS 39571

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

---

Dora Howard (240307)      **Address** 2908 22nd Street Gulfport, MS 39501

**Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

Dorian Brooks (241828)      **Address** 2705 General Patton Avenue Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Dorothy Carter (241718)      **Address** PO Box 135 Saucier , MS 39574

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

| | |
|---|---|
| Dorothy Farmer (241944) | **Address** 182 Orange Ct  Gulfport, MS 39501 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

| | |
|---|---|
| Edward  Jones (241787) | **Address** 6124 N Robertson St.  New Orleans, LA 70117 |

**Case Style**  Mary Covan, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.**  10-2243

| | |
|---|---|
| Edward Poindexter (240310) | **Address** 6909 Nasturtium Drive  Moss Point, MS 39562 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7889

| | |
|---|---|
| Eilene Moody (241834) | **Address** 2016 46th Avenue  Gulfport, MS 39501 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  09-7962

| | |
|---|---|
| Eilene Moody, as Next Friend of C.M, a minor (241835) | **Address** 2016 46th Avenue  Gulfport, MS 39501 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  09-7962

| | |
|---|---|
| Eilene Moody, as Next Friend of R.M, a minor (241832) | **Address** 2016 46th Avenue  Gulfport, MS 39501 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  09-7962

| | |
|---|---|
| Elizabeth Nguyen (241850) | **Address** 13960 Lottie Ave.  Bayou La Batre, AL 36509 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

| | |
|---|---|
| Elizabeth Tyler (241798) | **Address** 13081 New Hampshire Drive  New Orleans, LA 70129 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

| | |
|---|---|
| Elizabeth Tyler, as Next Friend of I.T, a minor (241800) | **Address** 13081 New Hampshire Drive  New Orleans, LA 70129 |

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7894

| | |
|---|---|
| Ernest Thibodeaux (240274) | **Address** 7050 Wool Market Road   Biloxi , MS 39532 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7889

| | |
|---|---|
| Eugenia Baptiste (240237) | **Address** PO Box 442  Luling, LA 70070 |

**Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al.    **Cause No.**  09-7908

Felton Morris (241822)                    **Address** P.O. Box 623  Gonzales, LA 70707

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Felton Morris (241823)                    **Address** P.O. Box 623  Gonzales, LA 70707

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Flora  Jackson (240249)                    **Address** 814 Bradford Street  Biloxi, MS 39530

    **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 09-7908

---

Georgia Magee (240184)                    **Address** P.O. Box 911  Sumrall, MS 39482

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Gloria Bell (240319)                    **Address** 2217 Kenner Avenue  Kenner, LA 70062

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Gloria Bell, as Representative of the Estate of        **Address** 2217 Kenner Avenue  Kenner, LA 70062
Mason Bell, deceased (240318)

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Gloria Moore (240308)                    **Address** P.O. Box 181  Gulfport, MS 39502

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

---

Gloria Moore, as Next Friend of C.C, a minor        **Address** P.O. Box 181  Gulfport, MS 39502
(240296)

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

---

Guadalupe Achee (240251)                    **Address** 3307 Wall Ave.  Pascagoula, MS 39581

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Gwendolyn Speaks (241819)                    **Address** 522 Tupelo Street  New Orleans, LA 70117

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

Han Pham (241808)                    **Address** 9401 Satsuma Street  Coden, AL 36523

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

Hang  Pham (241843)     **Address** 8695 Rayfield Ave.  Bayou La Batre, AL 36509

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Hannaha Morris  (241797)     **Address** 122 Newsome Drive  Davant, LA 70082

**Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.     **Cause No.** 09-7906

---

Helen Batey (241924)     **Address** 4450 Unicorn Lane   D'iberville, MS 39540

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

Helen Green (240303)     **Address** 4901 Virgilian Street  New Orleans, LA 70126

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Helen Green, as Next Friend of G.J, a minor (240304)     **Address** 4901 Virgilian Street  New Orleans, LA 70126

