## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7428 | | * | MAGISTRATE CHASEZ |
| Shannon Spears, as Next Friend of J. H., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**


3

## Exhibit A

1319

---

Aden Lewis, as Next Friend of M.B, a minor (250719)

**Address** 4570 Louisana Ave.  Lake Charles, LA 70607

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Adrian Jackson (250923)

**Address** 2187 E. Gauthier Road Lot 443 Lake Charles, LA 70607

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.

**Cause No.** 09-7830

---

Aiken Abstance (250645)

**Address** 203 Bequerdam Dr.  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1280

---

Albert King (250357)

**Address** 305 Brammer Ln  Lake Charles, LA 70615

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7844

---

Albertine Viney (251314)

**Address** 3001 N. Meadow Lark Dr  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Albertine Viney, as Next Friend of J.V, a minor (251315)

**Address** 3001 N. Meadow Lark Dr  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Allen Collins (250780)

**Address** 6411 Ridge Dr.  Lake Charles, LA 70607

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-1253

---

Allison Thurman, as Next Friend of K.T, a minor (251280)

**Address** 672 Dixie Dr.  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7844

---

Amies Leng (251008)

**Address** 8639 E Alba St  Bayon La Betre, AL 36509

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Angela Hampton (250887)

**Address** 2427 Anita Dr.  Lake Charles, LA 70601

**Case Style** Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs. Destiny Industries, LLC, et. al.

**Cause No.** 10-1298

---

Angela Hampton, as Next Friend of J.H, a minor (250901)

**Address** 2427 Anita Dr.  Lake Charles, LA 70601

**Case Style** Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs. Destiny Industries, LLC, et. al.

**Cause No.** 10-1298

| | |
|---|---|
| Anitra Edwards, as Next Friend of W.E, a minor (250815) | **Address** 1109 W. Welsh St.  Welsh, LA 70591 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |

| | |
|---|---|
| Annie Guillory (250874) | **Address** 1108 Pear St. Lake Charles, LA 70601 |
| **Case Style**  Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7844 |

| | |
|---|---|
| Anthony Sellers (251220) | **Address** 5319 Maidmarion Dr  Pascagoula, MS 39563 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 |

| | |
|---|---|
| Antionette Colquitt, as Next Friend of L.C, a minor (250783) | **Address** 5621 Emerald Dr.  Lake Charles, LA 70605 |
| **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7816 |

| | |
|---|---|
| Aria Davis, as Next Friend of M.P, a minor (250471) | **Address** 3522 Center St.  Lake Charles, LA 70607 |
| **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7908 |

| | |
|---|---|
| Aria Davis, as Next Friend of T.P, a minor (250472) | **Address** 3522 Center St.  Lake Charles, LA 70607 |
| **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7908 |

| | |
|---|---|
| Arthurine Eaglin (250808) | **Address** 1832 Yvonne Dr.  Lake Charles, LA 70615 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 |

| | |
|---|---|
| Ashley Fontenot (250829) | **Address** P.O. Box 95  Iowa, LA 70647 |
| **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7801 |

| | |
|---|---|
| Ashley Petorski (251128) | **Address** 1349 John Belle Rd  Lake Charles, LA 70611 |
| **Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-1277 |

| | |
|---|---|
| Beatrice Richard (251183) | **Address** 1817 N Simmon St  Lake Charles, LA 70601 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 |

| | |
|---|---|
| Belinda Spiers (250539) | **Address** 17085 Bobinger Rd.  Kiln, MS 39556 |
| **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1280 |

| | |
|---|---|
| Bertha Davis (250790) | **Address** 2605 Madison Ave  Baton Rouge, LA 70802 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |

---

**Bertha White** (251335)                      **Address** 1908 4th Ave  Lake Charles, LA 70601

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2297

---

**Berttina Young** (251375)                    **Address** 2021 Brenda St  Lake Charles, LA 70615

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

**Berttina Young, as Next Friend of K.Y, a minor** (251376)        **Address** 2021 Brenda St  Lake Charles, LA 70615

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

**Bethany Trahan** (251292)                    **Address** 302 N Bank St.  Lake Charles, LA 70601

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7835

---

**Betsey Jackson** (250924)                    **Address** 39 Duncan St.  Lucedale, MS 39452

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1280

---

**Betty Tolbert** (251287)                     **Address** 1329 Meadow Dr.  Lake Charles, LA 70607

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7830

---

**Betty Woods** (251355)                       **Address** 2314 Katherine Street  Lake Charles, LA 70601

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

---

**Bradley Lemonia** (251006)                   **Address** 14127 Payton Rd.  Welsh, LA 70591

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

---

**Brandi Bourgeois** (250700)                  **Address** 1471 Hwy 384 Lot 21 Lake Charles, LA 70607

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Brandi Bourgeois, as Next Friend of K.B, a minor** (250699)        **Address** 1471 Hwy 384 Lot 21 Lake Charles, LA 70607

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Brandon Bellon** (250675)                    **Address** P.O. Box 13453  Lake Charles, LA 70612

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 09-7801

---

**Brandon Chenier** (250760)                    **Address** 6421 Ridge Dr  Lake Charles, LA 70607

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 10-1269
et. al.

