**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7428 | | * | MAGISTRATE CHASEZ |
| Shannon Spears, as Next Friend of J. H., a | | * | |
| minor, et. al.  vs. Gulf Stream Coach, Inc., | | * | |
| et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

1319

| | | |
|---|---|---|
| **Aden Lewis, as Next Friend of M.B, a minor (250719)** | **Address** | 4570 Louisana Ave.  Lake Charles, LA 70607 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| **Adrian Jackson (250923)** | **Address** | 2187 E. Gauthier Road Lot 443 Lake Charles, LA 70607 |
| **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.**  09-7830 | |

| | | |
|---|---|---|
| **Aiken Abstance (250645)** | **Address** | 203 Bequerdam Dr.  Lucedale, MS 39452 |
| **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1280 | |

| | | |
|---|---|---|
| **Albert King (250357)** | **Address** | 305 Brammer Ln  Lake Charles, LA 70615 |
| **Case Style**  Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7844 | |

| | | |
|---|---|---|
| **Albertine Viney (251314)** | **Address** | 3001 N. Meadow Lark Dr  Lake Charles, LA 70607 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| **Albertine Viney, as Next Friend of J.V, a minor (251315)** | **Address** | 3001 N. Meadow Lark Dr  Lake Charles, LA 70607 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| **Allen Collins (250780)** | **Address** | 6411 Ridge Dr.  Lake Charles, LA 70607 |
| **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-1253 | |

| | | |
|---|---|---|
| **Allison Thurman, as Next Friend of K.T, a minor (251280)** | **Address** | 672 Dixie Dr.  Lake Charles, LA 70601 |
| **Case Style**  Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7844 | |

| | | |
|---|---|---|
| **Amies Leng (251008)** | **Address** | 8639 E Alba St  Bayon La Betre, AL 36509 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| **Angela Hampton (250887)** | **Address** | 2427 Anita Dr.  Lake Charles, LA 70601 |
| **Case Style**  Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.**  10-1298 | |

| | | |
|---|---|---|
| **Angela Hampton, as Next Friend of J.H, a minor (250901)** | **Address** | 2427 Anita Dr.  Lake Charles, LA 70601 |
| **Case Style**  Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.**  10-1298 | |

| | | |
|---|---|---|
| Anitra Edwards, as Next Friend of W.E, a minor (250815) | **Address** 1109 W. Welsh St.  Welsh, LA 70591 | |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 | |

| | |
|---|---|
| Annie Guillory (250874) | **Address** 1108 Pear St. Lake Charles, LA 70601 |
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 |

| | |
|---|---|
| Anthony Sellers (251220) | **Address** 5319 Maidmarion Dr  Pascagoula, MS 39563 |
| **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 10-2190 |

| | |
|---|---|
| Antionette Colquitt, as Next Friend of L.C, a minor (250783) | **Address** 5621 Emerald Dr.  Lake Charles, LA 70605 |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |

| | |
|---|---|
| Aria Davis, as Next Friend of M.P, a minor (250471) | **Address** 3522 Center St.  Lake Charles, LA 70607 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |

| | |
|---|---|
| Aria Davis, as Next Friend of T.P, a minor (250472) | **Address** 3522 Center St.  Lake Charles, LA 70607 |
| **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 09-7908 |

| | |
|---|---|
| Arthurine Eaglin (250808) | **Address** 1832 Yvonne Dr.  Lake Charles, LA 70615 |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 |

| | |
|---|---|
| Ashley Fontenot (250829) | **Address** P.O. Box 95  Iowa, LA 70647 |
| **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7801 |

| | |
|---|---|
| Ashley Petorski (251128) | **Address** 1349 John Belle Rd  Lake Charles, LA 70611 |
| **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 10-1277 |

| | |
|---|---|
| Beatrice Richard (251183) | **Address** 1817 N Simmon St  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Belinda Spiers (250539) | **Address** 17085 Bobinger Rd.  Kiln, MS 39556 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| | |
|---|---|
| Bertha Davis (250790) | **Address** 2605 Madison Ave  Baton Rouge, LA 70802 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

---

Bertha White (251335)  **Address** 1908 4th Ave  Lake Charles, LA 70601

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

---

Berttina Young (251375)  **Address** 2021 Brenda St  Lake Charles, LA 70615

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Berttina Young, as Next Friend of K.Y, a minor (251376)  **Address** 2021 Brenda St  Lake Charles, LA 70615

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Bethany Trahan (251292)  **Address** 302 N Bank St.  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

Betsey Jackson (250924)  **Address** 39 Duncan St.  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1280

---

Betty Tolbert (251287)  **Address** 1329 Meadow Dr.  Lake Charles, LA 70607

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Betty Woods (251355)  **Address** 2314 Katherine Street  Lake Charles, LA 70601

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

Bradley Lemonia (251006)  **Address** 14127 Payton Rd.  Welsh, LA 70591

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Brandi Bourgeois (250700)  **Address** 1471 Hwy 384 Lot 21 Lake Charles, LA 70607

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Brandi Bourgeois, as Next Friend of K.B, a minor (250699)  **Address** 1471 Hwy 384 Lot 21 Lake Charles, LA 70607

