# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7405 | | * | MAGISTRATE CHASEZ |
| Amelia Seymour, et. al. vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard
_____
**ROBERT C. HILLIARD**

3

## Exhibit A

1296

**Alethra Lee (243412)**  **Address** 613 Clay Street  Kenner, LA 70062

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Alfred Franklin (243396)**  **Address** 5630 Campus Blvd  New Orleans, LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

**Allsee  Tobias (242958)**  **Address** 38 LaBarre Place  Jefferson, LA 70121

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-1258

---

**Alma Phillips (243093)**  **Address** 7076 Webster St  Bay St Louis, MS 39520

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7909

---

**Alton  Nelson (243125)**  **Address** 13545 Lyons Avenue  Bayou La Batre, AL 36509

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

**Alton Tumblin (243321)**  **Address** 8832 Beffast St.  New Orleans, LA 70118

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

**Amanda Morris (242794)**  **Address** 104 Spanish Cove  Waveland, MS 39576

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

**Amelia Seymour (242937)**  **Address** 15180 Barbara Drive  Gulfport, MS 39503

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

**Andra Rounds (243403)**  **Address** P.O. Box 13394  New Orleans, LA 70185

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

**Andrea  Green (242970)**  **Address** 4835 Perelli Dr.  New Orleans, LA 70127

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

**Andrea Keller (243047)**  **Address** P.O. Box 1263  Ocean Springs, MS 39566

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

---

**Angela Desport** (242816)                          **Address** 308 Williams Street  Biloxi, MS 39530

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Angelle Mason** (242974)                          **Address** 14814 Mesita Dr.  Houston, TX 77083

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.

---

**Angelo Albers** (242840)                          **Address** 4142 West Louisiana State Drive  Kenner, LA
    70065

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

**Anita Hinton** (243317)                          **Address** 2422 Convent Avenue  Pascagoula, MS 39567

    **Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.          **Cause No.** 09-7918
    Skyline Corporation, et. al.

---

**Ann Ulrich** (242860)                          **Address** 11452 Labouy Road  Pass Christian, MS 39571

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

**Anthony Scott** (242881)                          **Address** 6711 Tara Lane Apt 80 New Orleans, LA 70127

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor          **Cause No.** 10-1294
    Industries, Inc., et. al.

---

**Antonio  Smith** (243380)                          **Address** 338 Reynoir St.  Biloxi, MS 39530

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

**Ardene Redmond** (243030)                          **Address** 14461 Autumn Chase  Gulfport, MS 39503

    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2261

---

**Auguste Nelson** (242865)                          **Address** 4011 Allen Drive  Kingsville, TX 78363

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Battonboneg Phomaningth** (243057)                          **Address** 1305 Laos Street  Irvington, AL 36544

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

**Benny Redmond** (243031)  **Address** 14461 Autumn Chase  Gulfport, MS 39503

    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2261

---

**Bernadette House** (243037)  **Address** 3125 Ohio Street  Kenner, LA 70063

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

**Beverly Wells** (243327)  **Address** P.O. Box 1632  Escatawpa, MS 39552

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Bich  Huynh, as Next Friend of B.N, a minor** (243028)  **Address** 8895 Hamilton Street  Bayou La Batre, AL 36509

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7846

---

**Bich Huynh** (243029)  **Address** 8895 Hamilton Street  Bayou La Batre, AL 36509

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7846

---

**Bich Huynh, as Next Friend of L.N, a minor** (243024)  **Address** 8895 Hamilton Street  Bayou La Batre, AL 36509

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7846

---

**Bich Huynh, as Next Friend of N.N, a minor** (243027)  **Address** 8895 Hamilton Street  Bayou La Batre, AL 36509

    **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.  **Cause No.** 09-7846

---

**Bich-Thu Huynh** (243324)  **Address** 2113 Largo Ave.  Mobile , AL 36609

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7892

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 10-1261

---

**Bobby  Waldrop** (243350)  **Address** 620 Cypress Dr.  D'iberville, MS 39540

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

---

**Bonkeu Phomaningth** (243055)  **Address** 1305 Laos Street  Irvington, AL 36544

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Brandon Mason**  (242975)  **Address** 908 S. Telemachus St.   New Orleans , LA 70125

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-1272

---

Casey McLemore (242778)                          **Address** 406 Westhave  Slidell, LA 70460

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Casey McLemore, as Next Friend of A.M, a minor       **Address** 406 Westhave  Slidell, LA 70460
(242809)

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Casey McLemore, as Next Friend of R.L, a minor       **Address** 406 Westhave  Slidell, LA 70460
(242813)

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Cassandra  Schmidt (243358)                       **Address** 20593 Hwy 43  Picayune , MS 39466

    **Case Style**  Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.     **Cause No.** 09-7922
al.

---

Cat Van Nguyen (243095)                           **Address** 8205 Hemley Street  Bayou La Batre, AL 36509

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Catherine Seaman (243105)                         **Address** 13590 Lyons Avenue  Bayou La Batre, AL
36509

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.         **Cause No.** 10-2223

---

Ceola Martin (242804)                             **Address** 2714 Albany Street  Kenner, LA 70065

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

    **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.         **Cause No.** 10-1258

---

Chanh Roeun (243082)                              **Address** 10750 Khme Road Lot 1 Irvington, AL 36544

