**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-7427** | | * | **MAGISTRATE CHASEZ** |
| **Kenneth Kellum, et. al. vs. Gulf Stream** | | * | |
| **Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant. Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

3

## Exhibit A

1317

---

**Aaron Brown (250141)**  **Address** 1326 G. Brown Road  Lake Charles, LA 70611

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

**Abraham Conway (249976)**  **Address** 4037 East Walton  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Alisha Sanders (250505)**  **Address** 2534 13th Street  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

**Amber Trahan (250038)**  **Address** 2420 Glenlea St.  Lake Charles, LA 70605

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Ambra Jenkins (250326)**  **Address** 1011 W. 18th Street Apt 35 Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

---

**Andrenette Lewis, as Next Friend of D.S, a minor (250550)**  **Address** 3107 Burton St.  Lake Charles, LA 70601

**Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al.  **Cause No.** 10-2236

---

**Andrew Nguyen (250452)**  **Address** 327 Penny Avenue  Biloxi, MS 39530

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7905

---

**Angelia McCall (250423)**  **Address** 14104 Big Ridge Road Apt 636 Biloxi, MS 39532

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

**Angelia McCall, as Next Friend of N.K, a minor (250359)**  **Address** 14104 Big Ridge Road Apt 636 Biloxi, MS 39532

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

---

**Anitra Edwards (249980)**  **Address** 1109 W. Welsh St.  Welsh, LA 70591

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

**Anitra Edwards, as Next Friend of A.E, a minor (249979)**  **Address** 1109 W. Welsh Rd.  Welsh, LA 70591

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

| | |
|---|---|
| **Ashley Jackson, as Next Friend of A.M, a minor (250409)** | **Address** 3812 Auburn Street C Lake Charles, LA 70607 |

| | | |
|---|---|---|
| **Case Style** | Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** | Huey Phan , et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |
| **Case Style** | Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| | |
|---|---|
| **Audrey Slaughter (250525)** | **Address** 1708 Martha Street  Lake Charles, LA 70601 |

| | | |
|---|---|---|
| **Case Style** | Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| **Benny Nguyen (250453)** | **Address** 327 Penny Avenue  Biloxi, MS 39530 |

| | | |
|---|---|---|
| **Case Style** | Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al. | **Cause No.** 09-7905 |

| | |
|---|---|
| **Berline Smith (250527)** | **Address** 502 E. School Street  Lake Charles, LA 70605 |

| | | |
|---|---|---|
| **Case Style** | Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |

| | |
|---|---|
| **Berline Smith, as Next Friend of J.S, a minor (250530)** | **Address** 502 E. School Street  Lake Charles, LA 70605 |

| | | |
|---|---|---|
| **Case Style** | Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |

| | |
|---|---|
| **Bernadette Hawkins (250287)** | **Address** 1002 Eddy Street  Vinton, LA 70668 |

| | | |
|---|---|---|
| **Case Style** | Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| **Betty Thomas (250563)** | **Address** 1505 N. Jake Street  Lake Charles, LA 70601 |

| | | |
|---|---|---|
| **Case Style** | Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al. | **Cause No.** 09-7850 |

| | |
|---|---|
| **Betty White (249966)** | **Address** 2305 Country Club Dr.  La Pace, LA 70068 |

| | | |
|---|---|---|
| **Case Style** | Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

| | |
|---|---|
| **Brandon Breaux (250130)** | **Address** 2730 Byrne Street  Lake Charles, LA 70615 |

| | | |
|---|---|---|
| **Case Style** | Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| **Breglynn Morgan (249985)** | **Address** 1922 Rose  Lake Charles, LA 70601 |

| | | |
|---|---|---|
| **Case Style** | Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 |

| | |
|---|---|
| **Brian Spiers (250540)** | **Address** 17085 Bobinger Road  Kiln, MS 39556 |

| | | |
|---|---|---|
| **Case Style** | Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1280 |

| | | |
|---|---|---|
| Brittney Leday (250394) | **Address** P. O. Box 5514  Lake Charles, LA 70606 | |
| **Case Style** Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-1269 | |
| Calvin Pritchett (250473) | **Address** 10315 Fernland Road  Grand Bay, AL 36541 | |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 | |
| Carol Larry, as Next Friend of D.L, a minor (250374) | **Address** 1209 Deesport Street  Lake Charles, LA 70601 | |
| **Case Style** Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs. Scotbilt Homes, Inc., et. al. | **Cause No.** 09-7912 | |
| Cedric Daniels (250179) | **Address** 2335 Elaine Street  Lake Charles, LA 70601 | |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 | |
| Celena Jones (250337) | **Address** 9292 Rustic View Drive  Lake Charles, LA 70607 | |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 | |
| Charles Guillory, as Next Friend of Z.G, a minor (250274) | **Address** 706 Harvest Drive  Sulphur, LA 70665 | |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 | |
| Charles Newman (250446) | **Address** 7616 Harbour Town Drive  Pickerington, OH 43147 | |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 | |
| Charlissa Boyd, as Next Friend of J.W, a minor (250603) | **Address** 4254 5th Avenue #324 Lake Charles, LA 70607 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 | |
| Christopher Carrier (249969) | **Address** P.O. Box 1175  Elton, LA 70532 | |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 | |
| Christopher Wilson (250050) | **Address** 927 N. Lyons St.  Lake Charles, LA 70601 | |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 | |
| Clarence Mosely (249946) | **Address** P.O. Box 954  Lake Charles, LA 70602 | |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 | |
| Coburn Ladner (250360) | **Address** P.O. Box 45  Bay St. Louis, MS 39558 | |
| **Case Style** Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-1253 | |

