**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7427 | | * | MAGISTRATE CHASEZ |
| Kenneth Kellum, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## <u>ORDER</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this \_\_\_ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Aaron Brown (250141) **Address** 1326 G. Brown Road  Lake Charles, LA 70611

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7816

---

Abraham Conway (249976) **Address** 4037 East Walton  Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. **Cause No.** 09-7980

---

Alisha Sanders (250505) **Address** 2534 13th Street  Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. **Cause No.** 09-7830

---

Amber Trahan (250038) **Address** 2420 Glenlea St.  Lake Charles, LA 70605

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7818

---

Ambra Jenkins (250326) **Address** 1011 W. 18th Street Apt 35 Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7816

---

Andrenette Lewis, as Next Friend of D.S, a minor (250550) **Address** 3107 Burton St.  Lake Charles, LA 70601

**Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al. **Cause No.** 10-2236

---

Andrew Nguyen (250452) **Address** 327 Penny Avenue  Biloxi, MS 39530

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs. Liberty Homes Inc., et. al. **Cause No.** 09-7905

---

Angelia McCall (250423) **Address** 14104 Big Ridge Road Apt 636 Biloxi, MS 39532

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1280

---

Angelia McCall, as Next Friend of N.K, a minor (250359) **Address** 14104 Big Ridge Road Apt 636 Biloxi, MS 39532

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-1280

---

Anitra Edwards (249980) **Address** 1109 W. Welsh St.  Welsh, LA 70591

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7896

---

Anitra Edwards, as Next Friend of A.E, a minor (249979) **Address** 1109 W. Welsh Rd.  Welsh, LA 70591

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7896

---

Ashley Jackson, as Next Friend of A.M, a minor (250409)          **Address** 3812 Auburn Street C Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.                    **Cause No.** 09-7792

**Case Style** Huey Phan , et. al. vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Audrey Slaughter (250525)          **Address** 1708 Martha Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Benny Nguyen (250453)          **Address** 327 Penny Avenue  Biloxi, MS 39530

**Case Style** Mindy Smith, as Next Friend of J. K., a minor, et. al.  vs.  Liberty Homes Inc., et. al.                    **Cause No.** 09-7905

---

Berline Smith (250527)          **Address** 502 E. School Street  Lake Charles, LA 70605

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2220

---

Berline Smith, as Next Friend of J.S, a minor (250530)          **Address** 502 E. School Street  Lake Charles, LA 70605

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 10-2220

---

Bernadette Hawkins (250287)          **Address** 1002 Eddy Street  Vinton, LA 70668

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Betty Thomas (250563)          **Address** 1505 N. Jake Street  Lake Charles, LA 70601

**Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 09-7850

---

Betty White (249966)          **Address** 2305 Country Club Dr.  La Pace, LA 70068

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7818

---

Brandon Breaux (250130)          **Address** 2730 Byrne Street  Lake Charles, LA 70615

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

---

Breglynn Morgan (249985)          **Address** 1922 Rose  Lake Charles, LA 70601

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 09-7832

---

Brian Spiers (250540)          **Address** 17085 Bobinger Road  Kiln, MS 39556

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1280

Brittney Leday (250394)                 **Address**  P. O. Box 5514  Lake Charles, LA 70606

    **Case Style**  Clyde Mitchell, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.**  10-1269
                et. al.

Calvin Pritchett (250473)               **Address**  10315 Fernland Road  Grand Bay, AL 36541

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.**  10-2207
                Cavalier Home Builders, LLC, et. al.

Carol Larry, as Next Friend of D.L, a minor     **Address**  1209 Deesport Street  Lake Charles, LA 70601
(250374)

    **Case Style**  Lynda Huggins, as Next Friend of J. H., a minor, et. al.  vs.     **Cause No.**  09-7912
                Scotbilt Homes, Inc., et. al.

Cedric Daniels (250179)                 **Address**  2335 Elaine Street  Lake Charles, LA 70601

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.**  09-7916

Celena Jones (250337)                   **Address**  9292 Rustic View Drive  Lake Charles, LA
                                      70607

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7896

Charles Guillory, as Next Friend of Z.G, a minor     **Address**  706 Harvest Drive  Sulphur, LA 70665
(250274)

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-     **Cause No.**  10-1261
                Vision, Inc., et. al.

Charles Newman (250446)                 **Address**  7616 Harbour Town Drive  Pickerington, OH
                                        43147

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7896

Charlissa Boyd, as Next Friend of J.W, a minor     **Address**  4254 5th Avenue #324 Lake Charles, LA 70607
(250603)

    **Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.     **Cause No.**  09-7835
                Forest River, Inc., et. al.

Christopher Carrier (249969)            **Address**  P.O. Box 1175  Elton, LA 70532

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7896

Christopher Wilson (250050)             **Address**  927 N. Lyons St.  Lake Charles, LA 70601

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.**  09-7910

Clarence Mosely (249946)                **Address**  P.O. Box 954  Lake Charles, LA 70602

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7818

Coburn Ladner (250360)                  **Address**  P.O. Box 45  Bay St. Louis, MS 39558

