# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7406 | | * | MAGISTRATE CHASEZ |
| Billie Witt, et. al. vs. Gulf Stream Coach, | | * | |
| Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages. In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No. 5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**


<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.


/s/ Robert C. Hilliard
_____
**ROBERT C. HILLIARD**

## Exhibit A

---

Abelardo  Ibarra  (243733)   **Address**  2101 Eden St.  Apt # 1 Pascagoula , MS 39581

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.**  10-2248
Pilgrim International, Inc., et. al.

---

Adrian  Ortiz (243738)   **Address**  11720 Patrick Henry St.  Moss Point , MS 39562

**Case Style**  Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs.   **Cause No.**  09-7967
Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

---

Allen  Bartie  (243481)   **Address**  412 N Prather St.  Lake Charles, LA 70601

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2233

---

Amanda  Miller  (243551)   **Address**  10501 Hwy 188  Grand Bay , AL 36541

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2233

---

Amarilis Mayorga (243599)   **Address**  3102 Eden Street Apt 5 Pascagoula, MS 39581

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

An  Le (243462)   **Address**  9710 Curtis Drive  Irvington, AL 36544

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2233

---

Andrew  Briscoe  (243689)   **Address**  4315 Urquhart  New Orleans , LA 70117

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.   **Cause No.**  10-2248
Pilgrim International, Inc., et. al.

---

Andrew Souza (243710)   **Address**  17474 New Orleans Street  Gulfport, MS 39503

**Case Style**  Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L.   **Cause No.**  09-7825
C., et. al.

---

Anel  Lopez , as Next Friend of B.L, a minor   **Address**  3276 Stonegate Circle  Gautier , MS 39553
(243745)

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

---

Angela Lawless (243315)   **Address**  2480 Tandy Drive  Gulfport, MS 39503

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  09-7909

---

Angelica Feliciano (243488)   **Address**  157 Crawford Street  Biloxi, MS 39530

**Case Style**  Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf   **Cause No.**  10-1280
Stream Coach, Inc., et. al.

| | |
|---|---|
| Anthony Rowell (243604) | **Address** 6617 Lake Willow Dr. # A New Orleans , LA 70126 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Antonio  Tzoc  (243483) | **Address** 3801 Melton Ave. Apt. 31D Pascagoula , MS 39581 |
| **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. | **Cause No.** 09-7967 |

| | |
|---|---|
| Aphaymani Sengsiri (243375) | **Address** 7990 Laos St.  Irvington, AL 36544 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Armando  Hernandez (243731) | **Address** 7832 Petunia Dr.  Gautier , MS 39553 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 |

| | |
|---|---|
| Armando Benavidez (243477) | **Address** 7301 Shepperd Road  Mcallen, TX 78501 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | |
|---|---|
| Arnez  Proby  (243607) | **Address** 321 Heidenheim Ave.  Biloxi , MS 39530 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

| | |
|---|---|
| Ashley Broadus  (243529) | **Address** 13565 Seaman Ave.  Bayou La Batre , AL 36509 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Ashley Broadus , as Next Friend of B.B, a minor (243524) | **Address** 13565 Seaman Ave.  Bayou La Batre , AL 36509 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Ashley Broadus , as Next Friend of T.J, a minor (243528) | **Address** 13565 Seaman Ave.  Bayou La Batre , AL 36509 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Ashley Broadus, as Next Friend of A.L, a minor (243540) | **Address** 13565 Seaman Ave.  Bayou La Batre, AL 36509 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Aukeme Toler (243470 ) | **Address** 204 Wilker Neal Avenue Apt C River Ridge, LA 70123 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 |

| | |
|---|---|
| Avia Loche (243458) | **Address** 14241 Richardson Dr  Greenwell Springs, LA 70739 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 |

| | | |
|---|---|---|
| Barbara Bland (243575) | **Address** P.O. Box 1513  Shallotte, NC 28459 | |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

| | | |
|---|---|---|
| Bich Huynh, as Next Friend of A.T, a minor (243308) | **Address** 2113 Largo Avenue  Mobile, AL 36695 | |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

| | | |
|---|---|---|
| Billie Witt (243318) | **Address** 2422 Convent Street  Pascagoula, MS 39567 | |

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.  Skyline Corporation, et. al.     **Cause No.** 09-7918

| | | |
|---|---|---|
| Binh  Lam (243514) | **Address** 13990 3rd Ave.  Bayou La Batre, AL 36509 | |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | | |
|---|---|---|
| Bonkeu Phomaningth, as Next Friend of K.P, a minor (243433) | **Address** 1305 Laos Street  Irvington, AL 36544 | |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | | |
|---|---|---|
| Bounnam  Phothisat (243521) | **Address** 7951 Magnolia Crest Dr.  Irvington, AL 36544 | |

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2261

| | | |
|---|---|---|
| Brenetta  Williams  (243685) | **Address** 2879 English Turn Road  Braithwaite , LA 70040 | |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.     **Cause No.** 10-1300

| | | |
|---|---|---|
| Buddie  Lavelle (243549) | **Address** P.O. Box 155  Coden, AL 36523 | |

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

| | | |
|---|---|---|
| Carl  Pope  (243553) | **Address** 3498 Boie Road  Saucier , MS 39574 | |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

| | | |
|---|---|---|
| Carolyn Nash (243581) | **Address** 3708 Burrough Drive  Pascagoula, MS 39581 | |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

| | | |
|---|---|---|
| Carrie  West  (243703) | **Address** 324 Tumblebrook St.  Slidell, LA 70461 | |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

