# UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
### NEW ORLEANS DIVISION

IN RE:      **FEMA TRAILER**      *    **MDL NO. 1873**
            **FORMALDEHYDE PRODUCTS**  *
            **LIABILITY LITIGATION**     *    **SECTION "N" (5)**
                                *

**THIS DOCUMENT PERTAINS TO**    *    **JUDGE ENGELHARDT**
**Civil Action No. 09-7406**        *    **MAGISTRATE CHASEZ**
**Billie Witt, et. al.  vs. Gulf Stream Coach,**  *
**Inc., et. al.**                    *
                                *
                                *
                                *

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## <u>ORDER</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.


_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Abelardo  Ibarra  (243733) **Address** 2101 Eden St.  Apt # 1 Pascagoula , MS 39581

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Adrian  Ortiz (243738) **Address** 11720 Patrick Henry St.  Moss Point , MS 39562

**Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. **Cause No.** 09-7967
Alliance Homes, Inc. d/b/a Adrian Homes, et. al.

---

Allen  Bartie  (243481) **Address** 412 N Prather St.  Lake Charles, LA 70601

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2233

---

Amanda  Miller  (243551) **Address** 10501 Hwy 188  Grand Bay , AL 36541

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2233

---

Amarilis Mayorga (243599) **Address** 3102 Eden Street Apt 5 Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

An  Le (243462) **Address** 9710 Curtis Drive  Irvington, AL 36544

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2233

---

Andrew  Briscoe  (243689) **Address** 4315 Urquhart  New Orleans , LA 70117

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Andrew Souza (243710) **Address** 17474 New Orleans Street  Gulfport, MS 39503

**Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L. **Cause No.** 09-7825
C., et. al.

---

Anel  Lopez , as Next Friend of B.L, a minor (243745) **Address** 3276 Stonegate Circle  Gautier , MS 39553

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Angela Lawless (243315) **Address** 2480 Tandy Drive  Gulfport, MS 39503

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. **Cause No.** 09-7909

---

Angelica Feliciano (243488) **Address** 157 Crawford Street  Biloxi, MS 39530

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf **Cause No.** 10-1280
Stream Coach, Inc., et. al.

| | | |
|---|---|---|
| Anthony Rowell (243604) | **Address** | 6617 Lake Willow Dr. # A New Orleans , LA 70126 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Antonio  Tzoc  (243483) | **Address** | 3801 Melton Ave. Apt. 31D Pascagoula , MS 39581 |
| **Case Style** Sandra Lindsey, as Next Friend of R. F., a minor, et. al.  vs. Alliance Homes, Inc. d/b/a Adrian Homes, et. al. | **Cause No.** 09-7967 | |

| | | |
|---|---|---|
| Aphaymani Sengsiri (243375) | **Address** | 7990 Laos St.   Irvington, AL 36544 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

| | | |
|---|---|---|
| Armando  Hernandez  (243731) | **Address** | 7832 Petunia Dr.  Gautier , MS 39553 |
| **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.** 09-7822 | |

| | | |
|---|---|---|
| Armando Benavidez (243477) | **Address** | 7301 Shepperd Road  Mcallen, TX 78501 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

| | | |
|---|---|---|
| Arnez  Proby  (243607) | **Address** | 321 Heidenheim Ave.   Biloxi , MS 39530 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |

| | | |
|---|---|---|
| Ashley Broadus  (243529) | **Address** | 13565 Seaman Ave.   Bayou La Batre , AL 36509 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Ashley Broadus , as Next Friend of B.B, a minor (243524) | **Address** | 13565 Seaman Ave.  Bayou La Batre , AL 36509 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Ashley Broadus , as Next Friend of T.J, a minor (243528) | **Address** | 13565 Seaman Ave.  Bayou La Batre , AL 36509 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Ashley Broadus, as Next Friend of A.L, a minor (243540) | **Address** | 13565 Seaman Ave.   Bayou La Batre, AL 36509 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |

| | | |
|---|---|---|
| Aukeme Toler (243470 ) | **Address** | 204 Wilker Neal Avenue Apt C River Ridge, LA 70123 |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 | |

| | | |
|---|---|---|
| Avia Loche (243458) | **Address** | 14241 Richardson Dr  Greenwell Springs, LA 70739 |
| **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2233 | |

| | |
|---|---|
| Barbara Bland (243575) | **Address** P.O. Box 1513  Shallotte, NC 28459 |

**Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.
CMH Manufacturing, Inc., et. al.   **Cause No.**  10-2268

| | |
|---|---|
| Bich Huynh, as Next Friend of A.T, a minor (243308) | **Address** 2113 Largo Avenue  Mobile, AL 36695 |

**Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7892

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-
Vision, Inc., et. al.   **Cause No.**  10-1261

| | |
|---|---|
| Billie Witt (243318) | **Address** 2422 Convent Street  Pascagoula, MS 39567 |

**Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs.
Skyline Corporation, et. al.   **Cause No.**  09-7918

| | |
|---|---|
| Binh  Lam (243514) | **Address** 13990 3rd Ave.  Bayou La Batre, AL 36509 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7893

| | |
|---|---|
| Bonkeu Phomaningth, as Next Friend of K.P, a minor (243433) | **Address** 1305 Laos Street  Irvington, AL 36544 |

**Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2223

| | |
|---|---|
| Bounnam  Phothisat (243521) | **Address** 7951 Magnolia Crest Dr.  Irvington, AL 36544 |

**Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2261

| | |
|---|---|
| Brenetta  Williams  (243685) | **Address** 2879 English Turn Road  Braithwaite , LA 70040 |

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.**  09-7795

**Case Style**  Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.   **Cause No.**  10-1300

| | |
|---|---|
| Buddie  Lavelle (243549) | **Address** P.O. Box 155  Coden, AL 36523 |

**Case Style**  Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  10-2221

| | |
|---|---|
| Carl  Pope  (243553) | **Address** 3498 Boie Road   Saucier , MS 39574 |

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7815

| | |
|---|---|
| Carolyn Nash (243581) | **Address** 3708 Burrough Drive  Pascagoula, MS 39581 |

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7893

| | |
|---|---|
| Carrie  West  (243703) | **Address** 324 Tumblebrook St.   Slidell, LA 70461 |

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7815

---

**Ceceily  Stubbs  (243668)**                    **Address**  20 Joanna Ln  Gulfport, MS 39503

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.**  09-7792
Keystone RV Company, et. al.

