**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4688 | | * | MAGISTRATE CHASEZ |
| Pamela Jones, et. al. vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

### MEMORANDUM IN SUPPORT OF PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Plaintiffs listed on Exhibit A, pursuant to this Honorable Court's instructions in Pretrial Order No. 40, (Doc. 1781), filed new complaints for damages, matching each Plaintiff with a manufacturer and contract defendant. Therefore, Plaintiffs seek to have their original "matched" claims severed from the underlying "unmatched" Original Complaint for Damages.

In considering a motion to sever, the court may consider the following factors: (1) whether the claims arise out of the same transaction or occurrence; (2) whether the claims present some common questions of law or fact; (3) whether settlement of the claims or judicial economy would be facilitated; (4) whether prejudice would be avoided

if severance were granted; and (5) whether different witnesses and documentary proof are required for separate claims. *McFarland v. State Farm Fire & Cas. Co.,* No. 1:06cv466-LTS-RHW, 2006 WL 2577852, at *1 (S.D.Miss. Sept. 6, 2006).

These factors all support severance of these matched Plaintiffs. Judicial economy will be best served and prejudice avoided.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912
Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**

3

## Exhibit A

1011

| | | |
|---|---|---|
| Alicia Simon (223422) | **Address** | 3850 Lloyd Station Rd.   Mobile, AL 36693 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

| | | |
|---|---|---|
| Amelia Peeples (223436) | **Address** | 923 Spruce Street  Waveland, MS 39576 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| | | |
|---|---|---|
| Andrew Newman (222914) | **Address** | 1526 Spain St.  New Orleans, LA 70117 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

| | | |
|---|---|---|
| Andy Sprouse, as Next Friend of K.S, a minor (223419) | **Address** | 7076 Smith Street  Bay St. Louis, MS 39520 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7072

| | | |
|---|---|---|
| Angenette Grant, as Next Friend of L.B, a minor (223506) | **Address** | 4631 Hubert St Apt 12 Moss Point, MS 39563 |

**Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-2265

| | | |
|---|---|---|
| Annie Thomas (224183) | **Address** | 701 Morris St  Waveland, MS 39576 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

| | | |
|---|---|---|
| Anthony Ho (224261) | **Address** | 6820 Bienville Dr  Biloxi, MS 39532 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | | |
|---|---|---|
| Anthony James (223814) | **Address** | 608 Herlihy Street  Waveland, MS 39576 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | | |
|---|---|---|
| Antoine Lyons (224399) | **Address** | 2706 Acacia St.  New Orleans, LA 70122 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

| | | |
|---|---|---|
| Anturenette Sandifer (222997) | **Address** | 1407 Louisiana Ave  Tylertown, MS 39667 |

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7069

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 09-7096

**Arnold Chapman** (223577)      **Address** 226 S. Pine  Lucedale, MS 39452

 **Case Style** William Brushaber, et. al.  vs. American Camper  **Cause No.** 10-2205
      Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

 **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.  **Cause No.** 10-2248
      Pilgrim International, Inc., et. al.

---

**Arnold Jones** (223831)      **Address** 2427 Feliciana St  New Orleans, LA 70117

 **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Arthur Thomas, as Next Friend of B.T, a minor** (223049)  **Address** 4828 Eastview Dr.  New Orleans, LA 70126

 **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf **Cause No.** 09-7081
      Stream Coach, Inc., et. al.

---

**Arthur Thomas, as Next Friend of D.T, a minor** (223050)  **Address** 4828 Eastview Dr.  New Orleans, LA 70126

 **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf **Cause No.** 09-7081
      Stream Coach, Inc., et. al.

---

**Ashanti Lewis** (222857)      **Address** 26093 E Birch Street  Lacombe, LA 70445

 **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. **Cause No.** 10-2189
      Pilgrim International, Inc., et. al.

---

**Baby Bellanger, as Next Friend of J.T, a minor** (223051)  **Address** 4532 Felciana Dr.  New Orleans, LA 70126

 **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Ballard Nolan** (222925)      **Address** 21627 Magnolia Springs Rd  Moss Point, MS 39562

 **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2184

---

**Barbara  Brimage, as Next Friend of M.A, a minor** (223486)  **Address** 407 Hope St.    Biloxi , MS 39530

 **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Barbara  Brimage, as Next Friend of X.M, a minor** (223987)  **Address** 395 A Hope Street  Biloxi, MS 39531

 **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Barbara Brinage** (223534)      **Address** 395 A Hope Street  Biloxi, MS 39531

 **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Barbara Dumas** (223654)      **Address** P.O. Box 8283  Moss Point, MS 39562

 **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. **Cause No.** 10-2248
      Pilgrim International, Inc., et. al.

**Blanca Danis (224194)**  **Address** 3222 Dean Nursery Road  Lucedale, MS 39452

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Bobbi Allen (223468)**  **Address** 8301 Sherbrook Street  Moss Point, MS 39562

**Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 10-2260

---

**Brad Franks (223685)**  **Address** 6095 Duby Lane  Long Beach, MS 39560

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.** 09-7104

---

**Branden Villavaso (223058)**  **Address** 1718 Pressburg St.  New Orleans, LA 70122

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Calvin Harris (223752)**  **Address** 2700 Beachview Drive  Ocean Springs, MS 39564

