**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| **IN RE:** | **FEMA TRAILER** | * | **MDL NO. 1873** |
| | **FORMALDEHYDE PRODUCTS** | * | |
| | **LIABILITY LITIGATION** | * | **SECTION "N" (5)** |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | **JUDGE ENGELHARDT** |
| **Civil Action No. 09-4688** | | * | **MAGISTRATE CHASEZ** |
| **Pamela Jones, et. al.  vs. Gulf Stream** | | * | |
| **Coach, Inc., et. al.** | | * | |
| | | * | |
| | | * | |
| | | * | |

\* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \* \*

## <u>ORDER</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Alicia Simon (223422)  **Address** 3850 Lloyd Station Rd.   Mobile, AL 36693

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

Amelia Peeples (223436)  **Address** 923 Spruce Street  Waveland, MS 39576

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

Andrew Newman (222914)  **Address** 1526 Spain St.  New Orleans, LA 70117

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

Andy Sprouse, as Next Friend of K.S, a minor (223419)  **Address** 7076 Smith Street  Bay St. Louis, MS 39520

**Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 09-7064

**Case Style**  Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

---

Angenette Grant, as Next Friend of L.B, a minor (223506)  **Address** 4631 Hubert St Apt 12 Moss Point, MS 39563

**Case Style**  Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 10-2265

---

Annie Thomas (224183)  **Address** 701 Morris St  Waveland, MS 39576

**Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

Anthony Ho (224261)  **Address** 6820 Bienville Dr  Biloxi, MS 39532

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Anthony James (223814)  **Address** 608 Herlihy Street  Waveland, MS 39576

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Antoine Lyons (224399)  **Address** 2706 Acacia St.  New Orleans, LA 70122

**Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 09-7887

---

Anturenette Sandifer (222997)  **Address** 1407 Louisiana Ave  Tylertown, MS 39667

**Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

**Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.  **Cause No.** 09-7096

---

**Arnold Chapman (223577)**  **Address** 226 S. Pine  Lucedale, MS 39452

**Case Style** William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.  **Cause No.** 10-2205

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

**Arnold Jones (223831)**  **Address** 2427 Feliciana St  New Orleans, LA 70117

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Arthur Thomas, as Next Friend of B.T, a minor (223049)**  **Address** 4828 Eastview Dr.  New Orleans, LA 70126

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Arthur Thomas, as Next Friend of D.T, a minor (223050)**  **Address** 4828 Eastview Dr.  New Orleans, LA 70126

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Ashanti Lewis (222857)**  **Address** 26093 E Birch Street  Lacombe, LA 70445

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2189

---

**Baby Bellanger, as Next Friend of J.T, a minor (223051)**  **Address** 4532 Felciana Dr.  New Orleans, LA 70126

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

**Ballard Nolan (222925)**  **Address** 21627 Magnolia Springs Rd  Moss Point, MS 39562

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 10-2184

---

**Barbara  Brimage, as Next Friend of M.A, a minor (223486)**  **Address** 407 Hope St.    Biloxi , MS 39530

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Barbara  Brimage, as Next Friend of X.M, a minor (223987)**  **Address** 395 A Hope Street  Biloxi, MS 39531

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Barbara Brinage (223534)**  **Address** 395 A Hope Street  Biloxi, MS 39531

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-2223

---

**Barbara Dumas (223654)**  **Address** P.O. Box 8283  Moss Point, MS 39562

**Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2248

---

**Blanca Danis (224194)**　　　　　　　　**Address** 3222 Dean Nursery Road  Lucedale, MS 39452

　　**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

---

**Bobbi Allen (223468)**　　　　　　　　**Address** 8301 Sherbrook Street  Moss Point, MS 39562

　　**Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.　　**Cause No.** 10-2260

---

**Brad Franks (223685)**　　　　　　　　**Address** 6095 Duby Lane  Long Beach, MS 39560

　　**Case Style** Amber Jones, et. al.  vs. R-Vision, Inc., et. al.　　**Cause No.** 09-7104

---

**Branden Villavaso (223058)**　　　　　　**Address** 1718 Pressburg St.  New Orleans, LA 70122

　　**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7891

---

**Calvin Harris (223752)**　　　　　　　**Address** 2700 Beachview Drive  Ocean Springs, MS 39564

　　**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.　　**Cause No.** 09-7092

---

**Calvin Michael (222899)**　　　　　　**Address** 239 Terrace St.  Destrehan, LA 70047

　　**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.　　**Cause No.** 09-7792

　　**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.　　**Cause No.** 10-1268

---

**Calvin Preston (222977)**　　　　　　**Address** P. O. Box 641  Luling, LA 70070

　　**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.　　**Cause No.** 09-7908

---

**Cambra Jones (223292)**　　　　　　　**Address** 10012 Oakwood Park Dr.   Moss Point, MS 39562

　　**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7797

---

**Cardell Sandolph (223001)**　　　　　**Address** P.O. Box 3646  Paradis, LA 70080

　　**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7064

---

**Carlette Brown (223537)**　　　　　　**Address** 308 Lorraine Avenue  Pass Christian, MS 39571

　　**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.　　**Cause No.** 09-7084

---

**Carlette Brown, as Next Friend of D.R, a minor (224089)**　　**Address** 308 Lorraine Avenue  Pass Christian, MS 39571

　　**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.　　**Cause No.** 09-7084

**Carlos Bogan** (223416)  **Address** 1221 BayLous St.  Picayune, MS 39466

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7076

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7078

---

**Cassie Lizana** (223923)  **Address** 210 Dogwood Street  Waveland, MS 39576

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Cassie Lizana, as Next Friend of M.T, a minor** (224186)  **Address** 210 Dogwood Street  Waveland, MS 39576

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Cassie Lizana, as Next Friend of S.L, a minor** (223926)  **Address** 210 Dogwood Street  Waveland, MS 39576

