# UNITED STATES DISTRICT COURT
# EASTERN DISTRICT OF LOUISIANA
# NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| **THIS DOCUMENT PERTAINS TO** | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7426 | | * | MAGISTRATE CHASEZ |
| Joseph Nunez, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

## Exhibit A

---

**Adrianne Pierre (249921)**  **Address** 3626 McKinley St  Lake Charles, LA 70607

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

**Adrianne Pierre, as Next Friend of C.J, a minor
(249922)**  **Address** 3626 McKinley St  Lake Charles, LA 70607

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.      **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

---

**Alethia Bryant , as Next Friend of T.B, a minor
(249845)**  **Address** 2424 GArdenia  Lake Charles, LA 70601

    **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.      **Cause No.** 09-7897

---

**Alexis Thurman-Randle (249795)**  **Address** 414 N. Prater St  Lake Charles, LA 70601

    **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.      **Cause No.** 09-7853
    CMH Manufacturing, Inc., et. al.

---

**Alice Seward (249860)**  **Address** P.O. Box 256  Iowa, LA 70647

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor.  vs.      **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.      **Cause No.** 10-1307

---

**Alishea Bartie (249854)**  **Address** 3970 Gerstern Memorial Dr.  Lot 38 Lake
Charles, LA 70607

    **Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.      **Cause No.** 09-7898
    Giles Family Holdings, Inc., et. al.

    **Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-      **Cause No.** 10-1261
    Vision, Inc., et. al.

---

**Allison Dixon (249935)**  **Address** 205 Martin Dr  New Roads, LA 70760

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.      **Cause No.** 10-2268
    CMH Manufacturing, Inc., et. al.

---

**Amanda Guidry (249747)**  **Address** 6505 Nelson Rd. # 45 Lake Charles, LA 70605

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

---

**Amanda Guidry, as Next Friend of A.G, a minor
(249750)**  **Address** 650 S. Nelson Rd. # 45 Lake Charles, LA
70605

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 09-7895

---

Amanda Sathchakham (249782)     **Address** 8860 Satsuma St.  Coden, AL 36523

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2234

---

Amanda Williams (249678)     **Address** 128 S. Richter Dr.  Lafayette, LA 70501

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 09-7898

---

Amanda Williams, as Next Friend of A.L, a minor (249675)     **Address** 128 S. Richter Dr.  Lafayette, LA 70501

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 09-7898

---

Amanda Williams, as Next Friend of J.W, a minor (249679)     **Address** 128 S. Richter Dr.  Lafayette, LA 70501

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 09-7898

---

Amanda Williams, as Next Friend of M.W, a minor (249676)     **Address** 128 S. Richter Dr.  Lafayette, LA 70501

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 09-7898

---

Amber Moone (249703)     **Address** 1838 Fox Run Drive #3 Lake Charles, LA 70605

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.     **Cause No.** 09-7795

---

Amy Duhon (249722)     **Address** 9240 Rustic View Dr.  Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Ann Guidry (249752)     **Address** 6506 Nelson Rd Lot 45 Lake Charles, LA 70605

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Anna Walker (249648)     **Address** 2031 21st St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Anna Walker, as Next Friend of D.W, a minor (249649)     **Address** 2031 21st St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Anthonia Papilion (249878)     **Address** 322 North Lincoln  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Arshiko  Brown, as Next Friend of K.C, a minor (249858)     **Address** 6675 Hwy. 90 E. Lot 148 Lake Charles, LA 70615

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7835

**Barbara  Bray (249891)**       **Address**  511 N Goos Blvd  Lake Charles, LA 70601

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.    **Cause No.**  09-7980

---

**Beatrice Dixon, as Next Friend of D.D, a minor (249799)**       **Address**  901 Priscilla Lane  Lake Charles, LA 70601

**Case Style**  Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,    **Cause No.**  09-7800

---

**Beauregard Brown (249724)**       **Address**  P.O. Box 982  Dequincy, LA 70633

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.**  09-7795

---

**Bernice  Anderson (249914)**       **Address**  1200 Hunter Dr  Lake Charles, LA 70615

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.**  09-7830

---

**Bessie Guillory (249731)**       **Address**  2017 Tulip St.  Lake Charles, LA 70601

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  09-7792

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1275

---

**Betty  Citizen  (249839)**       **Address**  1418 McNabb St.  Lake Charles, LA 70615

**Case Style**  Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.**  10-1292

---

**Betty Simon (249716)**       **Address**  1901 Mill St. Apt 541 Lake Charles, LA 70601

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7895

---

**Brandi  January  (249840)**       **Address**  2311 2nd St.  Lake Charles, LA 70601

**Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  10-2220

---

**Brandi King (249774)**       **Address**  4200 Terrace Dr.  Moss Point, MS 39563

**Case Style**  Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  09-7909

---

**Brandon Paul (249759)**       **Address**  409 Maple St.  Lake Charles, LA 70601

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

---

**Brandy  Hardman (249821)**       **Address**  2517 Dietz St.  Lake Charles, LA 70601

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  09-7792

**Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.**  10-1275

---

Brandy Hardman, as Next Friend of E.B, a minor (249818)

**Address** 2517 Dietz St.  Lake Charles, LA 70601

> **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.
>
> **Cause No.** 09-7792

> **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.
>
> **Cause No.** 10-1275

---

Bridget Jackson (249766)

**Address** 2619 Brookfield  Lake Charles, LA 70605

> **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.
>
> **Cause No.** 09-7858

---

Brittany  Young (249909)

**Address** 2218 Elder St  Lake Charles, LA 70601

> **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.
>
> **Cause No.** 09-7895

---

Brittany Keller  (249863)