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Hien Dang (241840)     **Address** 8905 Hamilton St.  Bayou La Batre, AL 36509

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

---

Hillary Balancier (241811)     **Address** 57308 Mainegra Road  Slidell, LA 70460

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Hillary Balancier (241813)     **Address** 57308 Mainegra Road  Slidell, LA 70460

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Hoa Le (241849)     **Address** 13960 Lottie Ave.  Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Hoai Lam (241856)     **Address** 9401 Satsuma St  Coden, AL 36523

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Hoai Lam, as Next Friend of V.L, a minor (241854)     **Address** 9401 Satsuma St  Coden, AL 36523

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Hoang  Huynh, as Next Friend of T.K, a minor (241780)     **Address** 11648 Summit Estates Dr. E Lot 40 Grand Bay , AL 36541

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

**Hoang Huynh (241782)**

**Address** 11648 N Summit Estates Dr. E Lot 40 Grand Bay, AL 36541

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

**Hoang Huynh, as Next Friend of H.H, a minor (241759)**

**Address** 11648 Summit Estates Dr. E Lot 40 Grand Bay , AL 36541

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

**Hoang Huynh, as Next Friend of T.L, a minor (241781)**

**Address** 11648 N Summit Estates Dr. E Lot 40 Grand Bay, AL 36541

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

**Hoang Kim Huynh, as Next Friend of T.L, a minor (241779)**

**Address** 11648 Summit Estates Dr. E Lot 40 Grand Bay, AL 36541

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

**Hong  Tran, as Next Friend of L.H, a minor (241752)**

**Address** 8519 Hwy 188  Coden, AL 36523

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7894

---

**Hong Tran (241785)**

**Address** 8519 Hwy 188  Coden, AL 36523

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7894

---

**Hubert Green (240289)**

**Address** 6419 Pauline Drive  New Orleans, LA 70126

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.** 09-7916

---

**Hung  Nguyen (241748)**

**Address** 8691 Delcambre St.   Bayou La Batre, AL 36509

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-2183

---

**Hung Nguyen, as Next Friend of P.V, a minor (241736)**

**Address** 8691 EAST DELCAMBRE      Bayou La Batre, AL 36509

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 10-2183

---

**Huu Tran (241734)**

**Address** 8205 Hemley St.  Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7894

---

**Irene Narcisse (240183)**

**Address** 35495 Lavrent Rd  Slidell, LA 70460

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7894

---

**Isaac Norman (241932)**

**Address** 546 Esthers Blvd.  Biloxi, MS 39530

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7894

| | |
|---|---|
| Ivan Tyler (241788) | **Address** 13081 New Hampshire Dr.  New Orleans, LA 70129 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| | |
|---|---|
| Jacqueline Gordon (240215) | **Address** P.O. Box 1058  Slidell, LA 70459 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| | |
|---|---|
| James Miller  (240268) | **Address** 10456 3rd Ave.  D'iberville, MS 39540 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| | |
|---|---|
| James Peel (240255) | **Address** 10456 3rd Ave.  D'iberville, MS 39540 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

| | |
|---|---|
| Jamie Beaugez (240252) | **Address** 12300 Kaiser Place  Ocean Springs , MS 39564 |

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7822

| | |
|---|---|
| Jamie Beaugez, as Next Friend of M.B, a minor (240267) | **Address** 12300 Kaiser Pl.  Ocean Springs , MS 39564 |

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7822

| | |
|---|---|
| Jamie Beaugez, as Next Friend of T.B, a minor (240253) | **Address** 12300 Kaiser Place  Ocean Springs , MS 39564 |

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7822

| | |
|---|---|
| Janie  Brown, as Next Friend of D.B, a minor (241905) | **Address** 300 Nth 38th Ave  Apt 12 Hattiesburg , MS 39401 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

| | |
|---|---|
| Jarrett Narcisse (241766) | **Address** 35495 Laurent Rd  Slidell, LA 70460 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7894

| | |
|---|---|
| Jarrod Ta (241727) | **Address** 9010 W Warner St.  Bayou La Batre, AL 36509 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

| | |
|---|---|
| Jerry Ladner (240281) | **Address** 487 Hwy 90  Waveland, MS 39576 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

Jimmy Chau  (241754)                           **Address**  8421 E. Rabby St.  Bayou La Batre, AL 36509

**Case Style**  Diem Nguyen, et. al.  vs. Timberland RV Company d/b/a/     **Cause No.**  10-2194
Adventure Manufacturing, et. al.