---

**Brandy Spencer** (251252)                    **Address** 1712 Bank St.  Lake Charles, LA 70601

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

**Brenda McLemore** (251033)                    **Address** PO Box 193  Saucier, MS 39574

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

**Brenda Thibodeaux** (251268)                    **Address** 420 Ford St.  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 10-1283

---

**Britney Colquitt** (250782)                    **Address** 5621 Emerald Dr.  Lake Charles, LA 70605

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

**Brittany Bellon** (250676)                    **Address** P.O. Box 13453  Lake Charles, LA 70612

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.    **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

**Brunell Hunter** (250919)                    **Address** 111 Avalon Street  Lake Charles, LA 70615

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.    **Cause No.** 10-1279

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch    **Cause No.** 10-1251
Homes), et. al.

---

**Buford Box** (250707)                    **Address** 134 Honeysuckle  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf    **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

**Byron Johnson, as Next Friend of B.J, a minor**    **Address** 525 N Adam St  Lake Charles, LA 70601
(250943)

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

**Calvin Wyatt** (251359)                    **Address** 1421 Sage Dr  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Carla Moore** (251064)                    **Address** 17431 Red Oak  Houston, TX 77090

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

| | | |
|---|---|---|
| Carolyn Everidge (250823) | **Address** 203 Cleveland Ave Apt 69 Long Beach, MS 39560 | |
| **Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 | |

| | |
|---|---|
| Carolyn Henry (250906) | **Address** 6421 Ridge Dr  Lake Charles, LA 70607 |
| **Case Style** Clyde Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-1269 |

| | |
|---|---|
| Carolyn Henry, as Next Friend of K.H, a minor (250904) | **Address** 6421 Ridge Dr  Lake Charles, LA 70607 |
| **Case Style** Clyde Mitchell, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-1269 |

| | |
|---|---|
| Carolyn Latigue, as Next Friend of H.F, a minor (250834) | **Address** 4247 5th Ave Apt 107 Lake Charles, LA 70601 |
| **Case Style** Antoine Adams, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| | |
|---|---|
| Carolyn Simien (251223) | **Address** 4451 5th Ave.  Apt 141 Lake Charles, LA 70605 |
| **Case Style** Ora Treaudo, et. al. vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 |

| | |
|---|---|
| Celestine Pritchett (251158) | **Address** 10315 Fernland Rd  Grand Bay, AL 36541 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Chan Meas (251035) | **Address** P.O. Box 996  Irvington, AL 36544 |
| **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Charles Guillory, as Next Friend of K.G, a minor (250271) | **Address** 706 Harvest Dr.  Sulphur, LA 70665 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al. vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

| | |
|---|---|
| Charles Manning (251021) | **Address** 18012 28th St Apt #A Gulfport, MS 39501 |
| **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| | |
|---|---|
| Charlet Sterling (251257) | **Address** 6784 Hwy 397  Lake Charles, LA 70607 |
| **Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al. vs. Keystone RV Company, et. al. | **Cause No.** 09-7817 |
| **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| Charmaine Johnson, as Next Friend of C.J, a minor (250944) | **Address** 2431 Cessford St.  Lake Charles, LA 70601 |
| **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

Cherlyn Martin (251026)     **Address** 5657 South Afton Pkwy  Baton Rouge, LA 70806

**Case Style** Sandy Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Cheryl Havens (250899)     **Address** 2440 22nd St.  Lake Charles, LA 70601

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

---

Chester Moore (251065)     **Address** PO Box 1443  Cameron, LA 70631

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.     **Cause No.** 09-7967

---

Christine Deville (250800)     **Address** 710 Kingley St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Christoper Dicks (250801)     **Address** 202 N. Goodman Rd.  Lake Charles, LA 70615

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

---

Cinderella Oliver (251089)     **Address** 910 Fall St.  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

---

Cinderella Oliver, as Next Friend of J.D, a minor (250791)     **Address** 910 Fall St.  Lake Charles, LA 70601

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 10-2186

---

Clarence Sprinkle (251254)     **Address** 8575 Waterford Ct  Irvington, AL 36544

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Claybrone Williams (251341)     **Address** 4072 Brentwood Street  Lake Charles, LA 70607

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

Cora Irving (250922)     **Address** 7416 Warsaw St.  Metairie, LA 70003

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

Craig Declociet (250794)     **Address** 1506 Pine St  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