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

Brandon Bellon (250675)  **Address** P.O. Box 13453  Lake Charles, LA 70612

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

---

**Brandon Chenier (250760)**  **Address** 6421 Ridge Dr  Lake Charles, LA 70607

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 10-1269

---

**Brandy Spencer (251252)**  **Address** 1712 Bank St.  Lake Charles, LA 70601

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Brenda McLemore (251033)**  **Address** PO Box 193  Saucier, MS 39574

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-1258

---

**Brenda Thibodeaux (251268)**  **Address** 420 Ford St.  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 10-1283

---

**Britney Colquitt (250782)**  **Address** 5621 Emerald Dr.  Lake Charles, LA 70605

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

**Brittany Bellon (250676)**  **Address** P.O. Box 13453  Lake Charles, LA 70612

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7801

---

**Brunell Hunter (250919)**  **Address** 111 Avalon Street  Lake Charles, LA 70615

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 10-1279

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.  **Cause No.** 10-1251

---

**Buford Box (250707)**  **Address** 134 Honeysuckle  Lucedale, MS 39452

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

**Byron Johnson, as Next Friend of B.J, a minor (250943)**  **Address** 525 N Adam St  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7844

---

**Calvin Wyatt (251359)**  **Address** 1421 Sage Dr  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Carla Moore (251064)**  **Address** 17431 Red Oak  Houston, TX 77090

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7917

---

Carolyn Everidge (250823)      **Address** 203 Cleveland Ave Apt 69 Long Beach, MS 39560

**Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 10-1253

---

Carolyn Henry (250906)      **Address** 6421 Ridge Dr  Lake Charles, LA 70607

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-1269

---

Carolyn Henry, as Next Friend of K.H, a minor (250904)      **Address** 6421 Ridge Dr  Lake Charles, LA 70607

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 10-1269

---

Carolyn Latigue, as Next Friend of H.F, a minor (250834)      **Address** 4247 5th Ave Apt 107 Lake Charles, LA 70601

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

Carolyn Simien (251223)      **Address** 4451 5th Ave.  Apt 141 Lake Charles, LA 70605

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-1292

---

Celestine Pritchett (251158)      **Address** 10315 Fernland Rd  Grand Bay, AL 36541

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Chan Meas (251035)      **Address** P.O. Box 996  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Charles Guillory, as Next Friend of K.G, a minor (250271)      **Address** 706 Harvest Dr.  Sulphur, LA 70665

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 10-1261

---

Charles Manning (251021)      **Address** 18012 28th St Apt #A Gulfport, MS 39501

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

Charlet Sterling (251257)      **Address** 6784 Hwy 397  Lake Charles, LA 70607

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Charmaine Johnson, as Next Friend of C.J, a minor (250944)      **Address** 2431 Cessford St.  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

Cherlyn Martin (251026)　　　　　　　　**Address** 5657 South Afton Pkwy  Baton Rouge, LA 70806

　　**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.　　　**Cause No.** 09-7887

Cheryl Havens (250899)　　　　　　　　**Address** 2440 22nd St.  Lake Charles, LA 70601

　　**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2297

Chester Moore (251065)　　　　　　　　**Address** PO Box 1443  Cameron, LA 70631

　　**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al.　　　**Cause No.** 09-7967

Christine Deville (250800)　　　　　　　　**Address** 710 Kingley St.  Lake Charles, LA 70601

　　**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7896

Christoper Dicks (250801)　　　　　　　　**Address** 202 N. Goodman Rd.  Lake Charles, LA 70615

　　**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 10-2184

Cinderella Oliver (251089)　　　　　　　　**Address** 910 Fall St.  Lake Charles, LA 70601

　　**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.　　　**Cause No.** 10-2186

Cinderella Oliver, as Next Friend of J.D, a minor (250791)　　　　　　　　**Address** 910 Fall St.  Lake Charles, LA 70601

　　**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.　　　**Cause No.** 10-2186

Clarence Sprinkle (251254)　　　　　　　　**Address** 8575 Waterford Ct  Irvington, AL 36544

　　**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-1281

Claybrone Williams (251341)　　　　　　　　**Address** 4072 Brentwood Street  Lake Charles, LA 70607