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Charlean Anderson (243049)                        **Address** 1160 Judge Sekul Apt 155 Biloxi, MS 39530

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Charles Calvin (242821)                           **Address** 3214 Pine Street  New Orleans, LA 70125

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Chi Bui (243054)                                  **Address** 12043 Safe Harbor Drive  Irvington, AL 36544

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

Christine  Morgan  (243364)

**Address** 1922 Rose St.  Lake Charles , LA 70601

**Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.**  09-7832

---

Colin MacDonald (243426)

**Address** 199 Hwy 50 East  Centerville, TN 37033

**Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  10-1253

---

Crystal  Miller, as Next Friend of D.M, a minor (243404)

**Address** 14104 Big Ridge Road Apt. 534 Biloxi, MS 39532

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Crystal Miller (243406)

**Address** 14104 Big Ridge Road Apt 543 Biloxi, MS 39532

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Crystal Miller, as Next Friend of D.M, a minor (243405)

**Address** 14104 Big Ridge Road Apt. 534 Biloxi, MS 39532

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Cynthia Moore (243065)

**Address** 12000 Walker Road  Irvington, AL 36544

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Cynthia Moore, as Next Friend of A.M, a minor (243064)

**Address** 12000 Walker Road  Irvington, AL 36544

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Dalouny Norvang (243042)

**Address** 13865 Jones Avenue  Bayou La Batre, AL 36509

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Daniel Hak (243018)

**Address** 9131 Cory Lane  Irvington, AL 36544

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Daniel Ray (243036)

**Address** 814 Amare  Waveland, MS 39576

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7892

---

Danielle Ladner (243061)

**Address** 20313 Lennis Cuevas Road  Saucier, MS 39574

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7909

---

David Garrett (242798)

**Address** 2848 Salem Street Apt. B Kenner, LA 70062

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

David Kelley (242913)                                    **Address** 2018 11th Street  Pascagoula, MS 39567

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

David Sarver (243373)                                    **Address** 3924 Thornton St.  Lake Charles , LA 70615

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Deanna Narcisse (243100)                                 **Address** 1003 Lincoln Drive  Bay St. Louis, MS 39520

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Deanna Narcisse, as Next Friend of D.N, a minor          **Address** 1003 Lincoln Drive  Bay St. Louis, MS 39520
(243099)

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Deborah  Bethany (243340)                                **Address** 5313 Cambria Dr.  Pencacola, FL 32507

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

Debra Tobias (242855)                                    **Address** 38 La Barre Place  Jefferson, LA 70121

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-1258

---

Dedra Echoles (243343)                                   **Address** 187 Orange Court.  Gulfport, MS 39501

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

Deidra  Brown (243299)                                   **Address** 1708 Eleanor St.  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

Delesa Cratchan (243410)                                 **Address** 96171  Houston, TX 77213

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor        **Cause No.** 10-1294
    Industries, Inc., et. al.

---

Delores Givens (242981)                                  **Address** 2425 Louisiana Ave. Apt. 222 New Orleans,
                                                         LA 70115

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

---

Denise Carriere (243071)                                 **Address** 10532 Klein Road Apt D4 Gulfport, MS 39503

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

| | | |
|---|---|---|
| Denise Carriere, as Next Friend of A.C, a minor (243069) | **Address** | 10532 Klein Road Apt D4 Gulfport, MS 39503 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Diane Sengsiri, as Next Friend of A.S, a minor (243352) | **Address** | 10295 Argyle Road  Irvington, AL 36544 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2233 |

| | | |
|---|---|---|
| Diane Sengsiri, as Next Friend of C.S, a minor (243354) | **Address** | 10295 Argyle Road  Irvington, AL 36544 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2233 |

| | | |
|---|---|---|
| Diane Sengsiri, as Next Friend of J.S, a minor (243355) | **Address** | 10295 Argyle Road  Irvington, AL 36544 |
| **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 10-1265 |

| | | |
|---|---|---|
| Dieu Tran (243330) | **Address** | 2740 Bennington Drive  Mobile, AL 36695 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7892 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** | 10-1261 |

| | | |
|---|---|---|
| Dilsie Flood (243045) | **Address** | 11493 Magnolia Est. Lane  Gulfport, MS 39503 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Dilsie Flood, as Next Friend of S.K, a minor (243046) | **Address** | 11493 Magnolia Estate Lane  Gulfport, MS 39503 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Dinh Lien (243097) | **Address** | 12043 Safe Harbor Drive  Irvington, AL 36544 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-2207 |

| | | |
|---|---|---|
| Don'Trunner Cook (243416) | **Address** | 4252 Highway 1042  Greensburg, LA 70441 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** | 09-7822 |

| | | |
|---|---|---|
| Donald Files (243103) | **Address** | P.O. Box 27  Saint Rose, LA 70087 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7819 |

| | | |
|---|---|---|
| Dorothy Barnes (243110) | **Address** | 4018 Redwood Arbor Lane  Fresno, TX 77545 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

---

Dorothy Williams (243329)     **Address** 324 Lee Street  Biloxi, MS 39530

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1280

---

Draper Anderson (243051)     **Address** 1160 Judge Sekul Avenue Apt 155 Biloxi, MS 39530

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Du  Tran (243017)     **Address** 8845 W. Warner Street  Bayou La Batre, AL 36509

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Eddie  Costict (242993)     **Address** 2200 Veterans Blvd.  Suite 206 Kenner, LA 70062