---

**Connie Dorre (250197)**                    **Address** 1100 James Suddeth Pkwy. Lot B 34 Lake Charles, LA 70615

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7816

---

**Connie Dorre, as Next Friend of B.L, a minor (250391)**        **Address** 3700 Luke Powers Road  Lake Charles, LA 70615

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7816

---

**Cornell Mitchell (250012)**                    **Address** 1401 O'Brien St.  Lake Charles, LA 70605

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7830

---

**Courtney Romero (250497)**                    **Address** 2465 Highway 397 Lot 64 Lake Charles, LA 70615

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.        **Cause No.** 09-7980

---

**Craig Guidry (249949)**                    **Address** 7332 Olsen Rd.  Sulphur , LA 70665

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

**Crystal Gaines, as Next Friend of J.G, a minor (249975)**        **Address** 1006 2nd St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

**Crystal Guidry (249952)**                    **Address** 7332 Olsen Rd.  Sulphur, LA 70665

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

**Crystal Guidry, as Next Friend of H.G, a minor (249951)**        **Address** 7332 Olsen Rd.  Sulphur , LA 70665

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

**Crystal Hester (250296)**                    **Address** 2850 Dunne Street  Sulphur, LA 70663

**Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al.        **Cause No.** 10-2293

---

**Cynthia Blair (250022)**                    **Address** 2335 Elaine St.  Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7916

---

**Dana Menard, as Next Friend of J.B, a minor (250118)**        **Address** 2465 Highway 397 Lot 39 Lake Charles, LA 70615

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Danny Tutson (250036)**                    **Address** 1115 N. Booker  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

| | | |
|---|---|---|
| **Dareline Jones (250339)** | **Address** 1904 4th Street  Lake Charles, LA 70601 | |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 | |

| | |
|---|---|
| **Debra Woods (250619)** | **Address** P.O. Box 209  Lake Charles, LA 70602 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| | |
|---|---|
| **Demetrius Ethridge (250205)** | **Address** 301 N. Simmons Street  Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| **Denise McMillon (250424)** | **Address** 503 Gaudet Drive  Vinton, LA 70668 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| | |
|---|---|
| **Denise McMillon, as Next Friend of J.M, a minor (250425)** | **Address** 503 Gaudet Drive  Vinton, LA 70668 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| | |
|---|---|
| **Denise McMillon, as Next Friend of J.M, a minor (250426)** | **Address** 503 Gaudet Drive  Vinton, LA 70668 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| | |
|---|---|
| **Denise McMillon, as Next Friend of J.M, a minor (250427)** | **Address** 503 Gaudet Drive  Vinton, LA 70668 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| | |
|---|---|
| **Denise McMillon, as Next Friend of J.M, a minor (250428)** | **Address** 503 Gaudet Drive  Vinton, LA 70668 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| | |
|---|---|
| **Deon Sam, as Next Friend of J.S, a minor (250503)** | **Address** 1313 Arkansas Street  Lake Charles, LA 70607 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| **Deon Sam, as Next Friend of S.S, a minor (250504)** | **Address** 1313 Arkansas Street  Lake Charles, LA 70607 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| **Desandra Adams (250092)** | **Address** 1025 N. Cherry   Lake Charles , LA 70601 |
| **Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.  Patriot Homes of Texas, L.P., et. al. | **Cause No.** 09-7851 |

| | |
|---|---|
| **Destiny Tullos, as Representative of the Estate of Robert Tullos, deceased (249965)** | **Address** 1204 Taranto St.  Waveland, MS 39576 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| Detra Ceasar, as Next Friend of A.L, a minor (250384) | **Address** 2404 Fox Field  Westlake, LA 70669 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |

| | |
|---|---|
| Devin LeBlanc (249986) | **Address** 2238 Orchid St.  Lake Charles, LA 70601 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 |

| | |
|---|---|
| Diana Hernandez (249994) | **Address** 3102 Corinth St.  Pascagoula, MS 39581 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 |

| | |
|---|---|
| Dionysia Thompson, as Next Friend of K.J, a minor (250311) | **Address** 2612 General Travis  Lake Charles, LA 70615 |
| **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7908 |

| | |
|---|---|
| Dominique Ethridge (250207) | **Address** 301 N. Simmons Street Apt B Lake Charles, LA 70601 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 |

| | |
|---|---|
| Donald Landry (250371) | **Address** 2465 Highway 397 Lot 122 Lake Charles, LA 70615 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  09-7853 |

| | |
|---|---|
| Donna Chess (250163) | **Address** 575 Harding  Northwest  Massillon, OH 44646 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 |

| | |
|---|---|
| Donovan Ethridge (250208) | **Address** 301 N. Simmons Street  Lake Charles, LA 70601 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 |

| | |
|---|---|
| Doris Ireland, as Next Friend of M.I, a minor (249981) | **Address** 2937 Smith Ferry Rd.  West Lake, LA 70669 |
| **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7896 |

| | |
|---|---|
| Dorthy Joshua, as Next Friend of A.F, a minor (250219) | **Address** 3924 E. Burton Street  Sulphur, LA 70663 |
| **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7816 |

| | |
|---|---|
| Dorthy Joshua, as Next Friend of A.F, a minor (250220) | **Address** 3924 E. Burton Street  Sulphur, LA 70663 |
| **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7816 |

| | |
|---|---|
| Duong Tran (249984) | **Address** 8781 W. Warner St.  Labatre, AL 36509 |
| **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7835 |