    **Case Style**  Joan Martin, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  10-1253

| | |
|---|---|
| Connie Dorre (250197) | **Address** 1100 James Suddeth Pkwy. Lot B 34 Lake Charles, LA 70615 |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |
| Connie Dorre, as Next Friend of B.L, a minor (250391) | **Address** 3700 Luke Powers Road  Lake Charles, LA 70615 |
| **Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7816 |
| Cornell Mitchell (250012) | **Address** 1401 O'Brien St.  Lake Charles, LA 70605 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |
| Courtney Romero (250497) | **Address** 2465 Highway 397 Lot 64 Lake Charles, LA 70615 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |
| Craig Guidry (249949) | **Address** 7332 Olsen Rd.  Sulphur , LA 70665 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |
| Crystal Gaines, as Next Friend of J.G, a minor (249975) | **Address** 1006 2nd St.  Lake Charles, LA 70601 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |
| Crystal Guidry (249952) | **Address** 7332 Olsen Rd.  Sulphur, LA 70665 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |
| Crystal Guidry, as Next Friend of H.G, a minor (249951) | **Address** 7332 Olsen Rd.  Sulphur , LA 70665 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |
| Crystal Hester (250296) | **Address** 2850 Dunne Street  Sulphur, LA 70663 |
| **Case Style** Scott Ihli , et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 10-2293 |
| Cynthia Blair (250022) | **Address** 2335 Elaine St.  Lake Charles, LA 70601 |
| **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 09-7916 |
| Dana Menard, as Next Friend of J.B, a minor (250118) | **Address** 2465 Highway 397 Lot 39 Lake Charles, LA 70615 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |
| Danny Tutson (250036) | **Address** 1115 N. Booker  Lake Charles, LA 70601 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

Dareline Jones (250339)                    **Address** 1904 4th Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Debra Woods (250619)                       **Address** P.O. Box 209  Lake Charles, LA 70602

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Demetrius Ethridge (250205)                **Address** 301 N. Simmons Street  Lake Charles, LA
70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Denise McMillon (250424)                   **Address** 503 Gaudet Drive  Vinton, LA 70668

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.     **Cause No.** 09-7919
Southern Energy Homes, Inc., et. al.

---

Denise McMillon, as Next Friend of J.M, a minor   **Address** 503 Gaudet Drive  Vinton, LA 70668
(250425)

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.     **Cause No.** 09-7919
Southern Energy Homes, Inc., et. al.

---

Denise McMillon, as Next Friend of J.M, a minor   **Address** 503 Gaudet Drive  Vinton, LA 70668
(250426)

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.     **Cause No.** 09-7919
Southern Energy Homes, Inc., et. al.

---

Denise McMillon, as Next Friend of J.M, a minor   **Address** 503 Gaudet Drive  Vinton, LA 70668
(250427)

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.     **Cause No.** 09-7919
Southern Energy Homes, Inc., et. al.

---

Denise McMillon, as Next Friend of J.M, a minor   **Address** 503 Gaudet Drive  Vinton, LA 70668
(250428)

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.     **Cause No.** 09-7919
Southern Energy Homes, Inc., et. al.

---

Deon Sam, as Next Friend of J.S, a minor (250503)   **Address** 1313 Arkansas Street  Lake Charles, LA 70607

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Deon Sam, as Next Friend of S.S, a minor (250504)   **Address** 1313 Arkansas Street  Lake Charles, LA 70607

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Desandra Adams (250092)                    **Address** 1025 N. Cherry   Lake Charles , LA 70601

**Case Style** Amy Brecheen, as Next Friend of B. T., a minor, et. al.  vs.        **Cause No.** 09-7851
Patriot Homes of Texas, L.P., et. al.

---

Destiny Tullos, as Representative of the Estate of   **Address** 1204 Taranto St.  Waveland, MS 39576
Robert Tullos, deceased (249965)

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,      **Cause No.** 09-7980
et. al.

---

Detra Ceasar, as Next Friend of A.L, a minor (250384)

**Address** 2404 Fox Field  Westlake, LA 70669

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Devin LeBlanc (249986)

**Address** 2238 Orchid St.  Lake Charles, LA 70601

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Diana Hernandez (249994)

**Address** 3102 Corinth St.  Pascagoula, MS 39581

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Dionysia Thompson, as Next Friend of K.J, a minor (250311)

**Address** 2612 General Travis  Lake Charles, LA 70615

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.

**Cause No.** 09-7908

---

Dominique Ethridge (250207)

**Address** 301 N. Simmons Street Apt B Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Donald Landry (250371)

**Address** 2465 Highway 397 Lot 122 Lake Charles, LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Donna Chess (250163)

**Address** 575 Harding  Northwest  Massillon, OH 44646

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-1267

---

Donovan Ethridge (250208)

**Address** 301 N. Simmons Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-1282

---

Doris Ireland, as Next Friend of M.I, a minor (249981)

**Address** 2937 Smith Ferry Rd.  West Lake, LA 70669

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Dorthy Joshua, as Next Friend of A.F, a minor (250219)

**Address** 3924 E. Burton Street  Sulphur, LA 70663

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7816

---

Dorthy Joshua, as Next Friend of A.F, a minor (250220)

**Address** 3924 E. Burton Street  Sulphur, LA 70663

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7816

---

Duong Tran (249984)

**Address** 8781 W. Warner St.  Labatre, AL 36509

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7835

---

Dwight Biggs (250121)                    **Address** 3405 Biggs Road  Mosspoint, MS 39563

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf      **Cause No.** 10-1280
Stream Coach, Inc., et. al.

---

Earnest Randall (250476)                 **Address** 2932 General Doolittle  Lake Charles, LA
70605

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

Eddie Jones (250019)                     **Address** 1010 West Jefferson  Jennings, LA 70540

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.** 09-7830
Industries, Inc., et. al.