Ceceily  Stubbs  (243668)                          **Address**  20 Joanna Ln  Gulfport, MS 39503

> **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.**  09-7792
> Keystone RV Company, et. al.
>
> **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1268

---

Charles  Rushing  (243552)                          **Address**  12118 Safe Harbor Circle North  Irvington, AL
                                                             36544

> **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

---

Charles  Shirah  (243626)                          **Address**  12118 Safe Harbor Circle N  Irvington, AL
                                                             36544

> **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

---

Charles Clark (243659)                          **Address**  8509 Palm Street  New Orleans, LA 70118

> **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

---

Charlotte Hatcher  (243479)                          **Address**  P O Box 15873  New Orleans , LA 70125

> **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893
>
> **Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.    **Cause No.**  10-1272
> Coachmen Industries, Inc., et. al.

---

Cherry  Stokes, as Next Friend of A.B, a minor          **Address**  PO Box 315  Coden , AL 36523
(243539)

> **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

---

Cherry  Stokes, as Next Friend of J.B, a minor          **Address**  PO Box 315  Coden , AL 36523
(243536)

> **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

---

Cherry Stokes (243541)                          **Address**  Po Box 315  Coden, AL 36523

> **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

---

Chi Bui, as Next Friend of A.T, a minor (243443)        **Address**  12043 Safe Harbor Drive   Irvington, AL 36544

> **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.**  10-2207
> Cavalier Home Builders, LLC, et. al.

---

Christian Thomas (243713)                          **Address**  14547 Indian Trails Circle  Biloxi, MS 39533

> **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7893

---

Christie Brignac, as Next Friend of K.B, a minor        **Address**  4067 Brentwood Lane  Lake Charles, LA 70607
(243372)

> **Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.    **Cause No.**  09-7990
> vs. Champion Home Builders Co., et. al.

---

Christie Brignac, as Next Friend of Y.C, a minor (243313)

**Address** 4067 Brentwood Lane  Lake Charles, LA 70607

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7990

---

Christina  Miller (243548)

**Address** 138 Debbie Ct.  Ozark , AL 36360

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Christina  Tran (243491)

**Address** 3102 Eden St.  Apt. 8 Pascagoula , MS 39581

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Christopher  Frazier (243434)

**Address** P.O. Box 602    Escatawpa, MS 39552

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Claude  Payne (243379)

**Address** 102 Hunter Dr.  Ocean Spring, MS 39564

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Constantin Cruz (243568)

**Address** 3448 W. Royola Drive  Kenner, LA 70065

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Cori  Gaddis , as Next Friend of J.G, a minor (243554)

**Address** 11218 Safe Harbor Circle N  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Cori  Gaddis , as Next Friend of S.G, a minor (243556)

**Address** 12118 Safe Harbor Circle North  Irvington , AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Crystal  Ibarra (243735)

**Address** 2101 Eden St APT 1 Pascagoula , MS 39581

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-2248

---

Curtis Arrington (243432)

**Address** P.O. Box 602    Escatawpa, MS 39552

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Cynthia  Saucier (243644)

**Address** P.O. Box 1532 Kiln , MS 39556

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Daisy  Azua (243615)

**Address** 20 Micheal Circle  Brownsville, TX 78521

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2239

---

Dang  Tran  (243512)    **Address** 8781 W Warner  Bayou La Bater , AL 36509

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Danielle Smith (243576)    **Address** 57365 Florien Road  Slidell, LA 70460

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

Darryl Keiffer (243500)    **Address** 4005 Nelson Road  Lake Charles, LA 70605

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

---

David  Daniels  (243683)    **Address** 2705 Varnado St.  Marrero , LA 70072

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

David Nash (243580)    **Address** 3708 Burrough Drive  Pascagoula, MS 39581

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Delphine  Williams  (243690)    **Address** PO Box 58731  New Orleans , LA 70113

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7795

---

Demetrio Larios (243593)    **Address** 3401 Brooks Street Apt D4 Pascagoula, MS 39567

    **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

Demetrio Larios, as Next Friend of A.L, a minor (243595)    **Address** 3401 Brooks Street Apt D4 Pascagoula, MS 39567

    **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

Denise  West, as Next Friend of B.N, a minor (243705)    **Address** 324 Tumblebrook St.  Slidell , LA 70461

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Denise West (243702)    **Address** 324 Tumblebrook St.  Slidell, LA 70461

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

Desmond  Hart (243696)    **Address** 123A Mickal St.  Slidell, LA 70461

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

Devin  Baker (243392)                                    **Address** 4728 Perlita St.  New Orleans, LA 70122

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

Diane  Dede (243701)                                     **Address** 5916 Tullis Dr.  New Orleans , LA 70131

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

Diane Sengsiri (243376)                                  **Address** 10295 Argyle Road  Irvington, AL 36544

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

Diane Trest (243559)                                     **Address** 10355 Beverly Road  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

Diane Trest, as Next Friend of J.C, a minor (243579)     **Address** 10355 Beverly Road  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

Dominique Stewart (243662)                               **Address** 7316 Primrose Drive  New Orleans, LA 70126