**Case Style**  Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.**  10-1268

---

**Charles  Rushing  (243552)**                   **Address**  12118 Safe Harbor Circle North  Irvington, AL
36544

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7893

---

**Charles  Shirah  (243626)**                    **Address**  12118 Safe Harbor Circle N  Irvington, AL
36544

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7893

---

**Charles Clark (243659)**                       **Address**  8509 Palm Street  New Orleans, LA 70118

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7893

---

**Charlotte Hatcher  (243479)**                  **Address**  P O Box 15873  New Orleans , LA 70125

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7893

**Case Style**  Sean Evans, as Next Friend of B. E., a minor, et. al.  vs.      **Cause No.**  10-1272
Coachmen Industries, Inc., et. al.

---

**Cherry  Stokes, as Next Friend of A.B, a minor**   **Address**  PO Box 315  Coden , AL 36523
**(243539)**

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7797

---

**Cherry  Stokes, as Next Friend of J.B, a minor**   **Address**  PO Box 315  Coden , AL 36523
**(243536)**

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7797

---

**Cherry Stokes (243541)**                       **Address**  Po Box 315  Coden, AL 36523

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.      **Cause No.**  09-7797

---

**Chi Bui, as Next Friend of A.T, a minor (243443)**  **Address**  12043 Safe Harbor Drive   Irvington, AL 36544

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.**  10-2207
Cavalier Home Builders, LLC, et. al.

---

**Christian Thomas (243713)**                    **Address**  14547 Indian Trails Circle  Biloxi, MS 39533

**Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7893

---

**Christie Brignac, as Next Friend of K.B, a minor**   **Address**  4067 Brentwood Lane  Lake Charles, LA 70607
**(243372)**

**Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.      **Cause No.**  09-7990
vs. Champion Home Builders Co., et. al.

---

Christie Brignac, as Next Friend of Y.C, a minor (243313)

**Address** 4067 Brentwood Lane  Lake Charles, LA 70607

**Case Style** TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al. vs. Champion Home Builders Co., et. al.

**Cause No.** 09-7990

---

Christina  Miller (243548)

**Address** 138 Debbie Ct.  Ozark , AL 36360

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Christina  Tran  (243491)

**Address** 3102 Eden St.  Apt. 8 Pascagoula , MS 39581

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Christopher  Frazier  (243434)

**Address** P.O. Box 602    Escatawpa, MS 39552

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Claude  Payne  (243379)

**Address** 102 Hunter Dr.  Ocean Spring, MS 39564

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Constantin Cruz (243568)

**Address** 3448 W. Royola Drive  Kenner, LA 70065

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Cori  Gaddis , as Next Friend of J.G, a minor (243554)

**Address** 11218 Safe Harbor Circle N  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Cori  Gaddis , as Next Friend of S.G, a minor (243556)

**Address** 12118 Safe Harbor Circle North  Irvington , AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Crystal  Ibarra  (243735)

**Address** 2101 Eden St APT 1 Pascagoula , MS 39581

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-2248

---

Curtis Arrington (243432)

**Address** P.O. Box 602    Escatawpa, MS 39552

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.

**Cause No.** 09-7892

---

Cynthia  Saucier  (243644)

**Address** P.O. Box 1532 Kiln , MS 39556

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Daisy  Azua (243615)

**Address** 20 Micheal Circle  Brownsville, TX 78521

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 10-2239

---

**Dang  Tran  (243512)**   **Address**  8781 W Warner  Bayou La Bater , AL 36509

    **Case Style**  Gerald Byron, et. al.  vs. Forest River, Inc., et. al.   **Cause No.**  09-7892

---

**Danielle Smith (243576)**   **Address**  57365 Florien Road  Slidell, LA 70460

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7893

    **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  10-1258

---

**Darryl Keiffer (243500)**   **Address**  4005 Nelson Road  Lake Charles, LA 70605

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7819

---

**David  Daniels  (243683)**   **Address**  2705 Varnado St.  Marrero , LA 70072

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7893

---

**David Nash (243580)**   **Address**  3708 Burrough Drive  Pascagoula, MS 39581

    **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7893

---

**Delphine  Williams  (243690)**   **Address**  PO Box 58731  New Orleans , LA 70113

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.**  09-7795

---

**Demetrio Larios (243593)**   **Address**  3401 Brooks Street Apt D4 Pascagoula, MS 39567

    **Case Style**  Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  09-7922

---

**Demetrio Larios, as Next Friend of A.L, a minor (243595)**   **Address**  3401 Brooks Street Apt D4 Pascagoula, MS 39567

    **Case Style**  Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  09-7922

---

**Denise  West, as Next Friend of B.N, a minor (243705)**   **Address**  324 Tumblebrook St.  Slidell , LA 70461

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7815

---

**Denise West  (243702)**   **Address**  324 Tumblebrook St.  Slidell, LA 70461

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  09-7815

---

**Desmond  Hart  (243696)**   **Address**  123A Mickal St.  Slidell, LA 70461

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2223

---

**Devin  Baker (243392)**                                    **Address** 4728 Perlita St.   New Orleans, LA 70122

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Diane  Dede (243701)**                                     **Address** 5916 Tullis Dr.   New Orleans , LA 70131

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

---

**Diane Sengsiri (243376)**                                  **Address** 10295 Argyle Road  Irvington, AL 36544

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

---

**Diane Trest (243559)**                                     **Address** 10355 Beverly Road  Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Diane Trest, as Next Friend of J.C, a minor (243579)**     **Address** 10355 Beverly Road  Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Dominique Stewart (243662)**                               **Address** 7316 Primrose Drive  New Orleans, LA 70126

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.          **Cause No.** 10-2268
    CMH Manufacturing, Inc., et. al.