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.  **Cause No.** 09-7092

---

**Calvin Michael (222899)**  **Address** 239 Terrace St.  Destrehan, LA 70047

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1268

---

**Calvin Preston (222977)**  **Address** P. O. Box 641  Luling, LA 70070

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.  **Cause No.** 09-7908

---

**Cambra Jones (223292)**  **Address** 10012 Oakwood Park Dr.  Moss Point, MS 39562

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7797

---

**Cardell Sandolph (223001)**  **Address** P.O. Box 3646  Paradis, LA 70080

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

---

**Carlette Brown (223537)**  **Address** 308 Lorraine Avenue  Pass Christian, MS 39571

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7084

---

**Carlette Brown, as Next Friend of D.R, a minor (224089)**  **Address** 308 Lorraine Avenue  Pass Christian, MS 39571

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.  **Cause No.** 09-7084

---

**Carlos Bogan** (223416)       **Address** 1221 BayLous St.  Picayune, MS 39466

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

---

**Cassie Lizana** (223923)       **Address** 210 Dogwood Street  Waveland, MS 39576

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Cassie Lizana, as Next Friend of M.T, a minor** (224186)       **Address** 210 Dogwood Street  Waveland, MS 39576

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Cassie Lizana, as Next Friend of S.L, a minor** (223926)       **Address** 210 Dogwood Street  Waveland, MS 39576

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Cassie Lizana, as Representative of the Estate of Malique Lizana, deceased** (223925)       **Address** 210 Dogwood Street  Waveland, MS 39576

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Cecilia Hargett, as Next Friend of L.H, a minor** (223749)       **Address** 1500 Bogan Cir Apt. F1 Picayune, MS 39466

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

**Cedrick Ratcliff** (222980)       **Address** P.O. Box 1012  Boutte, LA 70039

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7962

---

**Ceola Sheperd** (223009)       **Address** 5815 Congress Dr.  New Orleans, LA 70116

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**Chareen Williams** (223071)       **Address** P.O. Box 123  Violet , LA 70092

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Charisse Williams** (223072)       **Address** 6408 Fourth St.  Violet, LA 70092

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Charity Allen** (223458)       **Address** 10246 Patrick Lane  Bastrop , LA 71220

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

| | |
|---|---|
| Charla Burke, as Next Friend of K.L, a minor (222867) | **Address** 190 E. 6TH St.  Edgard, LA 70049 |

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

| | |
|---|---|
| Charles Cornish (224404) | **Address** 3828 Cimwood Dr  Harvey, LA 70058 |

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

| | |
|---|---|
| Chi Ho (224260) | **Address** 6820 Bienville Dr  Biloxi, MS 39532 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| | |
|---|---|
| Christina Brinage (223535) | **Address** 407 Hope St.  Biloxi, MS 39530 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

| | |
|---|---|
| Christopher Hargett (223748) | **Address** 1500 Bogan Cir Apt. F1 Picayune, MS 39466 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

| | |
|---|---|
| Colleen Overton (222932) | **Address** 2004 47th Ave  Gulfport, MS 39501 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

| | |
|---|---|
| Corey  Magee , as Next Friend of C.M, a minor (222877) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | |
|---|---|
| Corey Magee (222876) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

| | |
|---|---|
| Cornelius Bannister, as Next Friend of M. , a minor (223379) | **Address** 2205 Williamsburge   Laplace, LA 70068 |

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

| | |
|---|---|
| Crystal Chambers (223572) | **Address** 2775 Fernwood Rd. Apt. 49  Biloxi, MS 39531 |

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

| | |
|---|---|
| Curtis  White (223377) | **Address** 7311 Hwy 90 East  Ocean Springs, MS 39564 |

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

| | |
|---|---|
| Curtis Lewis (223904) | **Address** 2427 Feliciana St  New Orleans, LA 70117 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

| | | |
|---|---|---|
| Cynthia  Marshall, as Next Friend of J.M, a minor (222891) | **Address** | 1581 Bienville St.  New Orleans, LA 70112 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | | |
|---|---|---|
| Cynthia Marshall (222890) | **Address** | 1581 Bienville St.  New Orleans, LA 70112 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | | |
|---|---|---|
| Darius Narcisse, as Next Friend of S.N, a minor (222910) | **Address** | P.O. Box 1476  Luling, LA 70070 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 | |

| | | |
|---|---|---|
| Darnell Cuevas (223428) | **Address** | 10115 Edwin Ladner Rd.   Pass Christian, MS 39571 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 | |

| | | |
|---|---|---|
| Darraniek Graham (223716) | **Address** | 226 S. Pine  Lucedale, MS 39452 |
| **Case Style**  William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al. | **Cause No.**  10-2205 | |
| **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  10-2248 | |

| | | |
|---|---|---|
| Darrell Fairley (224410) | **Address** | 18297 Old Hwy 49  Saucier, MS 39574 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 | |
| **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  10-1265 | |

| | | |
|---|---|---|
| David Colliver (223601) | **Address** | 509 Garretts Prime Run  Pearl River, LA 70452 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 | |

| | | |
|---|---|---|
| David Gillum (223709) | **Address** | 309 Hargett St  Waveland, MS 39576 |
| **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2249 | |

| | | |
|---|---|---|
| David Versiga (223446) | **Address** | 19501 Busby Rd.  Vancleave, MS 39565 |
| **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  09-7795 | |

| | | |
|---|---|---|
| Deanna  McCarthy Perkins, as Next Friend of R.J, a minor (223828) | **Address** | 111 Valentine Dr.  Long Beach, MS 39560 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | | |
|---|---|---|
| Deanna Mccarthy-Perkins (223959) | **Address** | 111 Valentine Dr  Long Beach, MS 39560 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

---

**Debra Bennett (223504)**      **Address** 15926 John Clark Road  Gulfport, MS 39503

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

**Debra Bennett, as Next Friend of J.S, a minor (224126)**      **Address** 15926 John Clark Road  Gulfport, MS 39503

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7078

---

**Debra Peters (222961)**      **Address** 339 St. Paul Rd.  Tylertown, MS 39667

**Case Style** Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.      **Cause No.** 09-7086

---

**Denise Collett, as Next Friend of K.O, a minor (222928)**      **Address** 11039 Beverly Drive East  Irvington, AL 36544