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Cassie Lizana, as Representative of the Estate of Malique Lizana, deceased** (223925)  **Address** 210 Dogwood Street  Waveland, MS 39576

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

**Cecilia Hargett, as Next Friend of L.H, a minor** (223749)  **Address** 1500 Bogan Cir Apt. F1 Picayune, MS 39466

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

**Cedrick Ratcliff** (222980)  **Address** P.O. Box 1012  Boutte, LA 70039

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 09-7962

---

**Ceola Sheperd** (223009)  **Address** 5815 Congress Dr.  New Orleans, LA 70116

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7081

---

**Chareen Williams** (223071)  **Address** P.O. Box 123  Violet , LA 70092

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Charisse Williams** (223072)  **Address** 6408 Fourth St.  Violet, LA 70092

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

**Charity Allen** (223458)  **Address** 10246 Patrick Lane  Bastrop , LA 71220

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

| | |
|---|---|
| Charla Burke, as Next Friend of K.L, a minor (222867) | **Address** 190 E. 6TH St.  Edgard, LA 70049 |
| **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7064 |

| | |
|---|---|
| Charles Cornish (224404) | **Address** 3828 Cimwood Dr  Harvey, LA 70058 |
| **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7075 |

| | |
|---|---|
| Chi Ho (224260) | **Address** 6820 Bienville Dr  Biloxi, MS 39532 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 |

| | |
|---|---|
| Christina Brinage (223535) | **Address** 407 Hope St.  Biloxi, MS 39530 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 |

| | |
|---|---|
| Christopher Hargett (223748) | **Address** 1500 Bogan Cir Apt. F1 Picayune, MS 39466 |
| **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.**  09-7889 |

| | |
|---|---|
| Colleen Overton (222932) | **Address** 2004 47th Ave  Gulfport, MS 39501 |
| **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2234 |

| | |
|---|---|
| Corey  Magee , as Next Friend of C.M, a minor (222877) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 |

| | |
|---|---|
| Corey Magee (222876) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 |

| | |
|---|---|
| Cornelius Bannister, as Next Friend of M. , a minor (223379) | **Address** 2205 Williamsburge   Laplace, LA 70068 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 |

| | |
|---|---|
| Crystal Chambers (223572) | **Address** 2775 Fernwood Rd. Apt. 49  Biloxi, MS 39531 |
| **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7921 |

| | |
|---|---|
| Curtis  White (223377) | **Address** 7311 Hwy 90 East  Ocean Springs, MS 39564 |
| **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  09-7085 |

| | |
|---|---|
| Curtis Lewis (223904) | **Address** 2427 Feliciana St  New Orleans, LA 70117 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 |

---

Cynthia  Marshall, as Next Friend of J.M, a minor (222891)

**Address** 1581 Bienville St.  New Orleans, LA 70112

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

---

Cynthia Marshall (222890)

**Address** 1581 Bienville St.  New Orleans, LA 70112

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

---

Darius Narcisse, as Next Friend of S.N, a minor (222910)

**Address** P.O. Box 1476  Luling, LA 70070

    **Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  09-7962

---

Darnell Cuevas (223428)

**Address** 10115 Edwin Ladner Rd.   Pass Christian, MS 39571

    **Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  09-7889

---

Darraniek Graham (223716)

**Address** 226 S. Pine  Lucedale, MS 39452

    **Case Style**  William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.    **Cause No.**  10-2205

    **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  10-2248

---

Darrell Fairley (224410)

**Address** 18297 Old Hwy 49  Saucier, MS 39574

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7075

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-1265

---

David Colliver (223601)

**Address** 509 Garretts Prime Run  Pearl River, LA 70452

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7068

---

David Gillum (223709)

**Address** 309 Hargett St  Waveland, MS 39576

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2249

---

David Versiga (223446)

**Address** 19501 Busby Rd.  Vancleave, MS 39565

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7795

---

Deanna  McCarthy Perkins, as Next Friend of R.J, a minor (223828)

**Address** 111 Valentine Dr.  Long Beach, MS 39560

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

---

Deanna Mccarthy-Perkins (223959)

**Address** 111 Valentine Dr  Long Beach, MS 39560

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

| | |
|---|---|
| Debra Bennett (223504) | **Address** 15926 John Clark Road  Gulfport, MS 39503 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7075

| | |
|---|---|
| Debra Bennett, as Next Friend of J.S, a minor (224126) | **Address** 15926 John Clark Road  Gulfport, MS 39503 |

**Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7078

| | |
|---|---|
| Debra Peters (222961) | **Address** 339 St. Paul Rd.  Tylertown, MS 39667 |

**Case Style**  Zelphia Thomas, et. al.  vs. KZRV, LP, et. al.          **Cause No.**  09-7086

| | |
|---|---|
| Denise Collett, as Next Friend of K.O, a minor (222928) | **Address** 11039 Beverly Drive East  Irvington, AL 36544 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

| | |
|---|---|
| Derek Mclean (223302) | **Address** 121 Lakewood Dr.  Apt 69 Luling, LA 70070 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7079

| | |
|---|---|
| Derek Mclean, as Next Friend of I.M, a minor (223301) | **Address** 121 Lakewood Dr.  Apt 69 Luling , LA 70070 |

**Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7079

| | |
|---|---|
| Deshinae Petetant (222963) | **Address** P.O. Box 1476  Luling, LA 70070 |