**Address** 2924 General Pershing  Lake Charles, LA 70615

> **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.
>
> **Cause No.** 09-7895

---

Brittany Young, as Representative of the Estate of Emmanuel Young, deceased (249887)

**Address** 2218 Elder St.  Lake Charles, LA 70601

> **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.
>
> **Cause No.** 09-7895

---

Broina Melancon (249652)

**Address** 2914 7th St. Apt 3 Lake Charles, LA 70601

> **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.
>
> **Cause No.** 10-2249

---

Bryan King (249862)

**Address** 305 Brammer Ln  Lake Charles, LA 70615

> **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.
>
> **Cause No.** 09-7853

---

Carlas Davis (249923)

**Address** 910 Fall St  Lake Charles, LA 70601

> **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al.
>
> **Cause No.** 10-2186

---

Carol Smith (249743)

**Address** 1002 Industrial St.  Vinton, LA 70668

> **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.
>
> **Cause No.** 09-7895

---

Carolane Citizen  (249849)

**Address** 2341 Ridgewood Dr.  Lake Charles, LA 70605

> **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.
>
> **Cause No.** 09-7980

---

Carolann Joseph (249732)

**Address** 2404 4th Ave  Lake Charles, LA 70601

> **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.
>
> **Cause No.** 09-7895

Carolyn Jones (249705)                    **Address** 556 W. Telephone Rd.  Lake Charles, LA
                                          70611

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.** 09-7832

---

Carolyn Nabours (249651)                  **Address** 5697 Hwy 3059  Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.      **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Carolyn Peters (249688)                   **Address** 2877 Beglis Parkway Apt 1009 Sulphur, LA
                                          70665

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Carrie Royer, as Next Friend of A.R, a minor    **Address** 16 Fowler Dr. Apt. 99 Sulphur, LA 70663
(249787)

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Carrie Royer, as Next Friend of D.R, a minor    **Address** 16 Fowler Dr. Apt. 99 Sulphur, LA 70663
(249786)

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Carrie Royer, as Next Friend of O.R, a minor    **Address** 16 Fowler Dr. Apt. 99 Sulphur, LA 70663
(249788)

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Casey Simien, as Next Friend of I.P, a minor    **Address** 1520 13th St  Lake Charles, LA 70601
(249801)

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 10-1267

---

Catherine Lewis (249908)                  **Address** 16473 Turfgrass Rd.  Welsh, LA 70591

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Celetha Trent (249650)                    **Address** 2877 S. Beglis # 409  Sulpher, LA 70663

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Charlene  Mitchell (249919)               **Address** 2142 13th St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Chassidy Gradney (249746)                 **Address** 608 Dixy Dr.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| | |
|---|---|
| **Chassidy Gradney, as Next Friend of B.H, a minor (249753)** | **Address** 608 Dixy Dr.  Lake Charles, LA 70601 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 |

| | |
|---|---|
| **Chris Carter (249670)** | **Address** 2876 Northern Dr.  Moss Bluff, LA 70611 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 |

| | |
|---|---|
| **Christopher Carter (249672)** | **Address** 2876 Northern Dr.  Moss Bluff, LA 70611 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 |

| | |
|---|---|
| **Christopher Davis (249890)** | **Address** 2122 Commercial St  Lake Charles, LA 70601 |
| **Case Style**  Tracie Evans, et. al.  vs. Lexington Homes, et. al. | **Cause No.**  09-7849 |

| | |
|---|---|
| **Christopher Francois (249756)** | **Address** 1716 North Jake St.  Lake Charles, LA 70601 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 |

| | |
|---|---|
| **Christopher Lewis (249900)** | **Address** 16473 Turfgrass Rd  Welsh, LA 70591 |
| **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7801 |

| | |
|---|---|
| **Cindy Bordelon (249910)** | **Address** 2274 W Tank Farm Rd  Lake Charles, LA 70605 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 |

| | |
|---|---|
| **Cindy Bordelon, as Next Friend of C.B, a minor (249911)** | **Address** 2274 W Tank Farm Rd  Lake Charles, LA 70605 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 |

| | |
|---|---|
| **Cindy Bordelon, as Next Friend of D.B, a minor (249868)** | **Address** 2274 W Tank Farm Rd  Lake Charles, LA 70605 |
| **Case Style**  Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  10-2207 |

| | |
|---|---|
| **Clara Coleman (249718)** | **Address** 828 N. Shattuck  Lake Charles, LA 70601 |
| **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.**  09-7795 |

| | |
|---|---|
| **Clarence Ward (249653)** | **Address** P.O. Box 1253  Cameron, LA 70631 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 |

| | |
|---|---|
| **Clarissa  McGee, as Next Friend of A.M, a minor (249822)** | **Address** 2877 South Beglis Pkwy  Sulfer, LA 70665 |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 |

---

Clarissa McGee (249819)      **Address** PO Box 1442 Lake Charles, LA 70602

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Clarissa McGee, as Next Friend of A.B, a minor (249820)      **Address** 2877 South Beglis Pkwy Sulfer, LA 70665

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Clarissa McGee, as Next Friend of A.M, a minor (249817)      **Address** 2877 South Beglis Pkwy Sulfer, LA 70665

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Clarissa McGee, as Next Friend of A.M, a minor (249823)      **Address** 2877 South Beglis Pkwy Sulfer, LA 70665

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Claude Albritton (249758)      **Address** 3401 Coolidge St. Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Courtney Fountain (249816)      **Address** 1474 Jamie Renee Ln Lake Charles, LA 70605