Joe Morris  (241794)                           **Address**  337 LeBoeuf St.  New Orleans , LA 70114

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Joseph Foster, as Next Friend of A.F, a minor     **Address**  320 Lee St  Biloxi , MS 39530
(241881)

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  09-7815

Joseph Foster, as Next Friend of J.F, a minor     **Address**  320 Lee St  Biloxi , MS 39530
(241882)

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  09-7815

Joycelyn Williams  (241793)                    **Address**  17513 Highway 15  Davant, LA 70082

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Kelly Funderburk  (241711)                     **Address**  2223 Cobblestone Lane  Apt.B New Orleans ,
LA 70114

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Kenneth Speaks  (241818)                       **Address**  522 Tupelo Street  New Orleans, LA 70117

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.**  09-7887

Keyshawn Brown, as Next Friend of J.B, a minor     **Address**  2723 Saint Claude Avenue #B New Orleans,
(241831)                                                        LA 70117

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  10-2265

Khamphan Phouy  (241784)                       **Address**  8519 Highway 188  Coden, AL 36523

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Kim Schaefer  (240305)                         **Address**  4429 Meadowdale Street  Metairie, LA 70006

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.**  09-7894
Stream Coach, Inc., et. al.

Kim Siverio  (240287)                          **Address**  2313 N. Turnball Drive  Metairie, LA 70001

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.**  09-7916

**Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.     **Cause No.**  10-2186
Frontier RV, Inc., et. al.

**Kim Thai (241870)**   **Address** 8460 Hemley St  Bayou Labatre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

**Kim Than, as Next Friend of T.N, a minor (241863)**   **Address** 8460 Hemley St  Bayou Labatne, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

**Kim Than, as Next Friend of T.N, a minor (241866)**   **Address** 8460 Hemley St  Bayou Labatre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

**Kim Than, as Next Friend of T.N, a minor (241867)**   **Address** 8460 Hemley St.
Bayou La Batre , AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

**Kim Than, as Next Friend of T.N, a minor (241871)**   **Address** 8460 Henley St.  Bayou La Batre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

**Kimyasha Smith, as Next Friend of T.W, a minor (240290)**   **Address** 270 Bohn Street  Biloxi, MS 39530

**Case Style** Curtis Evans, as Next Friend of D. D., a minor, et. al.  vs.   **Cause No.** 09-7914
SunRay Investments, LLC, et. al.

**Lan Huynh (241804)**   **Address** 8833 W. Warner Street  Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Larry Norwood (241940)**   **Address** 2848 W. Park Dr  Gautier , MS 39553

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Laura Lacey (240248)**   **Address** 2827 St. Ann St.  New Orleans, LA 70119

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**LeAnn Washington (241710)**   **Address** 14651 Old Pascagoula Rd.  Lot#39 Grand Bay, AL 36541

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.   **Cause No.** 09-7922
al.

**Lee Rawls (240313)**   **Address** 3000 Wildwood Drive Apt A2 Picayune, MS 39466

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

**Leo Nguyen (241746)**   **Address** PO Box 1044  Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Levell Applewhite (241771)                    **Address** 27191 Price Alley Lane  Lacombe, LA 70445

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Lillian Beard (240291)                        **Address** P.O. Box 135  Saucier, MS 39574

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Linda Kihneman (240221)                       **Address** PO Box 3437  Bay St.louis, MS 39521

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Lloyd  Achee (240250)                         **Address** 3307 Wall Ave.  Pascagoula, MS 39581