Crystal Box (250708)     **Address** 134 Honeysuckle Lane  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

| Crystal Box, as Next Friend of H.B, a minor (250709) | **Address** 134 Honeysuckle  Lucedale, MS 39452 |
|---|---|
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| Crystal Box, as Next Friend of S.B, a minor (250710) | **Address** 134 Honeysuckle  Lucedale, MS 39452 |
|---|---|
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| Cynthia Thomas (251273) | **Address** 1770 Rousselin Dr.  New Orleans, LA 70119 |
|---|---|
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| Cynthia Wyatt (251360) | **Address** 1421 Sage Dr  Lake Charles, LA 70607 |
|---|---|
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| Dan Pradia (251153) | **Address** 1605 Sage Drive  Lake Charles, LA 70605 |
|---|---|
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| Dan Pradia, as Next Friend of D.P, a minor (251149) | **Address** 1605 Sage Drive  Lake Charles, LA 70605 |
|---|---|
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| Dan Pradia, as Next Friend of J.P, a minor (251151) | **Address** 1605 Sage Drive  Lake Charles, LA 70605 |
|---|---|
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| Dan Pradia, as Next Friend of J.P, a minor (251152) | **Address** 1605 Sage Drive  Lake Charles, LA 70605 |
|---|---|
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |

| Dana Menard (250432) | **Address** 2465 Hwy 397 Lot # 39 Lake Charles, LA 70615 |
|---|---|
| **Case Style** Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-2245 |

| Danny Hildreth (250908) | **Address** 6351 Cobalt  Houston, TX 77016 |
|---|---|
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |

| Dario Alvarado (250652) | **Address** 2536 Idaho Ave Apt B Kenner, LA 70065 |
|---|---|
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

David Landry (250980) **Address** 3568 Greinwick Blvd  Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 10-1254

David Morrow (250441) **Address** 121 River Birch Dr.  Iowa, LA 70647

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

Dawn Bramlett, as Next Friend of J.B, a minor (250711) **Address** 11241 Hwy 384  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

Deandrea Milburn (250434) **Address** 2133 12th St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

Deborah White (251336) **Address** 2312 12th Street  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

Dedrick Moore (251066) **Address** P.O. Box 774  Welsh, LA 70591

**Case Style** Patrick Williams, et. al.  vs. Hy-Line Enterprises, Inc., et. al.  **Cause No.** 10-1299

Deidrick Lyons (251019) **Address** 14127 Payton Road  Welsh, LA 70591

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

Delbriel Simon (251230) **Address** 2124 Harless St.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7916

Deloris Mouton (251075) **Address** 2629 Moeling Street Apt B  Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 09-7793

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.  **Cause No.** 10-1251

DeMarcus Jones (250340) **Address** 211 N. Hodges St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

Dequilla Frazier, as Next Friend of D.F, a minor (250229) **Address** 121 River Birch Dr.  Iowa, LA 70647

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

Diana Ceasar (250745)                                 **Address**  1506 Pine St  Lake Charles, LA 70601

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor     **Cause No.**  09-7830
Industries, Inc., et. al.

Diane Ceasar, as Next Friend of T.C, a minor         **Address**  1506 Pine St  Lake Charles, LA 70601
(250749)

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor     **Cause No.**  09-7830
Industries, Inc., et. al.

Diane Siverand (250524)                               **Address**  2712 Belden St.  Lake Charles, LA 70601

**Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.**  10-1269
et. al.

Dianna Augusta (250099)                               **Address**  1734 7th Ave  Lake Charles, LA 70601

**Case Style**  Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs.        **Cause No.**  10-2236
Horton Homes, Inc., et. al.

Donald Lewis (251013)                                 **Address**  P.O.Box 400  Vinton, LA 70668

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7896

Doris Celestine (250751)                              **Address**  6610 Fair Dale Rd.  Lake Charles, LA 70607

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7896

Dorothy Havaent, as Next Friend of A.P, a minor      **Address**  25526 W Spruce St  Lacombe, LA 70445
(251101)

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.**  09-7916

Dwayne Declouiet (250184)                             **Address**  2317 See Street  Lake Charles, LA 70601

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.**  09-7980
et. al.

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-   **Cause No.**  10-1261
Vision, Inc., et. al.

Ebony Williams (251340)                               **Address**  3101 N Meadow Lark  Lake Charles, LA 70607

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-1274

Ed Martin (251027)                                    **Address**  5657 South Afton Pkwy  Baton Rouge, LA
                                                      70806

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.**  09-7887

Eddie Martin (251028)                                 **Address**  5657 S. Afton Pkwy  Baton Rouge, LA 70806

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.**  09-7887

---

**Edmae Richard (251184)**                    **Address** 1123 Horridge Street  Vinton, LA 70668

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.        **Cause No.** 09-7835
Forest River, Inc., et. al.

---

**Elizabeth Guillory/Barcomb, as Next Friend of A.A,**       **Address** 410 E Thomas  Sulphur, LA 70663
**a minor (250655)**

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

**Elizabeth Pete (251125)**                    **Address** 654 Odile St  Lake Charles, LA 70601

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 10-1292

---

**Elmer Jefferson (250940)**                    **Address** 1511 7th Street  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs.       **Cause No.** 09-7817
Keystone RV Company, et. al.