　　**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.　　　**Cause No.** 10-1265

Cora Irving (250922)　　　　　　　　**Address** 7416 Warsaw St.  Metairie, LA 70003

　　**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7816

Craig Declociet (250794)　　　　　　　　**Address** 1506 Pine St  Lake Charles, LA 70601

　　**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　　**Cause No.** 09-7830

Crystal Box (250708)　　　　　　　　**Address** 134 Honeysuckle Lane  Lucedale, MS 39452

　　**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-1280

| | |
|---|---|
| Crystal Box, as Next Friend of H.B, a minor (250709) | **Address** 134 Honeysuckle  Lucedale, MS 39452 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |
| Crystal Box, as Next Friend of S.B, a minor (250710) | **Address** 134 Honeysuckle  Lucedale, MS 39452 |
| **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |
| Cynthia Thomas (251273) | **Address** 1770 Rousselin Dr.  New Orleans, LA 70119 |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |
| Cynthia Wyatt (251360) | **Address** 1421 Sage Dr  Lake Charles, LA 70607 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |
| Dan Pradia (251153) | **Address** 1605 Sage Drive  Lake Charles, LA 70605 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |
| Dan Pradia, as Next Friend of D.P, a minor (251149) | **Address** 1605 Sage Drive  Lake Charles, LA 70605 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |
| Dan Pradia, as Next Friend of J.P, a minor (251151) | **Address** 1605 Sage Drive  Lake Charles, LA 70605 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |
| Dan Pradia, as Next Friend of J.P, a minor (251152) | **Address** 1605 Sage Drive  Lake Charles, LA 70605 |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 |
| Dana Menard (250432) | **Address** 2465 Hwy 397 Lot # 39 Lake Charles, LA 70615 |
| **Case Style** Quentin Tadlock, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-2245 |
| Danny Hildreth (250908) | **Address** 6351 Cobalt  Houston, TX 77016 |
| **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 09-7917 |
| Dario Alvarado (250652) | **Address** 2536 Idaho Ave Apt B Kenner, LA 70065 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

---

David Landry (250980)                          **Address** 3568 Greinwick Blvd  Lake Charles, LA 70607

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.              **Cause No.** 10-1254

---

David Morrow (250441)                          **Address** 121 River Birch Dr.  Iowa, LA 70647

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7816

---

Dawn Bramlett, as Next Friend of J.B, a minor
(250711)                                       **Address** 11241 Hwy 384  Lake Charles, LA 70607

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1282

---

Deandrea Milburn (250434)                      **Address** 2133 12th St.  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1282

---

Deborah White (251336)                         **Address** 2312 12th Street  Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7816

---

Dedrick Moore (251066)                         **Address** P.O. Box 774  Welsh, LA 70591

    **Case Style** Patrick Williams, et. al.  vs. Hy-Line Enterprises, Inc., et. al.       **Cause No.** 10-1299

---

Deidrick Lyons (251019)                        **Address** 14127 Payton Road  Welsh, LA 70591

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.         **Cause No.** 09-7815

---

Delbriel Simon (251230)                        **Address** 2124 Harless St.  Lake Charles, LA 70601

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.             **Cause No.** 09-7916

---

Deloris Mouton (251075)                        **Address** 2629 Moeling Street Apt B  Lake Charles, LA 70601

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.** 09-7793

    **Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.          **Cause No.** 10-1251

---

DeMarcus Jones (250340)                        **Address** 211 N. Hodges St.  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Dequilla Frazier, as Next Friend of D.F, a minor
(250229)                                       **Address** 121 River Birch Dr.  Iowa, LA 70647

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7816

---

Diana Ceasar (250745)   **Address** 1506 Pine St  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Diane Ceasar, as Next Friend of T.C, a minor (250749)   **Address** 1506 Pine St  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Diane Siverand (250524)   **Address** 2712 Belden St.  Lake Charles, LA 70601

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-1269

---

Dianna Augusta (250099)   **Address** 1734 7th Ave  Lake Charles, LA 70601

**Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 10-2236

---

Donald Lewis (251013)   **Address** P.O.Box 400  Vinton, LA 70668

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Doris Celestine (250751)   **Address** 6610 Fair Dale Rd.  Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Dorothy Havaent, as Next Friend of A.P, a minor (251101)   **Address** 25526 W Spruce St  Lacombe, LA 70445

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

Dwayne Declouiet (250184)   **Address** 2317 See Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

Ebony Williams (251340)   **Address** 3101 N Meadow Lark  Lake Charles, LA 70607

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Ed Martin (251027)   **Address** 5657 South Afton Pkwy  Baton Rouge, LA 70806

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

Eddie Martin (251028)   **Address** 5657 S. Afton Pkwy  Baton Rouge, LA 70806

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

Edmae Richard (251184)  **Address** 1123 Horridge Street  Vinton, LA 70668

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7835

---

Elizabeth Guillory/Barcomb, as Next Friend of A.A, a minor (250655)  **Address** 410 E Thomas  Sulphur, LA 70663

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Elizabeth Pete (251125)  **Address** 654 Odile St  Lake Charles, LA 70601

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 10-1292

---

Elmer Jefferson (250940)  **Address** 1511 7th Street  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7817

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 10-1254

---

Erica Edwards, as Next Friend of M.E, a minor (250814)  **Address** 1341 Kirk Ave.  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

---

Erica Kaough (250959)  **Address** 313 S Lyons St  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Erica Kaough, as Next Friend of C.K, a minor (250958)  **Address** 313 S Lyons St  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Erica Trent (251294)  **Address** 112435 Dessau Rd.  Apt 718 Austin , TX 78754

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2239

---

Erica Trent, as Next Friend of W.S, a minor (251261)  **Address** 112435 Dessau Rd # 718  Apt # 718 Austin, TX 78754

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 10-2239

---

Ethel Fontenot (250832)  **Address** 1201 N Elton Ct  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Evelyn Milburn (251048)  **Address** 2133 12th St.  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Felicia Drake (250804)**  **Address** 840 A Jacox Ln  Lake Charles, LA 70615