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Eljim Williams (242904)     **Address** 1905 Westgate Parkway  Gautier, MS 39553

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Eljim Williams, as Next Friend of C.W, a minor (242911)     **Address** 1905 Westgate Parkway  Gautier, MS 39553

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1268

---

Esther Smith (242877)     **Address** 10120 Harvey Road  Picayune, MS 39466

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Eunique  Bruce (242954)     **Address** 3860 E. Loyola Drive  Kenner, LA 70065

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Eva Ladner (243060)     **Address** 20313 Lennis Cuevas Road  Saucier, MS 39574

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Eva Ladner, as Next Friend of C.L, a minor (243059)     **Address** 20313 Lennis Cuevas Road  Saucier, MS 39574

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Evelyn Lightfoot (243401)     **Address** 7022 Dormac St  Bay St. Louis, MS 39520

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.     **Cause No.** 09-7908

Frank  Parker (242989)                    **Address** 2419 Gov. Nicholls   New Orleans, LA 70117

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Freddie  Fairley (243347)                 **Address** 187 Orange Court  Gulfport, MS 39501

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Freddie Jefferies (243086)                **Address** 1628 London Ridge Ct.   Toledo, OH 43615

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 10-1253

---

Gail Johnson (242845)                     **Address** 713 S. Sibley Street  Metairie, LA 70003

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

---

Gaynell  Tumblin  (242957)               **Address** 8832 Belfast St.   New Orleans, LA 70118

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

---

Gene Mickey (243360)                      **Address** 1806 61st Avenue   Gulfport, MS 39501

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Gerald Byron (242925)                     **Address** PO Box 137  Escatawpa , MS 39552

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Giang Trinh  (243314)                     **Address** 2113 Largo Ave.  Mobile , AL 36695

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.          **Cause No.** 10-1261

---

Glenda  Rounds, as Next Friend of J.R, a minor (243402)          **Address** 7439 Garfield Street  New Orleans, LA 70118

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Gloria  Brown (242964)                    **Address** 115 Mark Twain Drive  Apt 6 River Ridge , LA 70123

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Gloria Ayala-Foster (242774)             **Address** 26027 Cypress Woods Dr  Spring, TX 77373

    **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 09-7908

---

Gregory  Terrell (243325)                         **Address**  2430 South Shone Dr.  Biloxi, MS 39532

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

Gregory Williams (243395)                         **Address**  P.O. Box 52006  New Orleans, LA 70152

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7893

**Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor   **Cause No.**  10-1294
Industries, Inc., et. al.

---

Hazel  Price , as Next Friend of C.M, a minor        **Address**  11111 Highland Ave.   Gulfport, MS 39503
(242959)

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7893

---

Herbert Seaman (243107)                            **Address**  13590 Lyons Avenue  Bayou La Batre, AL
36509

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2223

---

Hieu Tran (243012)                                 **Address**  8845 W. Warmer Street  Bayou La Batre, AL
36509

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.   **Cause No.**  09-7922
al.

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-1281

---

Howard Wallace (243361)                            **Address**  2430 South Shone  Biloxi, MS 39532

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

J.C. Moore (243066)                                **Address**  12000 Walker Road  Irvington, AL 36544

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.       **Cause No.**  09-7892

---

James Kennedy (243044)                             **Address**  11493 Magnolia Estate Lane  Gulfport, MS
39503

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7893

---

James Taylor (243131)                              **Address**  8233 N. Carolina  Apt. B Gulfport, MS 39501

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7815

---

Janella Reaux (243394)                             **Address**  1284 Lauradale Drive  New Orleans, LA 70112

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7893

**Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor   **Cause No.**  10-1294
Industries, Inc., et. al.

---

Janine Files (243096)                              **Address**  1404 S. Magnolia Dr.  Tallahassee, FL 32301

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7819

---

Jeffrey Phillips (243089)                          **Address** 7076 Webster St  Bay St Louis, MS 39520

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Jeremy Bethany (243344)                          **Address** 5313 Cambria Dr  Pencacola, FL 32507

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Jeremy Edgerton (242960)                          **Address** 6216 Beach Bayou Rd.   Biloxi, MS 39532

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Jerry Ross (242842)                          **Address** 40810 Hayes Road  Slidell, LA 70461

    **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 09-7832

---

Jocelyn Bradley (243381)                          **Address** 3924 Thornton St.   Lake Charles, LA 70615

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Jocelyn Paz (243365)                          **Address** 4068 East Louisiana State Dr  Kenner, LA
                                                      70065

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Jocelyn Paz, as Next Friend of J.P, a minor (243366)          **Address** 1201 W. Esplanade Ave Apt #803 Kenner , LA
                                                           70065

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

John  Romant  (242992)                          **Address** P.O. Box 870833  New Orleans, LA 70187

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor          **Cause No.** 10-1294
    Industries, Inc., et. al.

---

John Mosley (243419)                          **Address** 5780 Hartford Avenue  Baton Rouge, LA 70812

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

John Smith (242972)                          **Address** PO Box 2336  Chalmetta , LA 70044

    **Case Style** Beatrice Hart, et. al.  vs. Dutch Housing, Inc. d/b/a Champion          **Cause No.** 09-7978
    Homes, et. al.