**Dwight Biggs (250121)**  **Address** 3405 Biggs Road  Mosspoint, MS 39563

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1280

**Earnest Randall (250476)**  **Address** 2932 General Doolittle  Lake Charles, LA 70605

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

**Eddie Jones (250019)**  **Address** 1010 West Jefferson  Jennings, LA 70540

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

**Edwardo Collozo (250176)**  **Address** 9292 Rustic View Drive  Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

**Ejoshual Lee (250396)**  **Address** 150 Clark Street  Beaumont, TX 77705

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Elissa Martin, as Next Friend of B.S, a minor (250534)**  **Address** 2710 Anita Drive  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Elizabeth Harmon (250279)**  **Address** 2309 13th Street  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

**Emily Dronet (250199)**  **Address** 2211 Patton Street Lot 14A Sulphur, LA 70663

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

**Emma Ellender (250204)**  **Address** 11016 Eugene Road  Iowa, LA 70647

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

**Emma Young (249983)**  **Address** 108 S. Storer St.  Iowa, LA 70647

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

**Erica Woods (250620)**  **Address** P.O. Box 209  Lake Charles, LA 70602

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

Ethel Pinder, as Next Friend of D.P, a minor (249967)

**Address** 1676 Hwy. 109 South  Vinton, LA 70668

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Ethel Pinder, as Next Friend of K.P, a minor (250464)

**Address** 1676 Highway 109 South  Vinton, LA 70668

**Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

Ethel Washington (250584)

**Address** 3011 Lark Lane  Lake Charles, LA 70607

**Case Style**  Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 10-1311

---

Ethel Washington, as Next Friend of J.W, a minor (250585)

**Address** 4247 5th Avenue Apt 215 Lake Charles, LA 70607

**Case Style**  Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 10-1311

---

Eva Jones, as Next Friend of J.J, a minor (250344)

**Address** 210 North Street  Welsh, LA 70591

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

Eva Jones, as Next Friend of S.J, a minor (250351)

**Address** 210 North Street  Welsh, LA 70591

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

Felicia Winfrey, as Next Friend of F.W, a minor (250051)

**Address** 1408 16th St.  Lake Charles, LA 70601

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-1274

---

Floyd Eaglin (249968)

**Address** 1832 Yvonne Dr.  Lake Charles, LA 70615

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Frances Moore (250439)

**Address** 1216 Illinois Street  Lake Charles, LA 70607

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Gary Stanley (250542)

**Address** 2201 Jake Street  Lake Charles, LA 70601

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

Geneia Broussard (250137)

**Address** 1900 Prejean Drive J137 Lake Charles, LA 70607

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

Gerald Duncan (250013)                **Address** 3006 Stillwell St.  Sulphur, LA 70665

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Gloria Ethridge (250209)              **Address** 301 N Simmons  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.       **Cause No.** 09-7835
Forest River, Inc., et. al.

---

Gloria Williams, as Representative of the Estate of   **Address** 214 Avalon Street  Lake Charles, LA 70615
Essie Thurman, deceased (250571)

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 10-2178

---

Gregory Jones (250044)                **Address** 2408 4th Ave.  Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs.          **Cause No.** 09-7793
Horton Homes, Inc., et. al.

---

Greta January (250314)                **Address** P.O. Box 313  Cameron, LA 70631

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1282

---

Henry Hicks (249953)                  **Address** 816 Magazine  Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

---

Howard Green (250007)                 **Address** P.O. Box U 3721  Lake Charles, LA 70607

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

Hubert Smith (250529)                 **Address** 502 E. School Street  Lake Charles, LA 70605

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.            **Cause No.** 10-2184

---

Ida Biggs (250122)                    **Address** 3405 Biggs Road  Mosspoint, MS 39562

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf      **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Jacob Newman (250447)                 **Address** 2428 Stingray Drive  Lake Charles, LA 70605

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7896

---

Jaime Jackson (250309)                **Address** 4412 Gordon Woods  Lake Charles, LA 70615

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 10-1307

---

Jaime Jackson, as Next Friend of J.G, a minor         **Address** 4412 Gordon Woods  Lake Charles, LA 70615
(250261)

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.** 10-1307

---

**James Babin** (250042)                          **Address** 1921 14th St. Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor       **Cause No.** 09-7830
Industries, Inc., et. al.

---

**James Johnson** (250336)                        **Address** 2431 Cessford Street  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.** 09-7797

---

**James Lincoln** (250033)                        **Address** 2890 Dunne St.  Sulphur, LA 70663

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.       **Cause No.** 09-7835
Forest River, Inc., et. al.