---

Edwardo Collozo (250176)                 **Address** 9292 Rustic View Drive  Lake Charles, LA
70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7896

---

Ejoshual Lee (250396)                    **Address** 150 Clark Street  Beaumont, TX 77705

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7816

---

Elissa Martin, as Next Friend of B.S, a minor    **Address** 2710 Anita Drive  Lake Charles, LA 70601
(250534)
**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7896

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Elizabeth Harmon (250279)                **Address** 2309 13th Street  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7896

---

Emily Dronet (250199)                    **Address** 2211 Patton Street Lot 14A Sulphur, LA 70663

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7896

---

Emma Ellender (250204)                   **Address** 11016 Eugene Road  Iowa, LA 70647

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7816

---

Emma Young (249983)                      **Address** 108 S. Storer St.  Iowa, LA 70647

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2234

---

Erica Woods (250620)                     **Address** P.O. Box 209  Lake Charles, LA 70602

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 09-7896

Ethel Pinder, as Next Friend of D.P, a minor (249967)   **Address** 1676 Hwy. 109 South  Vinton, LA 70668

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Ethel Pinder, as Next Friend of K.P, a minor (250464)   **Address** 1676 Highway 109 South  Vinton, LA 70668

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

Ethel Washington (250584)   **Address** 3011 Lark Lane  Lake Charles, LA 70607

**Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.** 10-1311

---

Ethel Washington, as Next Friend of J.W, a minor (250585)   **Address** 4247 5th Avenue Apt 215 Lake Charles, LA 70607

**Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.   **Cause No.** 10-1311

---

Eva Jones, as Next Friend of J.J, a minor (250344)   **Address** 210 North Street  Welsh, LA 70591

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Eva Jones, as Next Friend of S.J, a minor (250351)   **Address** 210 North Street  Welsh, LA 70591

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.   **Cause No.** 09-7830

---

Felicia Winfrey, as Next Friend of F.W, a minor (250051)   **Address** 1408 16th St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-1274

---

Floyd Eaglin (249968)   **Address** 1832 Yvonne Dr.  Lake Charles, LA 70615

**Case Style** Felix Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.** 09-7910

---

Frances Moore (250439)   **Address** 1216 Illinois Street  Lake Charles, LA 70607

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Gary Stanley (250542)   **Address** 2201 Jake Street  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Geneia Broussard (250137)   **Address** 1900 Prejean Drive J137 Lake Charles, LA 70607

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

**Gerald Duncan (250013)**                                **Address** 3006 Stillwell St.  Sulphur, LA 70665

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Gloria Ethridge (250209)**                              **Address** 301 N Simmons  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7835

---

**Gloria Williams, as Representative of the Estate of Essie Thurman, deceased (250571)**        **Address** 214 Avalon Street  Lake Charles, LA 70615

**Case Style** Virgie Jones, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-2178

---

**Gregory Jones (250044)**                                **Address** 2408 4th Ave.  Lake Charles, LA 70601

**Case Style** April Thomas, as Next Friend of C. C., a minor, et. al.  vs. Horton Homes, Inc., et. al.        **Cause No.** 09-7793

---

**Greta January (250314)**                                **Address** P.O. Box 313  Cameron, LA 70631

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

**Henry Hicks (249953)**                                  **Address** 816 Magazine  Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

---

**Howard Green (250007)**                                 **Address** P.O. Box U 3721  Lake Charles, LA 70607

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-1258

---

**Hubert Smith (250529)**                                 **Address** 502 E. School Street  Lake Charles, LA 70605

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2184

---

**Ida Biggs (250122)**                                    **Address** 3405 Biggs Road  Mosspoint, MS 39562

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1280

---

**Jacob Newman (250447)**                                 **Address** 2428 Stingray Drive  Lake Charles, LA 70605

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

**Jaime Jackson (250309)**                                **Address** 4412 Gordon Woods  Lake Charles, LA 70615

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

**Jaime Jackson, as Next Friend of J.G, a minor (250261)**        **Address** 4412 Gordon Woods  Lake Charles, LA 70615

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.        **Cause No.** 10-1307

---

James Babin (250042)                    **Address** 1921 14th St. Lake Charles, LA 70601

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor        **Cause No.** 09-7830
Industries, Inc., et. al.

---

James Johnson (250336)                  **Address** 2431 Cessford Street  Lake Charles, LA 70601

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

James Lincoln (250033)                  **Address** 2890 Dunne St.  Sulphur, LA 70663

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.        **Cause No.** 09-7835
Forest River, Inc., et. al.

---

James Williams (250605)                 **Address** 3101 N. Meadow Lark  Lake Charles, LA
                                        70607

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-1274

---

Jamie Goodwin, as Next Friend of D.W, a minor     **Address** 2121 Commercial St.  Lake Charles, LA 70601
(250030)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.        **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Janet Martin (250415)                   **Address** P.O. Box 943  Cameron, LA 70631

**Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.                  **Cause No.** 10-1256

---

Janice Cockrell (250168)                **Address** 805 Topsy Road Trail 4 Lake Charles, LA
                                        70611

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.              **Cause No.** 10-1279

---

Janie Pattum (250459)                   **Address** P.O. Box 1144  Springfield, LA 70462

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Jarrod Gray (250262)                    **Address** 3251 Cedar Avenue  Lynwood, CA 90262

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

Jason Newman (250448)                   **Address** 4310 Oaklawn Drive  Lake Charles, LA 70605

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

Javin Williams (250606)                 **Address** 3101 N. Meadow Lark  Lake Charles, LA
                                        70607