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

Don  Cameron (243693)                                    **Address** 57255 Allen Road   Slidell, LA 70461

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

Donald  Barbour (243533)                                 **Address** 12037 Safe Harbor Drive   Irvington, AL 36544

**Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 10-2247

Drena Trest (243564)                                     **Address** P. O. Box 386  St. Elmo, AL 36568

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

Elaine  Brown  (243692)                                  **Address** Po Box 58731  New Orleans , LA 70113

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

Elendor Trest Lupton (243561)                            **Address** P.O. Box 386  St. Elmo, AL 36568

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

Emanuel Washington (243471)                              **Address** P.O. Box 17886  Baton Rouge, LA 70893

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

| | | |
|---|---|---|
| Emerlyn Correa (243632) | **Address** | 3801 Melton Avenue Apt 29B Pascagoula, MS 39581 |
| **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 09-7922 |

| | | |
|---|---|---|
| Emerlyn Correa, as Next Friend of A.C, a minor (243631) | **Address** | 3801 Melton Avenue Apt 29B Pascagoula, MS 39581 |
| **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 09-7922 |

| | | |
|---|---|---|
| Ernest  Dede (243699) | **Address** | 1134 S. Salcedo St.  New Orleans , LA 70125 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7892 |

| | | |
|---|---|---|
| Eva  Ladner , as Next Friend of D.L, a minor (243449) | **Address** | 20313 Lennis Cuevas Road  Saucier , MS 39574 |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** | 09-7909 |

| | | |
|---|---|---|
| Evans  Hatcher  (243459) | **Address** | 4411 Washington Ave.  New Orleans , LA 70125 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 10-1272 |

| | | |
|---|---|---|
| Floria Flores (243573) | **Address** | 3448 W. Loyola Drive  Kenner, LA 70065 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 09-7819 |

| | | |
|---|---|---|
| Frank  Blunt  (243694) | **Address** | 4763 Camelot Dr.  New Orleans , LA 70127 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-1282 |

| | | |
|---|---|---|
| Frank Bernard (243311) | **Address** | 2107 Brook Street  Lake Charles, LA 70601 |
| **Case Style** Tomaka Stokes, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** | 10-2251 |

| | | |
|---|---|---|
| Gayle Duskin (243664) | **Address** | 7316 Primrose Drive  New Orleans, LA 70126 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** | 10-2268 |

| | | |
|---|---|---|
| Gayle Smith (243577) | **Address** | 57365 Florien Road  Slidell, LA 70460 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |
| **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 10-1258 |

| | | |
|---|---|---|
| Gayle Smith, as Next Friend of A.S, a minor (243578) | **Address** | 57365 Florien Road  Slidell, LA 70460 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |
| **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 10-1258 |

Genevia  Pradia (243463)                          **Address** 2221 Popular  Lake Charles , LA 70601

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

George Jones (243700)                             **Address** 2748 Dumane St.  New Orleans, LA 70119

    **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.**  10-1258

---

Georgiana  Ross (243498)                          **Address** 412 N Prather St.  Lake Charles , LA 70601

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  10-2233

---

Glenn Corso  (243377)                             **Address** 6526 Bridgeview Dr.  Biloxi, MS 39532

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Graciela  Hernandez (243726)                      **Address** 7832 Petunia Dr.  Gautier , MS 39553

    **Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River        **Cause No.**  09-7822
    Birch Homes, L.L.C., et. al.

---

Harry Williams (243681)                           **Address** 2875 English Turn Road  Braithwaite, LA
                                                            70040

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.**  09-7795

    **Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.        **Cause No.**  10-1300

---

Heather  Demouey (243555)                         **Address** PO Box 45  Bayou La Batre , AL 36509

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Hector Maysonet (243625)                          **Address** 3401 Brooks St.  #D4 Pascagoula , MS 39581

    **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.**  09-7909

---

Helen Nelson (243447)                             **Address** 13545 Lyons Ave.  Bayou La Batre, AL 36509

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Hong  Xia , as Next Friend of N.X, a minor        **Address** 14041 Sixth Ave.  Bayou La Batre , AL 36509
(243448)

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

---

Hope Dawson, as Next Friend of J.D, a minor       **Address** 37600 Rio Street  Slidell, LA 70458
(243675)

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7893

Hugo  Perez , as Next Friend of M.P, a minor (243742) — **Address** 1003 Michelle Drive   Gulfport , MS 39503

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. — **Cause No.** 10-1277

---

Huyen Nguyen (243525) — **Address** 8591 Hwy 188   Bayou La Batre , AL 36509

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al. — **Cause No.** 09-7848

---

Ida  Boutte (243661) — **Address** 2313 Mandeville St  New Orleans, LA 70117

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. — **Cause No.** 09-7819

---

Inez Rowel (243478) — **Address** 6617 Lake Willow Drive #A New Orleans, LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 09-7893

---

Irma  Azua  (243618) — **Address** 20 Micheal Circle   Brownsville , TX 78521

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. — **Cause No.** 10-2239

---

Irma  Azua, as Next Friend of M.A, a minor (243616) — **Address** 20 Micheal Circle   Brownsville, TX 78521

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al. — **Cause No.** 10-2239

---

Jacqueline  Anderson (243652) — **Address** 1400 28th St.  Apt. 127 Gulfport, MS 39501

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. — **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. — **Cause No.** 10-1268