---

**Don  Cameron (243693)**                                    **Address** 57255 Allen Road   Slidell, LA 70461

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Donald  Barbour (243533)**                                 **Address** 12037 Safe Harbor Drive   Irvington, AL 36544

    **Case Style** Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-2247

---

**Drena Trest (243564)**                                     **Address** P. O. Box 386  St. Elmo, AL 36568

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Elaine  Brown  (243692)**                                  **Address** Po Box 58731  New Orleans , LA 70113

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

---

**Elendor Trest Lupton (243561)**                            **Address** P.O. Box 386  St. Elmo, AL 36568

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

**Emanuel Washington (243471)**                              **Address** P.O. Box 17886  Baton Rouge, LA 70893

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,          **Cause No.** 09-7980
    et. al.

| | | |
|---|---|---|
| Emerlyn Correa (243632) | **Address** | 3801 Melton Avenue Apt 29B Pascagoula, MS 39581 |
| **Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |

| | | |
|---|---|---|
| Emerlyn Correa, as Next Friend of A.C, a minor (243631) | **Address** | 3801 Melton Avenue Apt 29B Pascagoula, MS 39581 |
| **Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 | |

| | | |
|---|---|---|
| Ernest Dede (243699) | **Address** | 1134 S. Salcedo St. New Orleans , LA 70125 |
| **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 | |

| | | |
|---|---|---|
| Eva Ladner , as Next Friend of D.L, a minor (243449) | **Address** | 20313 Lennis Cuevas Road Saucier , MS 39574 |
| **Case Style** Janice Currie, et. al. vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 | |

| | | |
|---|---|---|
| Evans Hatcher (243459) | **Address** | 4411 Washington Ave. New Orleans , LA 70125 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |
| **Case Style** Sean Evans, as Next Friend of B. E., a minor, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-1272 | |

| | | |
|---|---|---|
| Floria Flores (243573) | **Address** | 3448 W. Loyola Drive Kenner, LA 70065 |
| **Case Style** Dora Howard, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 | |

| | | |
|---|---|---|
| Frank Blunt (243694) | **Address** | 4763 Camelot Dr. New Orleans , LA 70127 |
| **Case Style** Angela Pittman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |

| | | |
|---|---|---|
| Frank Bernard (243311) | **Address** | 2107 Brook Street Lake Charles, LA 70601 |
| **Case Style** Tomaka Stokes, et. al. vs. Recreation By Design, LLC, et. al. | **Cause No.** 10-2251 | |

| | | |
|---|---|---|
| Gayle Duskin (243664) | **Address** | 7316 Primrose Drive New Orleans, LA 70126 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al. vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 | |

| | | |
|---|---|---|
| Gayle Smith (243577) | **Address** | 57365 Florien Road Slidell, LA 70460 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |
| **Case Style** George Jones, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 | |

| | | |
|---|---|---|
| Gayle Smith, as Next Friend of A.S, a minor (243578) | **Address** | 57365 Florien Road Slidell, LA 70460 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 | |
| **Case Style** George Jones, et. al. vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-1258 | |

Genevia  Pradia (243463)                        **Address** 2221 Popular  Lake Charles , LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

George Jones (243700)                           **Address** 2748 Dumane St. New Orleans, LA 70119

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 10-1258

---

Georgiana  Ross (243498)                         **Address** 412 N Prather St.  Lake Charles , LA 70601

    **Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2233

---

Glenn Corso  (243377)                            **Address** 6526 Bridgeview Dr.  Biloxi, MS 39532

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Graciela  Hernandez  (243726)                    **Address** 7832 Petunia Dr.  Gautier , MS 39553

    **Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River        **Cause No.** 09-7822
    Birch Homes, L.L.C., et. al.

---

Harry Williams (243681)                          **Address** 2875 English Turn Road  Braithwaite, LA 70040

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.        **Cause No.** 09-7795

    **Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.        **Cause No.** 10-1300

---

Heather  Demouey (243555)                        **Address** PO Box 45  Bayou La Batre , AL 36509

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Hector Maysonet (243625)                         **Address** 3401 Brooks St. #D4 Pascagoula , MS 39581

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

Helen Nelson (243447)                            **Address** 13545 Lyons Ave.  Bayou La Batre, AL 36509

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Hong  Xia , as Next Friend of N.X, a minor       **Address** 14041 Sixth Ave.  Bayou La Batre , AL 36509
(243448)

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Hope Dawson, as Next Friend of J.D, a minor      **Address** 37600 Rio Street  Slidell, LA 70458
(243675)

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

| | |
|---|---|
| Hugo   Perez , as Next Friend of M.P, a minor (243742) | **Address** 1003 Michelle Drive   Gulfport , MS 39503 |

**Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 10-1277

---

| | |
|---|---|
| Huyen Nguyen (243525) | **Address** 8591 Hwy 188   Bayou La Batre , AL 36509 |

**Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al.  vs. Sunnybrook R.V., Inc., et. al.          **Cause No.** 09-7848

---

| | |
|---|---|
| Ida  Boutte (243661) | **Address** 2313 Mandeville St  New Orleans, LA 70117 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

| | |
|---|---|
| Inez Rowel (243478) | **Address** 6617 Lake Willow Drive #A New Orleans, LA 70126 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

---

| | |
|---|---|
| Irma  Azua  (243618) | **Address** 20 Micheal Circle   Brownsville , TX 78521 |

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 10-2239

---

| | |
|---|---|
| Irma  Azua, as Next Friend of M.A, a minor (243616) | **Address** 20 Micheal Circle   Brownsville, TX 78521 |