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

**Derek Mclean (223302)**      **Address** 121 Lakewood Dr.  Apt 69 Luling, LA 70070

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Derek Mclean, as Next Friend of I.M, a minor (223301)**      **Address** 121 Lakewood Dr.  Apt 69 Luling , LA 70070

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

**Deshinae Petetant (222963)**      **Address** P.O. Box 1476  Luling, LA 70070

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.      **Cause No.** 09-7962

---

**Desiree Chatman (223584)**      **Address** 616 Old Spanish Trail  Waveland, MS 39576

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

**Diane  Magee, as Next Friend of J.M, a minor (222880)**      **Address** 340 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

**Diane Magee (222878)**      **Address** 340 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

**Diane Magee, as Next Friend of R.M, a minor (222883)**      **Address** 340 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

**Dianza Magee (222879)**      **Address** 340 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-1282

---

Dominique Williams (223073)

**Address** 338 N. Robertson St. # B  New Orleans, LA 70112

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Donajean Kapp (223847)

**Address** 7526 SE. CR. 135  Jasper, FL 32052

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Donna Martin (223306)

**Address** 60 N. Apple South Dr.   Carriere, MS 39426

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 10-1268

---

Edward Sandifier (223000)

**Address** 1407 Louisiana Ave  Tylertown, MS 39667

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7096

---

Elizabeth  Gibson, as Next Friend of C.G, a minor (223705)

**Address** 5709 Remington Road  Moss Point, MS 39562

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7921

---

Elizabeth Franks (223686)

**Address** 6095 Duby Lane  Long Beach, MS 39560

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7104

---

Elizabeth Franks, as Next Friend of S.F, a minor (223687)

**Address** 6095 Duby Lane  Long Beach, MS 39560

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7104

---

Elizabeth Franks, as Next Friend of S.F, a minor (223688)

**Address** 6095 Duby Lane  Long Beach, MS 39560

**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.

**Cause No.** 09-7104

---

Erlene Gibson (223706)

**Address** 2105 East Live Oak St  Pascagoula, MS 39567

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

---

Evelyn Sandifer (222998)

**Address** 1407 Louisiana Ave  Tylertown, MS 39667

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7069

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7096

---

Everett Laforce (223335)

**Address** 60 Chief St.   Savannah , TN 38372

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7068

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Felton Bernard (224420)                          **Address**  12080 Pigeon Pass Rd Apt B-213 Marino
                                                              Valley, CA 92557

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7075

---

Fitzray Chambers (223573)                        **Address**  2775 Fernwood Road  Apt 49 Biloxi, MS 39531

    **Case Style**  Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.       **Cause No.**  10-2218

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-2232

---

Franly Brauner (223381)                          **Address**  95 Harris Rd.  Carriere, MS 39426

    **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.       **Cause No.**  09-7090

---

Fredrick Boike (223521)                          **Address**  6016 Rd 382  Kiln, MS 39556

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7076

---

Gail Watts (223064)                              **Address**  44 Watts Rd  Picayune, MS 39466

    **Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.       **Cause No.**  10-2239

---

George Holmes (223424)                           **Address**  2499 New Hope Rd.  Greensbrug, LA 70441

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.       **Cause No.**  09-7085

---

George Pierre (222972)                           **Address**  6101 Douglass St.  New Orleans, LA 70128

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7079

---

Gladys Cherry (223298)                           **Address**  P.O. Box 175  Mclain, MS 39456

    **Case Style**  Charles  Gartman, et. al.  vs. KZRV, LP, et. al.       **Cause No.**  10-2237

---

Gladys Stewart (223033)                          **Address**  2306 W. 80 St.  Chicago, IL 60620

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7921

    **Case Style**  Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.       **Cause No.**  10-1254

---

Harry Grey (223724)                              **Address**  7259 Warren Street  Bay Saint Louis, MS
                                                              39520

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.       **Cause No.**  09-7068

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7076

---

Hazel  Crossley (223427)                         **Address**  401 Comanche Dr  Mccomb, MS 39648

    **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.       **Cause No.**  09-7083

| | |
|---|---|
| Heather Thigpen, as Next Friend of V.T, a minor (223047) | **Address** 219 Dogwood Street  Waveland, MS 39576 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 |

| | |
|---|---|
| Herman Stevens (224397) | **Address** 2302 Annette St  New Orleans, LA 70122 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 |

| | |
|---|---|
| Horice Wilson (224335) | **Address** 605 North 12th Street  Apt D Las Vegas, NV 89101 |
| **Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7910 |

| | |
|---|---|
| Hugh  Lee (223282) | **Address** 13 W.V. Hathorn Ln.   Bassfield, MS 39421 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 |

| | |
|---|---|
| Irma Peteant, as Next Friend of D.P, a minor (222959) | **Address** P. O. Box 1476  Luling, LA 70070 |
| **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7962 |

| | |
|---|---|
| Jack Morris (223990) | **Address** 2209 Westgate Pkwy  Gautier, MS 39553 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 |

| | |
|---|---|
| Jacqueline Sebring, as Next Friend of J.S, a minor (224125) | **Address** 15926 John Clark Road  Gulfport, MS 39503 |
| **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7078 |

| | |
|---|---|
| Jacques Jarvis, as Next Friend of D.A, a minor (223484) | **Address** 61281 Slidell Ave.  Slidell, LA 70460 |
| **Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. | **Cause No.**  09-7822 |