**Case Style**  Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.          **Cause No.**  09-7962

| | |
|---|---|
| Desiree Chatman (223584) | **Address** 616 Old Spanish Trail  Waveland, MS 39576 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7076

| | |
|---|---|
| Diane  Magee, as Next Friend of J.M, a minor (222880) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1282

| | |
|---|---|
| Diane Magee (222878) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1282

| | |
|---|---|
| Diane Magee, as Next Friend of R.M, a minor (222883) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1282

| | |
|---|---|
| Dianza Magee (222879) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1282

| | |
|---|---|
| Dominique Williams (223073) | **Address** 338 N. Robertson St. # B  New Orleans, LA 70112 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 |

| | |
|---|---|
| Donajean Kapp (223847) | **Address** 7526 SE. CR. 135  Jasper, FL 32052 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 |

| | |
|---|---|
| Donna Martin (223306) | **Address** 60 N. Apple South Dr.   Carriere, MS 39426 |
| **Case Style**  Wendy January, et. al. vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1268 |

| | |
|---|---|
| Edward Sandifier (223000) | **Address** 1407 Louisiana Ave  Tylertown, MS 39667 |
| **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 |
| **Case Style**  Gloria Mackey, et. al. vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7096 |

| | |
|---|---|
| Elizabeth  Gibson, as Next Friend of C.G, a minor (223705) | **Address** 5709 Remington Road  Moss Point, MS 39562 |
| **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7921 |

| | |
|---|---|
| Elizabeth Franks (223686) | **Address** 6095 Duby Lane  Long Beach, MS 39560 |
| **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7104 |

| | |
|---|---|
| Elizabeth Franks, as Next Friend of S.F, a minor (223687) | **Address** 6095 Duby Lane  Long Beach, MS 39560 |
| **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7104 |

| | |
|---|---|
| Elizabeth Franks, as Next Friend of S.F, a minor (223688) | **Address** 6095 Duby Lane  Long Beach, MS 39560 |
| **Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al. | **Cause No.**  09-7104 |

| | |
|---|---|
| Erlene Gibson (223706) | **Address** 2105 East Live Oak St  Pascagoula, MS 39567 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 |

| | |
|---|---|
| Evelyn Sandifer (222998) | **Address** 1407 Louisiana Ave  Tylertown, MS 39667 |
| **Case Style**  Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7069 |
| **Case Style**  Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.**  09-7096 |

| | |
|---|---|
| Everett Laforce (223335) | **Address** 60 Chief St.   Savannah , TN 38372 |
| **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7068 |
| **Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7076 |

---

Felton Bernard (224420)      **Address** 12080 Pigeon Pass Rd Apt B-213 Marino Valley, CA 92557

     **Case Style** Casey Brown, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7075

---

Fitzray Chambers (223573)      **Address** 2775 Fernwood Road Apt 49 Biloxi, MS 39531

     **Case Style** Maggie McNair, et. al. vs. Coachmen Industries, Inc., et. al.      **Cause No.** 10-2218

     **Case Style** David Pujol, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2232

---

Franly Brauner (223381)      **Address** 95 Harris Rd. Carriere, MS 39426

     **Case Style** Bruce Robinson, et. al. vs. Starcraft RV, Inc., et. al.      **Cause No.** 09-7090

---

Fredrick Boike (223521)      **Address** 6016 Rd 382 Kiln, MS 39556

     **Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Gail Watts (223064)      **Address** 44 Watts Rd Picayune, MS 39466

     **Case Style** Tasha Turner, et. al. vs. Keystone RV Company, et. al.      **Cause No.** 10-2239

---

George Holmes (223424)      **Address** 2499 New Hope Rd. Greensbrug, LA 70441

     **Case Style** Billy Foxworth, et. al. vs. Keystone Industries, Inc., et. al.      **Cause No.** 09-7085

---

George Pierre (222972)      **Address** 6101 Douglass St. New Orleans, LA 70128

     **Case Style** Timothy Lyons, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7079

---

Gladys Cherry (223298)      **Address** P.O. Box 175 Mclain, MS 39456

     **Case Style** Charles Gartman, et. al. vs. KZRV, LP, et. al.      **Cause No.** 10-2237

---

Gladys Stewart (223033)      **Address** 2306 W. 80 St. Chicago, IL 60620

     **Case Style** Heather Bosarge, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7921

     **Case Style** Delphine Jones, et. al. vs. Patriot Homes, Inc., et. al.      **Cause No.** 10-1254

---

Harry Grey (223724)      **Address** 7259 Warren Street Bay Saint Louis, MS 39520

     **Case Style** Gregory Albert, et. al. vs. Fleetwood Enterprises, Inc., et. al.      **Cause No.** 09-7068

     **Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7076

---

Hazel Crossley (223427)      **Address** 401 Comanche Dr Mccomb, MS 39648

     **Case Style** Mark Stockman, et. al. vs. Jayco, Inc., et. al.      **Cause No.** 09-7083

Heather Thigpen, as Next Friend of V.T, a minor (223047)

**Address** 219 Dogwood Street  Waveland, MS 39576

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Herman Stevens (224397)

**Address** 2302 Annette St  New Orleans, LA 70122

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Horice Wilson (224335)

**Address** 605 North 12th Street  Apt D Las Vegas, NV 89101

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.

**Cause No.** 09-7910

---

Hugh  Lee (223282)

**Address** 13 W.V. Hathorn Ln.   Bassfield, MS 39421

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7076

---

Irma Peteant, as Next Friend of D.P, a minor (222959)

**Address** P. O. Box 1476  Luling, LA 70070

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7962

---

Jack Morris (223990)

**Address** 2209 Westgate Pkwy  Gautier, MS 39553

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Jacqueline Sebring, as Next Friend of J.S, a minor (224125)

**Address** 15926 John Clark Road  Gulfport, MS 39503

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7078

---

Jacques Jarvis, as Next Friend of D.A, a minor (223484)

**Address** 61281 Slidell Ave.  Slidell, LA 70460

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.

**Cause No.** 09-7822

---

Jaime Pope, as Next Friend of M.P, a minor (222976)

**Address** 246 St. Paul Ave  Pass Christian, MS 39571

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Jaimie Pope (222974)

**Address** 103 Cashew Point  Pass Christian, MS 39571

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 10-2223

---

Jarrett Thomas (223280)

**Address** 752 Blue Meadow Road Apt C20 Bay St. Louis, MS 39520

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.