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

Cyntisha Prudhomme, as Next Friend of C.J, a minor (249833)      **Address** 512 Lebato St. Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Cyntisha Prudhomme, as Next Friend of R.J, a minor (249832)      **Address** 512 Lebato St. Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Cyntisha Prudhomme, as Next Friend of R.J, a minor (249834)      **Address** 512 Lebato St. Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Cyntisha Prudhomme (249836)      **Address** 512 Lebato St. Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Daniel Alfred (249829)      **Address** PO Box 174 Vinton, LA 70640

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Daniel Alfred, as Next Friend of D.A, a minor (249828)      **Address** PO Box 174 Vinton , LA 70640

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

Daniel Bellard (249769)                          **Address** 3558 E. Roosevelts St.  Lake Charles, LA
                                                            70607

    **Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.**  09-7916

---

Darly  Rito (249869)                             **Address** 228 Gordon Road  Bay St Louis, MS 39520

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7895

---

Darneisha Bartie (249695)                        **Address** 1000 Trenton Pl  Jacksonville, NC 28546

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.**  09-7795

---

Darrell Bartie (249702)                          **Address** 1000 Trenton Pl  Jacksonville, NC 28546

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.**  09-7795

---

Darrell Bartie, as Next Friend of D.B, a minor   **Address** 1000 Trenton Pl  Jacksonville, NC 28546
(249694)

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.**  09-7795

---

Darrell Bartie, as Next Friend of T.B, a minor   **Address** 1000 Trenton Pl  Jacksonville, NC 28546
(249696)

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.**  09-7795

---

David Cullivan (249768)                          **Address** 4008 W. Walton St.  Lake Charles, LA 70607

    **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.**  09-7801
Cavalier Home Builders, LLC, et. al.

---

David Smith (249742)                             **Address** 1002 Industrial St.  Vinton, LA 70668

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.       **Cause No.**  09-7895

---

Deanna Cretchen (249872)                         **Address** 210 North Polk St  Welsh, LA 70591

    **Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.**  09-7830
Industries, Inc., et. al.

---

Debra Moore (249717)                             **Address** P.O. Box 6163  Lake Charles, LA 70606

    **Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.      **Cause No.**  09-7795

---

Dedrick  Bray (249892)                           **Address** 511 N Goos Blvd  Lake Charles , LA 70601

    **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.**  09-7980
et. al.

---

Delores Bartie, as Next Friend of D.B, a minor   **Address** 3209 S. Gen Wainwright Dr.  Lake Charles, LA
(249645)                                                    70615

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.**  10-1274

| | | |
|---|---|---|
| **Denise Wonsley** (249775) | **Address** 2416 Briargate Drive  Gautier, MS 39553 | |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |

| | | |
|---|---|---|
| **Derrick Haley** (249668) | **Address** 1214 Jackson St. Lake Charles, LA 70601 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 | |

| | | |
|---|---|---|
| **Devonte Goodwin** (249850) | **Address** PO Box 18044  Lake Charles, LA 70616 | |
| **Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 09-7897 | |

| | | |
|---|---|---|
| **Diana Thomas** (249749) | **Address** 2017 12th St.  Lake Charles, LA 70601 | |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 | |

| | | |
|---|---|---|
| **Dolores Ireland, as Next Friend of D.I, a minor** (249810) | **Address** 2937 Smith Ferry Rd  Westlake, LA 70669 | |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 | |

| | | |
|---|---|---|
| **Doris Ireland, as Next Friend of I.R, a minor** (249811) | **Address** 2937 Smith Ferry Rd  Westlake, LA 70669 | |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 | |

| | | |
|---|---|---|
| **Doris Rideaux** (249659) | **Address** 2826 11th St.  Lake Charles, LA 70601 | |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 | |

| | | |
|---|---|---|
| **Doris Rideaux, as Next Friend of D.R, a minor** (249657) | **Address** 2826 11th St.  Lake Charles, LA 70601 | |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 | |

| | | |
|---|---|---|
| **Doris Rideaux, as Next Friend of T.B, a minor** (249660) | **Address** 2826 11th St.  Lake Charles, LA 70601 | |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 | |

| | | |
|---|---|---|
| **Doris Rideaux, as Next Friend of T.R, a minor** (249658) | **Address** 2826 11th St.  Lake Charles, LA 70601 | |
| **Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al. | **Cause No.** 09-7910 | |

| | | |
|---|---|---|
| **Douglas Deshotel** (249712) | **Address** 224 Cobb Road  Lake Charles, LA 70607 | |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 | |

| | | |
|---|---|---|
| **Earl Jones** (249706) | **Address** 556 W. Telephone  Lake Charles, LA 70611 | |
| **Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al. | **Cause No.** 09-7832 | |

---

**Eddie  Thomas (249897)**                                      **Address** 3117 Gen Marshall St  Lake Charles , LA
                                                                            70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Elaine Smith (249698)**                                       **Address** 1754 Prayer House Road  Opelousas, LA 70570

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

**Elaine Smith, as Next Friend of J.G, a minor**              **Address** 669 Hwy 3043  Opelousas, LA 70570
**(249699)**

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

**Elaine Smith, as Next Friend of M.G, a minor**             **Address** 669 Hwy 3043  Opelousas, LA 70570
**(249700)**

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.   **Cause No.** 09-7815

---

**Elzie Clark (249707)**                                        **Address** 664 Gene Nelson Rd.  Starks, LA 70661

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 10-2218

---

**Emmalee Pete (249847)**                                       **Address** 2436 Poplar St.  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

**Erica  Dean , as Next Friend of J.P, a minor**              **Address** 4451 5th Ave.  Apt. G-63 Lake Charles, LA
**(249825)**                                                                 70607

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

---

**Erica  Dean, as Next Friend of J.F, a minor (249824)**     **Address** 44515th Ave.  Apt. G-63 Lake Charles, LA
                                                                            70607

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

---

**Ernie January (249715)**                                     **Address** 3505 Polk St.  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Estelle Rogers (249896)**                                    **Address** 1333 Kirk Ave  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.   **Cause No.** 09-7897

---

**Ethel  Ellender (249864)**                                   **Address** 110 Jodi Dr  Sulphur, LA 70663

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.   **Cause No.** 09-7832

Eula Simien (249812)                              **Address** 2877 Beglis Pky Apt 506  Sulfer , LA 70665

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.     **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

Florence Espree (249928)                          **Address** 2505 Blackwell St  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.     **Cause No.** 09-7835
Forest River, Inc., et. al.