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Lloyd Lacey (240294)                          **Address** 2827 St. Ann  New Orleans, LA 70119

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Loan  Le (241738)                             **Address** 10050 Bellingrath Ave.
                                              Theodore

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Loan  Le, as Next Friend of D.L, a minor (241739)   **Address** 10050 Bellingrath Road  Theodore , AL 36582

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Loan Le, as Next Friend of H.H, a minor (241807)   **Address** 10050 Bellingrath Road  Theodore, AL 36582

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Louise DeDeaux (240273)                       **Address** 109 Imilda Drive   Gulfport , MS 39503

**Case Style** W.C. Johnson, et. al. vs. Superior Homes, LLC, et. al.          **Cause No.** 09-7829

---

Luan  Le, as Next Friend of T.L, a minor (241783)   **Address** PO Box 851  Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Luan Le (241743)                              **Address** 10050 Bellingrath Rd.
                                              Bayou La Batre

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Luan Le, as Next Friend of A.L, a minor (241741)   **Address** 10050 Bellingrath Ave.
                                              Theodore, AL 36582

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf          **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Lydia Larce (241826)**                           **Address** 1716 Wendell Street  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor     **Cause No.** 09-7830
Industries, Inc., et. al.

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Maly Hunt, as Next Friend of P.H, a minor (241914)**     **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Maly Huot (241912)**                           **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Maly Huot, as Next Friend of D.H, a minor**        **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544
**(241910)**

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Maly Huot, as Next Friend of L.B, a minor (241909)**     **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Maly Huot, as Next Friend of L.H, a minor (241907)**     **Address** 12109 Safe Harbor Cir N  Irvington , AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

**Maly Huot, as Next Friend of M.B, a minor**        **Address** 12109 Safe Harbor Cir N  Irvington , AL 36544
**(241908)**

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

**Manh Nguyen (241865)**                         **Address** 8460 Hemley St  Bayou Labatre, AL 36509

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

---

**Marlene Applewhite (241775)**                    **Address** 27191 Price Alley Dr  Lacombe, LA 70445

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

**Marquita Taylor (241699)**                       **Address** 1708 S. Salcedo Street  New Orleans, LA 70125

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

**Marquita Taylor, as Next Friend of M.R, a minor**     **Address** 1708 S. Salcedo Street  New Orleans, LA 70125
**(241697)**

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

| | | |
|---|---|---|
| **Mary Troullier (240182)** | **Address** 35528 Laurent Rd  Slidell, LA 70460 | |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

| | | |
|---|---|---|
| **Meka Poindexter (240309)** | **Address** 6909 Nasturium  Moss Point, MS 39562 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| **Michael  Beaugez (240266)** | **Address** 12300 Kaiser Pl.  Ocean Springs , MS 39564 | |
| **Case Style** Shaft Carriere, et. al. vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 | |

| | | |
|---|---|---|
| **Michael Brazile (240295)** | **Address** 4210 S. Johnson Street  New Orleans, LA 70125 | |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

| | | |
|---|---|---|
| **Michael Harris (240220)** | **Address** PO Box 317  Boutte, LA 70039 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | | |
|---|---|---|
| **Michael Hill (240244)** | **Address** 18297 Old Hwy 49  Saucier , MS 39571 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |

| | | |
|---|---|---|
| **Michael Schaefer (240306)** | **Address** 4429 Meadowdale Street  Metairie, LA 70006 | |
| **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7894 | |

| | | |
|---|---|---|
| **Michele Benfatti (240278)** | **Address** 8804 Westgate St.  Metairie, LA 70003 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

| | | |
|---|---|---|
| **Michele Benfatti, as Next Friend of O.B, a minor (240277)** | **Address** 8804 Westgate St.  Metairie, LA 70003 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

| | | |
|---|---|---|
| **Michele Benfatti, as Next Friend of V.B, a minor (240276)** | **Address** 8804 Westgate St.  Metairie, LA 70003 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