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.         **Cause No.** 10-1254

---

**Erica Edwards, as Next Friend of M.E, a minor**       **Address** 1341 Kirk Ave.  Lake Charles, LA 70601
**(250814)**

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.    **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

**Erica Kaough (250959)**                     **Address** 313 S Lyons St  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

**Erica Kaough, as Next Friend of C.K, a minor**       **Address** 313 S Lyons St  Lake Charles, LA 70601
**(250958)**

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

**Erica Trent (251294)**                     **Address** 112435 Dessau Rd.  Apt 718 Austin , TX 78754

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.         **Cause No.** 10-2239

---

**Erica Trent, as Next Friend of W.S, a minor**       **Address** 112435 Dessau Rd # 718  Apt # 718 Austin, TX
**(251261)**                                    78754

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.         **Cause No.** 10-2239

---

**Ethel Fontenot (250832)**                    **Address** 1201 N Elton Ct  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

**Evelyn Milburn (251048)**                    **Address** 2133 12th St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1282

---

Felicia Drake (250804)                                    **Address** 840 A Jacox Ln  Lake Charles, LA 70615

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Felicia Drake, as Next Friend of L.D, a minor              **Address** 840 A Jacox Ln  Lake Charles, LA 70615
(250805)

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Frankie George (250245)                                   **Address** 2500 Smith Rd. Lot 88 Lake Charles, LA 70607

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Fred Kately (250960)                                      **Address** 4484 Lake Caroline Dr.  Lake Charles, LA
                                                                     70615

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Freddie Citizen (250768)                                  **Address** 1303 Fournet Street  Lake Charles, LA 70601

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.      **Cause No.** 09-7835
Forest River, Inc., et. al.

---

Freddie Rubin (251203)                                    **Address** P.O. Box 408  Raymond, TX 77582

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.      **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Gavya Tillman (251282)                                    **Address** 5208 Bay St.  Pascagoula, MS 39567

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf      **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Gaynell Johnson (250946)                                  **Address** 133 Louis St  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

George Zirlott (251382)                                   **Address** 15124 Zirlott Rd.  Coden, AL 36523

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Germanie Thomas (250566)                                  **Address** 2409 12th St.  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Gilda Bargeman (250665)                                   **Address** 2147 Troselair Rd  Creole, LA 70632

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.      **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Goldie Washington (251328)                                **Address** 5350 Pheasant Lane  Lake Charles, LA 70605

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

Gracie Victoria (251311)                                  **Address** 2730 Byrnes St.  Lake Charles, LA 70601

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Gregory January (250930)                                  **Address** PO Box 623  Cameron, LA 70631

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.          **Cause No.** 09-7912
Scotbilt Homes, Inc., et. al.

---

Gwendolyn Pradia (251150)                                 **Address** 1605 Sage Drive  Lake Charles, LA 70605

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.         **Cause No.** 09-7795

---

Harold Fontenot (250828)                                  **Address** 1201 N Elton Ct  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Harold Jones (250350)                                     **Address** 1916 2nd Ave L  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Harold Tillman, as Next Friend of T.T, a minor           **Address** 5208 Bay St.  Pascagoula, MS 39567
(251285)
**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf      **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Hayward Fontenot (250833)                                 **Address** 1201 N Elton Ct  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Heath Breese (250716)                                     **Address** 2313 Middlecoff Dr.  Gulfport, MS 39507

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf      **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Henry Carston (250738)                                    **Address** 117 North 1st Ave.  Lake Charles, LA 70601

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.            **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Hilton Ceasar (250746)                                    **Address** 714 1/2 Lawrence #4  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.      **Cause No.** 10-1283

---

Iris Jones (250341)                                       **Address** P.O. Box 1375  Cameron, LA 70631

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.     **Cause No.** 09-7801
Cavalier Home Builders, LLC., et. al.

| | | |
|---|---|---|
| Jacqueline Richard (251188) | **Address** 1101 3rd Ave  Lake Charles, LA 70601 | |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 | |

| | |
|---|---|
| Jacqueline Richard, as Next Friend of M.R, a minor (251193) | **Address** 1101 3rd Ave.  Lake Charles, LA 70601 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs. Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | |
|---|---|
| Jacqueline Vitatoe (251316) | **Address** 714 Reid St  Lake Charles, LA 70601 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| James Manuel (251022) | **Address** 2412 Marty Lane  Lake Charles, LA 70605 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| Janet Martin, as Next Friend of J.M, a minor (250416) | **Address** P. O . Box 552   Cameron , LA 70631 |
| **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 10-1256 |

| | |
|---|---|
| Janice Cockrell, as Next Friend of F.S, a minor (251253) | **Address** 805 Topsy Rd. Tr 4  Lake Charles, LA 70607 |
| **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 10-1279 |

| | |
|---|---|
| Janice Nero (251083) | **Address** 628 Morrow Rd  Moss Bluff, LA 70611 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| | |
|---|---|
| Janice Nero, as Representative of the Estate of John Nero, deceased (251084) | **Address** 628 Morrow Rd  Moss Bluff, LA 70611 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| | |
|---|---|
| Jaquisha Jackson (250927) | **Address** 2712 8th St.  Lake Charles, LA 70601 |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Jasmen Lyons (250406) | **Address** 422 E. Hamilton St.  Gonzales, LA 70737 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| Jasmond White (251338) | **Address** 1329 Meadow Dr.  Lake Charles, LA 70607 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

**Jean Stanley (250543)**    **Address** 2001 Jake Street  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

**Jeanine Sowells (251248)**    **Address** 1900 Prelean Dr. Apt. A14 Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