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Felicia Drake, as Next Friend of L.D, a minor (250805)**  **Address** 840 A Jacox Ln  Lake Charles, LA 70615

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Frankie George (250245)**  **Address** 2500 Smith Rd. Lot 88 Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Fred Kately (250960)**  **Address** 4484 Lake Caroline Dr.  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Freddie Citizen (250768)**  **Address** 1303 Fournet Street  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7835

---

**Freddie Rubin (251203)**  **Address** P.O. Box 408  Raymond, TX 77582

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7801

---

**Gavya Tillman (251282)**  **Address** 5208 Bay St.  Pascagoula, MS 39567

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

**Gaynell Johnson (250946)**  **Address** 133 Louis St  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**George Zirlott (251382)**  **Address** 15124 Zirlott Rd.  Coden, AL 36523

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Germanie Thomas (250566)**  **Address** 2409 12th St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Gilda Bargeman (250665)**  **Address** 2147 Troselair Rd  Creole, LA 70632

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7801

---

**Goldie Washington (251328)**  **Address** 5350 Pheasant Lane  Lake Charles, LA 70605

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

Gracie Victoria (251311)  **Address** 2730 Byrnes St.  Lake Charles, LA 70601

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

Gregory January (250930)  **Address** PO Box 623  Cameron, LA 70631

**Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 09-7912

---

Gwendolyn Pradia (251150)  **Address** 1605 Sage Drive  Lake Charles, LA 70605

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

Harold Fontenot (250828)  **Address** 1201 N Elton Ct  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Harold Jones (250350)  **Address** 1916 2nd Ave L  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Harold Tillman, as Next Friend of T.T, a minor (251285)  **Address** 5208 Bay St.  Pascagoula, MS 39567

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

Hayward Fontenot (250833)  **Address** 1201 N Elton Ct  Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Heath Breese (250716)  **Address** 2313 Middlecoff Dr.  Gulfport, MS 39507

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

Henry Carston (250738)  **Address** 117 North 1st Ave.  Lake Charles, LA 70601

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

Hilton Ceasar (250746)  **Address** 714 1/2 Lawrence #4  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 10-1283

---

Iris Jones (250341)  **Address** P.O. Box 1375  Cameron, LA 70631

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7801

| | |
|---|---|
| **Jacqueline Richard (251188)** | **Address** 1101 3rd Ave  Lake Charles, LA 70601 |

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.  Patriot Homes of Texas, L.P., et. al.  **Cause No.** 09-7851

| | |
|---|---|
| **Jacqueline Richard, as Next Friend of M.R, a minor (251193)** | **Address** 1101 3rd Ave.  Lake Charles, LA 70601 |

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.  Patriot Homes of Texas, L.P., et. al.  **Cause No.** 09-7851

| | |
|---|---|
| **Jacqueline Vitatoe (251316)** | **Address** 714 Reid St  Lake Charles, LA 70601 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

| | |
|---|---|
| **James Manuel (251022)** | **Address** 2412 Marty Lane  Lake Charles, LA 70605 |

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7835

| | |
|---|---|
| **Janet Martin, as Next Friend of J.M, a minor (250416)** | **Address** P. O . Box 552   Cameron , LA 70631 |

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 10-1256

| | |
|---|---|
| **Janice Cockrell, as Next Friend of F.S, a minor (251253)** | **Address** 805 Topsy Rd. Tr 4  Lake Charles, LA 70607 |

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 10-1279

| | |
|---|---|
| **Janice Nero (251083)** | **Address** 628 Morrow Rd  Moss Bluff, LA 70611 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

| | |
|---|---|
| **Janice Nero, as Representative of the Estate of John Nero, deceased (251084)** | **Address** 628 Morrow Rd  Moss Bluff, LA 70611 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

| | |
|---|---|
| **Jaquisha Jackson (250927)** | **Address** 2712 8th St.  Lake Charles, LA 70601 |

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

| | |
|---|---|
| **Jasmen Lyons (250406)** | **Address** 422 E. Hamilton St.  Gonzales, LA 70737 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

| | |
|---|---|
| **Jasmond White (251338)** | **Address** 1329 Meadow Dr.  Lake Charles, LA 70607 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

**Jean Stanley (250543)**  **Address** 2001 Jake Street  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

**Jeanine Sowells (251248)**  **Address** 1900 Prelean Dr. Apt. A14 Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 09-7980

---

**Jeffrey Wheaton (251334)**  **Address** 2009 Elder St.  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

---

**Jennifer Walker (251321)**  **Address** 1627 St John St  Lake Charles, LA 70602

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

---

**Jeremy Chenier (250761)**  **Address** 6421 Ridge Dr  Lake Charles, LA 70607

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.   **Cause No.** 10-1269

---

**Jesse Raffield (251170)**  **Address** P.O. Box 274  Hackberry, LA 70645

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 10-1261

---

**Jim Reed (251173)**  **Address** 2123 Medora Street  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

**Joana Anderson (250085)**  **Address** 312 Waltrip Court  Stockbridge, GA 30281

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

**John January (250315)**  **Address** P.O. Box 324  Grand Chenier, LA 70643

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-1258

---

**Joseph Pitre (251139)**  **Address** 701 N 1st Avenue  Lake Charles, LA 70601

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7844

---

**Joseph Williams (251342)**  **Address** 870 A Von Blond Dr.  Lake Charles, LA 70615

**Case Style** JaByron Wilson, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 10-1264

**Joshua Glover (250862)** | **Address** 2187 E. Cauthier Lot 234 Lake Charles, LA 70607

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910

---

**Joshua Mouton (251076)** | **Address** 2629 Moeling Street Apt B Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 10-1251