---

Jonathan Kihneman (243077)                          **Address** 114 Heathrow Drive  Murfreesboro, TN 37129

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

**Jonquil Romant** (242979)　　　　　　　　　**Address** PO Box 870833  New Orleans, LA 70187

　　**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7893

　　**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 10-1270

　　**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 10-1294

**Judith Frank** (242935)　　　　　　　　　**Address** 590 Easter Brook Street #38 Bay St. Louis, MS 39520

　　**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.　　　**Cause No.** 09-7887

**Julie Nelson** (243094)　　　　　　　　　**Address** 11321 Bosarge Lane  Irvington, AL 36544

　　**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7893

**Karyn Christiansen** (243067)　　　　　　**Address** 5724 Alkii Way  Diamondhead, MS 39525

　　**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7893

**Kay Byron** (242930)　　　　　　　　　**Address** 7616 Brookshire Street  Moss Point, MS 39563

　　**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7889

**Keila  Smith, as Next Friend of L.S, a minor** (242984)　　　　**Address** 6711 Tara Lane  Apt 80 New Orleans, LA 70127

　　**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7893

　　**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 10-1270

　　**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 10-1294

**Keira Hathorn** (242882)　　　　　　　**Address** 6711 Tara Lane Apt. 80 New Orleans, LA 70127

　　**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 09-7893

　　**Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　　**Cause No.** 10-1270

　　**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　**Cause No.** 10-1294

**Keith Muse** (243417)　　　　　　　　**Address** 4198 Highway 1042  Greensburg, LA 70441

　　**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.　　**Cause No.** 09-7822

**Kendra Redmond** (243032)　　　　　　**Address** 14461 Autumn Chase  Gulfport, MS 39503

　　**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2261

---

**Kendra Romant (242978)**      **Address** PO Box 870833  New Orleans , LA 70187

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

     **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-1270

     **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 10-1294

---

**Kendra Romant, as Next Friend of J.R, a minor (242973)**      **Address** PO Box 870833  New Orleans , LA 70187

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

     **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-1270

     **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 10-1294

---

**Keynesia Hathorn (242985)**      **Address** 6711 Tara Lane  Apt. 80 New Orleans, LA 70127

     **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

     **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.      **Cause No.** 10-1270

     **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 10-1294

---

**La'quesha  Echoles (243382)**      **Address** 187 Orange Court  Gulfport, MS 39501

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

**Lac Van Trinh (243098)**      **Address** 12043 Safe Harbor Drive  Irvington, AL 36544

     **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

---

**Lamarkous  Echoles (243378)**      **Address** 187 Orange Ct.  Gulfport , MS 39501

     **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

**Lang Tran (243021)**      **Address** 8635 Henley Street  Bayou La Batre, AL 36509

     **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

---

**Larry Nguyen (243035)**      **Address** 8895 Hamilton Street  Bayou La Batre, AL 36509

     **Case Style** Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs. Homes of Merit, Inc., et. al.      **Cause No.** 09-7846

---

**Larry Wells (243326)**      **Address** P.O. Box 1632  Moss Point, MS 39562

     **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815

---

Latania Magee (243346)                          **Address** 1821 Carter Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.      **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

LaTania MaGee, as Next Friend of D.H, a minor      **Address** 1821 Carter Street  Lake Charles, LA 70601
(243345)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.      **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Latrice  Parnell, as Next Friend of Q.P, a minor      **Address** 401 Dr Gilbert Mason Dr Apt B Biloxi , MS
(243386)                                             39530

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Latrice Parnell (243368)                          **Address** 401 Dr Gilbert Mason Dr Apt B Biloxi , MS
                                                 39530

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Latrice Parnell, as Next Friend of Q.P, a minor      **Address** 401 B Dr. Gilbert Mason Dr.   Biloxi, MS
(243383)                                             39530

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Latrice Parnell, as Representative of the Estate of      **Address** 338 Beynoir St.  Biloxi, MS 39530
Laura Smith, deceased (243341)

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Latrice Parnell, as Representative of the Estate of      **Address** 338 Reynoir St.  Biloxi, MS 39530
Odie  Johnson, deceased (243367)

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Lawrence Nelson (242986)                          **Address** 4011 Allen Dr.  Kingsville, TX 78363

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

---

Lawrence Winstead (243113)                          **Address** 22223 West Wortham Road  Saucier, MS 39574

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

---

Lee Jones (242832)                          **Address** 7916 Warson Street  Metairie , LA 70003

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

---

Lee Jones, as Next Friend of T.C, a minor (242768)      **Address** 7916 Warsaw Street  Metaire, LA 70003

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

---

Leigh'anna McCloskey (243090)                          **Address** 22223 West Wortham Road  Saucier, MS 39574

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7819

Leslie Keller (243048)      **Address** P.O. Box 1263  Ocean Springs, MS 39566

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

Lien Tran (243015)      **Address** 14020 6th Avenue  Bayou La Batre, AL 36509

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2261

---

Lillie Williams (242965)      **Address** P.O. Box 735  Abita Springs , LA 70420

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-1252

---

Linda Le (243123)      **Address** 1235 Mars Avenue  Bayou La Batre, AL 36509

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Linda Le, as Next Friend of A.L, a minor (243121)      **Address** 1235 Mars Avenue  Bayou La Batre, AL 36509

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Linda Le, as Next Friend of K.L, a minor (243120)      **Address** 1235 Mars Avenue  Bayou La Batre, AL 36509