---

**James Williams** (250605)                       **Address** 3101 N. Meadow Lark  Lake Charles, LA
                                                              70607

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 10-1274

---

**Jamie Goodwin, as Next Friend of D.W, a minor**  **Address** 2121 Commercial St.  Lake Charles, LA 70601
(250030)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.       **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Janet Martin** (250415)                         **Address** P.O. Box 943  Cameron, LA 70631

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.                 **Cause No.** 10-1256

---

**Janice Cockrell** (250168)                      **Address** 805 Topsy Road Trail 4 Lake Charles, LA
                                                              70611

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.             **Cause No.** 10-1279

---

**Janie Pattum** (250459)                         **Address** P.O. Box 1144  Springfield, LA 70462

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7896

---

**Jarrod Gray** (250262)                          **Address** 3251 Cedar Avenue  Lynwood, CA 90262

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7896

---

**Jason Newman** (250448)                         **Address** 4310 Oaklawn Drive  Lake Charles, LA 70605

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-1282

---

**Javin Williams** (250606)                       **Address** 3101 N. Meadow Lark  Lake Charles, LA
                                                              70607

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 10-1274

---

**Jay Manuel** (250028)                           **Address** P.O. Box 7611  Lake Charles, LA 70606

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

| | | |
|---|---|---|
| **Jeanette Jones** (250342) | **Address** 210 North Polk Street  Welsh, LA 70591 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |

| | |
|---|---|
| **Jeanette Sias** (250005) | **Address** P.O. Box 16060  Lake Charles, LA 70616 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |

| | |
|---|---|
| **Jeanine Freeman-Randall** (250231) | **Address** 3227 Aster Street  Lake Charles, LA 70601 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| **Jeanine Randall, as Next Friend of C.F, a minor** (250232) | **Address** P.O. Box 335  Lake Charles, LA 70602 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |

| | |
|---|---|
| **Jeanine Randall, as Next Friend of K.F, a minor** (250233) | **Address** P.O. Box 335  Lake Charles, LA 70602 |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 |

| | |
|---|---|
| **Jeannell Jones** (250018) | **Address** 210 North Polk St.  Welsh, LA 70591 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| **Jehn Wells** (250040) | **Address** 3015 Albany St.   Kenner, LA 70065 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| **Jennifer Johnson** (250328) | **Address** 4451 5th Avenue Apt 57 Lake Charles, LA 70607 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| | |
|---|---|
| **Jennifer Johnson, as Next Friend of J.L, a minor** (250387) | **Address** 4451 5th Avenue Apt 57 Lake Charles, LA 70607 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| | |
|---|---|
| **Jeremie Lewis** (250399) | **Address** 227 N. Enterprises Blvd.  Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| **Jerry Trahan** (250034) | **Address** 2420 Glenlea St.  Lake Charles, LA 70605 |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 |

---

Jessica Brooks (249961)                **Address** 10234 Magnolia Rd.  Irvington, AL 36544

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Jessica Cockrell (250169)              **Address** 805 Topsy Road Trailer 4 Lake Charles, LA 70611

    **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.** 10-1279

---

Jessie Raffield (250037)               **Address** P.O. Box 402  Hackberry, LA 70645

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2249

---

Joan Grison (250264)                   **Address** 2152 11th Street  Lake Charles, LA 70601

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

John Martin (250417)                   **Address** P.O. Box 943  Cameron, LA 70031

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 10-1256

---

John Wilson (249999)                   **Address** 2922 General Marshall  Lake Charles, LA 70615

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

Jonathan  Prentice, as Next Friend of B.P, a minor (249962)          **Address** 8821 Orange Lake Rd.  Moss Point, MS 39563

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Jonathan Prentice (249963)             **Address** 8821 Orange Lake Rd.  Moss Point, MS 39563

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Jordon Davis (249974)                  **Address** 1835 Rena St.  Lake Charles, LA 70601

    **Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et. al.          **Cause No.** 10-2266

---

Joseph Hayes (250290)                  **Address** 2309 13th Street  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Joseph Portie (250469)                 **Address** P.O. Box 563  Hackberry, LA 70645

    **Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 10-2277

---

Joseph Thomas (250026)                 **Address** 1505 North Jake St.  Lake Charles, LA 70601

    **Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 09-7850

---

Joseph Washington (250586)　　　**Address** 3011 Park Lane  Lake Charles, LA 70607

**Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.　　　**Cause No.** 10-1311

---

Josephine Reed (250481)　　　**Address** 1218 13th Street  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　　　**Cause No.** 09-7816

---

Joyce Vlorie (250000)　　　**Address** 2922 General Marshall  Lake Charles, LA 70615

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.　　　**Cause No.** 10-1258

---

Judy Trail (250577)　　　**Address** 1901 See Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-1282

---

Judy Trail, as Next Friend of M.M, a minor (250436)　　　**Address** 1901 See Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-1282

---

Julian Guillory (250270)　　　**Address** 3832 Harvard Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　　**Cause No.** 10-2249

---

Jung Jackson, as Next Friend of D.J, a minor (250307)　　　**Address** 324 White Street  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　　**Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.　　　**Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　**Cause No.** 10-1307

---

Jung Jackson, as Next Friend of D.M, a minor (250440)　　　**Address** 324 White Street  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.　　　**Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.　　　**Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.　　　**Cause No.** 10-1307

---

Kathy Wilson (250614)　　　**Address** 1137 Wilson Road  Vinton, LA 70668

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.　　　**Cause No.** 09-7832

---

Katrina Mouton, as Next Friend of N.W, a minor (250591)　　　**Address** 708 Prater Road  Westlake, LA 70669

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.　　　**Cause No.** 10-1272

| | |
|---|---|
| Katrina Mouton, as Next Friend of N.W, a minor (250592) | **Address** 708 Prater Road  Westlake, LA 70669 |