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.** 10-1274

---

Jay Manuel (250028)                     **Address** P.O. Box 7611  Lake Charles, LA 70606

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.         **Cause No.** 10-2234

---

Jeanette Jones (250342)      **Address** 210 North Polk Street  Welsh, LA 70591

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

Jeanette Sias (250005)      **Address** P.O. Box 16060  Lake Charles, LA 70616

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2220

---

Jeanine Freeman-Randall (250231)      **Address** 3227 Aster Street  Lake Charles, LA 70601

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

Jeanine Randall, as Next Friend of C.F, a minor (250232)      **Address** P.O. Box 335  Lake Charles, LA 70602

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2220

---

Jeanine Randall, as Next Friend of K.F, a minor (250233)      **Address** P.O. Box 335  Lake Charles, LA 70602

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-2220

---

Jeannell Jones (250018)      **Address** 210 North Polk St.  Welsh, LA 70591

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.      **Cause No.** 09-7830

---

Jehn Wells (250040)      **Address** 3015 Albany St.   Kenner, LA 70065

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

---

Jennifer Johnson (250328)      **Address** 4451 5th Avenue Apt 57 Lake Charles, LA 70607

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

Jennifer Johnson, as Next Friend of J.L, a minor (250387)      **Address** 4451 5th Avenue Apt 57 Lake Charles, LA 70607

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

Jeremie Lewis (250399)      **Address** 227 N. Enterprises Blvd.  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.      **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

Jerry Trahan (250034)      **Address** 2420 Glenlea St.  Lake Charles, LA 70605

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

---

Jessica Brooks (249961)                                    **Address** 10234 Magnolia Rd.  Irvington, AL 36544

    **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

Jessica Cockrell (250169)                                  **Address** 805 Topsy Road Trailer 4 Lake Charles, LA 70611

    **Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.          **Cause No.** 10-1279

---

Jessie Raffield (250037)                                   **Address** P.O. Box 402  Hackberry, LA 70645

    **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
Stream Coach, Inc., et. al.

---

Joan Grison (250264)                                       **Address** 2152 11th Street  Lake Charles, LA 70601

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2234

---

John Martin (250417)                                       **Address** P.O. Box 943  Cameron, LA 70031

    **Case Style** John Martin, et. al.  vs. Liberty Homes Inc., et. al.          **Cause No.** 10-1256

---

John Wilson (249999)                                       **Address** 2922 General Marshall  Lake Charles, LA 70615

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 10-1258

---

Jonathan  Prentice, as Next Friend of B.P, a minor         **Address** 8821 Orange Lake Rd.  Moss Point, MS 39563
(249962)

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2234

---

Jonathan Prentice (249963)                                 **Address** 8821 Orange Lake Rd.  Moss Point, MS 39563

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 10-2234

---

Jordon Davis (249974)                                      **Address** 1835 Rena St.  Lake Charles, LA 70601

    **Case Style** Edward McKinney, et. al.  vs. Patriot Homes of Texas, L.P., et.   **Cause No.** 10-2266
al.

---

Joseph Hayes (250290)                                      **Address** 2309 13th Street  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.** 09-7896

---

Joseph Portie (250469)                                     **Address** P.O. Box 563  Hackberry, LA 70645

    **Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 10-2277

---

Joseph Thomas (250026)                                     **Address** 1505 North Jake St.  Lake Charles, LA 70601

    **Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.          **Cause No.** 09-7850

---

Joseph Washington (250586)    **Address** 3011 Park Lane  Lake Charles, LA 70607

**Case Style** Acquanette German, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 10-1311

---

Josephine Reed (250481)    **Address** 1218 13th Street  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7816

---

Joyce Vlorie (250000)    **Address** 2922 General Marshall  Lake Charles, LA 70615

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

Judy Trail (250577)    **Address** 1901 See Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Judy Trail, as Next Friend of M.M, a minor (250436)    **Address** 1901 See Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Julian Guillory (250270)    **Address** 3832 Harvard Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

Jung Jackson, as Next Friend of D.J, a minor (250307)    **Address** 324 White Street  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.    **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

Jung Jackson, as Next Friend of D.M, a minor (250440)    **Address** 324 White Street  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.    **Cause No.** 10-1300

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

Kathy Wilson (250614)    **Address** 1137 Wilson Road  Vinton, LA 70668

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.    **Cause No.** 09-7832

---

Katrina Mouton, as Next Friend of N.W, a minor (250591)    **Address** 708 Prater Road  Westlake, LA 70669

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 10-1272

| | |
|---|---|
| Katrina Mouton, as Next Friend of N.W, a minor (250592) | **Address** 708 Prater Road  Westlake, LA 70669 |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 |

| | |
|---|---|
| Keith Battle (250109) | **Address** 11835 Old Shipyard Road  Coden, AL 36523 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Keith Battle (250112) | **Address** 11835 Old Shipyard Road  Coden, AL 36523 |
| **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1281 |

| | |
|---|---|
| Kenneth Kellum (249944) | **Address** 251 Portie Dr.  Hackberry, LA 70645 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| Kenya Harrison (250286) | **Address** 905 W. College St.      Orange , TX 77630 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| | |
|---|---|
| Kenya Harrison, as Next Friend of K.H, a minor (250285) | **Address** 4245 5th Avenue Apt M3 Lake Charles, LA 70607 |
| **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7896 |

| | |
|---|---|
| Kevin Deville (249950) | **Address** 129 Catalina St.  Lake Charles, LA 70601 |
| **Case Style** M Stars, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 10-2219 |