---

Jaide Moran (243637) — **Address** P.O. Box 1532 Kiln, MS 39556

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. — **Cause No.** 09-7819

---

James  Stokes (243535) — **Address** PO Box 315  Coden , AL 36523

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. — **Cause No.** 09-7797

---

Janell Reaux  (243393) — **Address** PO Box 52006  New Orleans, LA 70152

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. — **Cause No.** 09-7893

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al. — **Cause No.** 10-1294

---

Jasmine  Jackson (243684) — **Address** 2879 English Turn Road   Braithwaite , LA 70040

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. — **Cause No.** 09-7795

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al. — **Cause No.** 10-1300

---

Jason Landrum (243557)                     **Address** PO Box 919  Grand Bay , AL 36541

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.          **Cause No.** 09-7836

---

Jefferson West (243583)                    **Address** 2002 Washington Street  Bay St. Louis, MS 39520

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

Jennifer  Villarreal (243475)              **Address** 148 Hope St.  Bourg, LA 70343

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

---

Jennifer Callahan, as Next Friend of B.C, a minor    **Address** 17474 New Orleans Street  Gulfport, MS 39503
(243709)

    **Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L.          **Cause No.** 09-7825
C., et. al.

---

Jennifer Callahan, as Next Friend of S.C, a minor    **Address** 17474 New Orleans Street  Gulfport, MS 39503
(243711)

    **Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L.          **Cause No.** 09-7825
C., et. al.

---

Jeremy Shirah (243574)                     **Address** 7675 Three Notch Road Lot 4 Theodore, AL 36582

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

Jillian Cochran (243567)                   **Address** 12142 Shine Road  Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

Joan Wood (243672)                         **Address** 2116 Hope Street  New Orleans, LA 70119

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor          **Cause No.** 09-7830
Industries, Inc., et. al.

---

Joseph Ross  (243502)                      **Address** 412 North Prather St.  Lake Charles , LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Joshua  Crawford  (243653)                 **Address** 1400 28th st apt. 27 Gulfport, MS 39501

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

Juana  Juarez (243624)                     **Address** 3801 Melton Ave Apt 21B Pascagoula , MS 39581

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

Justin Barbour (243534)                          **Address** 12037 Safe Harbor Dr.  Irvington, AL 36544

**Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-2247

---

Kama Spence (243316)                          **Address** 3913 Wilson Spring Road  Moss Point, MS 39562

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Karina  Hernandez  (243729)                          **Address** 7832 Petunia Dr.  Gautier , MS 39553

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.          **Cause No.** 09-7822

---

Kendall Hall (243387)                          **Address** 3135 Marias St.  New Orleans, LA 70117

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

Kimberlyn Barbour (243531)                          **Address** 12037 Safe Harbor Drive  Irvington, AL 36544

**Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-2247

---

Kurt Jones (243527)                          **Address** 2706 Edge Hill Dr. Apt 7  Los Angeles, CA 90018

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.          **Cause No.** 09-7922

---

Lam Nguyen (243494)                          **Address** 9711 Curtis Drive West  Irvington, AL 36544

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

Lamphone  Pmothisat (243520)                          **Address** 7951 Magnolia Crest Dr.  Irvington, AL 36544

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2261

---

LaTania  MaGee , as Next Friend of M.H, a minor (243461)                          **Address** 1821 Carter St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

---

Latania  MaGee, as Next Friend of J.M, a minor (243503)                          **Address** 1821 Carter St.  Lake Charles , LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

---

LaTania MaGee, as Next Friend of J.M, a minor (243465)                          **Address** 1821 Carter St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 09-7853

---

LaTessa Greenlee (243571)                          **Address** 7675 Three Notch Road Lot 2 Theodore, AL 36582

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

LaTessa Greenlee, as Next Friend of A.S, a minor (243569)

**Address** 7675 Three Knots Road Lot 2 Theodore, AL 36582

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Latrice Parnell, as Next Friend of J.P, a minor (243310)

**Address** 401 B Dr. Gilbert Mason Drive  Biloxi, MS 39530

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Lenora Zirlott (243444)

**Address** 15124 Zirlott Road  Coden, AL 36523

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Lesly Azua (243634)

**Address** 20 Michael Circle  Brownville, TX 78521

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-2248

---

Lexington Smith (243438)

**Address** 13590 B Lyons Avenue  Bayou La Batre, AL 36509

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7797

---

Linda Tolbort-Mosley (243677)

**Address** 5780 Hartford Avenue  Baton Rouge, LA 70812

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Loan Ngo (243493)

**Address** 9711 Curtis Drive  Irvington, AL 36544

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Lyle  Broussard (243468)

**Address** 3114 2nd Ave.  Lake Charles, LA 70601

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Manuel  Garcia-Santiago  (243476)

**Address** 3801 Melton Ave. #5 Pascagoula , MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Manuel Guerra (243596)

**Address** 3102 Eden Street  Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Manuel Guerra, as Next Friend of L.G, a minor (243601)

**Address** 3102 Eden Street  Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Manuel Guerra, as Next Friend of W.G, a minor (243598)

**Address** 3102 Eden Street Apt 5 Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Marcus Stubbs , as Next Friend of M.S, a minor (243651)  **Address** 20 Joanna Lane  Gulfport , MS 39503

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Marcus Stubbs (243650)  **Address** 20 Joanna Lane  Gulfport, MS 39503