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 10-2239

---

| | |
|---|---|
| Jacqueline  Anderson (243652) | **Address** 1400 28th St.  Apt. 127 Gulfport, MS 39501 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

| | |
|---|---|
| Jaide Moran (243637) | **Address** P.O. Box 1532 Kiln, MS 39556 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

---

| | |
|---|---|
| James  Stokes (243535) | **Address** PO Box 315  Coden , AL 36523 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

| | |
|---|---|
| Janell Reaux  (243393) | **Address** PO Box 52006  New Orleans, LA 70152 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 10-1294

---

| | |
|---|---|
| Jasmine  Jackson (243684) | **Address** 2879 English Turn Road   Braithwaite , LA 70040 |

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.** 09-7795

**Case Style** Joyce Calabretta , et. al.  vs. Lexington Homes, et. al.          **Cause No.** 10-1300

| | | |
|---|---|---|
| Jason Landrum (243557) | **Address** | PO Box 919  Grand Bay , AL 36541 |

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.          **Cause No.** 09-7836

| | | |
|---|---|---|
| Jefferson West (243583) | **Address** | 2002 Washington Street  Bay St. Louis, MS 39520 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7892

| | | |
|---|---|---|
| Jennifer  Villarreal (243475) | **Address** | 148 Hope St.  Bourg, LA 70343 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.          **Cause No.** 09-7909

| | | |
|---|---|---|
| Jennifer Callahan, as Next Friend of B.C, a minor (243709) | **Address** | 17474 New Orleans Street  Gulfport, MS 39503 |

**Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L. C., et. al.          **Cause No.** 09-7825

| | | |
|---|---|---|
| Jennifer Callahan, as Next Friend of S.C, a minor (243711) | **Address** | 17474 New Orleans Street  Gulfport, MS 39503 |

**Case Style** Nisha Hyde, et. al.  vs. Heartland Recreational Vehicles, L.L. C., et. al.          **Cause No.** 09-7825

| | | |
|---|---|---|
| Jeremy Shirah (243574) | **Address** | 7675 Three Notch Road Lot 4 Theodore, AL 36582 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.** 09-7819

| | | |
|---|---|---|
| Jillian Cochran (243567) | **Address** | 12142 Shine Road  Irvington, AL 36544 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7893

| | | |
|---|---|---|
| Joan Wood (243672) | **Address** | 2116 Hope Street  New Orleans, LA 70119 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.          **Cause No.** 09-7830

| | | |
|---|---|---|
| Joseph Ross  (243502) | **Address** | 412 North Prather St.  Lake Charles , LA 70601 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

| | | |
|---|---|---|
| Joshua  Crawford  (243653) | **Address** | 1400 28th st apt. 27 Gulfport, MS 39501 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.          **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

| | | |
|---|---|---|
| Juana  Juarez (243624) | **Address** | 3801 Melton Ave Apt 21B Pascagoula , MS 39581 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2233

Justin Barbour (243534)   **Address** 12037 Safe Harbor Dr.  Irvington, AL 36544

**Case Style**  Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.**  10-2247

---

Kama Spence (243316)   **Address** 3913 Wilson Spring Road  Moss Point, MS 39562

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2233

---

Karina  Hernandez  (243729)   **Address** 7832 Petunia Dr.  Gautier , MS 39553

**Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.**  09-7822

---

Kendall Hall (243387)   **Address** 3135 Marias St.  New Orleans, LA 70117

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7797

---

Kimberlyn Barbour (243531)   **Address** 12037 Safe Harbor Drive  Irvington, AL 36544

**Case Style**  Angela Mackey, et. al.  vs. Patriot Homes, Inc., et. al.   **Cause No.**  10-2247

---

Kurt Jones (243527)   **Address** 2706 Edge Hill Dr. Apt 7  Los Angeles, CA 90018

**Case Style**  Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.**  09-7922

---

Lam Nguyen (243494)   **Address** 9711 Curtis Drive West  Irvington, AL 36544

**Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2233

---

Lamphone  Pmothisat (243520)   **Address** 7951 Magnolia Crest Dr.  Irvington, AL 36544

**Case Style**  Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2261

---

LaTania  MaGee , as Next Friend of M.H, a minor (243461)   **Address** 1821 Carter St.  Lake Charles, LA 70601

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  09-7853

---

Latania  MaGee, as Next Friend of J.M, a minor (243503)   **Address** 1821 Carter St.  Lake Charles , LA 70601

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  09-7853

---

LaTania MaGee, as Next Friend of J.M, a minor (243465)   **Address** 1821 Carter St.  Lake Charles, LA 70601

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.**  09-7853

---

LaTessa Greenlee (243571)   **Address** 7675 Three Notch Road Lot 2 Theodore, AL 36582

**Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7819

---

LaTessa Greenlee, as Next Friend of A.S, a minor (243569)

**Address** 7675 Three Knots Road Lot 2 Theodore, AL 36582

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Latrice Parnell, as Next Friend of J.P, a minor (243310)

**Address** 401 B Dr. Gilbert Mason Drive  Biloxi, MS 39530

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 09-7909

---

Lenora Zirlott (243444)

**Address** 15124 Zirlott Road  Coden, AL 36523

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Lesly Azua (243634)

**Address** 20 Michael Circle  Brownville, TX 78521

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.

**Cause No.** 10-2248

---

Lexington Smith (243438)

**Address** 13590 B Lyons Avenue  Bayou La Batre, AL 36509

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.