| | |
|---|---|
| Jaime Pope, as Next Friend of M.P, a minor (222976) | **Address** 246 St. Paul Ave  Pass Christian, MS 39571 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Jaimie Pope (222974) | **Address** 103 Cashew Point  Pass Christian, MS 39571 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Jarrett Thomas (223280) | **Address** 752 Blue Meadow Road Apt C20 Bay St. Louis, MS 39520 |
| **Case Style**  Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  09-7090 |

| | |
|---|---|
| Jasmine Parker (222938) | **Address** 1005 Rue De La Salle  Waveland, MS 39576 |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  09-7085 |

| Jason Owen (224025) | **Address** 8301 Sherbrook Street  Moss Point, MS 39562 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

| Jason Owen, as Next Friend of K.O, a minor (224026) | **Address** 8301 Sherbrook Street  Moss Point, MS 39562 |
|---|---|

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7962

| Jasper Faucetta, as Next Friend of L.V, a minor (223056) | **Address** 25010 Karley Dr  Picayune, MS 39466 |
|---|---|

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.   **Cause No.** 10-1263

| Jearlene Cuevas (223341) | **Address** 10115 Edwin Ladner Rd.   Pass Christian, MS 39571 |
|---|---|

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7072

| Jennifer Riley, as Representative of the Estate of Gwendolyn Riley, deceased (224102) | **Address** 24 Love Street  Lucedale, MS 39452 |
|---|---|

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

| Jeremy Henson (223760) | **Address** 8720 Midway Rd  Coden, AL 36523 |
|---|---|

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

| Jerry Peeples (223434) | **Address** 39112 Crane Creek Rd.  Perkinston, MS 39573 |
|---|---|

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

| Jo Covas (224256) | **Address** 6558 Kanode Rd.   Mobile , AL 36582 |
|---|---|

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7889

| Joelle Lewis, as Next Friend of J.L, a minor (222863) | **Address** P.O. Box 586  Hahnville, LA 70057 |
|---|---|

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

| Joelle Louis (222873) | **Address** P.O. Box 586  Hahnville, LA 70057 |
|---|---|

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

| Joelle Louis, as Next Friend of J.L, a minor (222862) | **Address** P.O. Box 586  Hahnville, LA 70057 |
|---|---|

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

**John Larkowski (223450)**　　　　　　　　　　**Address** 23 Nites -E2 Lane  Poplarville, MS 39470

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf　**Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**John Pope (222975)**　　　　　　　　　　**Address** 103 Cashew Point  Pass Christian, MS 39571

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　**Cause No.** 10-2223

---

**John Tilman (223456)**　　　　　　　　　　**Address** 8365 Deborah Lane  Irvington , AL 36544

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.　**Cause No.** 10-2297

---

**Judy O'Briant (225225)**　　　　　　　　　　**Address** 24079 Enchanted Ave.  Pass Christian, MS
39571

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.　**Cause No.** 10-2221

---

**Julian Richard (222986)**　　　　　　　　　　**Address** 5681 One Lake Way  College Park, GA 30349

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.　**Cause No.** 09-7891

---

**Julius McKaskill (223946)**　　　　　　　　　　**Address** 5514 Wickfield Drive  New Orleans, LA 70122

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.　**Cause No.** 09-7891

---

**Justin  Harris, as Next Friend of E.H, a minor**　**Address** 1749 N. Tallowood Dr  Lake Charles , LA
**(223304)**　　　　　　　　　　　　　　　　　　70605

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　**Cause No.** 09-7921

---

**Katrina  Kreeger, as Next Friend of C.K, a minor**　**Address** 10231 Old Sidney Road  Pass Christian, MS
**(222836)**　　　　　　　　　　　　　　　　　　39571

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.　**Cause No.** 10-2232

---

**Katrina  Kreeger, as Next Friend of L.K, a minor**　**Address** 10231 Old Sidney Road  Pass Christian, MS
**(222838)**　　　　　　　　　　　　　　　　　　39571

**Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.　**Cause No.** 10-2260

---

**Katrina Kreeger (222837)**　　　　　　　　　　**Address** 10231 Old Sidney Road  Pass Christian, MS
39571

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.　**Cause No.** 09-7920

---

**Keith Reece (224090)**　　　　　　　　　　**Address** 308 Lorraine  Pass Christian, MS 39571

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.　**Cause No.** 09-7084

---

**Kena Stipe (223034)**　　　　　　　　　　**Address** P.O. Box 1012  Hahnville, LA 70057

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.　**Cause No.** 09-7064

---

Kenyatta Woods (224245)     **Address** 9106 MClaunrin St.  Bay St. Louis , MS 39520

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Kenyetta Woods, as Next Friend of A.J, a minor (223813)     **Address** 9160 McLaurin St.  Bay St. Louis, MS 39520

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Kenyetta Woods, as Next Friend of K.W, a minor (224227)     **Address**

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Kimberly Cherry (223297)     **Address** P.O. Box 175   Mclain, MS 39456

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Kirk Lewis (224396)     **Address** 2115 Allen St  New Orleans, LA 70119

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Kristian Dumas (223655)     **Address** P.O. Box 8283  Moss Point, MS 39562

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

---

Kristian Lyons (224398)     **Address** 2706 Acacia St.  New Orleans, LA 70122

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Kristina Swan (223452)     **Address** 23 Nites Ez Lane  Poplarville, MS 39470

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

Kristina Swan, as Next Friend of C.S, a minor (223453)     **Address** 23 Nites EZ Lane  Poplarville, MS 39470

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Kristina Swan, as Next Friend of G.L, a minor (223451)     **Address** 23 Nites EZ Lane  Poplarville, MS 39470