**Cause No.** 09-7090

---

Jasmine Parker (222938)

**Address** 1005 Rue De La Salle  Waveland, MS 39576

**Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.

**Cause No.** 09-7085

| | |
|---|---|
| Jason Owen (224025) | **Address** 8301 Sherbrook Street  Moss Point, MS 39562 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

| | |
|---|---|
| Jason Owen, as Next Friend of K.O, a minor (224026) | **Address** 8301 Sherbrook Street  Moss Point, MS 39562 |

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.　　**Cause No.** 09-7962

| | |
|---|---|
| Jasper Faucetta, as Next Friend of L.V, a minor (223056) | **Address** 25010 Karley Dr  Picayune, MS 39466 |

**Case Style** Maudean Harrison, et. al.  vs. KZRV, LP, et. al.　　**Cause No.** 10-1263

| | |
|---|---|
| Jearlene Cuevas (223341) | **Address** 10115 Edwin Ladner Rd.   Pass Christian, MS 39571 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7070

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7072

| | |
|---|---|
| Jennifer Riley, as Representative of the Estate of Gwendolyn Riley, deceased (224102) | **Address** 24 Love Street  Lucedale, MS 39452 |

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 10-2234

| | |
|---|---|
| Jeremy Henson (223760) | **Address** 8720 Midway Rd  Coden, AL 36523 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7891

| | |
|---|---|
| Jerry Peeples (223434) | **Address** 39112 Crane Creek Rd.  Perkinston, MS 39573 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.　　**Cause No.** 09-7078

| | |
|---|---|
| Jo Covas (224256) | **Address** 6558 Kanode Rd.   Mobile , AL 36582 |

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.　　**Cause No.** 09-7889

| | |
|---|---|
| Joelle Lewis, as Next Friend of J.L, a minor (222863) | **Address** P.O. Box 586  Hahnville, LA 70057 |

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7797

| | |
|---|---|
| Joelle Louis (222873) | **Address** P.O. Box 586  Hahnville, LA 70057 |

**Case Style** Rhonda Aguilar, et. al. vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7797

| | |
|---|---|
| Joelle Louis, as Next Friend of J.L, a minor (222862) | **Address** P.O. Box 586  Hahnville, LA 70057 |

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.　　**Cause No.** 09-7797

---

**John Larkowski** (223450)      **Address** 23 Nites -E2 Lane  Poplarville, MS 39470

**Case Style** Kahla Roach , as Next Friend of H. R., a minor, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7081

---

**John Pope** (222975)      **Address** 103 Cashew Point  Pass Christian, MS 39571

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

**John Tilman** (223456)      **Address** 8365 Deborah Lane  Irvington , AL 36544

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2297

---

**Judy O'Briant** (225225)      **Address** 24079 Enchanted Ave.  Pass Christian, MS 39571

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2221

---

**Julian Richard** (222986)      **Address** 5681 One Lake Way  College Park, GA 30349

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Julius McKaskill** (223946)      **Address** 5514 Wickfield Drive  New Orleans, LA 70122

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Justin  Harris, as Next Friend of E.H, a minor** (223304)      **Address** 1749 N. Tallowood Dr  Lake Charles , LA 70605

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

**Katrina  Kreeger, as Next Friend of C.K, a minor** (222836)      **Address** 10231 Old Sidney Road  Pass Christian, MS 39571

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Katrina  Kreeger, as Next Friend of L.K, a minor** (222838)      **Address** 10231 Old Sidney Road  Pass Christian, MS 39571

**Case Style** Thomas Morgan, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 10-2260

---

**Katrina Kreeger** (222837)      **Address** 10231 Old Sidney Road  Pass Christian, MS 39571

**Case Style** Edwin Bennett, et. al.  vs. Starcraft RV, Inc., et. al.    **Cause No.** 09-7920

---

**Keith Reece** (224090)      **Address** 308 Lorraine  Pass Christian, MS 39571

**Case Style** Tanisha Banks, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 09-7084

---

**Kena Stipe** (223034)      **Address** P.O. Box 1012  Hahnville, LA 70057

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.** 09-7064

| | |
|---|---|
| **Kenyatta Woods (224245)** | **Address** 9106 MClaunrin St.  Bay St. Louis , MS 39520 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| **Kenyetta Woods, as Next Friend of A.J, a minor (223813)** | **Address** 9160 McLaurin St.  Bay St. Louis, MS 39520 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Kenyetta Woods, as Next Friend of K.W, a minor (224227)** | **Address** |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |
| **Kimberly Cherry (223297)** | **Address** P.O. Box 175   Mclain, MS 39456 |
| **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 10-2218 |
| **Kirk Lewis (224396)** | **Address** 2115 Allen St  New Orleans, LA 70119 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |
| **Kristian Dumas (223655)** | **Address** P.O. Box 8283  Moss Point, MS 39562 |
| **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2248 |
| **Kristian Lyons (224398)** | **Address** 2706 Acacia St.  New Orleans, LA 70122 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |
| **Kristina Swan (223452)** | **Address** 23 Nites Ez Lane  Poplarville, MS 39470 |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |
| **Kristina Swan, as Next Friend of C.S, a minor (223453)** | **Address** 23 Nites EZ Lane  Poplarville, MS 39470 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |
| **Kristina Swan, as Next Friend of G.L, a minor (223451)** | **Address** 23 Nites EZ Lane  Poplarville, MS 39470 |
| **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7081 |
| **Kumi Magee (223939)** | **Address** 221 Eisenhower Drive Apt 82 Biloxi, MS 39531 |
| **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-1267 |
| **Lamika Seaborn (223006)** | **Address** 101 Range St #6 Tylertown, MS 39667 |
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |

---

Lance  Krause, as Next Friend of I.K, a minor (223863)