Frank  Theriot  (249826)                          **Address** PO Box 235  Hayes, LA 70646

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2182

Gary Goodly (249667)                              **Address** 1708 Channel St.  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor   **Cause No.** 10-1294
Industries, Inc., et. al.

Gerald  Fondel, as Next Friend of T.F, a minor    **Address** 1003 S Division St.   Lake Charles, LA 70601
(249848)
**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.          **Cause No.** 09-7916

Geraud Malreaux (249941)                          **Address** 2311 Elaine St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

Gloria  Ross, as Next Friend of R.L, a minor      **Address** 200-02 Aburn Place  Kenner , LA 70065
(249918)
**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.** 10-2234

Gloria Shaw (249721)                              **Address** 521 Kirkman St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

Gwen Brown, as Next Friend of J.M, a minor        **Address** 2187 E. Gauthier Rd.  Lot # 560  Lake Charles,
(249711)                                          LA 70607
**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

Harold Tulson (249942)                            **Address** 7400 Glen Leaf Rd.  Lot 148 Shreveport, LA
71129
**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.     **Cause No.** 09-7919
Southern Energy Homes, Inc., et. al.

Helen Lewis, as Next Friend of K.L, a minor       **Address** 4570 Louisiana Ave.  Lake Charles, LA 70607
(249925)
**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.                    **Cause No.** 09-7887

Henry Aaron (249784)                              **Address** 619 N. Simmons St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

**Ida Lewis (249930)**  **Address** 227 N Enterprise Blvd  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Irving Bush  (249844)**  **Address** 1742 PE Daigle Rd.  Iowa, LA 70647

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.** 09-7830
    Industries, Inc., et. al.

---

**Isabel Briscoe (249873)**  **Address** 2210 BankSt  Lake Charles, LA 70601

    **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
    et. al.

---

**Jacoby Jones (249927)**  **Address** 7947 Musket St Apt D Indianapolis, IN 46256

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Jacqueline Auzenne (249814)**  **Address** 3924 Thornton St.  Lake Charles, LA 70615

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Jaime Nabours (249646)**  **Address** 5697 Hwy 3059  Lake Charles, LA 70615

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.   **Cause No.** 10-1307

---

**Jamar Bellard (249697)**  **Address** 1836 Fox Run  # 2 Lake Charles, LA 70607

    **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

**Jameel West (249691)**  **Address** 3413 Polk St.  Lake Charles, LA 70607

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**James Bell (249802)**  **Address** 5860 Wrangler Drive  Iowa, LA 70647

    **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.   **Cause No.** 09-7835
    Forest River, Inc., et. al.

---

**James Gardner (249778)**  **Address** 1907 Harrison Avenue  Pascagoula, MS 39567

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1266

| Jannie Keller (249917) | **Address** 2924 General Pershing  Lake Charles , LA 70615 |
|---|---|
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 |

| Jaruis Simon, as Next Friend of C.S, a minor (249861) | **Address** 4249 5th Ave Apt B12 Lake Charles, LA 70607 |
|---|---|
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 |
| **Case Style**  Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al. | **Cause No.**  10-1310 |

| Jarvis Simon, as Next Friend of C.S, a minor (249870) | **Address** 4249 5th Ave  Apt B12 Lake Charles , LA 70607 |
|---|---|
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 |
| **Case Style**  Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al. | **Cause No.**  10-1310 |

| Jasmine LeBlanc (249751) | **Address** 4451 5th Ave Apt 67 Lake Charles, LA 70601 |
|---|---|
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 |

| Je'Freshia Bell (249761) | **Address** 2619 Brookfield  Lake Charles, LA 70605 |
|---|---|
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

| Jean Carter (249671) | **Address** 2876 Northern Dr.  Moss Bluff, LA 70611 |
|---|---|
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 |

| Jeffrey Jackson (249767) | **Address** 2619 Brookfield  Lake Charles, LA 70605 |
|---|---|
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

| Jeffrey Jackson, as Next Friend of J.J, a minor (249762) | **Address** 2619 Brookfield  Lake Charles, LA 70605 |
|---|---|
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

| Jeffrey Jackson, as Next Friend of J.J, a minor (249763) | **Address** 2619 Brookfield  Lake Charles, LA 70605 |
|---|---|
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

| Jeffrey Jackson, as Next Friend of J.J, a minor (249764) | **Address** 2619 Brookfield  Lake Charles, LA 70605 |
|---|---|
| **Case Style**  Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  09-7858 |

| Jennifer Johnson, as Next Friend of E.L, a minor (249871) | **Address** 4451 5th Ave Apt 57 Lake Charles, LA 70607 |
|---|---|
| **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-1307 |

---

Jennifer Knight (249785)      **Address** 4069 West LA State Dr.  Kenner, LA 70065