Minh Ngo (241846)    **Address** 9360 Cain St. Coden, AL 36523

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

Moly Huot, as Next Friend of M.H, a minor (241911)    **Address** 12109 Safe Harbor Cir N  Irvington , AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

Monica Collins (241810)    **Address** 57308 Mainegra Road  Slidell, LA 70460

**Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

Monique Mitchell (240229)    **Address** PO Box 442  Luling, LA 70070

**Case Style** Victoria Dempey, et. al. vs. KZRV, LP, et. al.    **Cause No.** 09-7908

MyKayla Boone (241915)    **Address** 25430 Tom Polk Rd  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

MyLing  Tran (241751)    **Address** 8519 Hwy 188  Coden, AL 36523

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7894

Nafeesah Akbar (240256)    **Address** 4315 Orchard Ave. Apt. 11 Pascagoula, MS 39581

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

Nguyet Tran (241872)    **Address** 9401 Satsuma St. Coden, AL 36523

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

**Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

Nhan Vo (240270)    **Address** 164 Felicity St. Bay St.louis, MS 39520

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

Nina  Thomas (241721)    **Address** 4210 S Johnson St.  New Orleans , LA 70125

**Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

Nina Williams  (240247)    **Address** 164 Felicity St.  Bay St.louis, MS 39520

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-2268

Norma Balancier (241830)                           **Address** 57308 Mainegra Road  Slidell, LA 70460

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Oanh Lam (241768)                                  **Address** 9401 Satsuma St. Coden, AL 36523

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Oanh Lam, as Next Friend of C.P, a minor (241767)   **Address** 9401 Satsuma  Coden, AL 36523

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Oanh Lam, as Next Friend of J.L, a minor (241774)   **Address** 9401 Satsumu St. Bayou La Batre, AL 36523

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Oliver  Waits  (240227)                            **Address** 22129 Hwy 67  Saucier , MS 39574

**Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.     **Cause No.** 10-2277

---

Ollie Farmer (241943)                              **Address** 182 Orange Ct  Gulfport , MS 39501

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Patricia  Baptiste (240236)                        **Address** PO Box 442  Luling , LA 70070

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7908

---

Patty Huot (241913)                                **Address** 12109 Safe Harbor Cir N  Irvington, AL 36544

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Paula  Garcia (240216)                             **Address** PO Box 992  Lakeshore , MS 39558

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

---

Paula Garcia, as Representative of the Estate of    **Address** P. O. Box 992  Lakeshore, MS 39558
Casey Keller, deceased (240224)
**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Pauline Carriere (240260)                          **Address** 4600 Redstart Drive  Gulfport, MS 39501

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Pauline Smith, as Next Friend of T.F, a minor       **Address** 1234 A Jim Jam Rd  Mclain, MS 39456
(241941)
**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.    **Cause No.** 09-7922
al.

| | |
|---|---|
| Pheobe Toussaint (241918) | **Address** 25430 Tom Polk Road  Lucedale, MS 39452 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| | |
|---|---|
| Pheobe Toussaint, as Next Friend of D.B, a minor (241916) | **Address** 25430 Tom Polk Rd  Lucedale, MS 39452 |

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| | |
|---|---|
| Phi Nguyen (241861) | **Address** 8691 Hwy 188  Bayou La Batre, AL 36509 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Phien Tu (241860) | **Address** 9360 Cain St  Coden, AL 36523 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Phoung Khuu, as Representative of the Estate of Hon Lam, deceased (241778) | **Address** 13865 Shell Belt Road  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Phuoc Lam (241869) | **Address** 9401 Satsuma St  Bayou La Batre , AL 36523 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| | |
|---|---|
| Phuong  Khuu, as Next Friend of Y.L, a minor (241777) | **Address** 13865 Shell Belt Road  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Phuong Khuu (241776) | **Address** 13865 Shell Belt Road  Bayou La Batre, AL 36509 |