**Jeffrey Wheaton (251334)**    **Address** 2009 Elder St.  Lake Charles, LA 70601

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

**Jennifer Walker (251321)**    **Address** 1627 St John St  Lake Charles, LA 70602

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

**Jeremy Chenier (250761)**    **Address** 6421 Ridge Dr  Lake Charles, LA 70607

    **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-1269

---

**Jesse Raffield (251170)**    **Address** P.O. Box 274  Hackberry, LA 70645

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

**Jim Reed (251173)**    **Address** 2123 Medora Street  Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

**Joana Anderson (250085)**    **Address** 312 Waltrip Court  Stockbridge, GA 30281

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

**John January (250315)**    **Address** P.O. Box 324  Grand Chenier, LA 70643

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

**Joseph Pitre (251139)**    **Address** 701 N 1st Avenue  Lake Charles, LA 70601

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7844

---

**Joseph Williams (251342)**    **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615

    **Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 10-1264

---

Joshua Glover (250862)     **Address** 2187 E. Cauthier Lot 234 Lake Charles, LA 70607

    **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Joshua Mouton (251076)     **Address** 2629 Moeling Street Apt B Lake Charles, LA 70601

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al. vs. Horton Homes, Inc., et. al.     **Cause No.** 09-7793

    **Case Style** Virginia Hunter, et. al. vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.     **Cause No.** 10-1251

---

Joyce Lafleur (250974)     **Address** 1933 7th St Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Joyce Lafleur, as Representative of the Estate of Larry Lafleur, deceased (250975)     **Address** 1933 7th Street Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Jude Young (250624)     **Address** 105 Annies Ln Bell City, LA 70630

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al. vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

---

June Trahan (251293)     **Address** 353 Hwy 384 Lake Charles, LA 70607

    **Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

    **Case Style** Jasmine Ratliff, et. al. vs. Vanguard, LLC, et. al.     **Cause No.** 10-1296

    **Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Karen Prater (251156)     **Address** 3413 Monroe st. Lake Charles, LA 70607

    **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Kathryn Roach (251195)     **Address** 7453 Blanco Lane Lake Charles, LA 70607

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al. vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

---

Kathy Lewis-Jackson (251011)     **Address** 1532 12th St Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Kathy Lewis-Jackson, as Next Friend of M.B, a minor (250686)     **Address** 1532 12th St Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Kathy Lewis-Jackson, as Next Friend of M.B, a minor (250687)     **Address** 1532 12th St Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

| | |
|---|---|
| **Kawanda Thompson, as Next Friend of J.P, a minor (251120)** | **Address** PO Box 1603 Luling, LA 70070 |

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.　　**Cause No.** 09-7844

| | |
|---|---|
| **Kelvin Henry (250905)** | **Address** 6421 Ridge Dr  Lake Charles, LA 70607 |

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.　　**Cause No.** 10-1269

| | |
|---|---|
| **Kenneth Watson (251329)** | **Address** 3716 East Burton St  Sulphur, LA 70663 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7896

| | |
|---|---|
| **Kevin Berard (250681)** | **Address** 5618 Leger Rd  Lake Charles, LA 70607 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7816

| | |
|---|---|
| **Kham Phong Boutachanthavong (250702)** | **Address** 7170 Murray Hts Dr  Irvington, AL 36544 |

**Case Style** Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 10-2324

| | |
|---|---|
| **Khong Khum Meas (251036)** | **Address** P.O. Box 996  Irvington, AL 36544 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2234

| | |
|---|---|
| **Kimberly Williams, as Next Friend of K.W, a minor (251351)** | **Address** 924 Priscilla Ln  Lake Charles, LA 70601 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2234

| | |
|---|---|
| **LaChelle Johnson, as Next Friend of A.J, a minor (250327)** | **Address** 3025 General Patton  Lake Charles, LA 70615 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7896

| | |
|---|---|
| **LaDonya Frank, as Next Friend of N.H, a minor (250894)** | **Address** 6671 Corbina Rd  Lake Charles, LA 70607 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　**Cause No.** 09-7816

| | |
|---|---|
| **Larry Page (251091)** | **Address** 60291 Fenner Rd  Slidell, LA 70460 |

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 10-1272

| | |
|---|---|
| **LaShawna Johnson, as Next Friend of K.J, a minor (250948)** | **Address** 3904 Laredo Circle  Lake Charles, LA 70601 |

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1275

| | | |
|---|---|---|
| **Lashonda Frank** (250845) | **Address** 1506 Pine St Lake Charles, LA 70601 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| **Lashonda Williams, as Next Friend of H.M, a minor** (251057) | **Address** 126 Live Oak Dr.  Iowa, LA 70647 | |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 | |

| | | |
|---|---|---|
| **Latarra Declouiet, as Next Friend of T.L, a minor** (250373) | **Address** 502 N. Booker St.  Lake Charles, LA 70601 | |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 | |

| | | |
|---|---|---|
| **Latrall January, as Next Friend of K.P, a minor** (251127) | **Address** P.O. Box 324  Grand Chenier, LA 70643 | |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |
| **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 | |

| | | |
|---|---|---|
| **Laurette January** (250932) | **Address** P.O. Box 313  Cameron, LA 70631 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 | |

| | | |
|---|---|---|
| **Lee Esther Fontenot** (250835) | **Address** 1201 N Elton Ct  Lake Charles, LA 70607 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| **LeEtha Mouton** (251077) | **Address** 2629 Moeling Street Apt B Lake Charles, LA 70601 | |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 | |
| **Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 10-1251 | |

| | | |
|---|---|---|
| **LeEtha Mouton, as Next Friend of K.P, a minor** (251126) | **Address** 2629 Moeling Street Apt B Lake Charles, LA 70601 | |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 | |
| **Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 10-1251 | |

| | | |
|---|---|---|
| **Leo Miller** (251054) | **Address** P.O. Box 728  Lake Charles, LA 70602 | |
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 | |