---

**Joyce Lafleur (250974)** | **Address** 1933 7th St  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282

---

**Joyce Lafleur, as Representative of the Estate of Larry Lafleur, deceased (250975)** | **Address** 1933 7th Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282

---

**Jude Young (250624)** | **Address** 105 Annies Ln  Bell City, LA 70630

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835

---

**June Trahan (251293)** | **Address** 353 Hwy 384  Lake Charles, LA 70607

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1268

**Case Style** Jasmine Ratliff, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 10-1296

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307

---

**Karen Prater (251156)** | **Address** 3413 Monroe st.  Lake Charles, LA 70607

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234

---

**Kathryn Roach (251195)** | **Address** 7453 Blanco Lane  Lake Charles, LA 70607

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261

---

**Kathy Lewis-Jackson (251011)** | **Address** 1532 12th St  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797

---

**Kathy Lewis-Jackson, as Next Friend of M.B, a minor (250686)** | **Address** 1532 12th St  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797

---

**Kathy Lewis-Jackson, as Next Friend of M.B, a minor (250687)** | **Address** 1532 12th St  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797

**Kawanda Thompson, as Next Friend of J.P, a minor (251120)**  **Address** PO Box 1603 Luling, LA 70070

**Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7844

---

**Kelvin Henry (250905)**  **Address** 6421 Ridge Dr  Lake Charles, LA 70607

**Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 10-1269

---

**Kenneth Watson (251329)**  **Address** 3716 East Burton St  Sulphur, LA 70663

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**Kevin Berard (250681)**  **Address** 5618 Leger Rd  Lake Charles, LA 70607

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

---

**Kham Phong Boutachanthavong (250702)**  **Address** 7170 Murray Hts Dr  Irvington, AL 36544

**Case Style** Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2324

---

**Khong Khum Meas (251036)**  **Address** P.O. Box 996  Irvington, AL 36544

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**Kimberly Williams, as Next Friend of K.W, a minor (251351)**  **Address** 924 Priscilla Ln  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

**LaChelle Johnson, as Next Friend of A.J, a minor (250327)**  **Address** 3025 General Patton  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

**LaDonya Frank, as Next Friend of N.H, a minor (250894)**  **Address** 6671 Corbina Rd  Lake Charles, LA 70607

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

---

**Larry Page (251091)**  **Address** 60291 Fenner Rd  Slidell, LA 70460

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 10-1272

---

**LaShawna Johnson, as Next Friend of K.J, a minor (250948)**  **Address** 3904 Laredo Circle  Lake Charles, LA 70601

**Case Style** Cassandra Guy, as Next Friend of R. F., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7817

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

| | | |
|---|---|---|
| **Lashonda Frank (250845)** | **Address** 1506 Pine St  Lake Charles, LA 70601 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | | |
|---|---|---|
| **Lashonda Williams, as Next Friend of H.M, a minor (251057)** | **Address** 126 Live Oak Dr.  Iowa, LA 70647 | |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 | |

| | | |
|---|---|---|
| **Latarra Declouiet, as Next Friend of T.L, a minor (250373)** | **Address** 502 N. Booker St.  Lake Charles, LA 70601 | |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 | |

| | | |
|---|---|---|
| **Latrall January, as Next Friend of K.P, a minor (251127)** | **Address** P.O. Box 324  Grand Chenier, LA 70643 | |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |
| **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 | |

| | | |
|---|---|---|
| **Laurette January (250932)** | **Address** P.O. Box 313  Cameron, LA 70631 | |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 | |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 | |

| | | |
|---|---|---|
| **Lee Esther Fontenot (250835)** | **Address** 1201 N Elton Ct  Lake Charles, LA 70607 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| **LeEtha Mouton (251077)** | **Address** 2629 Moeling Street Apt B Lake Charles, LA 70601 | |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 | |
| **Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 10-1251 | |

| | | |
|---|---|---|
| **LeEtha Mouton, as Next Friend of K.P, a minor (251126)** | **Address** 2629 Moeling Street Apt B Lake Charles, LA 70601 | |
| **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.** 09-7793 | |
| **Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al. | **Cause No.** 10-1251 | |

| | | |
|---|---|---|
| **Leo Miller (251054)** | **Address** P.O. Box 728  Lake Charles, LA 70602 | |
| **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7844 | |

Leo Provost (251161)                                   **Address** 17431 Red Oak  Houston, TX 77090

    **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 09-7917

---

Leslie Ferrygood, as Next Friend of L.G, a minor          **Address** 1400 Dawter St.  Lake Charles, LA 70601
(250825)