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Linda West (243407)      **Address** 324 Tumblebrook Street  Slidell, LA 70461

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Linh Tran (243039)      **Address** 8580 E. Warner Street  Bayou La Batre, AL 36509

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2184

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2261

---

Linh Tran, as Next Friend of V.C, a minor (243033)      **Address** 8580 E. Warner Street  Bayou La Batre, AL 36509

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Linh Tran, as Next Friend of V.C, a minor (243041)      **Address** 8580 E. Werner Street  Bayou La Batre, AL 36544

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Linh Tran, as Next Friend of V.T, a minor (243022)   **Address** 8580 E. Werner St. Bayou La Batre, AL 36544

    **Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

    **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Linh Tran, as Next Friend of V.T, a minor (243052)   **Address** 8580 E. Werner Street Bayou La Batre, AL 36509

    **Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 10-2190

    **Case Style** Amanda Nieves, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Lisa Gazzier (243369)   **Address** 11185 Glass Road Grand Bay , AL 36541

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

    **Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Lisa Gazzier, as Next Friend of K.G, a minor (243351)   **Address** 11185 Glass Road Grand Bay, AL 36541

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

    **Case Style** Wendy January, et. al. vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Lisa Ross (242769)   **Address** 40810 Hayes Road Slidell, LA 70461

    **Case Style** Dersha Bean, et. al. vs. TL Industries, Inc., et. al.   **Cause No.** 09-7832

---

Lisa Ross, as Next Friend of S.K, a minor (242801)   **Address** 40810 Hayes Road #2 Slidell, LA 70461

    **Case Style** Dersha Bean, et. al. vs. TL Industries, Inc., et. al.   **Cause No.** 09-7832

---

Lisa Ross, as Representative of the Estate of Jeanne Naulty, deceased (242784)   **Address** 40810 Hayes Road Slidell, LA 70461

    **Case Style** Dersha Bean, et. al. vs. TL Industries, Inc., et. al.   **Cause No.** 09-7832

---

Marenthia McFarland (243038)   **Address** 3125 Ohio Street Kenner, LA 70065

    **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

Mary Pearson (243130)   **Address** PO Box 2243 Gulfport, MS 39505

    **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al.   **Cause No.** 09-7892

---

Mary Stewart, as Next Friend of T.S, a minor (243342)   **Address** 2201 Satsuma Circle Gautier, MS 39553

    **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al. vs. Liberty Homes Inc., et. al.   **Cause No.** 09-7905

Mary Stewart (242921)                          **Address** 2018 11th Street  Pascagoula, MS 39567

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Mary Stewart, as Next Friend of J.S, a minor     **Address** 2201 Shadowood Circle  Gautier, MS 39553
(243348)

    **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs.   **Cause No.** 09-7905
                 Liberty Homes Inc., et. al.

---

Mary Stewart, as Next Friend of Q.S, a minor     **Address** 2201 Shadowood Circle  Gautier, MS 39553
(243349)

    **Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs.   **Cause No.** 09-7905
                 Liberty Homes Inc., et. al.

---

Mary Walker (242900)                           **Address** 7430 Weaver Avenue  New Orleans, LA 70127

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
                 Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

Mattie Oliney (242770)                         **Address** 3151 Utah Street  Kenner, LA 70065

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-1281

---

Mau Thiu Ly (243312)                           **Address** 10475 Beverly Road  Irvington , AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Meleeseia Watts (242968)                       **Address** PO Box 79  Abita Springs , LA 70420

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.** 10-1252

---

Merlinda Lee (243413)                          **Address** 613 Clay Street  Kenner, LA 70062

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Michael  Foster (242963)                       **Address** 26027 Cypress Woods Dr  Spring, TX 77373

    **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.                **Cause No.** 09-7908

---

Michael Brown (243331)                         **Address** 1700 Eleanor Street  Lake Charles, LA 70601

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

**Michael Cratchan (243408)**    **Address** 7612 Means Avenue  New Orleans, LA 70127

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor    **Cause No.** 10-1294
    Industries, Inc., et. al.

---

**Michael Cratchan (243409)**    **Address** 7612 Means Avenue  New Orleans, LA 70127

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor    **Cause No.** 10-1294
    Industries, Inc., et. al.

---

**Michael Foster, as Next Friend of B.E, a minor**    **Address** 26027 Cypress Woods Dr  Spring, TX 77373
**(242781)**

    **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7908

---

**Michael Foster, as Next Friend of J.R, a minor**    **Address** 26027 Cypress Woods Dr  Spring, TX 77373
**(242773)**

    **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7908

---

**Michael Foster, as Next Friend of S.R, a minor**    **Address** 26027 Cypress Woods Dr  Spring, TX 77373
**(242838)**

    **Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.    **Cause No.** 09-7908

---

**Michael Lee (243397)**    **Address** 613 Clay Street  Kenner, LA 70062

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Micheal  Brown , as Next Friend of M.B, a minor**    **Address** 1700 Eleanor St.  Lake Charles, LA 70601
**(243353)**

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Micheal  Brown, as Next Friend of M.B, a minor**    **Address** 1700 Eleanor St.  Lake Charles, LA 70601
**(243303)**

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7797

---

**Myly Nguyen (243307)**    **Address** 8135 Leisure Woods Drive  Irvington, AL
36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

| | |
|---|---|
| Naira Hathorn (242976) | **Address** 6711 Tara Lane  Apt. 80 New Orleans , LA 70127 |