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-1272

---

| | |
|---|---|
| Keith Battle (250109) | **Address** 11835 Old Shipyard Road  Coden, AL 36523 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

| | |
|---|---|
| Keith Battle (250112) | **Address** 11835 Old Shipyard Road  Coden, AL 36523 |

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

| | |
|---|---|
| Kenneth Kellum (249944) | **Address** 251 Portie Dr.  Hackberry, LA 70645 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| | |
|---|---|
| Kenya Harrison (250286) | **Address** 905 W. College St.    Orange , TX 77630 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

| | |
|---|---|
| Kenya Harrison, as Next Friend of K.H, a minor (250285) | **Address** 4245 5th Avenue Apt M3 Lake Charles, LA 70607 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

| | |
|---|---|
| Kevin Deville (249950) | **Address** 129 Catalina St.  Lake Charles, LA 70601 |

**Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 10-2219

---

| | |
|---|---|
| Kevin Johnson (250332) | **Address** 1516 O'Brien Street  Lake Charles, LA 70601 |

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 10-1283

---

| | |
|---|---|
| Kevin Johnson, as Next Friend of K.J, a minor (250331) | **Address** 1516 O'Brien Street  Lake Charles, LA 70601 |

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 10-1283

---

| | |
|---|---|
| Kevin Thornton (250048) | **Address** 1537 Highland Ave  Shreveport, LA 71101 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

| | |
|---|---|
| Keyara Lassien (249954) | **Address** 7400 Glen Leaf Rd. Lot 148 Shreveport, LA 71129 |

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7919

| | |
|---|---|
| Kimberly  Lewis, as Next Friend of S.S, a minor (250045) | **Address** 4016 Vanderbilt  St.  Lake Charles, LA 70601 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 |

| | |
|---|---|
| Kimberly Lewis, as Next Friend of R.S, a minor (250047) | **Address** 4016 Vanderbilt St.  Lake Charles, LA 70601 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 |

| | |
|---|---|
| Lacey Laird (250368) | **Address** 5720 Jude Vincent Lane  Iowa, LA 70647 |
| **Case Style**  Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.**  10-1279 |

| | |
|---|---|
| Lacey Laird, as Next Friend of B.L, a minor (250367) | **Address** 5720 Jude Vincent Lane  Iowa, LA 70647 |
| **Case Style**  Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.**  10-1279 |

| | |
|---|---|
| Lacey Laird, as Next Friend of O.L, a minor (250369) | **Address** 5720 Jude Vincent Lane  Iowa, LA 70647 |
| **Case Style**  Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.**  10-1279 |

| | |
|---|---|
| LaKasha  Lassien (249958) | **Address** 7400 Glen Leaf Rd. Lot 148 Shreveport, LA 71129 |
| **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7919 |

| | |
|---|---|
| Lakesha January (250317) | **Address** P.O. Box 324  Grand Chenier, LA 70643 |
| **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7887 |
| **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1275 |
| **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  10-1258 |

| | |
|---|---|
| Lamanski Finch (250216) | **Address** 6721 Washington Avenue Apt 4E Ocean Springs, MS 39564 |
| **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7816 |

| | |
|---|---|
| Larry Grison (250265) | **Address** 2152 11th Street  Lake Charles, LA 70601 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 |

| | |
|---|---|
| Lashonda Finch (250217) | **Address** 6721 Washington Avenue Apt 4E Ocean Springs, MS 39564 |
| **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7816 |

| | |
|---|---|
| Latarra Declouiet, as Next Friend of T.D, a minor (250187) | **Address** 502 N. Booker Street  Lake Charles, LA 70601 |
| **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  10-1261 |

---

**LaTonya Royal (250501)**                    **Address** 3203 Continental Drive  Missouri City, TX 77459

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

**LaTosha January (250318)**                    **Address** P.O. Box 324  Grand Chenier, LA 70643

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.      **Cause No.** 09-7887

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 10-1258

---

**Lawanda Banks (249978)**                    **Address** 1118 N. Simmons  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

    **Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.      **Cause No.** 10-1260

---

**Lee Williams, as Next Friend of M.W, a minor (250608)**                    **Address** 3101 N. Meadow Lark  Lake Charles, LA 70607

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 10-1274

---

**Leora Davis (250003)**                    **Address** 2613 Fitzenreiter Rd.  Lake Charles, LA 70601

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.      **Cause No.** 09-7836

---

**Leroy Ethridge (250210)**                    **Address** 301 N. Simmons Street  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

**Leroy Ethridge, as Next Friend of D.E, a minor (250206)**                    **Address** 301 N. Simmons Street Apt B Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

**Leslie Fowlkes (250224)**                    **Address** 2604 Madison Street  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

**Letitia O'Quain (250456)**                    **Address** P.O. Box 563  Hackberry, LA 70645

    **Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.      **Cause No.** 10-2277

---

**Linda Courville (250178)**                    **Address** 5482 Joe Courville Road  Vinton, LA 70668

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Linda Jones (250020)                     **Address** P.O. Box 696  Lake Charles, LA 70602

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Linda Zamora (250627)                    **Address** 2790 Princess Street  Lake Charles, LA 70607

    **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.        **Cause No.** 10-1279

---

Lindsey Newman (250449)                  **Address** 7629 Ling Road  Lake Charles, LA 70605