| | |
|---|---|
| Kevin Johnson (250332) | **Address** 1516 O'Brien Street  Lake Charles, LA 70601 |
| **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-1283 |

| | |
|---|---|
| Kevin Johnson, as Next Friend of K.J, a minor (250331) | **Address** 1516 O'Brien Street  Lake Charles, LA 70601 |
| **Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-1283 |

| | |
|---|---|
| Kevin Thornton (250048) | **Address** 1537 Highland Ave  Shreveport, LA 71101 |
| **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7801 |
| **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-1307 |

| | |
|---|---|
| Keyara Lassien (249954) | **Address** 7400 Glen Leaf Rd. Lot 148 Shreveport, LA 71129 |
| **Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.** 09-7919 |

| | | |
|---|---|---|
| Kimberly  Lewis, as Next Friend of S.S, a minor (250045) | **Address** | 4016 Vanderbilt  St.  Lake Charles, LA 70601 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 | |

| | | |
|---|---|---|
| Kimberly Lewis, as Next Friend of R.S, a minor (250047) | **Address** | 4016 Vanderbilt St.  Lake Charles, LA 70601 |
| **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-2190 | |

| | | |
|---|---|---|
| Lacey Laird (250368) | **Address** | 5720 Jude Vincent Lane  Iowa, LA 70647 |
| **Case Style**  Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.**  10-1279 | |

| | | |
|---|---|---|
| Lacey Laird, as Next Friend of B.L, a minor (250367) | **Address** | 5720 Jude Vincent Lane  Iowa, LA 70647 |
| **Case Style**  Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.**  10-1279 | |

| | | |
|---|---|---|
| Lacey Laird, as Next Friend of O.L, a minor (250369) | **Address** | 5720 Jude Vincent Lane  Iowa, LA 70647 |
| **Case Style**  Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al. | **Cause No.**  10-1279 | |

| | | |
|---|---|---|
| LaKasha  Lassien (249958) | **Address** | 7400 Glen Leaf Rd. Lot 148 Shreveport, LA 71129 |
| **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7919 | |

| | | |
|---|---|---|
| Lakesha January (250317) | **Address** | P.O. Box 324  Grand Chenier, LA 70643 |
| **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7887 | |
| **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1275 | |
| **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  10-1258 | |

| | | |
|---|---|---|
| Lamanski Finch (250216) | **Address** | 6721 Washington Avenue Apt 4E Ocean Springs, MS 39564 |
| **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7816 | |

| | | |
|---|---|---|
| Larry Grison (250265) | **Address** | 2152 11th Street  Lake Charles, LA 70601 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 | |

| | | |
|---|---|---|
| Lashonda Finch (250217) | **Address** | 6721 Washington Avenue Apt 4E Ocean Springs, MS 39564 |
| **Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7816 | |

| | | |
|---|---|---|
| Latarra Declouiet, as Next Friend of T.D, a minor (250187) | **Address** | 502 N. Booker Street  Lake Charles, LA 70601 |
| **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  10-1261 | |

**LaTonya Royal (250501)**  **Address** 3203 Continental Drive  Missouri City, TX 77459

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**LaTosha January (250318)**  **Address** P.O. Box 324  Grand Chenier, LA 70643

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-1258

---

**Lawanda Banks (249978)**  **Address** 1118 N. Simmons  Lake Charles, LA 70601

    **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

    **Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-1260

---

**Lee Williams, as Next Friend of M.W, a minor (250608)**  **Address** 3101 N. Meadow Lark  Lake Charles, LA 70607

    **Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

**Leora Davis (250003)**  **Address** 2613 Fitzenreiter Rd.  Lake Charles, LA 70601

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.  **Cause No.** 09-7836

---

**Leroy Ethridge (250210)**  **Address** 301 N. Simmons Street  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Leroy Ethridge, as Next Friend of D.E, a minor (250206)**  **Address** 301 N. Simmons Street Apt B Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Leslie Fowlkes (250224)**  **Address** 2604 Madison Street  Lake Charles, LA 70601

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

**Letitia O'Quain (250456)**  **Address** P.O. Box 563  Hackberry, LA 70645

    **Case Style** Brymon Brocks, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 10-2277

---

**Linda Courville (250178)**  **Address** 5482 Joe Courville Road  Vinton, LA 70668

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

Linda Jones (250020)     **Address** P.O. Box 696  Lake Charles, LA 70602

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Linda Zamora (250627)     **Address** 2790 Princess Street  Lake Charles, LA 70607

**Case Style** Ebone' Williams, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.** 10-1279

---

Lindsey Newman (250449)     **Address** 7629 Ling Road  Lake Charles, LA 70605

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Linton Johnson (250330)     **Address** 420 North Booker  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

Linton Johnson (250333)     **Address** 525 N. Adam Street  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

---

Lloyd Dronet (249992)     **Address** 196 Gros Rd.  Sulphur, LA 70665

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Lola Henry (250041)     **Address** P.O. Box 1244  Westlake, LA 70669

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Lolita Thibodeaux (250561)     **Address** 1809 10th St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7896

---

Lori Duncan (250008)     **Address** 3006 Stillwell St.  Sulphur, LA 70665

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Lori Duncan, as Next Friend of D.M, a minor (250010)     **Address** 3006 Stillwell St.  Sulphur, LA 70665

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Lori Duncan, as Next Friend of E.M, a minor (250011)     **Address** 3006 Stillwell St.  Sulphur, LA 70665