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

Marcus Lewis (243466)  **Address** 3015 Legion Street  Lake Charles, LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

Margaret Smith (243673)  **Address** 2427 Laurel Street  New Orleans, LA 70130

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7918

---

Maria Arteaga (243472)  **Address** 3801 Melton Ave.  Apt 7 Pascagoula , MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 09-7853

---

Maria Lopez , as Next Friend of J.L, a minor (243719)  **Address** 3207 Eden St. #8 Pascagoula , MS 39581

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2233

---

Mark Duskin , as Next Friend of S.D, a minor (243686)  **Address** 7315 Primrose Drive  New Orleans , LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

Mark Duskin, as Next Friend of M.D, a minor (243667)  **Address** 7316 Primrose Dr.  New Orleans , LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

Mark Duskin (243670)  **Address** 7316 Primrose Drive  New Orleans, LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

Mark Duskin, as Next Friend of J.R, a minor (243660)  **Address** 7316 Primrose Drive  New Orleans, LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7893

---

Mark Nicholas (243439)  **Address** 4825 Coventry Drive  Gautier, MS 39553

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

Martha  Johnson (243623)                         **Address** 3801 Melton Ave. #16 C   Pascagoula , MS 39581

    **Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.**  10-2239

---

Marvin  Twillie (243687)                         **Address** 35528 East Banner Road   Slidell , LA 70460

    **Case Style**  Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.          **Cause No.**  09-7796

---

Marvin Guillory (243490)                         **Address** 1252 Lebanc Lane Apt A Lake Charles, LA 70615

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

---

Mary  Daniels (243695)                           **Address** 2705 Varnado St.   Marrero , LA 70072

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Mattie  Womble (243388)                          **Address** 4802 Lynhuber Dr.  New Orleans, LA 70126

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Michael Sowa (243560)                            **Address** 8830 March Road  Irvington, AL 36544

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Michelle  Marasco (243743)                       **Address** 1003 Michelle Drive   Gulfport , MS 39503

    **Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  10-1277

---

Moneta  Phothesat (243518)                       **Address** 7951 Magnolia Crest Dr.  Irvington , AL 36544

    **Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2261

---

Monica  Conley , as Next Friend of D.M, a minor (243594)     **Address** 830 25th St.   Gulfport, MS 39501

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Monica  Conley , as Next Friend of Q.R, a minor (243589)     **Address** 830 25th St.   Gulfport , MS 39501

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Monica  Dawson (243688)                          **Address** 648 Hailey Ave  Slidell, LA 70460

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7893

---

Monica Cruz (243570)                             **Address** 3448 West Loyola Drive  Kenner, LA 70065

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

| | | |
|---|---|---|
| Monique  Womble, as Next Friend of S.L, a minor (243390) | **Address** | 4802 Lynhuber Dr.  New Orleans, LA 70126 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Monique Hart (243457) | **Address** | 2300 Global Forum Blvd Apt 311 Doraville, GA 30340 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

| | | |
|---|---|---|
| Monique Hart, as Next Friend of D.H, a minor (243455) | **Address** | 2300 Global Forum Blvd Apt 311 Doraville, GA 30340 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

| | | |
|---|---|---|
| Monique Hart, as Next Friend of I.H, a minor (243456) | **Address** | 2300 Global Forum Blvd Apt 311 Doraville, GA 30340 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** | 10-2223 |

| | | |
|---|---|---|
| Monique Womble (243389) | **Address** | 4802 Lynhuber  New Orleans , LA 70126 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Monique Womble, as Next Friend of M.R, a minor (243391) | **Address** | 4802 Lynhubor Dr.  New Orleans, LA 70126 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Myrick Nicholas (243441) | **Address** | 4825 Coventry Drive  Gautier, MS 39553 |
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** | 09-7922 |

| | | |
|---|---|---|
| Myrna  Allen  (243385) | **Address** | 3135 Marias St.  New Orleans , LA 70117 |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** | 09-7797 |

| | | |
|---|---|---|
| Nan Bui (243526) | **Address** | 8591 Hwy 188  Bayou La Batre , AL 36509 |
| **Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** | 09-7848 |

| | | |
|---|---|---|
| Nelvin  Ladner  (243584) | **Address** | 6201 Ball Park Road  Pass Christian, MS 39571 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7893 |

| | | |
|---|---|---|
| Nga Pham (243374) | **Address** | 2740 Bennington Dr.   Mobile , AL 36695 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7892 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.** | 10-1261 |

Ngoc Phuong Nguyen (243460)     **Address** 9710 Curtis Dr.  Irvington , AL 36544

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Noe Martinez (243591)     **Address** 3428 Bonita Drive  Gautier, MS 39553

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Olevia Overton (243679)     **Address** 4234 Highway 1042  Greensburg, LA 70441

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7822

---

Ollie Seaman (243622)     **Address** PO Box 774  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Onoshia Smith (243467)     **Address** 2700 Ernest St. Apt. 420  Lake Charles, LA 70601

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Patricia Hilton (243704)     **Address** 3141 Morrice Duncan  New Orleans , LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Patricia Dixon (243602)     **Address** 10315 Fernland Rd  Grand Bay, AL 36541

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Patricia Hilton, as Next Friend of M.D, a minor (243680)     **Address** 3141 Morrice Duncan Drive  New Orleans, LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Perry Collins (243708)     **Address** 1443 S. Dilton Street  Metairie, LA 70003

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Phouva Phothisat (243522)     **Address** 7951 Magnolia Crest Dr.  Irvington, AL 36544

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2261

---

Phuoc Tu (243530)     **Address** 13875 S. Wintzell Ave.  Bayou La Batre , AL 36509

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Pricella Adams (243509)     **Address** 3830 Baywood Dr.  Moss Point, MS 39563

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7849

Pricella Adams , as Next Friend of A.H, a minor (243510)

**Address** 7350 Tucker Road  Apt. 632 Ocean Springs , MS 39564

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.