**Cause No.** 09-7797

---

Linda Tolbort-Mosley (243677)

**Address** 5780 Hartford Avenue  Baton Rouge, LA 70812

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Loan Ngo (243493)

**Address** 9711 Curtis Drive  Irvington, AL 36544

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Lyle  Broussard (243468)

**Address** 3114 2nd Ave.  Lake Charles, LA 70601

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7893

---

Manuel  Garcia-Santiago  (243476)

**Address** 3801 Melton Ave.  #5 Pascagoula , MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Manuel Guerra (243596)

**Address** 3102 Eden Street  Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Manuel Guerra, as Next Friend of L.G, a minor (243601)

**Address** 3102 Eden Street  Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Manuel Guerra, as Next Friend of W.G, a minor (243598)

**Address** 3102 Eden Street Apt 5 Pascagoula, MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

**Marcus  Stubbs , as Next Friend of M.S, a minor (243651)**   **Address** 20 Joanna Lane  Gulfport , MS 39503

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Marcus  Stubbs (243650)**   **Address** 20 Joanna Lane   Gulfport, MS 39503

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.   **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

**Marcus Lewis (243466)**   **Address** 3015 Legion Street  Lake Charles, LA 70615

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7819

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

**Margaret Smith (243673)**   **Address** 2427 Laurel Street  New Orleans, LA 70130

**Case Style** Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.   **Cause No.** 09-7918

---

**Maria  Arteaga (243472)**   **Address** 3801 Melton Ave.  Apt 7 Pascagoula , MS 39581

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 09-7853

---

**Maria  Lopez , as Next Friend of J.L, a minor (243719)**   **Address** 3207 Eden St. #8 Pascagoula , MS 39581

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2233

---

**Mark  Duskin , as Next Friend of S.D, a minor (243686)**   **Address** 7315 Primrose Drive   New Orleans , LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

**Mark  Duskin, as Next Friend of M.D, a minor (243667)**   **Address** 7316 Primrose Dr.   New Orleans , LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

**Mark Duskin (243670)**   **Address** 7316 Primrose Drive  New Orleans, LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

**Mark Duskin, as Next Friend of J.R, a minor (243660)**   **Address** 7316 Primrose Drive  New Orleans, LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7893

---

**Mark Nicholas (243439)**   **Address** 4825 Coventry Drive  Gautier, MS 39553

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 09-7922

Martha  Johnson (243623)                      **Address** 3801 Melton Ave. #16 C   Pascagoula , MS 39581

    **Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 10-2239

---

Marvin  Twillie (243687)                      **Address** 35528 East Banner Road   Slidell , LA 70460

    **Case Style** Gilbert Cuevas, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.        **Cause No.** 09-7796

---

Marvin Guillory (243490)                      **Address** 1252 Lebanc Lane Apt A Lake Charles, LA 70615

    **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.        **Cause No.** 09-7910

---

Mary  Daniels (243695)                      **Address** 2705 Varnado St.   Marrero , LA 70072

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Mattie  Womble (243388)                      **Address** 4802 Lynhuber Dr.  New Orleans, LA 70126

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Michael Sowa (243560)                      **Address** 8830 March Road  Irvington, AL 36544

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Michelle  Marasco (243743)                      **Address** 1003 Michelle Drive   Gulfport , MS 39503

    **Case Style** Jessie Thomas, et. al.  vs. Jayco, Inc., et. al.        **Cause No.** 10-1277

---

Moneta  Phothesat (243518)                      **Address** 7951 Magnolia Crest Dr.  Irvington , AL 36544

    **Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2261

---

Monica  Conley , as Next Friend of D.M, a minor (243594)                      **Address** 830 25th St.   Gulfport, MS 39501

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Monica  Conley , as Next Friend of Q.R, a minor (243589)                      **Address** 830 25th St.   Gulfport , MS 39501

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Monica  Dawson (243688)                      **Address** 648 Hailey Ave  Slidell, LA 70460

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

---

Monica Cruz (243570)                      **Address** 3448 West Loyola Drive  Kenner, LA 70065

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

| | |
|---|---|
| Monique Womble, as Next Friend of S.L, a minor (243390) | **Address** 4802 Lynhuber Dr. New Orleans, LA 70126 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Monique Hart (243457) | **Address** 2300 Global Forum Blvd Apt 311 Doraville, GA 30340 |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Monique Hart, as Next Friend of D.H, a minor (243455) | **Address** 2300 Global Forum Blvd Apt 311 Doraville, GA 30340 |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Monique Hart, as Next Friend of I.H, a minor (243456) | **Address** 2300 Global Forum Blvd Apt 311 Doraville, GA 30340 |
| **Case Style** June Carr, et. al. vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Monique Womble (243389) | **Address** 4802 Lynhuber New Orleans , LA 70126 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Monique Womble, as Next Friend of M.R, a minor (243391) | **Address** 4802 Lynhubor Dr. New Orleans, LA 70126 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Myrick Nicholas (243441) | **Address** 4825 Coventry Drive Gautier, MS 39553 |
| **Case Style** Marrisa Collier, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |

| | |
|---|---|
| Myrna Allen (243385) | **Address** 3135 Marias St. New Orleans , LA 70117 |
| **Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| | |
|---|---|
| Nan Bui (243526) | **Address** 8591 Hwy 188 Bayou La Batre , AL 36509 |
| **Case Style** Kimberly Jackson, as Next Friend of T. J., a minor, et. al. vs. Sunnybrook R.V., Inc., et. al. | **Cause No.** 09-7848 |

| | |
|---|---|
| Nelvin Ladner (243584) | **Address** 6201 Ball Park Road Pass Christian, MS 39571 |
| **Case Style** Von Duong, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |

| | |
|---|---|
| Nga Pham (243374) | **Address** 2740 Bennington Dr. Mobile , AL 36695 |
| **Case Style** Gerald Byron, et. al. vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al. vs. R-Vision, Inc., et. al. | **Cause No.** 10-1261 |

---

Ngoc Phuong Nguyen (243460)  **Address** 9710 Curtis Dr.  Irvington , AL 36544

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Noe Martinez (243591)  **Address** 3428 Bonita Drive  Gautier, MS 39553

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

Olevia Overton (243679)  **Address** 4234 Highway 1042  Greensburg, LA 70441

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7822

---

Ollie  Seaman (243622)  **Address** PO Box 774  Irvington, AL 36544

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Onoshia  Smith (243467)  **Address** 2700 Ernest St. Apt. 420  Lake Charles, LA 70601