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

Kumi Magee (223939)     **Address** 221 Eisenhower Drive Apt 82 Biloxi, MS 39531

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Lamika Seaborn (223006)     **Address** 101 Range St #6 Tylertown, MS 39667

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

| | |
|---|---|
| Lance  Krause, as Next Friend of I.K, a minor (223863) | **Address** 11069 Beverly Drive S.  Irvington, AL 36544 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

| | |
|---|---|
| Lance Krause (223865) | **Address** 11069 Beverly Drive S,  Irvington, AL 36544 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

| | |
|---|---|
| Lance Krause, as Next Friend of K.K, a minor (223864) | **Address** 11069 Beverly Drive S.  Irvington, AL 36544 |

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

| | |
|---|---|
| Larone  Lewis, as Next Friend of L.L, a minor (223915) | **Address** 708 W. Osceola Street  Wetumpka, AL 36092 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

| | |
|---|---|
| Laronne Lewis (223914) | **Address** 708 W. Osceola Street  Wetumpka, AL 36092 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

| | |
|---|---|
| Larrone Lewis, as Next Friend of I.L, a minor (223909) | **Address** 708 W. Osceola Street  Wetumpka, AL 36092 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

| | |
|---|---|
| Larry Franatovich (223683) | **Address** 1908 Chalmette Street  Chalmette, LA 70043 |

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7079

| | |
|---|---|
| Latoya Malone (223370) | **Address** 10610 Two Mile Road  Grand Bay, AL 36541 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| Leanna Smith, as Representative of the Estate of Thomas Page, deceased (224027) | **Address** P.O. Box 945  Pearlington, MS 39572 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| Leatrice Mitchell (223980) | **Address** 1187 Luling Estate Dr.  Luling, LA 70070 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

| | |
|---|---|
| Lily Ho (224259) | **Address** 6820 Bienville Dr  Biloxi, MS 39532 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| Linda Harris (223754) | **Address** 2700 Beachview Drive  Ocean Springs, MS 39564 |

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7092

| | |
|---|---|
| Lindsey Fayard (223673) | **Address** 1307 Grand Elm Dr.   Greenwood, AR 72936 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

| | |
|---|---|
| Lindsey Fayard, as Next Friend of B.S, a minor (224138) | **Address** 604 Goodwater Rd.   Magee, MS 39111 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

| | |
|---|---|
| Lisa Lavigne, as Next Friend of J.L, a minor (223455) | **Address** 39098 Gum St  Pearl River, LA 70452 |

**Case Style** Lisa Lavigne, as Next Friend of J.L, a minor, et. al.  vs.     **Cause No.** 10-2273
Integrity Midwest Inc. d/b/a US Adventure RV, et. al.

---

| | |
|---|---|
| Loan Mai (222885) | **Address** 520 Roy St  Biloxi, MS 39530 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

---

| | |
|---|---|
| Long Pham (224353) | **Address** 343 Church Avenue #B  Pass Christian, MS 39571 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7078

---

| | |
|---|---|
| Lorry Gilmore, as Next Friend of S.W, a minor (223062) | **Address** P.O. Box 884  Greensburg, LA 70441 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

| | |
|---|---|
| Lorry Gilmore, as Next Friend of T.W, a minor (223063) | **Address** P.O. Box 884  Greensburg, LA 70441 |

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

| | |
|---|---|
| Lydia O'Brien (222929) | **Address** 10073 Byrd Ave  D'iberville, MS 39540 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

| | |
|---|---|
| Lydia O'Brien, as Next Friend of K.O, a minor (222927) | **Address** 10073 Byrd Ave  D'iberville, MS 39540 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

| | |
|---|---|
| Lydia O'Brien, as Next Friend of M.O, a minor (222930) | **Address** 10073 Byrd Ave  D'iberville, MS 39540 |

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7102

---

| | |
|---|---|
| Lynn Jarvis, as Next Friend of J.J, a minor (223819) | **Address** 61281 Slidell Ave.  Slidell, LA 70460 |

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River     **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

---

| | |
|---|---|
| Lynn Jarvis, as Next Friend of J.J, a minor (223820) | **Address** 61281 Slidell Ave.  Slidell, LA 70460 |

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River     **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

| | |
|---|---|
| **Lynn Jarvis, as Next Friend of R.A, a minor (223485)** | **Address** 61281 Slidell Ave.  Slidell, LA 70460 |

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.  **Cause No.** 09-7822

| | |
|---|---|
| **Margaret Creel (223611)** | **Address** P.O. Box 443  Hohenwald, TN 38462 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7067

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

| | |
|---|---|
| **Margaret Speed (223028)** | **Address** P.O. Box 977  Lakeshore, MS 39558 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

| | |
|---|---|
| **Martha Roush (223291)** | **Address** 1808 Prospect Ave.   Pascagoula, MS 39567 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7083

| | |
|---|---|
| **Mary Peeples (223435)** | **Address** 32119 Crane Creek Rd.  Perkinston, MS 39573 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

| | |
|---|---|
| **Maxine Knight (222835)** | **Address** 214 Fountain  Biloxi, MS 39530 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

| | |
|---|---|
| **Melanie Nelson (222913)** | **Address** 340 N.Robertson St.  New Orleans, LA 70112 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

| | |
|---|---|
| **Melvin Magee (222881)** | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1282

| | |
|---|---|
| **Men Nguyen (224013)** | **Address** 6717 Rue Mornay Drive South  Biloxi, MS 39532 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7070

| | |
|---|---|
| **Michelle Flood (223296)** | **Address** 8470 Debra Lane  Irvington, AL 36544 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

| | |
|---|---|
| **Michelle Flood, as Next Friend of Y.F, a minor (223294)** | **Address** 8470 Debra Lane  Irvington, AL 36544 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

Michelle Harris (223305)                    **Address** 6558 Kanode Road  Theordore, AL 36582

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.     **Cause No.** 09-7889
Forest River, Inc., et. al.