**Address** 11069 Beverly Drive S.  Irvington, AL 36544

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Lance Krause (223865)

**Address** 11069 Beverly Drive S,  Irvington, AL 36544

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Lance Krause, as Next Friend of K.K, a minor (223864)

**Address** 11069 Beverly Drive S.  Irvington, AL 36544

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 10-2207

---

Larone  Lewis, as Next Friend of L.L, a minor (223915)

**Address** 708 W. Osceola Street  Wetumpka, AL 36092

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

Laronne Lewis (223914)

**Address** 708 W. Osceola Street  Wetumpka, AL 36092

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

Larrone Lewis, as Next Friend of I.L, a minor (223909)

**Address** 708 W. Osceola Street  Wetumpka, AL 36092

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

Larry Franatovich (223683)

**Address** 1908 Chalmette Street  Chalmette, LA 70043

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7079

---

Latoya Malone (223370)

**Address** 10610 Two Mile Road  Grand Bay, AL 36541

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Leanna Smith, as Representative of the Estate of Thomas Page, deceased (224027)

**Address** P.O. Box 945  Pearlington, MS 39572

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Leatrice Mitchell (223980)

**Address** 1187 Luling Estate Dr.  Luling, LA 70070

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7891

---

Lily Ho (224259)

**Address** 6820 Bienville Dr  Biloxi, MS 39532

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2232

---

Linda Harris (223754)

**Address** 2700 Beachview Drive  Ocean Springs, MS 39564

**Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.

**Cause No.** 09-7092

---

Lindsey Fayard (223673) **Address** 1307 Grand Elm Dr.   Greenwood, AR 72936

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2232

---

Lindsey Fayard, as Next Friend of B.S, a minor (224138) **Address** 604 Goodwater Rd.   Magee, MS 39111

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 10-2232

---

Lisa Lavigne, as Next Friend of J.L, a minor (223455) **Address** 39098 Gum St  Pearl River, LA 70452

**Case Style** Lisa Lavigne, as Next Friend of J.L, a minor, et. al.  vs. Integrity Midwest Inc. d/b/a US Adventure RV, et. al. **Cause No.** 10-2273

---

Loan Mai (222885) **Address** 520 Roy St  Biloxi, MS 39530

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. **Cause No.** 09-7889

---

Long Pham (224353) **Address** 343 Church Avenue #B  Pass Christian, MS 39571

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7078

---

Lorry Gilmore, as Next Friend of S.W, a minor (223062) **Address** P.O. Box 884  Greensburg, LA 70441

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. **Cause No.** 09-7887

---

Lorry Gilmore, as Next Friend of T.W, a minor (223063) **Address** P.O. Box 884  Greensburg, LA 70441

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. **Cause No.** 09-7887

---

Lydia O'Brien (222929) **Address** 10073 Byrd Ave  D'iberville, MS 39540

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. **Cause No.** 09-7102

---

Lydia O'Brien, as Next Friend of K.O, a minor (222927) **Address** 10073 Byrd Ave  D'iberville, MS 39540

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. **Cause No.** 09-7102

---

Lydia O'Brien, as Next Friend of M.O, a minor (222930) **Address** 10073 Byrd Ave  D'iberville, MS 39540

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al. **Cause No.** 09-7102

---

Lynn Jarvis, as Next Friend of J.J, a minor (223819) **Address** 61281 Slidell Ave.  Slidell, LA 70460

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. **Cause No.** 09-7822

---

Lynn Jarvis, as Next Friend of J.J, a minor (223820) **Address** 61281 Slidell Ave.  Slidell, LA 70460

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al. **Cause No.** 09-7822

| | |
|---|---|
| **Lynn Jarvis, as Next Friend of R.A, a minor (223485)** | **Address** 61281 Slidell Ave.  Slidell, LA 70460 |

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.    **Cause No.** 09-7822

| | |
|---|---|
| **Margaret Creel (223611)** | **Address** P.O. Box 443  Hohenwald, TN 38462 |

**Case Style** Ricardo Dangerfield, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 09-7067

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7076

| | |
|---|---|
| **Margaret Speed (223028)** | **Address** P.O. Box 977  Lakeshore, MS 39558 |

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.    **Cause No.** 09-7897

| | |
|---|---|
| **Martha Roush (223291)** | **Address** 1808 Prospect Ave.   Pascagoula, MS 39567 |

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7083

| | |
|---|---|
| **Mary Peeples (223435)** | **Address** 32119 Crane Creek Rd.  Perkinston, MS 39573 |

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7078

| | |
|---|---|
| **Maxine Knight (222835)** | **Address** 214 Fountain  Biloxi, MS 39530 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| **Melanie Nelson (222913)** | **Address** 340 N.Robertson St.  New Orleans, LA 70112 |

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

| | |
|---|---|
| **Melvin Magee (222881)** | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

| | |
|---|---|
| **Men Nguyen (224013)** | **Address** 6717 Rue Mornay Drive South  Biloxi, MS 39532 |

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

| | |
|---|---|
| **Michelle Flood (223296)** | **Address** 8470 Debra Lane  Irvington, AL 36544 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

| | |
|---|---|
| **Michelle Flood, as Next Friend of Y.F, a minor (223294)** | **Address** 8470 Debra Lane  Irvington, AL 36544 |

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

| | |
|---|---|
| Michelle Harris (223305) | **Address** 6558 Kanode Road  Theordore, AL 36582 |

**Case Style**  Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7889

---

| | |
|---|---|
| Michelle Melton, as Next Friend of S.M, a minor (223278) | **Address** 3292 Carey St.  Slidell, LA 70458 |

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.**  09-7070

---

| | |
|---|---|
| Mot Le (222848) | **Address** 349 Hunter Avenue  Pass Christian, MS 39571 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.**  10-2207