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7887

---

Jo Gardner (249789)      **Address** 1907 Harrison Avenue  Pascagoula, MS 39567

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1266

---

Jo-Helen McFillen (249837)      **Address** 7422 Debbie Lane   Lake Charles, LA 70607

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

Johnnie Hardman (249929)      **Address** 227 N Enterprise Blvd  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.     **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 10-1275

---

Johnny Clark (249723)      **Address** 6807 Zapata Dr.  Houston, TX 77083

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.     **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Joseph Jones (249926)      **Address** 116 Lincoln Street  Lafayette, LA 70501

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Joseph Nunez (249644)      **Address** P.O. Box 342  Hackberry, LA 70645

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.     **Cause No.** 09-7916

---

Joseph Rideau (249882)      **Address** 2449 Colletta St  Lake Charles , LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1281

---

Josephine  Bellard (249843)      **Address** 5065 S Prien Lake Road  Lake Charles, LA 70605

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

Joyce Dixon (249932)      **Address** 205 Martin Dr  New Roads, LA 70760

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Joyce Simmons (249805)      **Address** 651 Odile St  Lake Charles, LA 70605

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.     **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

Justin King (249859)  **Address** 305 Brammer Ln  Lake Charles , LA 70615

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

Katherine Bushnell, as Next Friend of B.B, a minor  **Address** 437 Coward Rd  Dequincy, LA 70633
(249883)

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

Kecee Lewis (249898)  **Address** 16473 Turfgrass Rd  Welsh , LA 70591

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  **Cause No.** 09-7801
Cavalier Home Builders, LLC., et. al.

Kendirck Jones (249933)  **Address** 561 Shining Star Lane  Avon, IN 46123

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

Kenneth  Foreman (249838)  **Address** 7422 Debbie Lane   Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

Kevin Thomas (249739)  **Address** 1521 N. Prater St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor  vs.  **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

Kimberley McDonald (249729)  **Address** 5005 Cape Verde # B Austin, TX 78744

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

Kimberley McDonald, as Next Friend of K.H, a  **Address** 5005 Cape Verde # B Austin, TX 78744
minor (249735)

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

Kimberley McDonald, as Next Friend of R.L, a  **Address** 5005 Cape Verde # B Austin, TX 78744
minor (249730)

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

Lakin Cullivan (249760)  **Address** 2001 Vito St. # F Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  **Cause No.** 09-7801
Cavalier Home Builders, LLC., et. al.

Lane Chavis (249692)  **Address** 1623 6th St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

Latarra Declouiet (249886)    **Address** 502 N Booker St  Lake Charles, LA 70611

**Case Style** Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc.,    **Cause No.** 09-7980
et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-    **Cause No.** 10-1261
Vision, Inc., et. al.

---

LaTresha  Simien, as Next Friend of P.S, a minor    **Address** 1515 McNabb St  Lake Charles, LA 70615
(249800)

**Case Style** Richard Brown, et. al.  vs. Northwood Manufacturing Inc., et.    **Cause No.** 10-1312
al.

---

Lay Sathchakham, as Next Friend of L.S, a minor    **Address** 8860 Satsuma St.  Coden, AL 36523
(249777)

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Leanna Betters (249704)    **Address** 2916 Caroline St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Lee Williams (249835)    **Address** 3101 N. Meadow Lark Dr.
Lake Charles, LA 70607

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.    **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Lenord Bushnell (249884)    **Address** 437 Coward Rd  Dequincy, LA 70633

**Case Style** Jules Sarver, et. al.  vs Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Leon Dixon (249931)    **Address** 205 Martin Dr  New Roads, LA 70760

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

Leonaed Smith (249905)    **Address** 3900 Brentwood Ave  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Leonard Smith (249904)    **Address** 3900 Brentwood Ave  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Leondre LeDoux (249804)    **Address** 1409 16th St  Lake Charles, LA 70601

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.    **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

Libbie  Espree (249880)    **Address** 4072 Brentwood St  Lake Charles, LA 70607

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.** 09-7815

| | | |
|---|---|---|
| Lola Henry, as Next Friend of W.H, a minor (249690) | **Address** P.O. Box 1244  Westlake, LA 70669 | |
| **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7818 | |

Louis Pete (249846)     **Address** 2436 Poplar St.  Lake Charles, LA 70601

   **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

Lyela Lambert, as Next Friend of K.V, a minor (249713)     **Address** 2400 Fruge St # 408 Lake Charles, LA 70601

   **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

   **Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.     **Cause No.** 10-1310

Lyela Lambert, as Next Friend of K.V, a minor (249714)     **Address** 2400 Fruge St. # 408 Lake Charles, LA 70601

   **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

   **Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.     **Cause No.** 10-1310

Marcus Davis (249681)     **Address** 1901 Mill Apt 511B Lake Charles, LA 70601

   **Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7849

Marcus Trahan (249693)     **Address** 4008 W. Walton  Lake Charles, LA 70605

   **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

Margarita Citizen (249879)     **Address** 301 Catalina St  Lake Charles, LA 70615

   **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

Mark  Braxton (249901)     **Address** 1511-1 Deon St  Sulphur , LA 70663

   **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

Mark Epps (249783)     **Address** 7411 Hwy 188  Coden, AL 36523

   **Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

Mark Johnson (249686)     **Address** 2437 Ory Road Lot B Lake Charles, LA 70601

   **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

Martha Pullard (249807)     **Address** 1110 Truth St  Dequincy, LA 70633

   **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

Martin Serra (249719)                                    **Address** 5510 Orleans Circle  Pascagoula, MS 39567

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

Marvin Williams, as Next Friend of A.W, a minor          **Address** 2187 Gauthier Rd  Lake Charles, LA 70607
(249934)

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.    **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