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

| | |
|---|---|
| Priscilla Myers (241922) | **Address** 180 Orange Ct  Gulfport, MS 39501 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

| | |
|---|---|
| Reginald Seymour (241878) | **Address** 180 Orange Ct  Gulfport, MS 39501 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

| | |
|---|---|
| Rena Johnson (240241) | **Address** 2432 Feliciana St.  New Orleans , LA 70117 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

ReOinne Gifford (241801)

**Address** 13081 New Hampshire Drive  New Orleans, LA 70129

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Rhonda  Simmons, as Next Friend of A.S, a minor (240262)

**Address** 18012 28th St. Apt. A Gulfport, MS 39501

**Case Style** Heather Bosarge, et. al.  vs Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Rhonda Simmons (240264)

**Address** 3801 Oak Ave.  Gulfport, MS 39507

**Case Style** Heather Bosarge, et. al.  vs Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Rhonda Simmons, as Next Friend of J.H, a minor (240265)

**Address** 18012 28th St.  Gulfport, MS 39501

**Case Style** Heather Bosarge, et. al.  vs Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Rhonda Simmons, as Next Friend of X.S, a minor (240263)

**Address** 18012 28th St.  Apt. A Gulfport, MS 39503

**Case Style** Heather Bosarge, et. al.  vs Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Richard Pinnock (241769)

**Address** 4270 Pratherson Dr  Loganville, GA 30052

**Case Style** Johnnie Bolar, et. al.  vs Waverlee Homes, Inc., et. al.     **Cause No.** 10-2203

---

Roderick  Robinson (241761)

**Address** 2635 Burgundy Place  Beaumont, TX 77705

**Case Style** Victoria Dempey, et. al.  vs KZRV, LP, et. al.     **Cause No.** 09-7908

---

Rodney James (241873)

**Address** 225 Grahm Avenue.   Biloxi , MS 39530

**Case Style** Dora Howard, et. al.  vs Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Ronnie Moody (241833)

**Address** 2016 46th Avenue  Gulfport, MS 39501

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7962

---

Rosemary Cannon (240240)

**Address** 1701 Rousselin Drive.  New Orleans, LA 70119

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

Sabrina Stallworth (241772)

**Address** 27191 Price Alley Rd  Lacombe, LA 70445

**Case Style** Dora Howard, et. al.  vs Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Sau Nguyen (241805)

**Address** 8833 W. Warner Street  Bayou La Batre, AL 36509

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7894

---

Shah Brown (240257)      **Address** 4315 Orchard Rd Apt 11 Pascagoula, MS 39581

**Case Style** Tyai Robinson, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Shirley Arrington (240222)      **Address** PO Box 135 Saucier , MS 39574

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Shirley Arrington, as Representative of the Estate of    **Address** Po Box 135 Saucier , MS 39574
Mitchell  Arrington, deceased (240288)

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Spencer Williams  (241790)      **Address** 122 Newsam Dr. Davavant, LA 70082

**Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al. vs. Gulf   **Cause No.** 09-7894
Stream Coach, Inc., et. al.

---

Stephanie  Vo, as Next Friend of N.W, a minor    **Address** 164 Felicity St. Bay St. Louis, MS 39520
(240245)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Stephanie Vo (240271)      **Address** 164 Felicity St. Bay St. Louis , MS 39520

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Stephanie Vo, as Next Friend of N.W, a minor    **Address** 164 Felicity St. Bay St. Louis, MS 39520
(240246)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al. vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Steve Poyadou (241717)      **Address** PO Box 4392 Bay St. Louis, MS 39521

**Case Style** Edwin Bennett, et. al. vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

---

Sylvia Charles  (241712)      **Address** 244 Ballentine St. Bay St. Louis, MS 39520

**Case Style** Tracie Evans, et. al. vs. Lexington Homes, et. al.    **Cause No.** 09-7849

---

Tamara Fobb (240217)      **Address** 613 Eagle St. Laplace, LA 70068

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

---

Tamara Fobb, as Next Friend of T.A, a minor    **Address** 613 Eagle St. Laplace, LA 70068
(240218)

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al. vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

---

Tanya Givens (241817)      **Address** P.O. Box 56 Gibson, LA 70356

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al. vs.   **Cause No.** 09-7889
Forest River, Inc., et. al.