Leo Provost (251161)                                    **Address** 17431 Red Oak  Houston, TX 77090

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.                    **Cause No.** 09-7917

---

Leslie Ferrygood, as Next Friend of L.G, a minor        **Address** 1400 Dawter St.  Lake Charles, LA 70601
(250825)

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Linda Ceasar, as Next Friend of T.L, a minor            **Address** 2404 Fox Field  Westlake, LA 70669
(250998)

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Lynne Foster (250838)                                   **Address** 7725 Lehigh St  New Orleans, LA 70127

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Mad Thao, as Next Friend of K.V, a minor (251318)       **Address** 9940 Bee Yd.  Irvington, AL 36544

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2297

---

Mancel Marshall (251025)                                **Address** 178 Guidry Rd.  Palmetto, LA 71358

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2297

---

Mark Brown (246690)                                     **Address** 2119 Mill St Apt B Lake Charles, LA 70601

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 10-1307

---

Mark George (250855)                                    **Address** 211 N Hodges St  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Mark LaGrande (250365)                                  **Address** 323 E. 27th St.  Reserve, LA 70084

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Mark Thibodeaux (250562)                                **Address** 1748 St. John St.  Lake Charles, LA 70601

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7844

---

Marla Raffield (251167)                                 **Address** P.O. Box 274  Hackberry, LA 70645

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1275

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-       **Cause No.** 10-1261
             Vision, Inc., et. al.

---

**Marla Raffield, as Next Friend of E.R, a minor (251165)**   **Address** P.O. Box 274  Hackberry, LA 70645

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

**Marla Raffield, as Next Friend of K.R, a minor (251166)**   **Address** P.O. Box 274  Hackberry, LA 70645

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

**Marla Raffield, as Next Friend of M.R, a minor (251168)**   **Address** P.O. Box 274  Hackberry, LA 70645

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

**Marva January, as Next Friend of A.J, a minor (250312)**   **Address** 1982 Manchester Rd.  Iowa, LA 70647

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Marva January, as Next Friend of A.J, a minor (250313)**   **Address** 1982 Manchester Dr.  Iowa, LA 70647

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Mary Allison, as Representative of the Estate of Marvin Hamilton, deceased (250886)**   **Address** 2727 Southern Ridge Dr.  Lake Charles, LA 70607

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

**Mary Bargeman (250666)**   **Address** 2147 Trosclair Rd  Creole, LA 70632

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

---

**Mary Clark-Hay (250773)**   **Address** P.O. Box 1038  Cameron, LA 70631

    **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 10-2186

---

**Mary January (250933)**   **Address** P.O. Box 642  Cameron, LA 70631

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-1270

---

**Meghan Bellon (250677)**   **Address** P.O. Box 13453  Lake Charles, LA 70612

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

---

**Melvina Guillory (250880)**   **Address** 1108 Pear St.  Lake Charles, LA 70601

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

---

Michael Briscoe (250718)                        **Address** 2508 Opelousas St  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Michael Payne, as Next Friend of M.P, a minor   **Address** 317 Lewis St.  Suphur, LA 70663
(251118)

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Michele Hurt (250921)                           **Address** 906 Shipp St.  Waveland, MS 39576

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf        **Cause No.** 10-1280
    Stream Coach, Inc., et. al.

---

Miranda LaSalle (250378)                        **Address** 2465 Hwy 397 Lot # 122 Lake Charles, LA
                                     70615

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7844

---

Miranda LaSalle, as Next Friend of L.L, a minor  **Address** 2465 Hwy 397 Lot 122 Lake Charles, LA
(250372)                                        70615

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7844

---

Monica Harmon (250893)                          **Address** 4336 Garden Wood Dr  Lake Charles, LA
                                     70615

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7844

---

Morris LaGrande (250366)                        **Address** 323 E. 27th St.  Reserve, LA 70084

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Natonia Somier, as Next Friend of D.S, a minor  **Address** 2505 Lucy Lane  Lake Charles, LA 70601
(251238)

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Natonia Sonnier, as Next Friend of D.S, a minor  **Address** 2505 Lucy Lane  Lake Charles, LA 70601
(251239)

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Nelson Carmouche (250733)                       **Address** 1223 6th Ave.  Lake Charles, LA 70601

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
    Industries, Inc., et. al.