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Linda Ceasar, as Next Friend of T.L, a minor              **Address** 2404 Fox Field  Westlake, LA 70669
(250998)

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Lynne Foster (250838)                                  **Address** 7725 Lehigh St  New Orleans, LA 70127

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Mad Thao, as Next Friend of K.V, a minor (251318)        **Address** 9940 Bee Yd.  Irvington, AL 36544

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2297

---

Mancel Marshall (251025)                               **Address** 178 Guidry Rd.  Palmetto, LA 71358

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2297

---

Mark Brown (246690)                                    **Address** 2119 Mill St Apt B Lake Charles, LA 70601

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

Mark George (250855)                                   **Address** 211 N Hodges St  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Mark LaGrande (250365)                                 **Address** 323 E. 27th St.  Reserve, LA 70084

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Mark Thibodeaux (250562)                               **Address** 1748 St. John St.  Lake Charles, LA 70601

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 09-7844

---

Marla Raffield (251167)                                **Address** P.O. Box 274  Hackberry, LA 70645

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.** 10-1275

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-     **Cause No.** 10-1261
            Vision, Inc., et. al.

| | |
|---|---|
| Marla Raffield, as Next Friend of E.R, a minor (251165) | **Address** P.O. Box 274  Hackberry, LA 70645 |

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1275

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.      **Cause No.**  10-1261

| | |
|---|---|
| Marla Raffield, as Next Friend of K.R, a minor (251166) | **Address** P.O. Box 274  Hackberry, LA 70645 |

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1275

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.      **Cause No.**  10-1261

| | |
|---|---|
| Marla Raffield, as Next Friend of M.R, a minor (251168) | **Address** P.O. Box 274  Hackberry, LA 70645 |

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1275

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.      **Cause No.**  10-1261

| | |
|---|---|
| Marva January, as Next Friend of A.J, a minor (250312) | **Address** 1982 Manchester Rd.  Iowa, LA 70647 |

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1275

| | |
|---|---|
| Marva January, as Next Friend of A.J, a minor (250313) | **Address** 1982 Manchester Dr.  Iowa, LA 70647 |

    **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1275

| | |
|---|---|
| Mary Allison, as Representative of the Estate of Marvin Hamilton, deceased (250886) | **Address** 2727 Southern Ridge Dr.  Lake Charles, LA 70607 |

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.**  09-7887

| | |
|---|---|
| Mary Bargeman (250666) | **Address** 2147 Trosclair Rd  Creole, LA 70632 |

    **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.      **Cause No.**  09-7801

| | |
|---|---|
| Mary Clark-Hay (250773) | **Address** P.O. Box 1038  Cameron, LA 70631 |

    **Case Style**  Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.**  10-2186

| | |
|---|---|
| Mary January (250933) | **Address** P.O. Box 642  Cameron, LA 70631 |

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.**  10-1270

| | |
|---|---|
| Meghan Bellon (250677) | **Address** P.O. Box 13453  Lake Charles, LA 70612 |

    **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC., et. al.      **Cause No.**  09-7801

| | |
|---|---|
| Melvina Guillory (250880) | **Address** 1108 Pear St.  Lake Charles, LA 70601 |

    **Case Style**  Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.**  09-7844

---

Michael Briscoe (250718)                    **Address** 2508 Opelousas St  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Michael Payne, as Next Friend of M.P, a minor     **Address** 317 Lewis St.  Suphur, LA 70663
(251118)

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Michele Hurt (250921)                       **Address** 906 Shipp St.  Waveland, MS 39576

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Miranda LaSalle (250378)                    **Address** 2465 Hwy 397 Lot # 122 Lake Charles, LA
                                                    70615

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

---

Miranda LaSalle, as Next Friend of L.L, a minor    **Address** 2465 Hwy 397 Lot 122 Lake Charles, LA
(250372)                                           70615

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

---

Monica Harmon (250893)                      **Address** 4336 Garden Wood Dr  Lake Charles, LA
                                                    70615

    **Case Style** Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7844

---

Morris LaGrande (250366)                    **Address** 323 E. 27th St.  Reserve, LA 70084

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Natonia Somier, as Next Friend of D.S, a minor     **Address** 2505 Lucy Lane  Lake Charles, LA 70601
(251238)

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Natonia Sonnier, as Next Friend of D.S, a minor    **Address** 2505 Lucy Lane  Lake Charles, LA 70601
(251239)

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Nelson Carmouche (250733)                   **Address** 1223 6th Ave.  Lake Charles, LA 70601

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor     **Cause No.** 10-1294
Industries, Inc., et. al.