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

    **Case Style**  Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.**  10-1270

    **Case Style**  Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.**  10-1294

| | |
|---|---|
| Nakia  Hooks  (242983) | **Address** 7521 Crestmont Road   New Orleans , LA 70126 |

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

| | |
|---|---|
| Ngoc Ho (243016) | **Address** 13965 Lottie Avenue  Bayou La Batre, AL 36509 |

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

| | |
|---|---|
| Ngoeung Ngeth (243081) | **Address** 10750 Khmer Road Lot 1 Irvington, AL 36544 |

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

| | |
|---|---|
| Ngoeung Ngeth, as Next Friend of A.N, a minor (243085) | **Address** 10750 Khmer Road Lot 1  Irvington, AL 36544 |

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

| | |
|---|---|
| Ngoeung Ngeth, as Next Friend of C.N, a minor (243087) | **Address** 10750 Khmer Road Lot 1 Irvington, AL 36544 |

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

| | |
|---|---|
| Ngoeung Ngeth, as Next Friend of C.N, a minor (243088) | **Address** 10750 Khmer Road  Irvington, AL 36544 |

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

| | |
|---|---|
| Ngoeung Ngeth, as Next Friend of S.N, a minor (243084) | **Address** 10750 Khmer Road Lot 1 Irvington, AL 36544 |

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

| | |
|---|---|
| Nicole  Taylor , as Next Friend of D.C, a minor (243304) | **Address** 12208 Landing Circle N  Irvington , AL 36544 |

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

| | |
|---|---|
| Nicole Taylor (243334) | **Address** 12208 Landing Circle North  Irvington, AL 36544 |

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

| | |
|---|---|
| Nicole Taylor, as Next Friend of S.T, a minor (243336) | **Address** 12208 Landing Circle North  Irvington, AL 36544 |

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7819

Noy Phomaningth (243056)                          **Address** 1305 Laos Street  Irvington, AL 36544

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

On Tran (243034)                                  **Address** 8845 W. Warner Street  Bayou La Batre, AL 36509

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

---

Orelia Polete (242901)                            **Address** 5620 Christian Lane  New Orleans, LA 70126

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.        **Cause No.** 10-1300

---

Orelia Polete, as Next Friend of C.C, a minor (242863)   **Address** 5620 Christian Lane  New Orleans, LA 70126

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.        **Cause No.** 10-1300

---

Pamela  Sarver (243301)                           **Address** 3924 Thornton St.  Lake Charles, LA 70615

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Patricia Aubry (242869)                           **Address** 6411 Franklin Avenue  New Orleans, LA 70122

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Patricia Aubry, as Next Friend of A.A, a minor (242872)   **Address** 6411 Franklin Avenue  New Orleans, LA 70122

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Patricia Hilton (243414)                          **Address** 8723 Pear Street  New Orleans, LA 70118

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Percy  Mathews  (242971)                          **Address** 518 S. Cortez Street  New Orleans, LA 70119

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Peter Christiansen (243118)                       **Address** 5724 Alkii Way  Diamondhead, MS 39525

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Philenese Fairley (243337)                        **Address** 13829 Robindale Rd.  Gulfport, MS 39503

    **Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.   **Cause No.** 09-7793

| | |
|---|---|
| Philinese Fairley, as Next Friend of M.M, a minor (243335) | **Address** 13829 Robindale Rd.  Gulfport, MS 39503 |

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.** 09-7793

| | |
|---|---|
| Quang Chan (243040) | **Address** 8580 E. Warner Street  Bayou La Batre, AL 36509 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2233

| | |
|---|---|
| Queyen Dinh  (243384) | **Address** 2740 Bennington Drive  Mobile, AL 36695 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

| | |
|---|---|
| Quoc Le (243108) | **Address** 10390 Bay Point Blvd. N.  Grand Bay, AL 36541 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | |
|---|---|
| Ranee Tumblin (242879) | **Address** 8832 Belfast Street  New Orleans, LA 70118 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

| | |
|---|---|
| Raymond Reid (242837) | **Address** 6138 E. Desoto Street  Bay St. Louis, MS 39520 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

| | |
|---|---|
| Reginald Ladner (243058) | **Address** 20313 Lennis Cuevas Road  Saucier, MS 39574 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

| | |
|---|---|
| Rene Rowel (242982) | **Address** 709 Vouray Dr Apt A Kenner , LA 70065 |

**Case Style** Lakenya Hall, et. al.  vs. Karsten Homes, et. al.     **Cause No.** 10-2270

| | |
|---|---|
| Rhonda  Simmons, as Next Friend of D.S, a minor (243339) | **Address** 18012 28th St.  Gulfport, MS 39501 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

| | |
|---|---|
| Ricardo Paz (243333) | **Address** 4068 E. Louisiana State Drive  Kenner , LA 70065 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | |
|---|---|
| Richard  Watkins (243363) | **Address** 20593 Hwy 43  Picayune , MS 39466 |

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

---

**Richard Walker (242894)**                          **Address** 7430 Weaver Avenue  New Orleans, LA 70127

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.         **Cause No.** 09-7792
               Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

**Robert Lane (242803)**                          **Address** 406 Westhave  Slidell, LA 70460

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Robert Nelson (243124)**                          **Address** 13545 Lyons Avenue  Bayou La Batre, AL
                                                             36509
    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