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Linton Johnson (250330)                  **Address** 420 North Booker  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Linton Johnson (250333)                  **Address** 525 N. Adam Street  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

Lloyd Dronet (249992)                    **Address** 196 Gros Rd.  Sulphur, LA 70665

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Lola Henry (250041)                      **Address** P.O. Box 1244  Westlake, LA 70669

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Lolita Thibodeaux (250561)               **Address** 1809 10th St.  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Lori Duncan (250008)                     **Address** 3006 Stillwell St.  Sulphur, LA 70665

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Lori Duncan, as Next Friend of D.M, a minor        **Address** 3006 Stillwell St.  Sulphur, LA 70665
(250010)

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Lori Duncan, as Next Friend of E.M, a minor        **Address** 3006 Stillwell St.  Sulphur, LA 70665
(250011)

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

Lori Duncan, as Next Friend of K.T, a minor        **Address** 3006 Stillwell St.  Sulphur, LA 70665
(250009)

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Lucille Dronet (249990)**     **Address** 196 Gros Rd.  Sulphur, LA 70665

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

**Luther Keller (249991)**     **Address** 2922 General Marshall  Lake Charles, LA 70615

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-1258

---

**Maciola Newman (250450)**     **Address** 7616 Harbour Town Drive  Pickerington, OH 43147

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

**Marilda Woodfolks, as Next Friend of M.L, a minor (250021)**     **Address** 2500 Smith Rd  Lot 75 Lake Charles, LA 70607

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

---

**Martha  Young (249982)**     **Address** 1194 I-10 Mobile Village Rd.  Lake Charles , LA 70601

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

---

**Mary Corkrell (250032)**     **Address** P.O. Box 108  Ceole, LA 70632

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

---

**Mary Gordon (250257)**     **Address** 4254 5th Avenue Apt 328 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

**Mary Gordon, as Next Friend of A.G, a minor (250256)**     **Address** 1924 8th Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

---

**Mary Hicks (249956)**     **Address** 816 Magazine St.  Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

**Melanie Prentice, as Next Friend of L.P, a minor (249964)**     **Address** 8821 Orange Lake Rd.  Moss Point, MS 39562

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

**Melissa Brown (250146)**     **Address** 601 Jackson Street  Lake Charles, LA 70601

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.     **Cause No.** 09-7829

---

**Melissa Brown, as Next Friend of K.B, a minor (250145)**     **Address** 601 Jackson Street  Lake Charles, LA 70601

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.     **Cause No.** 09-7829

---

Michael Carter (250017)                                    **Address** 4545 Hawkins Dr.  Conway, AR 72034

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

---

Michael Francis, as Next Friend of N.F, a minor        **Address** 14021 Callahan Drive  Houston, TX 77049
(250225)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Michael McArthur (250421)                                    **Address** P.O. Box 4002  Lake Charles, LA 70606

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Michael Sarver (250046)                                    **Address** 3924 Thornton St.  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Michael Watkin (249970)                                    **Address** P.O. Box 402  Lake Charles, LA 70645

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 09-7887

---

Michelle Batchelor, as Next Friend of C.B, a minor        **Address** 2899 Sugarloaf Drive Lot 243 Lake Charles,
(250125)                                                                  LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.        **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Michelle Goudeau, as Next Friend of D.G, a minor        **Address** P.O. Box 513  Westlake, LA 70669
(250260)

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Midred Weatherall, as Next Friend of A.L, a minor        **Address** 1126 N. Prater Street  Lake Charles, LA 70601
(250382)

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7818

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.        **Cause No.** 10-1283

---

Miguel Medina (249993)                                    **Address** 6121 Thorne Dr.  Mcallen, TX 75662

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.        **Cause No.** 10-2221

---

Milton Henny (250293)                                    **Address** 1616 Belden Street  Lake Charles, LA 70601

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Morris Carter (250150)                                    **Address** 1616 Shaw Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

Moses Jones (250346)                                    **Address** 1601 Lewis  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Nancy Battle (250111)                                   **Address** 11835 Old Shipyard Road  Coden, AL 36523

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1281

---

Nancy Pruitte (250474)                                  **Address** 4254 5th Avenue #526 Lake Charles, LA 70607

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.     **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.

---

Nancy Pruitte, as Representative of the Estate of Tri    **Address** 4254 5th Avenue #526 Lake Charles, LA 70607
Ho, deceased (250301)

    **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.     **Cause No.** 10-1272
    Coachmen Industries, Inc., et. al.

---

Natalie Lassien (249957)                                **Address** 7400 Glen Leaf Rd.  Lot 148 Shreveport, LA
                                                        71129

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  **Cause No.** 09-7919
    Southern Energy Homes, Inc., et. al.