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Lori Duncan, as Next Friend of K.T, a minor (250009)     **Address** 3006 Stillwell St.  Sulphur, LA 70665

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Lucille Dronet (249990) **Address** 196 Gros Rd.  Sulphur, LA 70665

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7896

---

Luther Keller (249991) **Address** 2922 General Marshall  Lake Charles, LA 70615

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. **Cause No.** 10-1258

---

Maciola Newman (250450) **Address** 7616 Harbour Town Drive  Pickerington, OH 43147

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7896

---

Marilda Woodfolks, as Next Friend of M.L, a minor (250021) **Address** 2500 Smith Rd  Lot 75 Lake Charles, LA 70607

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-2268

---

Martha  Young (249982) **Address** 1194 I-10 Mobile Village Rd.  Lake Charles , LA 70601

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. **Cause No.** 10-2268

---

Mary Corkrell (250032) **Address** P.O. Box 108  Ceole, LA 70632

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 09-7801

---

Mary Gordon (250257) **Address** 4254 5th Avenue Apt 328 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. **Cause No.** 09-7980

---

Mary Gordon, as Next Friend of A.G, a minor (250256) **Address** 1924 8th Street  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. **Cause No.** 09-7980

---

Mary Hicks (249956) **Address** 816 Magazine St.  Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. **Cause No.** 09-7795

---

Melanie Prentice, as Next Friend of L.P, a minor (249964) **Address** 8821 Orange Lake Rd.  Moss Point, MS 39562

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2234

---

Melissa Brown (250146) **Address** 601 Jackson Street  Lake Charles, LA 70601

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al. **Cause No.** 09-7829

---

Melissa Brown, as Next Friend of K.B, a minor (250145) **Address** 601 Jackson Street  Lake Charles, LA 70601

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al. **Cause No.** 09-7829

---

Michael Carter (250017)  **Address** 4545 Hawkins Dr.  Conway, AR 72034

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Michael Francis, as Next Friend of N.F, a minor (250225)  **Address** 14021 Callahan Drive  Houston, TX 77049

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

Michael McArthur (250421)  **Address** P.O. Box 4002  Lake Charles, LA 70606

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

---

Michael Sarver (250046)  **Address** 3924 Thornton St.  Lake Charles, LA 70615

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

Michael Watkin (249970)  **Address** P.O. Box 402  Lake Charles, LA 70645

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

Michelle Batchelor, as Next Friend of C.B, a minor (250125)  **Address** 2899 Sugarloaf Drive Lot 243 Lake Charles, LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Michelle Goudeau, as Next Friend of D.G, a minor (250260)  **Address** P.O. Box 513  Westlake, LA 70669

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

---

Midred Weatherall, as Next Friend of A.L, a minor (250382)  **Address** 1126 N. Prater Street  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.  **Cause No.** 10-1283

---

Miguel Medina (249993)  **Address** 6121 Thorne Dr.  Mcallen, TX 75662

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2221

---

Milton Henny (250293)  **Address** 1616 Belden Street  Lake Charles, LA 70601

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

---

Morris Carter (250150)  **Address** 1616 Shaw Street  Lake Charles, LA 70601

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

Moses Jones (250346)                               **Address** 1601 Lewis  Lake Charles, LA 70601

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1282

---

Nancy Battle (250111)                              **Address** 11835 Old Shipyard Road  Coden, AL 36523

    **Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1281

---

Nancy Pruitte (250474)                             **Address** 4254 5th Avenue #526 Lake Charles, LA 70607

    **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.**  10-1272
                Coachmen Industries, Inc., et. al.

---

Nancy Pruitte, as Representative of the Estate of Tri          **Address** 4254 5th Avenue #526 Lake Charles, LA 70607
Ho, deceased (250301)

    **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.          **Cause No.**  10-1272
                Coachmen Industries, Inc., et. al.

---

Natalie Lassien (249957)                           **Address** 7400 Glen Leaf Rd.  Lot 148 Shreveport, LA
                                                 71129

    **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.          **Cause No.**  09-7919
                Southern Energy Homes, Inc., et. al.

---

Natalie Lassien, as Next Friend of K.P, a minor          **Address** 7400 Glen Leaf Rd. Lot 148 Shreveport, LA
(249955)                                           71129

    **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.          **Cause No.**  09-7919
                Southern Energy Homes, Inc., et. al.

---

Natalie Warner (250582)                            **Address** 904 Handsboro Place  Gulfport, MS 39507

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.**  09-7909

---

Nicole Carter (250015)                             **Address** 4545 Hawkins Dr.  Conway, AR 72034

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7818

---

Nicole Carter, as Next Friend of D.C, a minor          **Address** 4545 Hawkins Dr.  Conway, AR 72034
(250014)

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7818

---

Nicole Carter, as Next Friend of D.C, a minor          **Address** 4545 Hawkins Dr.  Conway, AR 72034
(250016)

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7818

---

Nicole Watson (250589)                             **Address** 2333 Van Buren Street  Lake Charles, LA
                                                 70607

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7896

---

Nicole Watson, as Next Friend of N.W, a minor          **Address** 2333 Van Buren  Lake Charles, LA 70607
(250588)

    **Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7896

Oris Rougeau (250500)                                    **Address** 910 Live Oak Street  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

---

Paulette Wheaton (249972)                               **Address** 2009 Elder St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Paulette Wheaton, as Next Friend of P.P, a minor        **Address** 2009 Elder St.  Lake Charles, LA 70601
(249973)

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Peggy Sturlese, as Next Friend of E.J, a minor          **Address** 2500 Smith Road Lot 88 Lake Charles, LA
(250353)                                                          70607

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

---

Phillip Carden (250149)                                 **Address** 19176 Crestwick Street  Saucier, MS 39574

**Case Style** Warren Thomas, et. al.  vs. Skyline Corporation, et. al.             **Cause No.** 10-1288

---

Qiana Broussard, as Next Friend of K.B, a minor         **Address** 112 N. Lincoln Street  Lake Charles, LA 70601
(250138)

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 10-1267

---

Quincy Cormier (250043)                                 **Address** 2201 10th St.  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.       **Cause No.** 09-7835
Forest River, Inc., et. al.