**Cause No.** 09-7849

---

Pricella Adams, as Next Friend of T.H, a minor (243508)

**Address** 7350 Tucker Road  Apt. 632 Ocean Springs , MS 39564

**Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al.

**Cause No.** 09-7849

---

Quincy Webb (243566)

**Address** 104 Mary Ellen Drive  D'iberville, MS 39540

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Raineri Brown (243697)

**Address** 5326 Royal Street  New Orleans , LA 70117

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Raven Moran  (243642)

**Address** P.O. Box 4292  Bay St. Louis, MS 39521

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Rebeca  Corzo  (243746)

**Address** 148 Hope St.  Bourg , LA 70343

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Regina Shirah (243565)

**Address** 11218 Safe Harbor Circle North  Irvington, AL 36544

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Rekena Singleton (243657)

**Address** 205 Hibiscus Street  Waveland, MS 39576

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7815

---

Rekena Singleton, as Next Friend of R.W, a minor (243658)

**Address** 205 Hibiscus Street  Waveland, MS 39576

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.

**Cause No.** 09-7815

---

Richard Duskin (243665)

**Address** 7316 Primrose Drive  New Orleans, LA 70176

**Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-2268

---

Richard Winters (243305)

**Address** 401 B Dr. Gilbert Mason Drive  Biloxi, MS 39530

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Robert  Johnson  (243487)

**Address** 3801 Lainer Ave.  Apt. B Pascagoula , MS 39581

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

| | |
|---|---|
| Robert  Nelson, as Next Friend of G.N, a minor (243445) | **Address**  13545 Lyons Ave  Bayou La Batre, AL 36509 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 |

| | |
|---|---|
| Robert  Nelson, as Next Friend of K.N, a minor (243446) | **Address**  13545 Lyons Ave.  Bayou La Batre , AL 36509 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7819 |

| | |
|---|---|
| Robert  Yarborough (243506) | **Address**  425  S Sammy St  Gonzales , LA 70737 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Rodolfo Martinez (243588) | **Address**  3428 Bonita Drive  Gautier, MS 39553 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 |

| | |
|---|---|
| Rodolfo Martinez, as Next Friend of E.M, a minor (243586) | **Address**  3428 Bonita Drive  Gautier, MS 39553 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 |

| | |
|---|---|
| Rodolfo Martinez, as Next Friend of J.M, a minor (243585) | **Address**  3428 Bonita Drive  Gautier, MS 39553 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 |

| | |
|---|---|
| Rodolfo Martinez, as Next Friend of K.M, a minor (243590) | **Address**  3428 Bonita Drive  Gautier, MS 39553 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 |

| | |
|---|---|
| Ronald Corso (243712) | **Address**  9209 Daisy Vestry Road  Biloxi, MS 39532 |
| **Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2261 |

| | |
|---|---|
| Rudolph Pleasant  (243515) | **Address**  1168 St. Madar St.  Mobile , AL 36603 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7792 |
| **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 |

| | |
|---|---|
| Russell Floyd  (243558) | **Address**  9311 Collier St.  Coden , AL 36523 |
| **Case Style**  Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al. | **Cause No.**  09-7836 |

| | |
|---|---|
| Samaria  Stubbs (243669) | **Address**  20 Joanna Lane  Gulfport, MS 39503 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7792 |
| **Case Style**  Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1266 |

Sandra  Martinez, as Next Friend of A.M, a minor
(243744)

**Address** 6121 Thorne Dr.   Mcallen , TX 75662

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.**  10-2221

---

Santos Azua  (243617)

**Address** 20 Micheal Circle   Brownsville , TX 78521

**Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.     **Cause No.**  10-2239

---

Schinterria Dixon (243605)

**Address** 10315 Fernland Road  Grand Bay, AL 36541

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.
Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-2207

---

Secelia  Conley (243603)

**Address** 1907 46th ave.   Gulfport , MS 39501

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

---

Secelia  Conley, as Next Friend of A.C, a minor
(243600)

**Address** 1907 46th Ave.   Gulfport, MS 39501

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

---

Secelia  Conley, as Next Friend of P.C, a minor
(243597)

**Address** 1907 46th Ave.   Gulfport , MS 39501

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

---

Seneca  Conley (243592)

**Address** 830 25th St.   Gulfport, MS 39501

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7819

---

Shah Brown, as Next Friend of A.S, a minor
(243323)

**Address** 4315 Orchard Road Apt 11 Pascagoula, MS
39581

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  10-1267

---

Shah Brown, as Next Friend of E.S, a minor
(243322)

**Address** 4315 Orchard Road Apt 11 Pascagoula, MS
39581

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  10-1267

---

Shah Brown, as Next Friend of S.B, a minor
(243320)