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Patricia  Hilton (243704)  **Address** 3141 Morrice Duncan  New Orleans , LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Patricia Dixon (243602)  **Address** 10315 Fernland Rd  Grand Bay, AL 36541

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Patricia Hilton, as Next Friend of M.D, a minor (243680)  **Address** 3141 Morrice Duncan Drive  New Orleans, LA 70126

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

Perry Collins (243708)  **Address** 1443 S. Dilton Street  Metairie, LA 70003

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Phouva  Phothisat (243522)  **Address** 7951 Magnolia Crest Dr.  Irvington, AL 36544

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2261

---

Phuoc Tu (243530)  **Address** 13875 S. Wintzell Ave.  Bayou La Batre , AL 36509

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

Pricella  Adams (243509)  **Address** 3830 Baywood Dr.  Moss Point, MS 39563

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.    **Cause No.** 09-7849

| | | |
|---|---|---|
| Pricella Adams , as Next Friend of A.H, a minor (243510) | **Address** | 7350 Tucker Road  Apt. 632 Ocean Springs , MS 39564 |
| **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al. | | **Cause No.**  09-7849 |

| | | |
|---|---|---|
| Pricella Adams, as Next Friend of T.H, a minor (243508) | **Address** | 7350 Tucker Road  Apt. 632 Ocean Springs , MS 39564 |
| **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al. | | **Cause No.**  09-7849 |

| | | |
|---|---|---|
| Quincy Webb (243566) | **Address** | 104 Mary Ellen Drive  D'iberville, MS 39540 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | | **Cause No.**  09-7909 |

| | | |
|---|---|---|
| Raineri Brown (243697) | **Address** | 5326 Royal Street  New Orleans , LA 70117 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7893 |

| | | |
|---|---|---|
| Raven Moran  (243642) | **Address** | P.O. Box 4292  Bay St. Louis, MS 39521 |
| **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | | **Cause No.**  09-7819 |

| | | |
|---|---|---|
| Rebeca  Corzo  (243746) | **Address** | 148 Hope St.  Bourg , LA 70343 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  10-2233 |

| | | |
|---|---|---|
| Regina Shirah (243565) | **Address** | 11218 Safe Harbor Circle North  Irvington, AL 36544 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | | **Cause No.**  09-7893 |

| | | |
|---|---|---|
| Rekena Singleton (243657) | **Address** | 205 Hibiscus Street  Waveland, MS 39576 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | | **Cause No.**  09-7815 |

| | | |
|---|---|---|
| Rekena Singleton, as Next Friend of R.W, a minor (243658) | **Address** | 205 Hibiscus Street  Waveland, MS 39576 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | | **Cause No.**  09-7815 |

| | | |
|---|---|---|
| Richard Duskin (243665) | **Address** | 7316 Primrose Drive  New Orleans, LA 70176 |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | | **Cause No.**  10-2268 |

| | | |
|---|---|---|
| Richard Winters (243305) | **Address** | 401 B Dr. Gilbert Mason Drive  Biloxi, MS 39530 |
| **Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | | **Cause No.**  09-7909 |

| | | |
|---|---|---|
| Robert  Johnson  (243487) | **Address** | 3801 Lanier Ave.  Apt. B Pascagoula , MS 39581 |
| **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | | **Cause No.**  09-7853 |

---

Robert  Nelson, as Next Friend of G.N, a minor (243445)

**Address** 13545 Lyons Ave  Bayou La Batre, AL 36509

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Robert  Nelson, as Next Friend of K.N, a minor (243446)

**Address** 13545 Lyons Ave.  Bayou La Batre , AL 36509

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7819

---

Robert  Yarborough (243506)

**Address** 425  S Sammy St  Gonzales , LA 70737

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Rodolfo Martinez (243588)

**Address** 3428 Bonita Drive  Gautier, MS 39553

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Rodolfo Martinez, as Next Friend of E.M, a minor (243586)

**Address** 3428 Bonita Drive  Gautier, MS 39553

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Rodolfo Martinez, as Next Friend of J.M, a minor (243585)

**Address** 3428 Bonita Drive  Gautier, MS 39553

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Rodolfo Martinez, as Next Friend of K.M, a minor (243590)

**Address** 3428 Bonita Drive  Gautier, MS 39553

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2233

---

Ronald Corso (243712)

**Address** 9209 Daisy Vestry Road  Biloxi, MS 39532

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2261

---

Rudolph Pleasant  (243515)

**Address** 1168 St. Madar St.  Mobile , AL 36603

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Russell Floyd  (243558)

**Address** 9311 Collier St.  Coden , AL 36523

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.

**Cause No.** 09-7836

---

Samaria  Stubbs (243669)

**Address** 20 Joanna Lane  Gulfport, MS 39503

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.

**Cause No.** 09-7792

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1266

---

Sandra  Martinez, as Next Friend of A.M, a minor (243744)

**Address** 6121 Thorne Dr.  Mcallen , TX 75662

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

---

Santos Azua  (243617)

**Address** 20 Micheal Circle  Brownsville , TX 78521

**Case Style** Tasha Turner, et. al.  vs. Keystone RV Company, et. al.     **Cause No.** 10-2239

---

Schinterria Dixon (243605)

**Address** 10315 Fernland Road  Grand Bay, AL 36541

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Secelia  Conley (243603)

**Address** 1907 46th ave.  Gulfport , MS 39501

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Secelia  Conley, as Next Friend of A.C, a minor (243600)

**Address** 1907 46th Ave.  Gulfport, MS 39501

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Secelia  Conley, as Next Friend of P.C, a minor (243597)

**Address** 1907 46th Ave.  Gulfport , MS 39501

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Seneca  Conley (243592)

**Address** 830 25th St.  Gulfport, MS 39501

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7819

---

Shah Brown, as Next Friend of A.S, a minor (243323)