---

Michelle Melton, as Next Friend of S.M, a minor     **Address** 3292 Carey St.  Slidell, LA 70458
(223278)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Mot Le (222848)                    **Address** 349 Hunter Avenue  Pass Christian, MS 39571

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC., et. al.

---

Mykiara Marshall (222892)                    **Address** 1581 Bienville St.  New Orleans, LA 70112

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Myron LeBrane (222849)                    **Address** 3156 Sweet Gum Dr  Harvey, LA 70058

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.** 10-2248
Pilgrim International, Inc., et. al.

---

Nadia Magee (222882)                    **Address** 340 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

Nhuom Huynh (224263)                    **Address** 6820 Bienville Dr  Biloxi, MS 39532

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Nicholas Pritchett (222979)                    **Address** 10045 Fernland Road  Grand Bay, AL 36541

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Norma Cornish (224271)                    **Address** 3828 Crim Wood Dr  Harvey, LA 70058

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7075

---

Olivia Baloney, as Next Friend of R.P, a minor     **Address** P.O. Box 1022  Luling, LA 70070
(222978)

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Pamela Jones (222824)                    **Address** 111 Riverpoint Dr. # E  Destrehan, LA 70047

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Phung Ho (224262)                    **Address** 6820 Bienville  Biloxi, MS 39532

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Portia Deris, as Representative of the Estate of Timothy Deris, deceased (223336)

**Address** 304 Turner ST.  Bay St Louis, MS 39520

    **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

---

Princess Ruiz (224117)

**Address** 63228 Chapepeela Ridge Road  Amite, LA 70422

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

    **Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 10-1258

---

Quinetta  Magee, as Next Friend of I.M, a minor (223938)

**Address** 2427 Feliciana St  New Orleans, LA 70117

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Quinetta Magee (223942)

**Address** 2427 Feliciana St  New Orleans, LA 70117

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Quinetta Magee, as Next Friend of C.M, a minor (223935)

**Address** 2427 Feliciana St  New Orleans, LA 70117

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Quinetta Magee, as Next Friend of C.M, a minor (223936)

**Address** 2427 Feliciana St  New Orleans, LA 70117

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Rebecca Caldemeyer (223559)

**Address** 8720 Midway Rd.  Coden, AL 36523

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Rebecca Hover (223449)

**Address** 1499 Hilltop Ave.  Picayaune, MS 39466

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 09-7085

---

Rena Sookoo, as Next Friend of J.S, a minor (224149)

**Address** 26088 East Beech Street  Lacombe, LA 70445

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Rene Watson, as Next Friend of G.W, a minor (224215)

**Address** 4012 Najolia  Meraux, LA 70075

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Renee Watson, as Next Friend of G.W, a minor (224214)

**Address** 2444 Mary Ann  Meraux, LA 70075

    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

Renique Freels (223689)                    **Address** 7940 Wave Drive  New Orleans, LA 70114

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

Reva Brown (224422)                        **Address** 6570 Rd 317  Pass Christian, MS 39571

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

Reva Brown, as Next Friend of K.B, a minor (224423)     **Address** 6570 Rd 317  Pass Christian, MS 39571

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

Reva Brown, as Next Friend of K.L, a minor (224424)     **Address** 6570 Rd 317  Pass Christian, MS 39571

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

Richard  Roush (223290)                    **Address** 1808 Prospect Ave  Pascagoula, MS 39567

    **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

Richard Chatman (223585)                    **Address** 616 Old Spanish Trail  Waveland, MS 39576

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

Robert Jones (222825)                       **Address** 338 N. Robertson St.  New Orleans, LA 70112

    **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

Robert Kapp (223848)                        **Address** 7526 SE. CR. 135  Jasper, FL 32052

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

Robert Nolan (222926)                       **Address** 21627 Magnolia Springs Rd  Moss Point, MS 39562

    **Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2184

Robin Ambrosa (223469)                      **Address** 12327 Dedeaux Rd  Gulfport, MS 39503

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

Ronald Caldemeyer (223560)                  **Address** 39682 Hwy 23  Buras, LA 70041

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

Ronald Delaney (223289)                     **Address** 1319 S. Genois Apt A New Orleans, LA 70125

    **Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2297

---

Ronald Delmas (223637)  **Address** 407 Dupont Avenue  Pascagoula, MS 39567

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Ronald Delmas, as Representative of the Estate of  **Address** 407 Dupont Avenue  Pascagoula, MS 39567
Virginia Delmas, deceased (223638)

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7068

---

Ronald Ruiz (224118)  **Address** 63228 Chapeppeela Ridge Road  Amite, LA 70422

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7093

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1281

---

Rose  Lockett, as Representative of the Estate of  **Address** 192 Schoolhouse  Hahnville, LA 70057
Roland Lockett, deceased (222868)

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

Rose Thomas (224188)  **Address** 204 Hart St  Waveland, MS 39576

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

Rosemary LeBrane (222850)  **Address** 3156 Sweet Gum Dr  Harvey, LA 70058

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

Ruby Josephs (223840)  **Address** 1251 Riviera Avenue  New Orleans, LA 70122

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Ryan  Parker, as Next Friend of A.P, a minor  **Address** P.O. Box 527  Port Sulphur, LA 70083
(222933)