---

| | |
|---|---|
| Mykiara Marshall (222892) | **Address** 1581 Bienville St.  New Orleans, LA 70112 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

| | |
|---|---|
| Myron LeBrane (222849) | **Address** 3156 Sweet Gum Dr  Harvey, LA 70058 |

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.**  10-2248

---

| | |
|---|---|
| Nadia Magee (222882) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |

**Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-1282

---

| | |
|---|---|
| Nhuom Huynh (224263) | **Address** 6820 Bienville Dr  Biloxi, MS 39532 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

| | |
|---|---|
| Nicholas Pritchett (222979) | **Address** 10045 Fernland Road  Grand Bay, AL 36541 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

---

| | |
|---|---|
| Norma Cornish (224271) | **Address** 3828 Crim Wood Dr  Harvey, LA 70058 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  09-7075

---

| | |
|---|---|
| Olivia Baloney, as Next Friend of R.P, a minor (222978) | **Address** P.O. Box 1022  Luling, LA 70070 |

**Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.**  09-7921

---

| | |
|---|---|
| Pamela Jones (222824) | **Address** 111 Riverpoint Dr. # E  Destrehan, LA 70047 |

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.**  09-7797

---

| | |
|---|---|
| Phung Ho (224262) | **Address** 6820 Bienville  Biloxi, MS 39532 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.**  10-2232

| | |
|---|---|
| Portia Deris, as Representative of the Estate of Timothy Deris, deceased (223336) | **Address** 304 Turner ST.  Bay St Louis, MS 39520 |

**Case Style**  Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7076

---

| | |
|---|---|
| Princess Ruiz (224117) | **Address** 63228 Chapepeela Ridge Road  Amite, LA 70422 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7075

**Case Style**  George Jones, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  10-1258

---

| | |
|---|---|
| Quinetta  Magee, as Next Friend of I.M, a minor (223938) | **Address** 2427 Feliciana St  New Orleans, LA 70117 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

---

| | |
|---|---|
| Quinetta Magee (223942) | **Address** 2427 Feliciana St  New Orleans, LA 70117 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

---

| | |
|---|---|
| Quinetta Magee, as Next Friend of C.M, a minor (223935) | **Address** 2427 Feliciana St  New Orleans, LA 70117 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

---

| | |
|---|---|
| Quinetta Magee, as Next Friend of C.M, a minor (223936) | **Address** 2427 Feliciana St  New Orleans, LA 70117 |

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

---

| | |
|---|---|
| Rebecca Caldemeyer (223559) | **Address** 8720 Midway Rd.   Coden, AL 36523 |

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7891

---

| | |
|---|---|
| Rebecca Hover (223449) | **Address** 1499 Hilltop Ave.   Picayaune, MS 39466 |

**Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  09-7085

---

| | |
|---|---|
| Rena Sookoo, as Next Friend of J.S, a minor (224149) | **Address** 26088 East Beech Street  Lacombe, LA 70445 |

**Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7075

---

| | |
|---|---|
| Rene Watson, as Next Friend of G.W, a minor (224215) | **Address** 4012 Najolia  Meraux, LA 70075 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-2207

---

| | |
|---|---|
| Renee Watson, as Next Friend of G.W, a minor (224214) | **Address** 2444 Mary Ann  Meraux, LA 70075 |

**Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-2207

**Renique Freels (223689)**   **Address** 7940 Wave Drive  New Orleans, LA 70114

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7797

---

**Reva Brown (224422)**   **Address** 6570 Rd 317  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Reva Brown, as Next Friend of K.B, a minor (224423)**   **Address** 6570 Rd 317  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Reva Brown, as Next Friend of K.L, a minor (224424)**   **Address** 6570 Rd 317  Pass Christian, MS 39571

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Richard  Roush (223290)**   **Address** 1808 Prospect Ave  Pascagoula, MS 39567

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

**Richard Chatman (223585)**   **Address** 616 Old Spanish Trail  Waveland, MS 39576

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Robert Jones (222825)**   **Address** 338 N. Robertson St.  New Orleans, LA 70112

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-1282

---

**Robert Kapp (223848)**   **Address** 7526 SE. CR. 135  Jasper, FL 32052

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

**Robert Nolan (222926)**   **Address** 21627 Magnolia Springs Rd  Moss Point, MS 39562

**Case Style** Bernell Clements, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 10-2184

---

**Robin Ambrosa (223469)**   **Address** 12327 Dedeaux Rd  Gulfport, MS 39503

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7076

---

**Ronald Caldemeyer (223560)**   **Address** 39682 Hwy 23  Buras, LA 70041

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

**Ronald Delaney (223289)**   **Address** 1319 S. Genois Apt A  New Orleans, LA 70125

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2297

Ronald Delmas (223637)     **Address** 407 Dupont Avenue  Pascagoula, MS 39567

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Ronald Delmas, as Representative of the Estate of Virginia Delmas, deceased (223638)     **Address** 407 Dupont Avenue  Pascagoula, MS 39567

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Ronald Ruiz (224118)     **Address** 63228 Chapeppeela Ridge Road  Amite, LA 70422

    **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Rose  Lockett, as Representative of the Estate of Roland Lockett, deceased (222868)     **Address** 192 Schoolhouse  Hahnville, LA 70057

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7797

---

Rose Thomas (224188)     **Address** 204 Hart St  Waveland, MS 39576

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

Rosemary LeBrane (222850)     **Address** 3156 Sweet Gum Dr  Harvey, LA 70058

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

---

Ruby Josephs (223840)     **Address** 1251 Riviera Avenue  New Orleans, LA 70122

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Ryan  Parker, as Next Friend of A.P, a minor (222933)     **Address** P.O. Box 527  Port Sulphur, LA 70083

    **Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Ryan Parker (222943)     **Address** PO Box 527  Port Sulphur, LA 70083