Mary Johnson (249685)                                    **Address** 2437 Ory Rd. Lot B Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

Mary Mallett (249745)                                    **Address** 329 East Sale Rd.  Lake Charles, LA 70605

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

Megan Trahan (249733)                                    **Address** 4303 Lake Fairway Dr.  Lake Charles, LA
                                                         70615
**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.    **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

Melissa Metcalf (249813)                                 **Address** 528 Doe Rd  Ragley, LA 70657

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

Melissa Washington, as Next Friend of K.W, a           **Address** 527 Roberts Roost Dr.  Lake Charles, LA 70615
minor (249772)

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

Melita  Jack (249867)                                    **Address** 420 N. Booker  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

Melody Smith (249741)                                    **Address** 1002 Industrial St.  Vinton, LA 70668

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

Melzrine Gordon (249939)                                 **Address** 2838 Guinn St  Lake Charles, LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.    **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

Mercedes Lassien (249943)                                **Address** 7400 Glen Leaf Rd. Lot 148 Shreveport, LA
                                                         71129
**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.    **Cause No.** 09-7919
Southern Energy Homes, Inc., et. al.

| | | |
|---|---|---|
| Micah Dupre-Pradia (249842) | **Address** | 2500 Smith Road  Lot 30 Lake Charles, LA 70607 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.     **Cause No.** 10-1260

---

| | | |
|---|---|---|
| Michael  Thompson (249903) | **Address** | 2870 Avondale  Sulphur, LA 70663 |

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.     **Cause No.** 09-7830

---

| | | |
|---|---|---|
| Michael Johnson, as Next Friend of M.L, a minor (249857) | **Address** | 2761 Madrid St  New Orleans, LA 70122 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| | | |
|---|---|---|
| Michael Kimble (249708) | **Address** | 1900 Prejean Dr. # 68 Lake Charles, LA 70601 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| | | |
|---|---|---|
| Mymeka Johnson (249830) | **Address** | 19018 Remmington Mill  Houston , TX 77073 |

**Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7905

---

| | | |
|---|---|---|
| Myron  Johnson (249831) | **Address** | 3602 Griennrich Blvd.  Lake Charles, LA 70607 |

**Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al.     **Cause No.** 09-7905

---

| | | |
|---|---|---|
| Nadine Osborne (249792) | **Address** | 2064 Tuskegee Dr  Marrero, LA 70072 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| | | |
|---|---|---|
| Nadine Osborne, as Next Friend of A.O, a minor (249793) | **Address** | 2064 Tuskegee Dr  Marrero, LA 70072 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| | | |
|---|---|---|
| Natasha Lewis (249656) | **Address** | 415 Ave. D Lot 108 Lake Charles, LA 70615 |

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

| | | |
|---|---|---|
| Nathan Keller  (249916) | **Address** | 2924 General Pershing  Lake Charles, LA 70615 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| | | |
|---|---|---|
| Nathan Keller (249881) | **Address** | 2924 General Pershing  Lake Charles, LA 70615 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Nelson Griffin (249709)                           **Address** 1112 Fornet St.  Lake Charles, LA 70601

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Ngoc Nguyen (249779)                              **Address** 1345 Pinnacle Dr. Apt. A Pensacola, FL 32504

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2234

---

Nicole Couvillion (249664)                        **Address** 4314 Hwy 27 # 56 Sulpher, LA 70665

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.          **Cause No.** 09-7801
    Cavalier Home Builders, LLC, et. al.

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Nicole Couvillion, as Next Friend of C.C, a minor          **Address** 4314 Hwy 27 # 56 Sulpher, LA 70665
(249663)

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.          **Cause No.** 09-7801
    Cavalier Home Builders, LLC, et. al.

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Nicole Couvillion, as Next Friend of V.F, a minor          **Address** 4314 Hwy 27 # 56 Sulpher, LA 70665
(249665)

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.          **Cause No.** 09-7801
    Cavalier Home Builders, LLC, et. al.

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Nygel Carroll (249874)                            **Address** 1900 Prejean Dr Apt F-92 Lake Charles, LA
                                         70607

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.          **Cause No.** 10-1307

---

Pamela  Richard (249906)                          **Address** 1501 23rd St  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.          **Cause No.** 09-7792
    Keystone RV Company, et. al.

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.          **Cause No.** 10-1275

    **Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.** 10-1254

---

Pamela Patin (249725)                             **Address** 1664 Hwy 109 South  Vinton, LA 70668

    **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor          **Cause No.** 09-7830
    Industries, Inc., et. al.

---

Pamela Patin, as Next Friend of A.P, a minor          **Address** 1664 Hwy 109 South  Vinton, LA 70668
(249727)

    **Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor          **Cause No.** 10-1294
    Industries, Inc., et. al.

| | | |
|---|---|---|
| Pamela Patin, as Next Friend of G.P, a minor (249726) | **Address** | 1664 Hwy 109 South  Vinton, LA 70668 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** | 09-7830 |

| | | |
|---|---|---|
| Patricia Brantley, as Representative of the Estate of Sallie Alexander, deceased (249808) | **Address** | 333 Mill St Apt. 416 Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1275 |

| | | |
|---|---|---|
| Pattie Bordelon (249915) | **Address** | 2274 West Tank Farm Rd  Lake Charles, LA 70615 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 10-2207 |

| | | |
|---|---|---|
| Payne Layne (249673) | **Address** | 510 South Kinney Street  Iowa, LA 70647 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 09-7887 |

| | | |
|---|---|---|
| Perry Banks (249920) | **Address** | 227 N Enterprise Blvd  Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1275 |

| | | |
|---|---|---|
| Peter Jourdan (249710) | **Address** | 204 Princess St.  Westlake, LA 70669 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 10-2234 |