Terrence Anderson (240316)                    **Address**  P.O. Box 881  Laplace, LA 70069

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor    **Cause No.**  09-7830
Industries, Inc., et. al.

---

Thai Tran (241770)                            **Address**  8519 Hwy 188  Coden, AL 36523

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Tham Nguyen (241851)                          **Address**  13960 Lottie Ave.  Bayou La Batre, AL 36509

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Than Lam (241868)                             **Address**  9401 Satsuna St  Coden, AL 36523

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2233

---

Thang Le (241848)                             **Address**  13960 Lottie Ave  Bayou Labatre, AL 36509

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Thanh  Nguyen (241773)                        **Address**  8781 Downey St.  Bayou La Batre, AL 36509

**Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.**  09-7917

---

Thao Nguyen (241733)                          **Address**  14255 Railroad St.  Bayou La Batre, AL 36509

**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Thao Nguyen, as Next Friend of J.N, a minor   **Address**  14255 Railroad St.  Bayou La Batre, AL 36509
(241729)
**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Thao Nguyen, as Next Friend of K.T, a minor   **Address**  14255 Railroad St.  Bayou La Batre, AL 36509
(241731)
**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Thao Nguyen, as Next Friend of R.T, a minor   **Address**  14255 Railroad St.  Bayou La Batre, AL 36509
(241730)
**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Thao Nguyen, as Next Friend of T.N, a minor   **Address**  14255 Railroad St.  Bayou La Batre, AL 36509
(241732)
**Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf    **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Thenh Vong (241852)                           **Address**  8750 University Road  G3 Bayou La Batre, AL
                                              36509

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

Theresa  Batiste (240284)                              **Address**  PO Box 101  Lacombe, LA 70445

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

Tho Tran (241802)                                      **Address**  9010 W. Warner Street  Bayou La Batre, AL 36509

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

Thom Pham (241864)                                     **Address**  8460 Hemley St  Bayou Labatre, AL 36509

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

Thu Huyen Tran (241762)                                **Address**  14255 Railroad St.  Bayou La Batre, AL 36509

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.**  09-7894
    Stream Coach, Inc., et. al.

---

Thu Ta (241803)                                        **Address**  9010 W. Warner Street  Bayou La Batre, AL 36509

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

Thuy Vu (241855)                                       **Address**  9401 Satsuma St  Coden, AL 36523

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.**  09-7894
    Stream Coach, Inc., et. al.

---

Tina Poindexter (240300)                               **Address**  6909 Nasturium Drive  Moss Point, MS 39562

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

Tina Poindexter, as Next Friend of J.P, a minor        **Address**  6909 Nasterium Drive  Moss Point, MS 39562
(240312)

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.        **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

Tinh  Nguyen  (241726)                                 **Address**  13823 Schambean Drive  Bayou La Batre, AL 36509

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.**  09-7894
    Stream Coach, Inc., et. al.

---

Tinh  Nguyen, as Next Friend of L.L, a minor           **Address**  13823 Schambeau Drive  Bayou La Batre, AL 36509
(241728)

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.**  09-7894
    Stream Coach, Inc., et. al.

---

Tinh Nguyen, as Next Friend of Y.L, a minor            **Address**  13823 Shambean Drive  Bayou La Batre, AL 36509
(241724)

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.**  09-7894
    Stream Coach, Inc., et. al.

---

Tiona  Harris  (240231)                                **Address**  PO Box 317  Boutte, LA 70039

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf        **Cause No.**  09-7894
    Stream Coach, Inc., et. al.