---

Nicole Chretien (250762)                        **Address** 2101 4th St. Lake Charles, LA 70601

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
    Industries, Inc., et. al.

| | | |
|---|---|---|
| Nicole LaGrande, as Next Friend of M.N, a minor (250454) | **Address** 323 E. 27th St  Reserve, LA 70084 | |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 | |

| | |
|---|---|
| Nortley  Pattum (251117) | **Address** PO Box 4002 Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Novella Braxter (250713) | **Address** 1011 W. 18th St. #37 Lake Charles, LA 70601 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Oscar Foster (250837) | **Address** 7725 Lehigh St  New Orleans, LA 70127 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Patricia DeVille (250195) | **Address** 1422 N. Sally Mae St.  Lake Charles, LA 70601 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| Patricia Mora (251069) | **Address** 3801 Melton Ave Apt 5 Pascagoula, MS 39581 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Patricia Mora, as Next Friend of F.C, a minor (250731) | **Address** 3801 Melton Ave Apt 5 Pascagoula, MS 39581 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Patricia Mora, as Next Friend of I.C, a minor (250732) | **Address** 3801 Melton Ave Apt 5 Pascagoula, MS 39581 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| Pear Boutachanthavong (250703) | **Address** 7170 Murray Hts Dr  Irvington, AL 36544 |
| **Case Style** Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2324 |

| | |
|---|---|
| Peggy Sturlese (250551) | **Address** 2500 Smith Rd. Lot 88 Lake Charles, LA 70607 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Percy Frank (250846) | **Address** 1506 Pine St.  Lake Charles, LA 70601 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

---

Perry Celestine (250753)                      **Address** 2416 Anita Dr  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Phillip Pugh (250628)                      **Address** 1001 Dicks St.  Waveland, MS 39576

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf        **Cause No.** 10-1280
    Stream Coach, Inc., et. al.

---

Precious Celestine (250754)                      **Address** 1115 Pear St.  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7910

---

Rapheal Bargeman (250667)                      **Address** 2147 Trosclair Rd.  Creole, LA 70632

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.        **Cause No.** 09-7801
    Cavalier Home Builders, LLC, et. al.

---

Reatha Thomas, as Next Friend of K.T, a minor        **Address** 4401 5th Ave Apt L87 Lake Charles, LA 70607
(251276)

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7910

---

Richard Savant (251211)                      **Address** 908 17th St.  Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7816

---

Rob Blankinchip (250692)                      **Address** 39 Duncan St.  Lucedale, MS 39452

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf        **Cause No.** 10-1280
    Stream Coach, Inc., et. al.

---

Robert Parker (251109)                      **Address** 3701 Magnolia St  Gulfport, MS 39501

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-1267

---

Ron Fowlkes (250841)                      **Address** 2606 Madison St.  Lake Charles, LA 70601

    **Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.        **Cause No.** 09-7829

---

Ronald Bellon (250117)                      **Address** P.O. Box 13453  Lake Charles, LA 70612

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.        **Cause No.** 09-7801
    Cavalier Home Builders, LLC, et. al.

---

Ronald Ellis (250816)                      **Address** 1024 I 10 Mobile Village Rd  Lake Charles, LA
70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

Ronald Ellis (250817)                                    **Address** 1024 I 10 Mobile Village Rd  Lake Charles, LA 70601

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7896

---

Ronald Pitts (251144)                                    **Address** 39 Duncan St.  Lucedale, MS 39452

    **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1280

---

Rossanette Daniels (250788)                              **Address** 2513 Illinois Ave.  Kenner, LA 70062

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7896

    **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  10-1272

---

Ruby Jointer (250950)                                    **Address** 3414 Shortcut Rd Apt. 261 Pascagoula, MS 39581

    **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.**  10-1294

---

Ruby Papillion (251098)                                  **Address** 2213 Tulip st.  Lake Charles, LA 70601

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7896

---

Russell Cockrell (250775)                                **Address** PO Box 1025  Cameron, LA 70631

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7896

---

Sabrina Barnett, as Next Friend of D.B, a minor (250103)     **Address** 1012 Fall St.  Lake Charles, LA 70601

    **Case Style**  Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.**  09-7844

---

Salina Johnson, as Next Friend of A.J, a minor (250941)     **Address** 1551 North Robertson Street  New Orleans, LA 70116

    **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  10-2218

---

Sam Hartman (250898)                                     **Address** P.O. Box 1017  Iowa, LA 70647

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2234

---

Samuel Fowlkes (250840)                                  **Address** 2606 Madison St.  Lake Charles, LA 70601

    **Case Style**  W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.          **Cause No.**  09-7829

---

Shameka Frank, as Next Friend of J.R, a minor (251194)      **Address** 2311 Elaine St.  Lake Charles, LA 70601

    **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7816

Shannon Raffield (251169)                          **Address** P.O. Box 274  Hackberry, LA 70645

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-      **Cause No.** 10-1261
Vision, Inc., et. al.