---

Nicole Chretien (250762)                    **Address** 2101 4th St. Lake Charles, LA 70601

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor     **Cause No.** 10-1294
Industries, Inc., et. al.

| | |
|---|---|
| Nicole LaGrande, as Next Friend of M.N, a minor (250454) | **Address** 323 E. 27th St  Reserve, LA 70084 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

| | |
|---|---|
| Nortley  Pattum (251117) | **Address** PO Box 4002  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

| | |
|---|---|
| Novella Braxter (250713) | **Address** 1011 W. 18th St. #37  Lake Charles, LA 70601 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

| | |
|---|---|
| Oscar Foster (250837) | **Address** 7725 Lehigh St  New Orleans, LA 70127 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

| | |
|---|---|
| Patricia DeVille (250195) | **Address** 1422 N. Sally Mae St.  Lake Charles, LA 70601 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

| | |
|---|---|
| Patricia Mora (251069) | **Address** 3801 Melton Ave Apt 5  Pascagoula, MS 39581 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

| | |
|---|---|
| Patricia Mora, as Next Friend of F.C, a minor (250731) | **Address** 3801 Melton Ave Apt 5  Pascagoula, MS 39581 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

| | |
|---|---|
| Patricia Mora, as Next Friend of I.C, a minor (250732) | **Address** 3801 Melton Ave Apt 5  Pascagoula, MS 39581 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

| | |
|---|---|
| Pear Boutachanthavong (250703) | **Address** 7170 Murray Hts Dr  Irvington, AL 36544 |

**Case Style** Pear Boutachanthavong, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2324

---

| | |
|---|---|
| Peggy Sturlese (250551) | **Address** 2500 Smith Rd. Lot 88  Lake Charles, LA 70607 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

| | |
|---|---|
| Percy Frank (250846) | **Address** 1506 Pine St.  Lake Charles, LA 70601 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

Perry Celestine (250753)                    **Address** 2416 Anita Dr  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

    **Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

---

Phillip Pugh (250628)                    **Address** 1001 Dicks St.  Waveland, MS 39576

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Precious Celestine (250754)                    **Address** 1115 Pear St.  Lake Charles, LA 70601

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Rapheal Bargeman (250667)                    **Address** 2147 Trosclair Rd.  Creole, LA 70632

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.     **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Reatha Thomas, as Next Friend of K.T, a minor     **Address** 4401 5th Ave Apt L87 Lake Charles, LA 70607
(251276)

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Richard Savant (251211)                    **Address** 908 17th St.  Lake Charles, LA 70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

Rob Blankinchip (250692)                    **Address** 39 Duncan St.  Lucedale, MS 39452

    **Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf     **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Robert Parker (251109)                    **Address** 3701 Magnolia St  Gulfport, MS 39501

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Ron Fowlkes (250841)                    **Address** 2606 Madison St.  Lake Charles, LA 70601

    **Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.     **Cause No.** 09-7829

---

Ronald Bellon (250117)                    **Address** P.O. Box 13453  Lake Charles, LA 70612

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.     **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Ronald Ellis (250816)                    **Address** 1024 I 10 Mobile Village Rd  Lake Charles, LA
70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

Ronald Ellis (250817)  **Address** 1024 I 10 Mobile Village Rd  Lake Charles, LA 70601

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

Ronald Pitts (251144)  **Address** 39 Duncan St.  Lucedale, MS 39452

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

Rossanette Daniels (250788)  **Address** 2513 Illinois Ave.  Kenner, LA 70062

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

Ruby Jointer (250950)  **Address** 3414 Shortcut Rd Apt. 261 Pascagoula, MS 39581

**Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 10-1294

---

Ruby Papillion (251098)  **Address** 2213 Tulip st.  Lake Charles, LA 70601

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

Russell Cockrell (250775)  **Address** PO Box 1025  Cameron, LA 70631

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

Sabrina Barnett, as Next Friend of D.B, a minor (250103)  **Address** 1012 Fall St.  Lake Charles, LA 70601

**Case Style**  Keith Francis, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7844

---

Salina Johnson, as Next Friend of A.J, a minor (250941)  **Address** 1551 North Robertson Street  New Orleans, LA 70116

**Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2218

---

Sam Hartman (250898)  **Address** P.O. Box 1017  Iowa, LA 70647

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

Samuel Fowlkes (250840)  **Address** 2606 Madison St.  Lake Charles, LA 70601

**Case Style**  W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.  **Cause No.** 09-7829

---

Shameka Frank, as Next Friend of J.R, a minor (251194)  **Address** 2311 Elaine St.  Lake Charles, LA 70601

**Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

Shannon Raffield (251169)                         **Address**  P.O. Box 274  Hackberry, LA 70645

  **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.**  10-1275

  **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-      **Cause No.**  10-1261
                    Vision, Inc., et. al.

Shannon Spears, as Next Friend of J.H, a minor      **Address**  4451 5th Ave Apt 103 Lake Charles, LA 70607
(250303)

  **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.**  10-2268
                    CMH Manufacturing, Inc., et. al.

Shannon Williams (251346)                         **Address**  3101 N Meadow Lake  Lake Charles, LA 70607

  **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.**  10-1274

Sharon Parker, as Next Friend of H.P, a minor      **Address**  17932 Bond St  Saucier, MS 39574
(251104)

  **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  10-1267

Shawanda Dugas (250806)                           **Address**  9233 Hwy 101  Iowa, LA 70647

  **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2234

Somvang Pakhamma (251093)                         **Address**  8431 E Rabby St.  Bayou La Batre, AL 36509

  **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.**  10-2221

Somvang Pakhamma, as Next Friend of W.P, a        **Address**  8431 E Rabby St.  Bayou La Batre, AL 36509
minor (251096)

  **Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.**  10-2221

Stephanie Berard, as Next Friend of T.B, a minor   **Address**  526 Queen Carter Ct.  Lake Charles, LA 70615
(250682)

  **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.              **Cause No.**  09-7849

Susan Pitts (251145)                              **Address**  39 Duncan St.  Lucedale, MS 39452

  **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf      **Cause No.**  10-1280
                    Stream Coach, Inc., et. al.