**Rodney Lazare (243298)**                          **Address** 920 N Jake St.   Lake Charles, LA 70601

    **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.          **Cause No.** 10-1283

---

**Rose Williams (242818)**                          **Address** 7636 Shorewood Blvd  New Orleans, LA 70128

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Rose Williams, as Next Friend of B.L, a minor**        **Address** 7636 Shorewood Blvd  New Orleans, LA 70128
**(242806)**
    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Rose Williams, as Next Friend of J.S, a minor**        **Address** 7636 Shorewood Blvd  New Orlean, LA 70128
**(242858)**
    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Roslyn  Gatlin, as Next Friend of S.G, a minor**        **Address** 2848 Salem st. Apt. A Kenner, LA 70065
**(242955)**
    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Roslyn Gatlin (242836)**                          **Address** 2848 Salem Street  Kenner, LA 70065

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Roslyn Gatlin, as Next Friend of J.S, a minor**        **Address** 2848 Salem Street Apt A Kenner, LA 70065
**(242839)**
    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Roslyn Gatlin, as Next Friend of K.G, a minor**        **Address** 2848 Salem Street  Kenner , LA 70065
**(242847)**
    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

Roy Oliney (242829)                                    **Address** 3151 Utah Street  Kenner, LA 70065

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Russell Gerald (243043)                                **Address** 6098 Kiowa Street  Kiln, MS 39556

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.** 10-2248
                 Pilgrim International, Inc., et. al.

---

Samantha Christiansen (243068)                         **Address** 5724 Alkii Way  Diamondhead, MS 39525

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Saravy Mao (243023)                                    **Address** 13865 Jones Avenue  Bayou La Batre, AL
                                                  36509

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Sequoyah Moore (243074)                                **Address** 3333 12th Avenue Apt 4 Gulfport, MS 39501

    **Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.   **Cause No.** 09-7962
                  Cavalier Home Builders, LLC, et. al.

---

Shanna Harbison, as Next Friend of A.H, a minor        **Address** 7840 Scenic View Court  Irvington, AL 36544
(243062)

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2223

---

Sharinette Doughty (243415)                            **Address** 4198 Highway 1042  Greensburg, LA 70441

    **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River   **Cause No.** 09-7822
                  Birch Homes, L.L.C., et. al.

---

Sharon  Thomas (243300)                                **Address** 2115 Cessford St.  Lake Charles, LA 70601

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Sharone Knight (242980)                                **Address** 6017 Warfield St.  New Orleans, LA 70126

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
                  Stream Coach, Inc., et. al.

---

Shawntelle Sarver (243302)                             **Address** 3924 Thornton St. Lake Charles, LA 70615

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Shelly McGinley  (242953)                              **Address** 12312 Locke  Place  Ocean Springs , MS 39564

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

| | |
|---|---|
| Shelly Smith, as Next Friend of C.S, a minor (243063) | **Address** 13590 B. Lyons Avenue  Bayou La Batre, AL 36509 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 |

| | |
|---|---|
| Shemeira Cook-Suazo (242826) | **Address** 1621 Newport Place #19 Kenner, LA 70065 |
| **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7892 |

| | |
|---|---|
| Sherica Robertson (243418) | **Address** 4252 Highway 1042  Greensburg, LA 70441 |
| **Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  09-7822 |

| | |
|---|---|
| Sherry Porter (243076) | **Address** 3333 12th Avenue  Apt 4 Gulfport, MS 39503 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 |

| | |
|---|---|
| Sherry Porter, as Next Friend of J.M, a minor (243072) | **Address** 3333 12th Avenue Apt 4 Gulfport, MS 39503 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 |

| | |
|---|---|
| Sherry Porter, as Representative of the Estate of Anthony Moore, deceased (243073) | **Address** 3333 12th Avenue Apt 4 Gulfport, MS 39503 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 |

| | |
|---|---|
| Shirley Roach (242802) | **Address** 38380 Salt Bayou Road  Slidell, LA 70461 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Soean Khan (243332) | **Address** 8885 Herbington St.  Bayou La Batre, AL 36509 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 |

| | |
|---|---|
| Stanley Stovall (242875) | **Address** 2848 Salem Street Apt A Kenner, LA 70065 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Stephanie  Sanders, as Next Friend of S.S, a minor (243362) | **Address** 399 Hope St.   Biloxi , MS 39530 |
| **Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.**  09-7898 |

| | |
|---|---|
| Stephanie Sanders, as Next Friend of W.S, a minor (243359) | **Address** 399 Hope St.  Biloxi , MS 39530 |
| **Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.**  09-7898 |

Stephen Defarzo (243026)  **Address** 130 Pirate Avenue  Long Beach, MS 39560

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

Sylvia  Bruce (242961)  **Address** 3860 E Loyola   Kenner, LA 70065

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

Sylvia Galleguillos (242852)  **Address** 8717 Oleander Street  New Orleans, LA 70118

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

Tabatha Laster (243129)  **Address** 7437 Fish Hawk Road  Gautier, MS 39553

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Tabatha Laster, as Next Friend of L.L, a minor (243128)  **Address** 7437 Fish Hawk Road  Gautier, MS 39553

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Tan Mai (243020)  **Address** 11630 Summit Estates Drive E. Lot 42 Grand Bay, AL 36541