---

Natalie Lassien, as Next Friend of K.P, a minor         **Address** 7400 Glen Leaf Rd. Lot 148 Shreveport, LA
(249955)                                                71129

    **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.  **Cause No.** 09-7919
    Southern Energy Homes, Inc., et. al.

---

Natalie Warner (250582)                                 **Address** 904 Handsboro Place  Gulfport, MS 39507

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.      **Cause No.** 09-7909

---

Nicole Carter (250015)                                  **Address** 4545 Hawkins Dr.  Conway, AR 72034

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7818

---

Nicole Carter, as Next Friend of D.C, a minor           **Address** 4545 Hawkins Dr.  Conway, AR 72034
(250014)

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7818

---

Nicole Carter, as Next Friend of D.C, a minor           **Address** 4545 Hawkins Dr.  Conway, AR 72034
(250016)

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7818

---

Nicole Watson (250589)                                  **Address** 2333 Van Buren Street  Lake Charles, LA
                                                        70607

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7896

---

Nicole Watson, as Next Friend of N.W, a minor           **Address** 2333 Van Buren  Lake Charles, LA 70607
(250588)

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7896

---

Oris Rougeau (250500)      **Address** 910 Live Oak Street  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

Paulette Wheaton (249972)      **Address** 2009 Elder St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Paulette Wheaton, as Next Friend of P.P, a minor (249973)      **Address** 2009 Elder St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Peggy Sturlese, as Next Friend of E.J, a minor (250353)      **Address** 2500 Smith Road Lot 88 Lake Charles, LA 70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Phillip Carden (250149)      **Address** 19176 Crestwick Street  Saucier, MS 39574

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-1288

---

Qiana Broussard, as Next Friend of K.B, a minor (250138)      **Address** 112 N. Lincoln Street  Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Quincy Cormier (250043)      **Address** 2201 10th St.  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7835

---

Rachel Dugas, as Next Friend of S.D, a minor (250201)      **Address** 2801 Belden Street  Lake Charles, LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Rachel Moss (249989)      **Address** 2679 N Hwy 171  Lake Charles, LA 70611

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

Reatha Thomas, as Next Friend of D.T, a minor (250565)      **Address** 300 Dobertine Road Lot 54 Lake Charles, LA 70607

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

Rebecca Holden (250302)      **Address** 702 East Street  Vinton, LA 70668

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

Rebecca Holden, as Next Friend of K.H, a minor (250288)

**Address** 702 East Street  Vinton, LA 70668

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1282

---

Rebecca Holden, as Next Friend of V.L, a minor (250403)

**Address** 702 East Street  Vinton, LA 70668

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1282

---

Rebecca LaSalle (250379)

**Address** P.O. Box 83  Creole, LA 70632

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 10-1267

---

Rhonda Rideaux (250488)

**Address** 2404 New Moon Street  Lake Charles, LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 10-2207

---

Rhonda Rideaux, as Next Friend of D.R, a minor (250486)

**Address** 2404 New Moon Street  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 10-2207

---

Rickey Redden (250478)

**Address** 206 45th Street  Gulfport, MS 39507

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. **Cause No.** 10-1272

---

Roderick Hawkins (250289)

**Address** 702 East Street  Vinton, LA 70668

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1282

---

Rodney LeBleu (250393)

**Address** 3700 Luke Powers Road  Lake Charles, LA 70615

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7816

---

Rogers Guidry (250267)

**Address** 1809 10th St.  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2234

---

Rose Cooks (250031)

**Address** P.O. Box 982  Dequincy, LA 70633

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. **Cause No.** 09-7795

---

Rose Hall (249997)

**Address** 2118 Brooks St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7896

---

Rose Lewis, as Representative of the Estate of John Lewis, deceased (249971)

**Address** 1019 Mill St.  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 09-7801

---

Ross Ventress (250023)                        **Address** 2727 Southern Ridge  Lake Charles, LA 70607

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                **Cause No.** 09-7887

---

Roxanne Kellum (249945)                       **Address** 251 Portie Dr.  Hackberry, LA 70645

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Ruby Milton (250039)                          **Address** 1106 1/2 Eddy St.  Vinton, LA 70668

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.         **Cause No.** 10-1275

---

Sedonia  Kimble (249987)                      **Address** 1900 Prejean St. Apt. E 68 Lake Charles, LA
                                                       70605

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Shannon Booker, as Next Friend of C.M, a minor      **Address** 1616 Church St.  Lake Charles, LA 70601
(249977)

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Sharrayne Harmon (250281)                     **Address** 2309 13th Street  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Shelby Wilson, as Next Friend of J.W, a minor       **Address** 2005 Knapp  Lake Charles, LA 70601
(250613)

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Shelia Sarver, as Next Friend of L.J, a minor       **Address** 1530 Walder St.  Lake Charles, LA 70601
(249998)

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.** 09-7818

---

Sherrie Flakes Dotson, as Next Friend of A.D, a     **Address** 592 W. Telephone Road  Lake Charles, LA
minor (250198)                                                                           70611

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.     **Cause No.** 09-7835
    Forest River, Inc., et. al.

---

Shirley Spikes (250541)                       **Address** 2314 Fitzennreiter Road  Lake Charles, LA
                                                       70601

    **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

Stacey Anderson (250097)                      **Address** 3626 McKinley Street  Lake Charles, LA 70607

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.         **Cause No.** 10-1275

| | |
|---|---|
| Stacy Goodwin (250029) | **Address** 900 Willow Springs Rd.  Sulphur, LA 70663 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

| | |
|---|---|
| Stanford Theirry (249995) | **Address** 24053 Fir Ave.  Moreno Valley, CA 92553 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

| | |
|---|---|
| Stella Rigmaiden (250490) | **Address** 1710 13th Street  Lake Charles, LA 70601 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| | |
|---|---|
| Stephanie Henry, as Next Friend of A.H, a minor (250294) | **Address** 2007 Tulip Street  Lake Charles, LA 70615 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

| | |
|---|---|
| Stephanie Wheaton (249948) | **Address** 2009 Elder St.  Lake Charles, LA 70601 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| | |
|---|---|
| Steve Rideaux (250489) | **Address** 2404 New Moon Street  Lake Charles, LA 70601 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Steven Dixon, as Representative of the Estate of Kellie Ponthieux, deceased (250467) | **Address** 1207 Raviard #42 Sulphur, LA 70663 |