---

Rachel Dugas, as Next Friend of S.D, a minor            **Address** 2801 Belden Street  Lake Charles, LA 70615
(250201)
**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.        **Cause No.** 09-7792
Keystone RV Company, et. al.
**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.         **Cause No.** 10-1275

---

Rachel Moss (249989)                                    **Address** 2679 N Hwy 171  Lake Charles, LA 70611

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7896

---

Reatha Thomas, as Next Friend of D.T, a minor           **Address** 300 Dobertine Road Lot 54 Lake Charles, LA
(250565)                                                          70607
**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.             **Cause No.** 09-7910

---

Rebecca Holden (250302)                                 **Address** 702 East Street  Vinton, LA 70668

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1282

Rebecca Holden, as Next Friend of K.H, a minor (250288)

**Address** 702 East Street  Vinton, LA 70668

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Rebecca Holden, as Next Friend of V.L, a minor (250403)

**Address** 702 East Street  Vinton, LA 70668

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Rebecca LaSalle (250379)

**Address** P.O. Box 83  Creole, LA 70632

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-1267

---

Rhonda Rideaux (250488)

**Address** 2404 New Moon Street  Lake Charles, LA 70607

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Rhonda Rideaux, as Next Friend of D.R, a minor (250486)

**Address** 2404 New Moon Street  Lake Charles, LA 70601

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Rickey Redden (250478)

**Address** 206 45th Street  Gulfport, MS 39507

**Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-1272

---

Roderick Hawkins (250289)

**Address** 702 East Street  Vinton, LA 70668

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

Rodney LeBleu (250393)

**Address** 3700 Luke Powers Road  Lake Charles, LA 70615

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7816

---

Rogers Guidry (250267)

**Address** 1809 10th St.  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

Rose Cooks (250031)

**Address** P.O. Box 982  Dequincy, LA 70633

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Rose Hall (249997)

**Address** 2118 Brooks St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7896

---

Rose Lewis, as Representative of the Estate of John Lewis, deceased (249971)

**Address** 1019 Mill St.  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

---

Ross Ventress (250023)

**Address** 2727 Southern Ridge  Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 09-7887

---

Roxanne Kellum (249945)

**Address** 251 Portie Dr.  Hackberry, LA 70645

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Ruby Milton (250039)

**Address** 1106 1/2 Eddy St.  Vinton, LA 70668

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

---

Sedonia  Kimble (249987)

**Address** 1900 Prejean St. Apt. E 68 Lake Charles, LA 70605

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Shannon Booker, as Next Friend of C.M, a minor (249977)

**Address** 1616 Church St.  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Sharrayne Harmon (250281)

**Address** 2309 13th Street  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Shelby Wilson, as Next Friend of J.W, a minor (250613)

**Address** 2005 Knapp  Lake Charles, LA 70601

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7896

---

Shelia Sarver, as Next Friend of L.J, a minor (249998)

**Address** 1530 Walder St.  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7818

---

Sherrie Flakes Dotson, as Next Friend of A.D, a minor (250198)

**Address** 592 W. Telephone Road  Lake Charles, LA 70611

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7835

---

Shirley Spikes (250541)

**Address** 2314 Fitzennreiter Road  Lake Charles, LA 70601

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7816

---

Stacey Anderson (250097)

**Address** 3626 McKinley Street  Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1275

| | | |
|---|---|---|
| Stacy Goodwin (250029) | **Address** | 900 Willow Springs Rd.  Sulphur, LA 70663 |

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7896

---

| | | |
|---|---|---|
| Stanford Theirry (249995) | **Address** | 24053 Fir Ave.  Moreno Valley, CA 92553 |

**Case Style**  Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7896

**Case Style**  Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.**  10-1274

---

| | | |
|---|---|---|
| Stella Rigmaiden (250490) | **Address** | 1710 13th Street  Lake Charles, LA 70601 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.       **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

| | | |
|---|---|---|
| Stephanie Henry, as Next Friend of A.H, a minor (250294) | **Address** | 2007 Tulip Street  Lake Charles, LA 70615 |

**Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7816

**Case Style**  Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-1281

---

| | | |
|---|---|---|
| Stephanie Wheaton (249948) | **Address** | 2009 Elder St.  Lake Charles, LA 70601 |

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.       **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

| | | |
|---|---|---|
| Steve Rideaux (250489) | **Address** | 2404 New Moon Street  Lake Charles, LA 70601 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.**  10-2207
Cavalier Home Builders, LLC, et. al.