**Address** 4315 Orchard Road Apt 11 Pascagoula, MS
39581

**Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  10-1267

---

Shanna  Harbison (243440)

**Address** 1801Memory Lane  Irvington, AL 36544

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  10-2223

---

Shanna  Harbison, as Next Friend of T.H, a minor
(243437)

**Address** 7840 Scenic View Ct.   Irvington, AL 36544

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  10-2223

| | |
|---|---|
| Shannon  Griffin, as Next Friend of S.G, a minor (243608) | **Address**  470 #A Dr. Gilbert Mason  Biloxi , MS 39530 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 |

| | |
|---|---|
| Shannon Griffin (243610) | **Address**  470 Dr. Gilbert Mason Dr.  #A  Biloxi , MS 39530 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 |

| | |
|---|---|
| Shannon Griffin, as Next Friend of S.G, a minor (243609) | **Address**  470 #A Dr. Gilbert Mason  Biloxi , MS 39530 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 |

| | |
|---|---|
| Shelia Taylor (243674) | **Address**  3122 Marais  New Orleans, LA 70117 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Shelly  Smith  (243450) | **Address**  13590 B Lyons Ave.  Bayou La Batre, AL 36509 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 |

| | |
|---|---|
| Shirley Singleton (243698) | **Address**  2057 Waveland Ave.  Apt. 160 Waveland , MS 39576 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 |

| | |
|---|---|
| Shirnette Wilson (243671) | **Address**  810 Thayes Street  New Orleans, LA 70114 |
| **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7908 |

| | |
|---|---|
| Shyla  Pradia  (243464) | **Address**  2221 Popular  Lake Charles, LA 70601 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 |

| | |
|---|---|
| Soila  Torres, as Next Friend of V.T, a minor (243619) | **Address**  34659 FM 1577  San Benito , TX 78586 |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 |

| | |
|---|---|
| Soila Torrez (243620) | **Address**  34659 Fm 1577  San Benito, TX 78586 |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 |

| | |
|---|---|
| Soila Torrez, as Next Friend of B.T, a minor (243629) | **Address**  34659 FM 1577  San Benito, TX 78586 |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 |

| | |
|---|---|
| Soila Torrez, as Next Friend of C.T, a minor (243627) | **Address**  34659 FM 1577  San Benito, TX 78586 |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 |

| | | |
|---|---|---|
| Soila Torrez, as Next Friend of V.T, a minor (243621) | **Address** 34659 FM 1577  San Benito, TX 78586 | |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 | |

| | |
|---|---|
| Sonja  August (243663) | **Address** 4648 Virgillian St.  New Orleans , LA 70126 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Stephanie Sanders (243309) | **Address** 399 Hope Street  Biloxi, MS 39530 |
| **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  Giles Family Holdings, Inc., et. al. | **Cause No.** 09-7898 |

| | |
|---|---|
| Steve  Adams (243507) | **Address** 7350 Tucker Road  Apt 632 Ocean Springs , MS 39564 |
| **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7849 |

| | |
|---|---|
| Steven  Johnston (243537) | **Address** 7022 Dormac St.  Bay St. Louis , MS 39520 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Sug Starr (243550) | **Address** 1513 Timber Lane  Gautier , MS 39565 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |

| | |
|---|---|
| Susan  Connor (243505) | **Address** 425 S Sammy St.  Gonzales, LA 70737 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Sylvia  Raley (243547) | **Address** 13925 Lottie Ave.  Bayou La Batre , AL 36509 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Tam  Tran (243516) | **Address** 8781 W Warner  Bayou La Batre , AL 36509 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |

| | |
|---|---|
| Taurus Hart (243682) | **Address** 123A Mickal  Slidell, LA 70461 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Taurus Hart, as Next Friend of J.D, a minor (243676) | **Address** 123 A Mickal  Slidell, LA 70461 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

Temechius Reynolds , as Next Friend of J.K, a minor (243469)     **Address** 405 Fox Croft  Slidell, LA 70460

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

    **Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 10-1252

---

The  Tran (243513)     **Address** 8781 W Warner St.  Bayou La Batre , AL 36509

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7892

---

Thiet Phomaningth (243436)     **Address** 1305 Laos Street  Irvington, AL 36544

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Thieteu Phomaningth (243435)     **Address** 1305 Laos Street  Irvington, AL 36544

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Thomas Demouey (243572)     **Address** P.O. Box 45  Bayou La Batre, AL 36509

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7893

---

Thy  Phothisat (243519)     **Address** 7951 Magnolia Crest Dr.  Irvington, AL 36544

    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2261

---

Timoteo  Martinez (243485)     **Address** 3428 Bonita Road  Gautier, MS 39553

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Timothy Moseley (243640)     **Address** 622 Ridge Drive  Biloxi, MS 39532

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Toan  Tran (243501)     **Address** 3102 Eden St.  Apt 8 Pascagoula , MS 39581

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Toan  Tran, as Next Friend of L.T, a minor (243504)     **Address** 3102 Eden St.  Apt. 8 Pascagoula , MS 39581

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7909

---

Tobi  Moran, as Next Friend of R.M, a minor (243645)     **Address** 6210 W. Venton St.  Bay St. Louis, MS 39520

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

Tobi Moran  (243643)                                    **Address**  P.O. Box 1532 Kiln , MS 39556