**Address** 4315 Orchard Road Apt 11 Pascagoula, MS 39581

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Shah Brown, as Next Friend of E.S, a minor (243322)

**Address** 4315 Orchard Road Apt 11 Pascagoula, MS 39581

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Shah Brown, as Next Friend of S.B, a minor (243320)

**Address** 4315 Orchard Road Apt 11 Pascagoula, MS 39581

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Shanna  Harbison (243440)

**Address** 1801Memory Lane  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Shanna  Harbison, as Next Friend of T.H, a minor (243437)

**Address** 7840 Scenic View Ct.  Irvington, AL 36544

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | | |
|---|---|---|
| Shannon  Griffin, as Next Friend of S.G, a minor (243608) | **Address** | 470 #A Dr. Gilbert Mason  Biloxi , MS 39530 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 | |

| | | |
|---|---|---|
| Shannon Griffin (243610) | **Address** | 470 Dr. Gilbert Mason Dr.  #A  Biloxi , MS 39530 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 | |

| | | |
|---|---|---|
| Shannon Griffin, as Next Friend of S.G, a minor (243609) | **Address** | 470 #A Dr. Gilbert Mason  Biloxi , MS 39530 |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 | |

| | | |
|---|---|---|
| Shelia Taylor (243674) | **Address** | 3122 Marais  New Orleans, LA 70117 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Shelly  Smith  (243450) | **Address** | 13590 B Lyons Ave.  Bayou La Batre, AL 36509 |
| **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7797 | |

| | | |
|---|---|---|
| Shirley Singleton (243698) | **Address** | 2057 Waveland Ave.  Apt. 160 Waveland , MS 39576 |
| **Case Style**  Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7893 | |

| | | |
|---|---|---|
| Shirnette Wilson (243671) | **Address** | 810 Thayes Street  New Orleans, LA 70114 |
| **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  09-7908 | |

| | | |
|---|---|---|
| Shyla  Pradia  (243464) | **Address** | 2221 Popular  Lake Charles, LA 70601 |
| **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2233 | |

| | | |
|---|---|---|
| Soila  Torres, as Next Friend of V.T, a minor (243619) | **Address** | 34659 FM 1577  San Benito , TX 78586 |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 | |

| | | |
|---|---|---|
| Soila Torrez (243620) | **Address** | 34659 Fm 1577  San Benito, TX 78586 |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 | |

| | | |
|---|---|---|
| Soila Torrez, as Next Friend of B.T, a minor (243629) | **Address** | 34659 FM 1577  San Benito, TX 78586 |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 | |

| | | |
|---|---|---|
| Soila Torrez, as Next Friend of C.T, a minor (243627) | **Address** | 34659 FM 1577  San Benito, TX 78586 |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 | |

| | |
|---|---|
| Soila Torrez, as Next Friend of V.T, a minor (243621) | **Address** 34659 FM 1577  San Benito, TX 78586 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |
| Sonja  August (243663) | **Address** 4648 Virgillian St.   New Orleans , LA 70126 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |
| Stephanie Sanders (243309) | **Address** 399 Hope Street  Biloxi, MS 39530 |
| **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 09-7898 |
| Steve  Adams (243507) | **Address** 7350 Tucker Road  Apt 632 Ocean Springs , MS 39564 |
| **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al. | **Cause No.** 09-7849 |
| Steven  Johnston (243537) | **Address** 7022 Dormac St.   Bay St. Louis , MS 39520 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| Sug Starr (243550) | **Address** 1513 Timber Lane   Gautier , MS 39565 |
| **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7819 |
| Susan  Connor (243505) | **Address** 425 S Sammy St.   Gonzales, LA 70737 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| Sylvia  Raley (243547) | **Address** 13925 Lottie Ave.   Bayou La Batre , AL 36509 |
| **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7893 |
| Tam  Tran (243516) | **Address** 8781 W Warner   Bayou La Batre , AL 36509 |
| **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7892 |
| Taurus Hart (243682) | **Address** 123A Mickal  Slidell, LA 70461 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |
| Taurus Hart, as Next Friend of J.D, a minor (243676) | **Address** 123 A Mickal  Slidell, LA 70461 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Temechius Reynolds , as Next Friend of J.K, a minor (243469) | **Address** 405 Fox Croft  Slidell, LA 70460 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

**Case Style** Goldie Cross, et. al.  vs. Recreation By Design, LLC., et. al.        **Cause No.** 10-1252

| | |
|---|---|
| The  Tran (243513) | **Address** 8781 W Warner St.  Bayou La Batre , AL 36509 |

**Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7892

| | |
|---|---|
| Thiet Phomaningth (243436) | **Address** 1305 Laos Street  Irvington, AL 36544 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

| | |
|---|---|
| Thieteu Phomaningth (243435) | **Address** 1305 Laos Street  Irvington, AL 36544 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

| | |
|---|---|
| Thomas Demouey (243572) | **Address** P.O. Box 45  Bayou La Batre, AL 36509 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7893

| | |
|---|---|
| Thy  Phothisat (243519) | **Address** 7951 Magnolia Crest Dr.  Irvington, AL 36544 |

**Case Style** Tanika Woods, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2261

| | |
|---|---|
| Timoteo  Martinez (243485) | **Address** 3428 Bonita Road  Gautier, MS 39553 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

| | |
|---|---|
| Timothy Moseley (243640) | **Address** 622 Ridge Drive  Biloxi, MS 39532 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

| | |
|---|---|
| Toan  Tran (243501) | **Address** 3102 Eden St.  Apt 8 Pascagoula , MS 39581 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

| | |
|---|---|
| Toan  Tran, as Next Friend of L.T, a minor (243504) | **Address** 3102 Eden St.  Apt. 8 Pascagoula , MS 39581 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

| | |
|---|---|
| Tobi  Moran, as Next Friend of R.M, a minor (243645) | **Address** 6210 W. Venton St.   Bay St. Louis, MS 39520 |

**Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7819

---

Tobi Moran  (243643)                          **Address**  P.O. Box 1532 Kiln , MS 39556

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tobi Moran, as Next Friend of A.M, a minor     **Address**  P.O. Box 1532 Kiln, MS 39556
(243647)

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tobi Moran, as Next Friend of K.M, a minor     **Address**  P.O. Box 4292 Bay St. Louis, MS 39521
(243636)

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tobi Moran, as Next Friend of M.M, a minor     **Address**  P.O. Box 4292 Bay St. Louis, MS 39521
(243638)

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tobi Moran, as Next Friend of P.M, a minor     **Address**  P.O. Box 4292 Bay St. Louis, MS 39521
(243639)

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tobi Moran, as Next Friend of P.M, a minor     **Address**  PO Box 4292 Bay St. Louis, MS 39521
(243646)

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tobi Moran, as Next Friend of Z.M, a minor     **Address**  P.O. Box 4292 Bay St. Louis, MS 39521
(243635)

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tracy Phomaningth (243431)                    **Address**  1305 Laos Street  Irvington, AL 36544

    **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  10-2223

---

Tremaine Cook (243678)                        **Address**  4252 Hwy 1042  Greensburg, LA 70441

    **Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River          **Cause No.**  09-7822
Birch Homes, L.L.C., et. al.

---

Trenise Mitchell (243497)                     **Address**  4005 Nelson Road  Lake Charles, LA 70605

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Trenise Mitchell, as Next Friend of T.D, a minor  **Address**  4005 Nelson Road  Lake Charles, LA 70605
(243499)

    **Case Style**  Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.          **Cause No.**  09-7819

---

Tuong Nguyen (243489)                         **Address**  9711 Curtis Drive  Irvington, AL 36544

    **Case Style**  Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2233

| | |
|---|---|
| Tuyet Trinh Le (243492) | **Address** 9710 Curtis Drive  Irvington, AL 36544 |

**Case Style** Amanda Nieves, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2233

---

| | |
|---|---|
| Venicia Tucker (243306) | **Address** 10850 Lakeside Drive South  Grand Bay, AL 36541 |

**Case Style** Velvet Chretien, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 10-2193

---

| | |
|---|---|
| Victor Santos (243495) | **Address** 3801 Eden Street #31d Pascagoula, MS 39581 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

| | |
|---|---|
| Victoria Cuevas (243562) | **Address** 14221 Oneal Road Apt 14 B Gulfport, MS 39503 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

---

| | |
|---|---|
| Virginia Landrum (243563) | **Address** 7876 A Rock Road  Coden , AL 36523 |

**Case Style** Jessica Koffi, et. al.  vs. Hy-Line Enterprises, Inc., et. al.    **Cause No.** 09-7836

---

| | |
|---|---|
| Walter  Maier (243371) | **Address** PO Box 401   Bayou La Batre , AL 36509 |

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

---

| | |
|---|---|
| Walter Rogers (243486) | **Address** 7305 Palm Drive  Biloxi, MS 39532 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

| | |
|---|---|
| Walter Rogers, as Next Friend of A.R, a minor (243480) | **Address** 7305 Palm Drive  Biloxi, MS 39532 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

| | |
|---|---|
| Walter Rogers, as Next Friend of C.R, a minor (243482) | **Address** 7305 Palm Drive  Biloxi, MS 39532 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

| | |
|---|---|
| Walter Rogers, as Next Friend of D.R, a minor (243484) | **Address** 7305 Palm Drive  Biloxi, MS 39532 |

**Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

| | |
|---|---|
| Wanda Nicholas (243442) | **Address** 4825 Coventry Drive  Gautier, MS 39553 |

**Case Style** Marrisa Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

**Waren Auist (243666)**                          **Address** 7019 Crowder Blvd. Apt. 2 New Orleans , LA 70127

    **Case Style** Dora Howard, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7819

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

**Wendom  Johnston, as Next Friend of B.J, a minor (243542)**                          **Address** 518 Athania Prkwy  Metairie, LA 70001

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Wendom Johnston (243538)**                          **Address** 518 Athania Prkwy  Metairie , LA 70001

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Wilfredo Caraballo (243633)**                          **Address** 3801 Melton Avenue Apt 29B Pascagoula, MS 39581

    **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7922

---

**Wilfredo Caraballo, as Next Friend of A.C, a minor (243630)**                          **Address** 3801 Melton Avenue Apt 29B Pascagoula, MS 39581

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

**William  Broadus (243523)**                          **Address** 13565 Seaman Ave.   Bayou La Batre , AL 36509

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Willie  Whitlock (243587)**                          **Address** 1900 Switzer Road Apt. 1208  Gulfport , MS 39507

    **Case Style** Von Duong, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7893

---

**Willie Sanders (243319)**                          **Address** 399 Hope Street  Biloxi, MS 39530

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 09-7898

---

**Yen Tran (243511)**                          **Address** 8781 W. Warner St.  Bayou La Batre, AL 36509

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Yen Tran, as Next Friend of D.H, a minor (243517)**                          **Address** 8781 W. Warner St.   Bayou La Batre , AL 36509

    **Case Style** Gerald Byron, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7892

---

**Yolanda  Stubbs (243654)**                          **Address** 20 Joanna Ln  Gulfport, MS 39503

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

    **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1268

Yolanda  Stubbs , as Next Friend of I.S, a minor
(243656)

**Address** 20 Joanna Lane  Gulfport, MS 39503

> **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.
> Keystone RV Company, et. al.

**Cause No.** 09-7792

> **Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Zendra Guillory (243496)

**Address** 1252 Lebanc Lane Apt A Lake Charles, LA
70615

> **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Zoila Torrez (243628)

**Address** 34654 FM 1577  San Benito, TX 78586

> **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.
> CMH Manufacturing, Inc., et. al.

**Cause No.** 10-2268