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

---

Ryan Parker (222943)  **Address** PO Box 527  Port Sulphur, LA 70083

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 10-2248

---

Salvadone Duhe (223653)  **Address** 2201 Guillout  Saint Bernard, LA 70085

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

**Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 10-1258

---

Samantha  Sprinkle , as Next Friend of D.G, a minor  **Address** 11069 Beverly Drive S.  Irvington, AL 36544
(223699)

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

| | |
|---|---|
| Samantha  Sprinkle , as Next Friend of M.G, a minor (223700) | **Address** 11069 Beverly Dr  Irvington, AL 36544 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Samantha Sprinkle (224158) | **Address** 11069 Beverly Dr.  Irvington, AL 36544 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Sara  Stanley, as Next Friend of K.S, a minor (224160) | **Address** 1044 Carroll Street  Waveland, MS 39576 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Sara Stanley (224161) | **Address** 1044 Carroll Street  Waveland, MS 39576 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Sarah White-Lockett (223070) | **Address** P.O. Box 586  Hahnville, LA 70057 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Sarah White-Lockett, as Next Friend of K.W, a minor (223065) | **Address** P.O. Box 586  Hahnville, LA 70057 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

| | |
|---|---|
| Scharesh Williams (223299) | **Address** 2177 Fairley O'Neal Rd  Lucedale, MS 39452 |
| **Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 10-2237 |

| | |
|---|---|
| Scharesh Williams, as Next Friend of K.W, a minor (223300) | **Address** 2177 Fairley Oneal Rd.  Lucedale, MS 39452 |
| **Case Style** Charles  Gartman, et. al.  vs. KZRV, LP, et. al. | **Cause No.** 10-2237 |

| | |
|---|---|
| Shantell Hampton, as Next Friend of D.M, a minor (223947) | **Address** 92 Jupiter Circle  Violet, LA 70092 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Shantell Hampton, as Next Friend of R.N, a minor (224000) | **Address** 92 Jupiter Circle  Violet, LA 70092 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

| | |
|---|---|
| Shantell Hampton, as Next Friend of T.N, a minor (224001) | **Address** 92 Jupiter Circle  Violet, LA 70092 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |

---

**Shelia Sandifer (222999)**　　　　**Address** 1407 Louisiana Ave  Tylertown, MS 39667

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.　**Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.　**Cause No.** 09-7096

---

**Sheri Taylor-Lewis (224394)**　　　　**Address** 6622 N Villere St  Arabi, LA 70032

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.　**Cause No.** 09-7891

---

**Sheri Taylor, as Next Friend of R.T, a minor (224395)**　　**Address** 6622 N. Villere St  Arabi, LA 70032

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.　**Cause No.** 09-7075

---

**Shirley Smith (223027)**　　　　**Address** 1411 Louisiana Avenue  Tylertown, MS 39667

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.　**Cause No.** 09-7921

---

**Shonda Harris, as Next Friend of J.H, a minor (223277)**　　**Address** 4181 Alexander St.  Boutte, LA 70039

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.　**Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Spence Ducre, as Next Friend of G.D, a minor (223276)**　　**Address** P.O. Box 1361  Lacombe, LA 70445

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.　**Cause No.** 09-7101

---

**Stacy Ladner (222845)**　　　　**Address** 37661 Desoto St.  Slidell , LA 70458

**Case Style** William Brushaber, et. al.  vs. American Camper　**Cause No.** 10-2205
Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

---

**Stella  Thomas, as Next Friend of W.M, a minor (223279)**　　**Address** 9159 Firetower Rd.  Passchristian, MS 39571

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.　**Cause No.** 09-7090

---

**Stella Thomas (223268)**　　　　**Address** 9159 Firetower Rd.  Pass Christian, MS 39571

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.　**Cause No.** 09-7090

---

**Stella Thomas, as Next Friend of A.M, a minor (223269)**　　**Address** 9159 Firetower Rd.  Pass Christian, MS 39571

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.　**Cause No.** 09-7090

---

**Stephanie  Williams, as Next Friend of A.W, a minor (223374)**　　**Address** 1919 12th St.  Pascagoula, MS 39567

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf　**Cause No.** 09-7081
Stream Coach, Inc., et. al.

| | |
|---|---|
| Stephanie Williams (223373) | **Address** 1919 12th St.  Pascagoula, MS 39567 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

| | |
|---|---|
| Stephanie Williams, as Next Friend of A.W, a minor (223376) | **Address** 1919 12th St.  Pascagoula, MS 39567 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

| | |
|---|---|
| Stephanie Williams, as Next Friend of H.W, a minor (223375) | **Address** 1919 12th St.  Pascagoula, MS 39567 |

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7081

| | |
|---|---|
| Steven Tyson (224417) | **Address** 339 Lorraine Ave  Pass Christian , MS 39571 |

**Case Style** Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.   **Cause No.** 10-2196

| | |
|---|---|
| Steven Tyson, as Next Friend of T.T, a minor (224418) | **Address** 342 Lang Ave  Pass Christian, MS 39571 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

| | |
|---|---|
| Steven Tyson, as Next Friend of T.T, a minor (224419) | **Address** 342 Lang Ave  Pass Christian, MS 39571 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

| | |
|---|---|
| Tamara Tyson (224416) | **Address** 342 Lang Ave  Pass Christian, MS 39571 |

**Case Style** Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch Homes), et. al.   **Cause No.** 10-2196

| | |
|---|---|
| Tammy Hammons (223736) | **Address** 7336 Kent Rd  Moss Point, MS 39562 |

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

| | |
|---|---|
| Tanjaneia Bradley, as Next Friend of C.B, a minor (223538) | **Address** 11405 Turnberry Ave  Gulfport, MS 39503 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

| | |
|---|---|
| Tanjaneia Bradley, as Next Friend of D.M, a minor (223958) | **Address** 11405 Turnberry Ave  Gulfport, MS 39503 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

| | |
|---|---|
| Tanjaneia Robinson (223529) | **Address** 632 25th St  Gulfport, MS 39501 |