    **Case Style** Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 10-2248

---

Salvadone Duhe (223653)     **Address** 2201 Guillout  Saint Bernard, LA 70085

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

    **Case Style** George Jones, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 10-1258

---

Samantha  Sprinkle , as Next Friend of D.G, a minor (223699)     **Address** 11069 Beverly Drive S.  Irvington, AL 36544

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

| | |
|---|---|
| Samantha  Sprinkle , as Next Friend of M.G, a minor (223700) | **Address**  11069 Beverly Dr  Irvington, AL 36544 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 |

| | |
|---|---|
| Samantha Sprinkle (224158) | **Address**  11069 Beverly Dr.  Irvington, AL 36544 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 |

| | |
|---|---|
| Sara  Stanley, as Next Friend of K.S, a minor (224160) | **Address**  1044 Carroll Street  Waveland, MS 39576 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 |

| | |
|---|---|
| Sara Stanley (224161) | **Address**  1044 Carroll Street  Waveland, MS 39576 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 |

| | |
|---|---|
| Sarah White-Lockett (223070) | **Address**  P.O. Box 586  Hahnville, LA 70057 |
| **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7064 |

| | |
|---|---|
| Sarah White-Lockett, as Next Friend of K.W, a minor (223065) | **Address**  P.O. Box 586  Hahnville, LA 70057 |
| **Case Style**  Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.**  09-7064 |

| | |
|---|---|
| Scharesh Williams (223299) | **Address**  2177 Fairley O'Neal Rd  Lucedale, MS 39452 |
| **Case Style**  Charles  Gartman, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  10-2237 |

| | |
|---|---|
| Scharesh Williams, as Next Friend of K.W, a minor (223300) | **Address**  2177 Fairley Oneal Rd.  Lucedale, MS 39452 |
| **Case Style**  Charles  Gartman, et. al.  vs. KZRV, LP, et. al. | **Cause No.**  10-2237 |

| | |
|---|---|
| Shantell Hampton, as Next Friend of D.M, a minor (223947) | **Address**  92 Jupiter Circle  Violet, LA 70092 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 |

| | |
|---|---|
| Shantell Hampton, as Next Friend of R.N, a minor (224000) | **Address**  92 Jupiter Circle  Violet, LA 70092 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 |

| | |
|---|---|
| Shantell Hampton, as Next Friend of T.N, a minor (224001) | **Address**  92 Jupiter Circle  Violet, LA 70092 |
| **Case Style**  Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-1267 |

**Shelia Sandifer (222999)**                    **Address** 1407 Louisiana Ave  Tylertown, MS 39667

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.      **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

**Case Style** Gloria Mackey, et. al.  vs. Patriot Homes, Inc., et. al.             **Cause No.** 09-7096

---

**Sheri Taylor-Lewis (224394)**                 **Address** 6622 N Villere St  Arabi, LA 70032

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7891

---

**Sheri Taylor, as Next Friend of R.T, a minor**   **Address** 6622 N. Villere St  Arabi, LA 70032
**(224395)**

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7075

---

**Shirley Smith (223027)**                       **Address** 1411 Louisiana Avenue  Tylertown, MS 39667

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

**Shonda Harris, as Next Friend of J.H, a minor**   **Address** 4181 Alexander St.   Boutte, LA 70039
**(223277)**

**Case Style** Sara Bailey, as Next Friend of B. B., a minor, et. al.  vs.         **Cause No.** 09-7962
Cavalier Home Builders, LLC, et. al.

---

**Spence Ducre, as Next Friend of G.D, a minor**   **Address** P.O. Box 1361  Lacombe, LA 70445
**(223276)**

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

**Stacy Ladner (222845)**                        **Address** 37661 Desoto St.   Slidell , LA 70458

**Case Style** William Brushaber, et. al.  vs. American Camper                     **Cause No.** 10-2205
Manufacturing, LLC d/b/a AMERI-CAMP, et. al.

---

**Stella  Thomas, as Next Friend of W.M, a minor**   **Address** 9159 Firetower Rd.   Passchristian, MS 39571
**(223279)**

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.            **Cause No.** 09-7090

---

**Stella Thomas (223268)**                       **Address** 9159 Firetower Rd.  Pass Christian, MS 39571

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.            **Cause No.** 09-7090

---

**Stella Thomas, as Next Friend of A.M, a minor**   **Address** 9159 Firetower Rd.  Pass Christian, MS 39571
**(223269)**

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.            **Cause No.** 09-7090

---

**Stephanie  Williams, as Next Friend of A.W, a**   **Address** 1919 12th St.  Pascagoula, MS 39567
**minor (223374)**

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf   **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

Stephanie Williams (223373)                    **Address** 1919 12th St.  Pascagoula, MS 39567

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
              Stream Coach, Inc., et. al.

---

Stephanie Williams, as Next Friend of A.W, a minor   **Address** 1919 12th St.  Pascagoula, MS 39567
(223376)

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
              Stream Coach, Inc., et. al.

---

Stephanie Williams, as Next Friend of H.W, a minor   **Address** 1919 12th St.  Pascagoula, MS 39567
(223375)

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
              Stream Coach, Inc., et. al.

---

Steven Tyson (224417)                    **Address** 339 Lorraine Ave  Pass Christian , MS 39571

    **Case Style** Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch    **Cause No.** 10-2196
              Homes), et. al.

---

Steven Tyson, as Next Friend of T.T, a minor   **Address** 342 Lang Ave  Pass Christian, MS 39571
(224418)

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Steven Tyson, as Next Friend of T.T, a minor   **Address** 342 Lang Ave  Pass Christian, MS 39571
(224419)

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Tamara Tyson (224416)                    **Address** 342 Lang Ave  Pass Christian, MS 39571

    **Case Style** Robert Williams, et. al.  vs. Redman Homes Inc. (f/k/a Dutch    **Cause No.** 10-2196
              Homes), et. al.