| | | |
|---|---|---|
| Petra Mallett (249740) | **Address** | 2187 E. Gauthier Rd. # 136 Lake Charles, LA 70607 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |

| | | |
|---|---|---|
| Petra Mallett, as Next Friend of G.S, a minor (249738) | **Address** | 2187 E. Gauthier Rd. # 136 Lake Charles, LA 70607 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |

| | | |
|---|---|---|
| Phyllis Ashworth (249655) | **Address** | 1016 W. Balmora Apt. 207 E Chicago, IL 60640 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** | 09-7835 |

| | | |
|---|---|---|
| Pilar Mallett (249744) | **Address** | 329 East Sale Rd  Lake Charles, LA 70605 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |

| | | |
|---|---|---|
| Pullard Hura (249809) | **Address** | 1110 Truth St  Dequincy, LA 70633 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** | 09-7815 |

Racquel Solomon (249794)    **Address** 3717 Shannon Dr  Harvey, LA 70058

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Raekeisha  Harris (249856)    **Address** 2710 Bank St.  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

Rafeal Johnson (249790)    **Address** 4518 1/2 Downman Rd.  New Orleans, LA 70126

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Ralph  Gibson (249841)    **Address** 1821 Carter St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Raven Cullivan (249754)    **Address** 2001 Vito St. # F Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

Rhonda Swire (249865)    **Address** 713 Benjamin Lane  Hackberry, LA 70645

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.    **Cause No.** 09-7829

---

Rita Cormier (249853)    **Address** 2201 10th  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7835

---

Robert  Lewis (249907)    **Address** 16473 Turfgrass Rd.  Welsh, LA 70591

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

Robert  Lewis, as Representative of the Estate of Joseph  Lewis, deceased (249902)    **Address** 16473 Turfgrass Rd  Welsh, LA 70591

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

Robert Lewis, as Next Friend of C.L, a minor (249899)    **Address** 16473 Turfgrass Rd  Welsh, LA 70591

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

Rochelle Pappion , as Next Friend of J.P, a minor (249855)    **Address** 3103 1st Ave.  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

Ronnie Theriot (249827)    **Address** PO Box 235  Hayes, LA 70646

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.    **Cause No.** 10-2182

**Rory Burney (249674)**                                          **Address**  128 S. Richter Dr.  Lafeyette, LA 70501

    **Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.      **Cause No.**  09-7898
                Giles Family Holdings, Inc., et. al.

---

**Rose Sinegal (249728)**                                         **Address**  1719 Harless St.  Lake Charles, LA 70601

    **Case Style**  Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs.      **Cause No.**  10-2236
                Horton Homes, Inc., et. al.

---

**Russell Simmons (249803)**                                      **Address**  4404 Canal St Apt. 527 Lake Charles, LA
                                                       70605

    **Case Style**  Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.     **Cause No.**  09-7800
                American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

**Sandy  Frent, as Next Friend of W.A, a minor**                  **Address**  2413 Gardenia St  Lake Charles, LA 70601
**(249875)**

    **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.**  09-7818

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.**  10-1274

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.**  10-1307

---

**Scott Manganello  (249852)**                                    **Address**  812 Villere St.   Waveland , MS 39576

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7895

---

**Scotty  Ball (249913)**                                         **Address**  8804 Saddlehorn Dr Apt 207 Irving, TX 75063

    **Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.**  09-7853
                CMH Manufacturing, Inc., et. al.

---

**Shameka Simmons (249806)**                                      **Address**  4404 Canal St Apt. 527 Lake Charles, LA
                                                       70605

    **Case Style**  Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.     **Cause No.**  09-7800
                American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

**Sharon Couvillion (249666)**                                    **Address**  1122 West Verdine # 103 Sulpher, LA 70663

    **Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.       **Cause No.**  10-1274

    **Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.       **Cause No.**  10-1307

---

**Sharon Dorthey (249798)**                                       **Address**  7401 Alabama Street   New Orleans
                                                       , LA 70126

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.**  09-7895

---

**Shatarra DeClouiet, as Next Friend of T.C, a minor**            **Address**  2187 E. Gauthier Rd. Lot 325 Lake Charles, LA
**(249770)**                                                                  70607

    **Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,     **Cause No.**  09-7980
                et. al.

    **Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-    **Cause No.**  10-1261
                Vision, Inc., et. al.

Shaunda Simien, as Next Friend of S.S, a minor (249720)

**Address** 145 Petticoat Ln  Lake Charles, LA 70605

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 09-7853

---

Shawntel Sterling (249773)

**Address** 415 Ave. D Lot # 106  Lake Charles, LA 70615

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7801

---

Shawntel Sterling, as Next Friend of M.M, a minor (249888)

**Address** 215 Lincoln St  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.

**Cause No.** 09-7801

---

Shelia Sarver, as Next Friend of J.S, a minor (249797)

**Address** 1530 Walker St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7818

---

Shelly Gopaul, as Next Friend of J.G, a minor (249815)

**Address** 2228 8th St  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2234

---

Shirley Andrus (249755)

**Address** 1318 16th Street  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Stephanie Weldon (249796)

**Address** 4130 East Burton St  Sulphur, LA 70663

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7818

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.

**Cause No.** 10-1283

---

Steven Cahee (249647)

**Address** 3028 Cliff Creek Dr.  Dallas, TX 75233

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

---

Stoney Anderson (249701)

**Address** 809 Sycamore  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 10-2249

---

Susie Hantz (249669)

**Address** P.O. Box 942  Sulpher, LA 70664

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.

**Cause No.** 09-7818

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.

**Cause No.** 10-1307

---

Syretta  Culestine, as Next Friend of A.G, a minor (249851)

**Address** 415 Ave. D  Lot 8 Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.

**Cause No.** 09-7895

| | | |
|---|---|---|
| Tammy  Minor, as Next Friend of K.W, a minor (249895) | **Address** | 1217 Cactus St  Lake Charles, LA 70607 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** | 09-7897 |

| | | |
|---|---|---|
| Tammy Minor (249889) | **Address** | 1217 Cactus Dr  Lake Charles, LA 70607 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** | 09-7897 |

| | | |
|---|---|---|
| Tammy Minor, as Next Friend of C.M, a minor (249893) | **Address** | 1217 Cactus St  Lake Charles, LA 70607 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** | 09-7897 |

| | | |
|---|---|---|
| Tammy Minor, as Next Friend of K.J, a minor (249894) | **Address** | 1217 Cactus St  Lake Charles, LA 70607 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** | 09-7897 |

| | | |
|---|---|---|
| Tanya Cullivan (249765) | **Address** | 2001 Vito St. # F Lake Charles, LA 70601 |
| **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** | 09-7801 |

| | | |
|---|---|---|
| Tanya Trahan (249736) | **Address** | 8120 E. Todd Rd  Bell City, LA 70630 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |

| | | |
|---|---|---|
| Tanya Trahan, as Next Friend of J.T, a minor (249734) | **Address** | 8120 E. Todd Rd.  Bell City, LA 70630 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |

| | | |
|---|---|---|
| Tanya Trahan, as Next Friend of P.T, a minor (249737) | **Address** | 8120 E. Todd Rd.  Bell City, LA 70630 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** | 09-7895 |

| | | |
|---|---|---|
| Tarsha Payne, as Next Friend of K.P, a minor (249654) | **Address** | 326 White St.  Lake Charles, LA 70601 |
| **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 09-7887 |

| | | |
|---|---|---|
| Tarsha Payne, as Next Friend of W.P, a minor (249684) | **Address** | 326 White St.  Lake Charles, LA 70601 |
| **Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** | 10-1277 |

| | | |
|---|---|---|
| Tarwanda Duhon, as Next Friend of J.D, a minor (249771) | **Address** | 2509 Red Davis Rd.  Lake Charles, LA 70607 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** | 09-7792 |
| **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** | 10-1275 |

| Tedward Gordon (249940) | **Address** 2838 Guinn St  Lake Charles, LA 70615 |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

---

| Terrell Ceasar (249757) | **Address** 4451 5th Ave. Apt. 67 Lake Charles, LA 70601 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| Terrisa  Parker , as Next Friend of J.P, a minor (249912) | **Address** P.O. Box 728  Lake Charles , LA 70602 |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

---

| Thelma Hargrove (249687) | **Address** 505 South Barkley Ave  Iowa, LA 70647 |

**Case Style** Nadine Ratcliff, et. al.  vs Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

| Theodosa Carter, as Next Friend of K.F, a minor (249683) | **Address** 1723 Evans St.  Lake Charles, LA 70601 |

**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-1282

---

| Tiffany Peters (249689) | **Address** 2877 Beglis Parkway  Sulpher, LA 70665 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| Timothy Langley (249748) | **Address** 333 Mill St. Apt 617 Lake Charles, LA 70601 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| Timothy Trahan (249661) | **Address** 341 Smith Ridge  Cameron, LA 70631 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

| Tisha Gordon, as Next Friend of A.G, a minor (249938) | **Address** 2838 Guinn St  Lake Charles, LA 70615 |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

---

| Tishia Gordon, as Next Friend of H.G, a minor (249937) | **Address** 2838 Guinn St  Lake Charles, LA 70615 |

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-2268

---

| Tito Campos (249662) | **Address** P.O. Box 913  Kinder, LA 70648 |

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 09-7919

---

| Tonika Glodd (249885) | **Address** 520 Brick St Apt D Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

Travis Epps (249781)                                    **Address**  7411 Hwy 188  Coden, AL 36523

    **Case Style**  Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  10-2190

---

Veronica Brown (249877)                                 **Address**  1934 Crawford Dr  Moss Bluff, LA 70611

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

---

Veronica Brown, as Next Friend of T.B, a minor          **Address**  1934 Crawford Dr.  Moss Bluff, LA 70611
(249876)

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

---

Vivian Brantley (249682)                                **Address**  5859 Tom Ahebert Rd Lot 120   Lake Charles,
                                                                     LA 70607
    **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-1282

---

Vivian Childress (249936)                               **Address**  2308 6th St  Lake Charles, LA 70601

    **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.     **Cause No.**  09-7801
             Cavalier Home Builders, LLC, et. al.

---

Von Dartez (249680)                                     **Address**

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7887

---

Von Dartez, as Next Friend of V.T, a minor             **Address**  326 White St.  Lake Charles, LA 70601
(249677)

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7887

---

Wayne Knight (249780)                                   **Address**  4069 West LA State Dr.  Kenner, LA 70058

    **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.**  09-7887

---

Wilbert DeShields (249776)                              **Address**  3406 Sumedinger St.  Pascagoula, MS 39581

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7797

---

William Reeves (249924)                                 **Address**  1915 11th Street  Lake Charles, LA 70601

    **Case Style**  Victoria Dempey, et. al.  vs. KZRV, LP, et. al.          **Cause No.**  09-7908

---

Willie Franklin (249791)                                **Address**  4758 Mandeville St.  New Orleans, LA 70122

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.**  09-7815

---

Willie Holmes (249866)                                  **Address**  5036 Mexico St  New Orleans, LA 70122

    **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895