---

Toney Baptiste (240228)      **Address** PO Box 442  Luling, LA 70070

     **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.      **Cause No.** 09-7908

---

Tonya  McNeal (240226)      **Address** PO Box 135  Saucier , MS 39574

     **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

Tonya McNeal, as Next Friend of T.M, a minor (240225)      **Address** 24255 Thomas Lawton Rd.  Saucier, MS 39574

     **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

Trayshawn Williams (241791)      **Address** 122 Newsome Dr.  Davant, LA 70082

     **Case Style** Genice Stipe, as Next Friend of A. B., a minor, et. al.  vs. Layton Homes Corp., et. al.      **Cause No.** 09-7906

---

Treshella Williams  (241795)      **Address** 17513 Highway 15
Davant, LA 70082

     **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

Trina Morrison (240299)      **Address** 800 W. NASA Road 1 #36 Webster, TX 77598

     **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

Ty'Lisha Purnell (241925)      **Address** 242 Mcdonell Ave Apt C71 Biloxi, MS 39530

     **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.      **Cause No.** 10-2219

---

Valarie Brothern, as Next Friend of M.B, a minor (241836)      **Address** 104 Mitzi Drive  Gulfport, MS 39503

     **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

     **Case Style** Toria King, et. al.  vs. Homes of Merit, Inc., et. al.      **Cause No.** 10-1303

---

Van  Lam, as Next Friend of T.L, a minor (241862)      **Address** 9401 Satsuma St  Coden, AL 36523

     **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.      **Cause No.** 09-7889

     **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1281

---

Van Dang  (241838)      **Address** 8905 Hamilton St.  Bayou La Batre , AL 36509

     **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 09-7922

---

Van Duong (241806)      **Address** 8205 Hemley Street  Bayou La Batre, AL 36509

     **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7894

---

**Van Lam (241857)**                                     **Address** 9401 Satsuma St  Coden, AL 36523

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
               Forest River, Inc., et. al.
    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

---

**Van Lam, as Next Friend of A.L, a minor (241858)**     **Address** 9401 Satsuma St  Coden, AL 36523

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
               Forest River, Inc., et. al.
    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

---

**Van Lam, as Next Friend of K.M, a minor (241859)**     **Address** 9401 Satsuma St  Coden, AL 36523

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
               Forest River, Inc., et. al.
    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

---

**Vanessa Buras (240285)**                               **Address** 4956 Lepine St.  Barataria, LA 70036

    **Case Style** Vanessa Buras, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2179

---

**Vendora  Thomas (241720)**                             **Address** 4210 S Johnson St.  New Orleans , LA 70125

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2233

---

**Vernon Jackson (240261)**                              **Address** 814 Bradford St.  Biloxi, MS 39530

    **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.       **Cause No.** 09-7908

---

**Vihn Dang (241847)**                                   **Address** 8905 Hamilton St  Bayou Labatre, AL 36509

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.     **Cause No.** 09-7922
               al.

---

**Vincent Navarre (241706)**                             **Address** 58154 West St.  Slidell, LA 70460

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
               Stream Coach, Inc., et. al.

---

**Vu Le (241786)**                                       **Address** 13823 Schambeau Drive  Bayou La Batre, AL
                                           36509

    **Case Style** Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf     **Cause No.** 09-7894
               Stream Coach, Inc., et. al.

---

**William Celestin (241709)**                            **Address** 244 Ballentine St.  Bay St. Louis, MS 39520

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.       **Cause No.** 09-7849

---

**Willie Duncan (241702)**                               **Address** 2217 Kenner Ave.  Kenner, LA 70062

    **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

Willie Jean Strickland (241789)                    **Address**  13081 New Hampshire Drive   New Orleans , LA 70129

    **Case Style**  Darris Moore, as Next Friend of A. M., a minor, et. al.  vs. Gulf   **Cause No.**  09-7894
Stream Coach, Inc., et. al.

---

Yasemire Jackson (240315)                    **Address**  P.O. Box 442  Luling, LA 70070

    **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al.          **Cause No.**  09-7908

---

Yasemire Jackson, as Next Friend of B.J, a minor (240314)                    **Address**  P.O. Box 442  Luling, LA 70070

    **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al.          **Cause No.**  09-7908

---

Zanbernia Burrage (241906)                    **Address**  P.O. Box 508  Coden, AL 36523

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-2190