---

Shannon Spears, as Next Friend of J.H, a minor          **Address** 4451 5th Ave Apt 103 Lake Charles, LA 70607
(250303)

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Shannon Williams (251346)                          **Address** 3101 N Meadow Lake  Lake Charles, LA 70607

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

Sharon Parker, as Next Friend of H.P, a minor          **Address** 17932 Bond St  Saucier, MS 39574
(251104)

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

Shawanda Dugas (250806)                          **Address** 9233 Hwy 101  Iowa, LA 70647

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Somvang Pakhamma (251093)                          **Address** 8431 E Rabby St.  Bayou La Batre, AL 36509

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-2221

---

Somvang Pakhamma, as Next Friend of W.P, a          **Address** 8431 E Rabby St.  Bayou La Batre, AL 36509
minor (251096)

    **Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-2221

---

Stephanie Berard, as Next Friend of T.B, a minor          **Address** 526 Queen Carter Ct.  Lake Charles, LA 70615
(250682)

    **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.      **Cause No.** 09-7849

---

Susan Pitts (251145)                          **Address** 39 Duncan St.  Lucedale, MS 39452

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf      **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Susan Pitts, as Next Friend of C.B, a minor (250691)    **Address** 39 Duncan St.  Lucedale, MS 39452

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf      **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Tasha Glaude, as Next Friend of K.G, a minor          **Address** P.O. Box 696  Lake Charles, LA 70602
(250253)

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7816

---

Tealecia Wright, as Next Friend of S.M, a minor (251030)  **Address** 2129 Legion St  Lake Charles, LA 70601

**Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.**  10-2220

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2234

---

Teressa Self, as Next Friend of B.S, a minor (251216)  **Address** 12365 Padgett Switch Rd  Irvington, AL 36544

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2234

---

Teressa Self, as Next Friend of M.S, a minor (251218)  **Address** 12365 Padgett Switch Rd  Irvington, AL 36544

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2234

---

Teressa Self, as Next Friend of S.S, a minor (251219)  **Address** 12365 Padgett Switch Rd  Irvington, AL 36544

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2234

---

Terrell Leblanc (251000)  **Address** 4480 Woodcrest Dr     Beaumont, TX 77703

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-2234

---

Theresa Hampton, as Next Friend of A.S, a minor (251266)  **Address** 20029 Sunshine Dr. #B  Longbeach, MS 39560

**Case Style**  Rena Semien, et. al.  vs. Timberland RV Company d/b/a/ Adventure Manufacturing, et. al.  **Cause No.**  10-1287

---

Tiffany Pepe (251121)  **Address** 2814 Martin St.  Pascagoula, MS 39581

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  10-1253

---

Torrie Harris (250283)  **Address** 2733 Bayou Lours Ct.  Marrero, LA 70072

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7896

---

Travis Pradia (251154)  **Address** 2500 Smith Rd Lot 30 Lake Charles, LA 70607

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.**  09-7980

**Case Style**  Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.**  10-1260

---

Vannalinh Pakhamma (251095)  **Address** 8431 E Rabby St.  Bayou La Batre, AL 36509

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.**  10-2221

---

Vannalinh Pakhamma, as Next Friend of S.P, a minor (251092)  **Address** 8431 E Rabby St.  Bayou La Batre, AL 36509

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  10-1281

---

Vannalinh Pakhamma, as Next Friend of S.P., a minor (251094)

**Address** 8431 E Rabby St.  Bayou La Batre, AL 36509

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Velvet Chretien (250763)

**Address** 1031 N. Prater St.  Lake Charles, LA 70601

**Case Style** Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2193

---

Velvet Davis (250182)

**Address** 1101 Kinler St.  Lulling, LA 70070

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

Victoria Harris, as Representative of the Estate of Lillian Harris, deceased (250282)

**Address** 2733 Bayou Lours Ct.  Marrero, LA 70072

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

Vince Stewart (251263)

**Address** 4020 Baracudda St.  Bay St. Louis, MS 39520

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

Virginia Hunter (250304)

**Address** 111 Avalon St.  Lake Charles, LA 70615

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 10-1279

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.   **Cause No.** 10-1251

---

Virginia Mouton (251078)

**Address** 2629 Moeling St. Apt. B. Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 09-7793

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.   **Cause No.** 10-1251

---

Virginia Mouton, as Next Friend of J.J, a minor (250938)

**Address** 2629 Moeling Street Apt B Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 09-7793

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.   **Cause No.** 10-1251

---

Wayne Foster (250839)

**Address** 7725 Lehigh St  New Orleans, LA 70127

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Wayne LaSalle (250381)

**Address** 131 Lyle Rd  Grand Chenier, LA 70643

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

---

Wayne LaSalle, as Next Friend of B.L, a minor (250376)

**Address** P.O. Box 83  Creole, LA 70632

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

---

Wendell Celestine (250756)                          **Address** 1115 Pear St  Lake Charles, LA 70615

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.        **Cause No.** 10-2186
Frontier RV, Inc., et. al.

---

William Eskeridge (250818)                          **Address** P.O. Box 16399  Lake Charles, LA 70616

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7816

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.        **Cause No.** 10-1283

---

Yadira Barajas (250664)                             **Address** 7904 Petunia Dr.  Gautier, MS 39553

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Yollonda Lemonia, as Next Friend of O.L, a minor    **Address** 14127 Payton Rd.  Welsh, LA 70591
(251007)

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.         **Cause No.** 09-7815

---

Yosia Lartigue (250981)                             **Address** 3019 Legion St.  Lake Charles, LA 70615

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.            **Cause No.** 10-2297