Susan Pitts, as Next Friend of C.B, a minor (250691)  **Address**  39 Duncan St.  Lucedale, MS 39452

  **Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf      **Cause No.**  10-1280
                    Stream Coach, Inc., et. al.

Tasha Glaude, as Next Friend of K.G, a minor        **Address**  P.O. Box 696  Lake Charles, LA 70602
(250253)

  **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7816

**Tealecia Wright, as Next Friend of S.M, a minor (251030)**  **Address** 2129 Legion St  Lake Charles, LA 70601

    **Case Style** Michael Walker, et. al. vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2220

    **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Teressa Self, as Next Friend of B.S, a minor (251216)**  **Address** 12365 Padgett Switch Rd  Irvington, AL 36544

    **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Teressa Self, as Next Friend of M.S, a minor (251218)**  **Address** 12365 Padgett Switch Rd  Irvington, AL 36544

    **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Teressa Self, as Next Friend of S.S, a minor (251219)**  **Address** 12365 Padgett Switch Rd  Irvington, AL 36544

    **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Terrell Leblanc (251000)**  **Address** 4480 Woodcrest Dr    Beaumont, TX 77703

    **Case Style** Carla Stevenson, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Theresa Hampton, as Next Friend of A.S, a minor (251266)**  **Address** 20029 Sunshine Dr. #B  Longbeach, MS 39560

    **Case Style** Rena Semien, et. al. vs. Timberland RV Company d/b/a Adventure Manufacturing, et. al.  **Cause No.** 10-1287

---

**Tiffany Pepe (251121)**  **Address** 2814 Martin St.  Pascagoula, MS 39581

    **Case Style** Joan Martin, et. al. vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-1253

---

**Torrie Harris (250283)**  **Address** 2733 Bayou Lours Ct.  Marrero, LA 70072

    **Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Travis Pradia (251154)**  **Address** 2500 Smith Rd Lot 30 Lake Charles, LA 70607

    **Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

    **Case Style** Mary Moore, et. al. vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-1260

---

**Vannalinh Pakhamma (251095)**  **Address** 8431 E Rabby St.  Bayou La Batre, AL 36509

    **Case Style** Robert Taylor, et. al. vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

---

**Vannalinh Pakhamma, as Next Friend of S.P, a minor (251092)**  **Address** 8431 E Rabby St.  Bayou La Batre, AL 36509

    **Case Style** Marie Turner, et. al. vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Vannalinh Pakhamma, as Next Friend of S.P., a minor (251094)

**Address** 8431 E Rabby St.  Bayou La Batre, AL 36509

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2221

---

Velvet Chretien (250763)

**Address** 1031 N. Prater St.  Lake Charles, LA 70601

**Case Style** Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2193

---

Velvet Davis (250182)

**Address** 1101 Kinler St.  Lulling, LA 70070

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

Victoria Harris, as Representative of the Estate of Lillian Harris, deceased (250282)

**Address** 2733 Bayou Lours Ct.  Marrero, LA 70072

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.   **Cause No.** 09-7917

---

Vince Stewart (251263)

**Address** 4020 Baracudda St.  Bay St. Louis, MS 39520

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-1252

---

Virginia Hunter (250304)

**Address** 111 Avalon St.  Lake Charles, LA 70615

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 10-1279

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.   **Cause No.** 10-1251

---

Virginia Mouton (251078)

**Address** 2629 Moeling St. Apt. B. Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 09-7793

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.   **Cause No.** 10-1251

---

Virginia Mouton, as Next Friend of J.J, a minor (250938)

**Address** 2629 Moeling Street Apt B Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 09-7793

**Case Style** Virginia Hunter, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.   **Cause No.** 10-1251

---

Wayne Foster (250839)

**Address** 7725 Lehigh St  New Orleans, LA 70127

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Wayne LaSalle (250381)

**Address** 131 Lyle Rd  Grand Chenier, LA 70643

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

---

Wayne LaSalle, as Next Friend of B.L, a minor (250376)

**Address** P.O. Box 83  Creole, LA 70632

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

Wendell Celestine (250756)                    **Address** 1115 Pear St  Lake Charles, LA 70615

**Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs.    **Cause No.** 10-2186
Frontier RV, Inc., et. al.

William Eskeridge (250818)                    **Address** P.O. Box 16399  Lake Charles, LA 70616

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 10-1283

Yadira Barajas (250664)                       **Address** 7904 Petunia Dr.  Gautier, MS 39553

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

Yollonda Lemonia, as Next Friend of O.L, a minor    **Address** 14127 Payton Rd.  Welsh, LA 70591
(251007)

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

Yosia Lartigue (250981)                       **Address** 3019 Legion St.  Lake Charles, LA 70615

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297