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Tanya Jones (242771)  **Address** 7916 Warsaw Street  Metarie, LA 70003

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

---

Teresa Gerald (243050)  **Address** 6098 Kiowa Street  Kiln, MS 39556

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

Terrell  Watts, as Next Friend of L.W, a minor (242967)  **Address** PO Box 79  Abita Springs, LA 70420

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

**Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-1252

---

Terrell Watts (242969)  **Address** P.O. Box 79  Abita Springs , LA 70420

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

**Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-1252

---

Terrell Watts, as Next Friend of Z.W, a minor (242966)  **Address** P.O. Box 79  Abita Springs , LA 70420

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

**Case Style**  Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 10-1252

Terry Bosarge (243117)                          **Address** 5531 Deakle Road  Theodore, AL 36582

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Terry Bosarge, as Next Friend of C.A, a minor          **Address** 5531 Deakle Road  Theodore, AL 36582
(243115)

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Terry Bosarge, as Next Friend of H.B, a minor          **Address** 5531 Deakle Road  Theodore, AL 36582
(243114)

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Terry Bosarge, as Next Friend of H.B, a minor          **Address** 5531 Deakle Road  Theodore, AL 36582
(243116)

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Thanh Pham (243025)                          **Address** 8635 Hemley Street  Bayou La Batre, AL 36509

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Thanh Pham, as Next Friend of C.P, a minor          **Address** 8635 Hemley Street  Bayou La Batre, AL 36509
(243019)

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Thea Cratchan (243411)                          **Address** 7612 Means Avenue  New Orleans, LA 70127

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

    **Case Style** Mary January, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 10-1270

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor          **Cause No.** 10-1294
Industries, Inc., et. al.

---

Thi Nguyen (243109)                          **Address** 10390 Bay Pointe Blvd  Grand Bay, AL 36541

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Tiffany Hall (243398)                          **Address** 3135 Marais Street  New Orleans, LA 70117

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Tiffany Hall, as Next Friend of C.H, a minor          **Address** 3135 Marias St.  New Orleans, LA 70117
(243399)

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

---

Tiffany Hall, as Next Friend of K.G, a minor          **Address** 3135 Marias St.  New Orleans, LA 70117
(243400)

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.** 10-1272
Coachmen Industries, Inc., et. al.

| | |
|---|---|
| Tiki  Smith, as Next Friend of J.S, a minor (242990) | **Address** 9 St. Claude Ct.  New Orleans , LA 70117 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

| | |
|---|---|
| Tiki Smith  (242991) | **Address** 9 St. Claude Ct.  New Orleans, LA 70117 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

| | |
|---|---|
| Tiki Smith , as Next Friend of J.S, a minor (242987) | **Address** 9 St. Claude Court  New Orleans, LA 70117 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

| | |
|---|---|
| Tiki Smith, as Next Friend of J.S, a minor (242878) | **Address** 9 St. Claude Court  New Orleans, LA 70117 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

| | |
|---|---|
| Timothy Jones (243092) | **Address** P.O. Box 625  Bayou La Batre, AL 36509 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

| | |
|---|---|
| Timothy Phillips (243091) | **Address** 7076 Webster St  Bay St Louis, MS 39520 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

| | |
|---|---|
| Tonya  Collier  (243357) | **Address** 12115 Safe Harbor  Irvington, AL 36544 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

| | |
|---|---|
| Tonya  Collier, as Next Friend of A.C, a minor (243356) | **Address** 12115 Safe Habor Circle  Irvington, AL 36544 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

| | |
|---|---|
| Tracey Carrier (242789) | **Address** 2641 Acron Street  Kenner, LA 70062 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2233

| | |
|---|---|
| Trisha Ryan (243101) | **Address** 9400A Two Mile Road  Irvington, AL 36544 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

| | |
|---|---|
| Trisha Ryan, as Next Friend of B.R, a minor (243104) | **Address** 9400A Two Mile Road  Irvington, AL 36544 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

| | |
|---|---|
| Trisha Ryan, as Next Friend of S.R, a minor (243102) | **Address** 9400A Tow Mile Road  Irvington, AL 36544 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2223

**Troy Tobias (242956)**           **Address** 38 LaBarre Place  Jefferson, LA 70121

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7893

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

**Truong Pham (243014)**           **Address** 8635 Henley Street  Bayou La Batre, AL 36509

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Valdez Williams (243328)**        **Address** 324 Lee Street  Biloxi, MS 39530

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

**Veronica  Tumblin (242962)**        **Address** 1013 31st St.  Apt. 29A Kenner, LA 70065

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

**Walter Maier , as Next Friend of G.M, a minor (243338)**      **Address** PO Box 401  Bayou La Batre , AL 36509

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Walter Maier, as Representative of the Estate of Nancy  Gazzier , deceased (243370)**      **Address** PO Box 401  Bayou La Batre, AL 36509

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

**Wesley Tumblin (242880)**        **Address** 8832 Belfast Street  New Orleans, LA 70118

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

**Willow Beck (243111)**        **Address** 22223 West Wortham Road  Saucier, MS 39574

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

**Yen Chau (243053)**        **Address** 8845 W. Warner Street  Bayou La Batre, AL 36509

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

**Yen Tran (243013)**        **Address** 8845 W. Warner Street  Bayou La Batre, AL 36509

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281