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 10-1277

| | |
|---|---|
| Steven Hernandez (250004) | **Address** 3102 Corinth St.  Pascagoula , MS 39581 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | |
|---|---|
| Steven Rideaux (250487) | **Address** 2404 New Moon Street  Lake Charles, LA 70601 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Summer  Garcia, as Next Friend of A.C, a minor (249996) | **Address** 106 Donna Rd.  Lake Charles, LA 70607 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

| | |
|---|---|
| Ta'sha Glaude, as Next Friend of H.G, a minor (250252) | **Address** P.O. Box 696 Lake Charles, LA 70602 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7816

---

**Tammy Manuel, as Next Friend of J.M, a minor (250027)**    **Address** 4118 Heyd Ave. Lake Charles, LA 70605

     **Case Style** Lemuel Stallworth, et. al. vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

**Tarell Armstrong (250098)**    **Address** 3812 Auburn Street Lake Charles, LA 70607

     **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al. vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

     **Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

     **Case Style** Stephen Ratcliff, et. al. vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Tasha Glaude (250254)**    **Address** P.O. Box 696 Lake Charles, LA 70602

     **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

**Teeter Chapman, as Next Friend of A.C, a minor (250035)**    **Address** 2910 8th St. Lake Charles, LA 70601

     **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

**Terrell Banks, as Next Friend of V.B, a minor (250101)**    **Address** 205 N. Lincoln Street Lake Charles, LA 70601

     **Case Style** W.C. Johnson, et. al. vs. Superior Homes, LLC, et. al.    **Cause No.** 09-7829

---

**Terry Brooks (250136)**    **Address** 101 River Birch Drive Iowa, LA 70647

     **Case Style** Felix Mackey, et. al. vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7910

---

**Terry Mudd (250049)**    **Address** 3029 Louisiana Ave. Lake Charles, LA 70601

     **Case Style** Roxanne Kellum, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7896

---

**Thaddaus Gallow (250241)**    **Address** 4013 Briarfield Lane Lake Charles, LA 70607

     **Case Style** Ossie Joseph, et. al. vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.** 09-7980

---

**Theresa Martin (250418)**    **Address** 2010 Medora Street Lake Charles, LA 70601

     **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Thomas Plumber (250466)**    **Address** 2701 General Travis Lake Charles, LA 70601

     **Case Style** Lamanski Finch, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

**Timica Scott (250086)**    **Address** 2236 Lilly St Lake Charles, LA 70601

     **Case Style** Ora Treaudo, et. al. vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 10-1292

---

**Tina Dean** (249960)                                         **Address** 425 Pryce Street Apt A Lake Charles, LA
                                                                          710601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Tina Robertson** (250024)                                   **Address** 704 18th St. Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

**Tina Thomas** (250025)                                      **Address** 1505 North Jake St. Lake Charles, LA 70601

**Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.           **Cause No.** 09-7850

---

**Tommy Martin** (250419)                                     **Address** 2010 Medora Street  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.         **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Tracy January**, as Next Friend of N.J, a minor             **Address** 2732 Bending Branch Dr.  Lake Charles, LA
(249947)                                                                  70607

**Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.            **Cause No.** 10-2247

---

**Travis Dunaway** (250001)                                   **Address** 112 Catalina St.  Lake Charles, LA 70615

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.** 09-7980
et. al.

---

**Travis Hudson** (249959)                                    **Address** 7661 Delaney Rd. Bell City, LA 70630

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7896

---

**Trista  Hudson**, as Next Friend of T.H, a minor           **Address** 7661 Delaney Rd. Bell City, LA 70630
(249988)

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7896

---

**Valarie Thomas** (250569)                                   **Address** 3416 E. Roosevelt Street  Lake Charles, LA
                                                                          70601

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.          **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

---

**Valarie Thomas**, as Next Friend of S.F, a minor           **Address** 3416 E. Roosevelt Street  Lake Charles, LA
(250223)                                                                  70607

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.          **Cause No.** 09-7990
vs. Champion Home Builders Co., et. al.

---

**Verlina Robichaux** (250491)                                **Address** 7073 W. Tamaron  New Orleans, LA 70128

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

Wanda Bellow (250006)                    **Address**  3101 Admiral Nimitz St.  Lake Charles, LA
                                                      70615

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.**  09-7896

---

Wendall O'Quain (250002)                 **Address**  2145 Cedar Ln.  Sulphur, LA 70663

    **Case Style**  Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.              **Cause No.**  09-7917

---

Wilbert Fontenot (250222)                **Address**  2060 Reeves Road  Lake Charles, LA 70615

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.**  09-7818

---

Yolanda Landry, as Next Friend of A.L, a minor   **Address**  2515 Cypress Street  Lake Charles, LA 70601
(250370)

    **Case Style**  Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.**  10-2269

---

Yollanda Lemonia (250398)                **Address**  14127 Payton Road  Welsh, LA 70591

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.**  09-7815