---

| | | |
|---|---|---|
| Steven Dixon, as Representative of the Estate of Kellie Ponthieux, deceased (250467) | **Address** | 1207 Raviard #42 Sulphur, LA 70663 |

**Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.       **Cause No.**  10-1277

---

| | | |
|---|---|---|
| Steven Hernandez (250004) | **Address** | 3102 Corinth St.  Pascagoula , MS 39581 |

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2234

---

| | | |
|---|---|---|
| Steven Rideaux (250487) | **Address** | 2404 New Moon Street  Lake Charles, LA 70601 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.       **Cause No.**  10-2207
Cavalier Home Builders, LLC, et. al.

---

| | | |
|---|---|---|
| Summer  Garcia, as Next Friend of A.C, a minor (249996) | **Address** | 106 Donna Rd.  Lake Charles, LA 70607 |

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  10-1267

---

| | | |
|---|---|---|
| Ta'sha Glaude, as Next Friend of H.G, a minor (250252) | **Address** | P.O. Box 696  Lake Charles, LA 70602 |

**Case Style**  Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7816

| | |
|---|---|
| Tammy Manuel, as Next Friend of J.M, a minor (250027) | **Address** 4118 Heyd Ave. Lake Charles, LA 70605 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

| | |
|---|---|
| Tarell Armstrong (250098) | **Address** 3812 Auburn Street  Lake Charles, LA 70607 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

| | |
|---|---|
| Tasha Glaude (250254) | **Address** P.O. Box 696  Lake Charles, LA 70602 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

---

| | |
|---|---|
| Teeter Chapman, as Next Friend of A.C, a minor (250035) | **Address** 2910 8th St.  Lake Charles, LA 70601 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 09-7801

---

| | |
|---|---|
| Terrell Banks, as Next Friend of V.B, a minor (250101) | **Address** 205 N. Lincoln Street  Lake Charles, LA 70601 |

**Case Style** W.C.  Johnson, et. al.  vs. Superior Homes, LLC, et. al.          **Cause No.** 09-7829

---

| | |
|---|---|
| Terry Brooks (250136) | **Address** 101 River Birch Drive  Iowa, LA 70647 |

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 09-7910

---

| | |
|---|---|
| Terry Mudd (250049) | **Address** 3029 Louisiana Ave.  Lake Charles, LA 70601 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7896

---

| | |
|---|---|
| Thaddaus Gallow (250241) | **Address** 4013 Briarfield Lane  Lake Charles, LA 70607 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.          **Cause No.** 09-7980

---

| | |
|---|---|
| Theresa Martin (250418) | **Address** 2010 Medora Street  Lake Charles, LA 70601 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.** 10-2207

---

| | |
|---|---|
| Thomas Plumber (250466) | **Address** 2701 General Travis  Lake Charles, LA 70601 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7816

---

| | |
|---|---|
| Timica Scott (250086) | **Address** 2236 Lilly St  Lake Charles, LA 70601 |

**Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 10-1292

| | | |
|---|---|---|
| Tina Dean (249960) | **Address** | 425 Pryce Street Apt A Lake Charles, LA 710601 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

| | | |
|---|---|---|
| Tina Robertson (250024) | **Address** | 704 18th St.  Lake Charles, LA 70607 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Terrell Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-1274

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

| | | |
|---|---|---|
| Tina Thomas (250025) | **Address** | 1505 North Jake St.  Lake Charles, LA 70601 |

**Case Style** Lauranette Bolton, et. al.  vs. Sun Valley, Inc., et. al.  **Cause No.** 09-7850

| | | |
|---|---|---|
| Tommy Martin (250419) | **Address** | 2010 Medora Street  Lake Charles, LA 70601 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

| | | |
|---|---|---|
| Tracy January, as Next Friend of N.J, a minor (249947) | **Address** | 2732 Bending Branch Dr.  Lake Charles, LA 70607 |

**Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 10-2247

| | | |
|---|---|---|
| Travis Dunaway (250001) | **Address** | 112 Catalina St.  Lake Charles, LA 70615 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

| | | |
|---|---|---|
| Travis Hudson (249959) | **Address** | 7661 Delaney Rd.  Bell City, LA 70630 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

| | | |
|---|---|---|
| Trista  Hudson, as Next Friend of T.H, a minor (249988) | **Address** | 7661 Delaney Rd.  Bell City, LA 70630 |

**Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7896

| | | |
|---|---|---|
| Valarie Thomas (250569) | **Address** | 3416 E. Roosevelt Street  Lake Charles, LA 70601 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7990

| | | |
|---|---|---|
| Valarie Thomas, as Next Friend of S.F, a minor (250223) | **Address** | 3416 E. Roosevelt Street  Lake Charles, LA 70607 |

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.  vs. Champion Home Builders Co., et. al.  **Cause No.** 09-7990

| | | |
|---|---|---|
| Verlina Robichaux (250491) | **Address** | 7073 W. Tamaron  New Orleans, LA 70128 |

**Case Style** Lamanski Finch, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7816

Wanda Bellow (250006)      **Address** 3101 Admiral Nimitz St.  Lake Charles, LA 70615

     **Case Style** Roxanne Kellum, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7896

---

Wendall O'Quain (250002)      **Address** 2145 Cedar Ln.  Sulphur, LA 70663

     **Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.      **Cause No.** 09-7917

---

Wilbert Fontenot (250222)      **Address** 2060 Reeves Road  Lake Charles, LA 70615

     **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7818

---

Yolanda Landry, as Next Friend of A.L, a minor (250370)      **Address** 2515 Cypress Street  Lake Charles, LA 70601

     **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al.      **Cause No.** 10-2269

---

Yollanda Lemonia (250398)      **Address** 14127 Payton Road  Welsh, LA 70591

     **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.      **Cause No.** 09-7815