   **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tobi Moran, as Next Friend of A.M, a minor
(243647)                                                **Address**  P.O. Box 1532 Kiln, MS 39556

   **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tobi Moran, as Next Friend of K.M, a minor
(243636)                                                **Address**  P.O. Box 4292 Bay St. Louis, MS 39521

   **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tobi Moran, as Next Friend of M.M, a minor
(243638)                                                **Address**  P.O. Box 4292 Bay St. Louis, MS 39521

   **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tobi Moran, as Next Friend of P.M, a minor
(243639)                                                **Address**  P.O. Box 4292 Bay St. Louis, MS 39521

   **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tobi Moran, as Next Friend of P.M, a minor
(243646)                                                **Address**  PO Box 4292 Bay St. Louis, MS 39521

   **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tobi Moran, as Next Friend of Z.M, a minor
(243635)                                                **Address**  P.O. Box 4292 Bay St. Louis, MS 39521

   **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tracy Phomaningth (243431)                              **Address**  1305 Laos Street  Irvington, AL 36544

   **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Tremaine Cook (243678)                                  **Address**  4252 Hwy 1042  Greensburg, LA 70441

   **Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River          **Cause No.**  09-7822
      Birch Homes, L.L.C., et. al.

---

Trenise Mitchell (243497)                               **Address**  4005 Nelson Road  Lake Charles, LA 70605

   **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Trenise Mitchell, as Next Friend of T.D, a minor
(243499)                                                **Address**  4005 Nelson Road  Lake Charles, LA 70605

   **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tuong Nguyen (243489)                                   **Address**  9711 Curtis Drive  Irvington, AL 36544

   **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

---

Tuyet Trinh Le (243492)   **Address** 9710 Curtis Drive  Irvington, AL 36544

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

Venicia Tucker (243306)   **Address** 10850 Lakeside Drive South  Grand Bay, AL 36541

    **Case Style** Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 10-2193

---

Victor Santos (243495)   **Address** 3801 Eden Street #31d Pascagoula, MS 39581

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

---

Victoria Cuevas (243562)   **Address** 14221 Oneal Road Apt 14 B Gulfport, MS 39503

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Virginia Landrum (243563)   **Address** 7876 A Rock Road  Coden , AL 36523

    **Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.   **Cause No.** 09-7836

---

Walter  Maier (243371)   **Address** PO Box 401   Bayou La Batre , AL 36509

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Walter Rogers (243486)   **Address** 7305 Palm Drive  Biloxi, MS 39532

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

Walter Rogers, as Next Friend of A.R, a minor (243480)   **Address** 7305 Palm Drive  Biloxi, MS 39532

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

Walter Rogers, as Next Friend of C.R, a minor (243482)   **Address** 7305 Palm Drive  Biloxi, MS 39532

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

Walter Rogers, as Next Friend of D.R, a minor (243484)   **Address** 7305 Palm Drive  Biloxi, MS 39532

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

Wanda Nicholas (243442)   **Address** 4825 Coventry Drive  Gautier, MS 39553

    **Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

---

**Waren Auist  (243666)**                                    **Address** 7019 Crowder Blvd. Apt. 2 New Orleans , LA
                                                                         70127

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

---

**Wendom  Johnston, as Next Friend of B.J, a minor**          **Address** 518 Athania Prkwy  Metairie, LA 70001
**(243542)**

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Wendom Johnston  (243538)**                                 **Address** 518 Athania Prkwy  Metairie , LA 70001

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Wilfredo Caraballo  (243633)**                              **Address** 3801 Melton Avenue Apt 29B Pascagoula, MS
                                                                         39581

    **Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et.          **Cause No.** 09-7922
               al.

---

**Wilfredo Caraballo, as Next Friend of A.C, a minor**        **Address** 3801 Melton Avenue Apt 29B Pascagoula, MS
**(243630)**                                                             39581

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.          **Cause No.** 09-7853
               CMH Manufacturing, Inc., et. al.

---

**William  Broadus  (243523)**                                **Address** 13565 Seaman Ave.  Bayou La Batre , AL
                                                                         36509

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Willie  Whitlock  (243587)**                                **Address** 1900 Switzer Road Apt. 1208  Gulfport , MS
                                                                         39507

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Willie Sanders  (243319)**                                  **Address** 399 Hope Street  Biloxi, MS 39530

    **Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.          **Cause No.** 09-7898
               Giles Family Holdings, Inc., et. al.

---

**Yen Tran  (243511)**                                        **Address** 8781 W. Warner St.  Bayou La Batre, AL
                                                                         36509

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Yen Tran, as Next Friend of D.H, a minor  (243517)**        **Address** 8781 W. Warner St.  Bayou La Batre , AL
                                                                         36509

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Yolanda  Stubbs  (243654)**                                 **Address** 20 Joanna Ln  Gulfport, MS 39503

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
               Keystone RV Company, et. al.

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

Yolanda  Stubbs , as Next Friend of I.S, a minor (243656)  **Address**  20 Joanna Lane  Gulfport, MS 39503

    **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.**  09-7792

    **Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.**  10-1268

---

Zendra Guillory (243496)  **Address**  1252 Lebanc Lane Apt A Lake Charles, LA 70615

    **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.**  09-7910

---

Zoila Torrez (243628)  **Address**  34654 FM 1577  San Benito, TX 78586

    **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.**  10-2268