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

| | |
|---|---|
| Tanya Boudreaux (223522) | **Address** 11020 Irvington BLB  Hwy  Irvington, AL 36544 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Terence Simon** (223421)                    **Address** 3850 Lloyd Station Rd.   Mobile, AL 36693

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7079

---

**Terence Simon** (223423)                    **Address** 3850 Lloyd Station Rd.   Mobile, AL 36693

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

---

**Terrion Jones** (222826)                    **Address** 111 Riverpoint Dr. # E  Destrehan, LA 70047

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

---

**Tina Petetant, as Next Friend of D.M, a minor** (222900)        **Address** 239 Terrace St.  Destrehan, LA 70047

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Tina Petetant , as Next Friend of J.M, a minor** (222901)        **Address** 239 Terrace St.  Destrehan, LA 70047

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Tina Petetant, as Next Friend of T.M, a minor** (222902)        **Address** 239 Terrace St.  Destrehan, LA 70047

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.        **Cause No.** 09-7792

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 10-1268

---

**Tommy Petetant, as Next Friend of T.P, a minor** (222968)        **Address** P.O. Box 429  Boutte, LA 70039

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.        **Cause No.** 09-7830

---

**Tonya  Gipson** (223378)                    **Address** 1323 Sherwood Dr  Gulfport , MS 39507

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2297

---

**Tonya Chatman** (223586)                    **Address** 616 Old Spanish Trail  Waveland, MS 39576

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

**Tonya Chatman, as Next Friend of W.C, a minor** (223587)        **Address** 616 Old Spanish Trail  Waveland, MS 39576

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

**Tracy Simoneaux** (223011)                    **Address** 17905 River Rd. Apt. D  Killona, LA 70057

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-2190

| | | |
|---|---|---|
| Treasia Hill, as Next Friend of M.H, a minor (223771) | **Address** | 2229 Twin Creek Road  Lucedale, MS 39452 |

**Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7068

| | | |
|---|---|---|
| Trenice Parker, as Next Friend of D.P, a minor (222936) | **Address** | 2251 S. Village Green St.  Harvey, LA 70058 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7891

| | | |
|---|---|---|
| Trenice Parker, as Next Friend of J.R, a minor (222988) | **Address** | 2251 S. Village Green St.  Harvey, LA 70058 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7079

| | | |
|---|---|---|
| Tresyia Davis, as Next Friend of T.D, a minor (224379) | **Address** | 4624 Church St  Moss Point, MS 39563 |

**Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.     **Cause No.**  09-7918

| | | |
|---|---|---|
| Tresyla  Davis, as Next Friend of J.B, a minor (224380) | **Address** | 4624 Church St  Moss Point, MS 39563 |

**Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.     **Cause No.**  09-7918

| | | |
|---|---|---|
| Tresyla Davis (224378) | **Address** | 4624 Church St  Moss Point, MS 39563 |

**Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.     **Cause No.**  09-7918

| | | |
|---|---|---|
| Trula Henson (223761) | **Address** | 8720 Midway Rd  Coden, AL 36523 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7078

| | | |
|---|---|---|
| Twana Lumar (222874) | **Address** | 15909 River Rd. # 1  Hahnville, LA 70057 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7797

| | | |
|---|---|---|
| Valjon Lyons (224400) | **Address** | 2706 Acacia St  New Orleans, LA 70122 |

**Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.**  09-7083

| | | |
|---|---|---|
| Vera Chapman (223578) | **Address** | 226 S. Pine  Lucedale, MS 39452 |

**Case Style**  William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.     **Cause No.**  10-2205

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  10-2248

| | | |
|---|---|---|
| Vera Chapman, as Next Friend of C.C, a minor (223602) | **Address** | 226 S. Pine  Lucedale, MS 39452 |

**Case Style**  William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.     **Cause No.**  10-2205

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  10-2248

Viola Malone (223380)                          **Address** 10470 Two Mile Rd.   Grand Bay , AL 36541

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

Wanda Magee (222884)                           **Address** 340 N. Robertson St.  New Orleans, LA 70112

    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  10-1282

---

Wanetta Payne, as Next Friend of N.P, a minor   **Address** 1220 Lewis Ave  Gulfport, MS 39501
(224046)
    **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.**  10-2207
    Cavalier Home Builders, LLC., et. al.

---

Wannetta Payne (224047)                         **Address** 1801 Highway 11 S Lot 16  Picayune , MS
                                                             39466
    **Case Style**  Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.**  10-2244

---

Wannetta Payne, as Next Friend of K.C, a minor  **Address** 1801 Highway 11 S Lot 16   Picayune, MS
(223597)                                                     39466
    **Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.**  10-2265

---

Wannetta Payne, as Next Friend of N.C, a minor  **Address** 1801 Hwy 11 S Lot 16  Picayune, MS 39466
(223598)
    **Case Style**  Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.**  10-2244

---

Yasmeen Flood (223295)                          **Address** 8470 Debra Lane  Irvington, AL 36544

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7891

---

Yolunda  Haynes, as Next Friend of W.P, a minor  **Address** 4661 Peppercorn Dr  Arlington, TN 38002
(222951)
    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  **Cause No.**  09-7889
    Forest River, Inc., et. al.

---

Zinaida Johnson, as Next Friend of Z.J, a minor  **Address** 117 Adam St.  Hahnville, LA 70057
(222827)
    **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.**  10-2268
    CMH Manufacturing, Inc., et. al.