---

Tammy Hammons (223736)                    **Address** 7336 Kent Rd  Moss Point, MS 39562

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7909

---

Tanjaneia Bradley, as Next Friend of C.B, a minor   **Address** 11405 Turnberry Ave  Gulfport, MS 39503
(223538)

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Tanjaneia Bradley, as Next Friend of D.M, a minor   **Address** 11405 Turnberry Ave  Gulfport, MS 39503
(223958)

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Tanjaneia Robinson (223529)                    **Address** 632 25th St  Gulfport, MS 39501

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

---

Tanya Boudreaux (223522)                    **Address** 11020 Irvington BLB  Hwy  Irvington, AL
                                  36544

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

**Terence Simon** (223421)                          **Address** 3850 Lloyd Station Rd.   Mobile, AL 36693

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

**Terence Simon** (223423)                          **Address** 3850 Lloyd Station Rd.   Mobile, AL 36693

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7891

---

**Terrion Jones** (222826)                          **Address** 111 Riverpoint Dr. # E  Destrehan, LA 70047

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

---

**Tina  Petetant, as Next Friend of D.M, a minor**          **Address** 239 Terrace St.  Destrehan, LA 70047
(222900)

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Tina Petetant , as Next Friend of J.M, a minor**          **Address** 239 Terrace St.  Destrehan, LA 70047
(222901)

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Tina Petetant, as Next Friend of T.M, a minor**          **Address** 239 Terrace St.  Destrehan, LA 70047
(222902)

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1268

---

**Tommy Petetant, as Next Friend of T.P, a minor**          **Address** P.O. Box 429  Boutte, LA 70039
(222968)

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor          **Cause No.** 09-7830
Industries, Inc., et. al.

---

**Tonya  Gipson** (223378)                          **Address** 1323 Sherwood Dr  Gulfport , MS 39507

**Case Style** Joan Decourcy, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2297

---

**Tonya Chatman** (223586)                          **Address** 616 Old Spanish Trail  Waveland, MS 39576

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

**Tonya Chatman, as Next Friend of W.C, a minor**          **Address** 616 Old Spanish Trail  Waveland, MS 39576
(223587)

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7076

---

**Tracy Simoneaux** (223011)                          **Address** 17905 River Rd. Apt. D  Killona, LA 70057

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

---

**Treasia Hill, as Next Friend of M.H, a minor** (223771)  **Address** 2229 Twin Creek Road  Lucedale, MS 39452

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7068

---

**Trenice Parker, as Next Friend of D.P, a minor** (222936)  **Address** 2251 S. Village Green St.  Harvey, LA 70058

    **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7891

---

**Trenice Parker, as Next Friend of J.R, a minor** (222988)  **Address** 2251 S. Village Green St.  Harvey, LA 70058

    **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7079

---

**Tresyia Davis, as Next Friend of T.D, a minor** (224379)  **Address** 4624 Church St  Moss Point, MS 39563

    **Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.   **Cause No.**  09-7918

---

**Tresyla  Davis, as Next Friend of J.B, a minor** (224380)  **Address** 4624 Church St  Moss Point, MS 39563

    **Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.   **Cause No.**  09-7918

---

**Tresyla Davis** (224378)  **Address** 4624 Church St  Moss Point, MS 39563

    **Case Style**  Tanisha Banks, as Next Friend of J. P. , a minor, et. al.  vs. Skyline Corporation, et. al.   **Cause No.**  09-7918

---

**Trula Henson** (223761)  **Address** 8720 Midway Rd  Coden, AL 36523

    **Case Style**  Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7078

---

**Twana Lumar** (222874)  **Address** 15909 River Rd. # 1  Hahnville, LA 70057

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.**  09-7797

---

**Valjon Lyons** (224400)  **Address** 2706 Acacia St  New Orleans, LA 70122

    **Case Style**  Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.**  09-7083

---

**Vera Chapman** (223578)  **Address** 226 S. Pine  Lucedale, MS 39452

    **Case Style**  William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.   **Cause No.**  10-2205

    **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-2248

---

**Vera Chapman, as Next Friend of C.C, a minor** (223602)  **Address** 226 S. Pine  Lucedale, MS 39452

    **Case Style**  William Brushaber, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.   **Cause No.**  10-2205

    **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.**  10-2248

| | |
|---|---|
| Viola Malone (223380) | **Address** 10470 Two Mile Rd.   Grand Bay , AL 36541 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Wanda Magee (222884) | **Address** 340 N. Robertson St.  New Orleans, LA 70112 |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 |

| | |
|---|---|
| Wanetta Payne, as Next Friend of N.P, a minor (224046) | **Address** 1220 Lewis Ave  Gulfport, MS 39501 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| Wannetta Payne (224047) | **Address** 1801 Highway 11 S Lot 16  Picayune , MS 39466 |
| **Case Style** Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-2244 |

| | |
|---|---|
| Wannetta Payne, as Next Friend of K.C, a minor (223597) | **Address** 1801 Highway 11 S Lot 16   Picayune, MS 39466 |
| **Case Style** Terrence Butler, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 10-2265 |

| | |
|---|---|
| Wannetta Payne, as Next Friend of N.C, a minor (223598) | **Address** 1801 Hwy 11 S Lot 16  Picayune, MS 39466 |
| **Case Style** Kelly Johnson, et. al.  vs. Giles Family Holdings, Inc., et. al. | **Cause No.** 10-2244 |

| | |
|---|---|
| Yasmeen Flood (223295) | **Address** 8470 Debra Lane  Irvington, AL 36544 |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| | |
|---|---|
| Yolunda  Haynes, as Next Friend of W.P, a minor (222951) | **Address** 4661 Peppercorn Dr  Arlington, TN 38002 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Zinaida Johnson, as Next Friend of Z.J, a minor (222827) | **Address** 117 Adam St.  Hahnville, LA 70057 |
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |