**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**
**NEW ORLEANS DIVISION**

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-7426 | | * | MAGISTRATE CHASEZ |
| Joseph Nunez, et. al. vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

<u>**ORDER**</u>

Considering the foregoing Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages:

**IT IS SO ORDERED** that the Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages (see attached Exhibit A) is hereby GRANTED.

New Orleans, Louisiana this ____ day of _____, 2010.

_____
**JUDGE KURT D. ENGELHARDT**

## Exhibit A

---

Adrianne Pierre (249921)  **Address**  3626 McKinley St  Lake Charles, LA 70607

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.  **Cause No.**  09-7792

**Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.**  10-1275

---

Adrianne Pierre, as Next Friend of C.J, a minor (249922)  **Address**  3626 McKinley St  Lake Charles, LA 70607

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.  **Cause No.**  09-7792

**Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.**  10-1275

---

Alethia Bryant , as Next Friend of T.B, a minor (249845)  **Address**  2424 GArdenia  Lake Charles, LA 70601

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.**  09-7897

---

Alexis Thurman-Randle (249795)  **Address**  414 N. Prater St  Lake Charles, LA 70601

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.  **Cause No.**  09-7853

---

Alice Seward (249860)  **Address**  P.O. Box 256  Iowa, LA 70647

**Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.  **Cause No.**  09-7792

**Case Style**  Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.**  10-1275

**Case Style**  Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.**  10-1307

---

Alishea Bartie (249854)  **Address**  3970 Gerstern Memorial Dr.  Lot 38 Lake Charles, LA 70607

**Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs.  Giles Family Holdings, Inc., et. al.  **Cause No.**  09-7898

**Case Style**  Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.  **Cause No.**  10-1261

---

Allison Dixon (249935)  **Address**  205 Martin Dr  New Roads, LA 70760

**Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.  **Cause No.**  10-2268

---

Amanda Guidry (249747)  **Address**  6505 Nelson Rd. # 45 Lake Charles, LA 70605

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7895

---

Amanda Guidry, as Next Friend of A.G, a minor (249750)  **Address**  650 S. Nelson Rd. # 45 Lake Charles, LA 70605

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.**  09-7895

Amanda Sathchakham (249782)          **Address**  8860 Satsuma St.  Coden, AL 36523

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2234

---

Amanda Williams (249678)          **Address**  128 S. Richter Dr.  Lafayette, LA 70501

**Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.          **Cause No.**  09-7898

---

Amanda Williams, as Next Friend of A.L, a minor (249675)          **Address**  128 S. Richter Dr.  Lafayette, LA 70501

**Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.          **Cause No.**  09-7898

---

Amanda Williams, as Next Friend of J.W, a minor (249679)          **Address**  128 S. Richter Dr.  Lafayette, LA 70501

**Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.          **Cause No.**  09-7898

---

Amanda Williams, as Next Friend of M.W, a minor (249676)          **Address**  128 S. Richter Dr.  Lafayette, LA 70501

**Case Style**  Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.          **Cause No.**  09-7898

---

Amber Moone (249703)          **Address**  1838 Fox Run Drive #3 Lake Charles, LA 70605

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.          **Cause No.**  09-7795

---

Amy Duhon (249722)          **Address**  9240 Rustic View Dr.  Lake Charles, LA 70607

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

---

Ann Guidry (249752)          **Address**  6506 Nelson Rd Lot 45 Lake Charles, LA 70605

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

---

Anna Walker (249648)          **Address**  2031 21st St.  Lake Charles, LA 70601

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

---

Anna Walker, as Next Friend of D.W, a minor (249649)          **Address**  2031 21st St.  Lake Charles, LA 70601

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

---

Anthonia Papilion (249878)          **Address**  322 North Lincoln  Lake Charles, LA 70601

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

---

Arshiko  Brown, as Next Friend of K.C, a minor (249858)          **Address**  6675 Hwy. 90 E. Lot 148 Lake Charles, LA 70615

**Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7835

| | | |
|---|---|---|
| **Barbara Bray (249891)** | **Address** 511 N Goos Blvd  Lake Charles, LA 70601 | |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 | |
| **Beatrice Dixon, as Next Friend of D.D, a minor (249799)** | **Address** 901 Priscilla Lane  Lake Charles, LA 70601 | |
| **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, | **Cause No.** 09-7800 | |
| **Beauregard Brown (249724)** | **Address** P.O. Box 982  Dequincy, LA 70633 | |
| **Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al. | **Cause No.** 09-7795 | |
| **Bernice Anderson (249914)** | **Address** 1200 Hunter Dr  Lake Charles, LA 70615 | |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 | |
| **Bessie Guillory (249731)** | **Address** 2017 Tulip St.  Lake Charles, LA 70601 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |
| **Betty Citizen (249839)** | **Address** 1418 McNabb St.  Lake Charles, LA 70615 | |
| **Case Style** Ora Treaudo, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-1292 | |
| **Betty Simon (249716)** | **Address** 1901 Mill St. Apt 541 Lake Charles, LA 70601 | |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 | |
| **Brandi January (249840)** | **Address** 2311 2nd St.  Lake Charles, LA 70601 | |
| **Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2220 | |
| **Brandi King (249774)** | **Address** 4200 Terrace Dr.  Moss Point, MS 39563 | |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 | |
| **Brandon Paul (249759)** | **Address** 409 Maple St.  Lake Charles, LA 70601 | |
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 | |
| **Brandy Hardman (249821)** | **Address** 2517 Dietz St.  Lake Charles, LA 70601 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

| | | |
|---|---|---|
| **Brandy Hardman, as Next Friend of E.B, a minor (249818)** | **Address** 2517 Dietz St.  Lake Charles, LA 70601 | |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 | |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 | |

| | |
|---|---|
| **Bridget Jackson (249766)** | **Address** 2619 Brookfield  Lake Charles, LA 70605 |
| **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.** 09-7858 |

| | |
|---|---|
| **Brittany  Young (249909)** | **Address** 2218 Elder St  Lake Charles, LA 70601 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| **Brittany Keller  (249863)** | **Address** 2924 General Pershing  Lake Charles, LA 70615 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| **Brittany Young, as Representative of the Estate of Emmanuel Young, deceased (249887)** | **Address** 2218 Elder St.  Lake Charles, LA 70601 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| **Broina Melancon (249652)** | **Address** 2914 7th St. Apt 3 Lake Charles, LA 70601 |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 |

| | |
|---|---|
| **Bryan King (249862)** | **Address** 305 Brammer Ln  Lake Charles, LA 70615 |
| **Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.** 09-7853 |

| | |
|---|---|
| **Carlas Davis (249923)** | **Address** 910 Fall St  Lake Charles, LA 70601 |
| **Case Style** Madelyn Zuppardo, as Next Friend of S.Z, a minor, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.** 10-2186 |

| | |
|---|---|
| **Carol Smith (249743)** | **Address** 1002 Industrial St.  Vinton, LA 70668 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| **Carolane Citizen  (249849)** | **Address** 2341 Ridgewood Dr.  Lake Charles, LA 70605 |
| **Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al. | **Cause No.** 09-7980 |

| | |
|---|---|
| **Carolann Joseph (249732)** | **Address** 2404 4th Ave  Lake Charles, LA 70601 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

Carolyn Jones (249705)                          **Address** 556 W. Telephone Rd.  Lake Charles, LA
                                                            70611

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.        **Cause No.** 09-7832

---

Carolyn Nabours (249651)                        **Address** 5697 Hwy 3059  Lake Charles, LA 70607

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Carolyn Peters (249688)                         **Address** 2877 Beglis Parkway Apt 1009 Sulphur, LA
                                                            70665

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Carrie Royer, as Next Friend of A.R, a minor    **Address** 16 Fowler Dr. Apt. 99 Sulphur, LA 70663
(249787)

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Carrie Royer, as Next Friend of D.R, a minor    **Address** 16 Fowler Dr. Apt. 99 Sulphur, LA 70663
(249786)

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Carrie Royer, as Next Friend of O.R, a minor    **Address** 16 Fowler Dr. Apt. 99 Sulphur, LA 70663
(249788)

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Casey Simien, as Next Friend of I.P, a minor    **Address** 1520 13th St  Lake Charles, LA 70601
(249801)

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 09-7980
et. al.

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

Catherine Lewis (249908)                        **Address** 16473 Turfgrass Rd.  Welsh, LA 70591

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Celetha Trent (249650)                          **Address** 2877 S. Beglis # 409  Sulpher, LA 70663

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Charlene  Mitchell (249919)                     **Address** 2142 13th St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

Chassidy Gradney (249746)                       **Address** 608 Dixy Dr.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Chassidy Gradney, as Next Friend of B.H, a minor (249753)

**Address** 608 Dixy Dr.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

Chris Carter (249670)

**Address** 2876 Northern Dr.  Moss Bluff, LA 70611

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Christopher Carter (249672)

**Address** 2876 Northern Dr.  Moss Bluff, LA 70611

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Christopher Davis (249890)

**Address** 2122 Commercial St  Lake Charles, LA 70601

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.   **Cause No.** 09-7849

---

Christopher Francois (249756)

**Address** 1716 North Jake St.  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Christopher Lewis (249900)

**Address** 16473 Turfgrass Rd  Welsh, LA 70591

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7801

---

Cindy Bordelon (249910)

**Address** 2274 W Tank Farm Rd  Lake Charles, LA 70605

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Cindy Bordelon, as Next Friend of C.B, a minor (249911)

**Address** 2274 W Tank Farm Rd  Lake Charles, LA 70605

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Cindy Bordelon, as Next Friend of D.B, a minor (249868)

**Address** 2274 W Tank Farm Rd  Lake Charles, LA 70605

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 10-2207

---

Clara Coleman (249718)

**Address** 828 N. Shattuck  Lake Charles, LA 70601

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Clarence Ward (249653)

**Address** P.O. Box 1253  Cameron, LA 70631

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

Clarissa  McGee, as Next Friend of A.M, a minor (249822)

**Address** 2877 South Beglis Pkwy  Sulfer, LA 70665

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

Clarissa McGee (249819) **Address** PO Box 1442 Lake Charles, LA 70602

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7818

---

Clarissa McGee, as Next Friend of A.B, a minor (249820) **Address** 2877 South Beglis Pkwy Sulfer, LA 70665

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7818

---

Clarissa McGee, as Next Friend of A.M, a minor (249817) **Address** 2877 South Beglis Pkwy Sulfer, LA 70665

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7818

---

Clarissa McGee, as Next Friend of A.M, a minor (249823) **Address** 2877 South Beglis Pkwy Sulfer, LA 70665

**Case Style** Jules Sarver, et. al. vs. Fleetwood Enterprises, Inc., et. al. **Cause No.** 09-7818

---

Claude Albritton (249758) **Address** 3401 Coolidge St. Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7895

---

Courtney Fountain (249816) **Address** 1474 Jamie Renee Ln Lake Charles, LA 70605

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al. vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 09-7801

---

Cyntisha Prudhomme, as Next Friend of C.J, a minor (249833) **Address** 512 Lebato St. Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7895

---

Cyntisha Prudhomme, as Next Friend of R.J, a minor (249832) **Address** 512 Lebato St. Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7895

---

Cyntisha Prudhomme, as Next Friend of R.J, a minor (249834) **Address** 512 Lebato St. Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7895

---

Cyntisha Prudhomme (249836) **Address** 512 Lebato St. Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7895

---

Daniel Alfred (249829) **Address** PO Box 174 Vinton, LA 70640

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7895

---

Daniel Alfred, as Next Friend of D.A, a minor (249828) **Address** PO Box 174 Vinton , LA 70640

**Case Style** Kenneth Trent, et. al. vs. Gulf Stream Coach, Inc., et. al. **Cause No.** 09-7895

Daniel Bellard (249769)                         **Address** 3558 E. Roosevelts St.  Lake Charles, LA
                                                            70607

**Case Style**  Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.** 09-7916

---

Darly  Rito (249869)                            **Address** 228 Gordon Road  Bay St Louis, MS 39520

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Darneisha Bartie (249695)                       **Address** 1000 Trenton Pl  Jacksonville, NC 28546

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Darrell Bartie (249702)                         **Address** 1000 Trenton Pl  Jacksonville, NC 28546

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Darrell Bartie, as Next Friend of D.B, a minor  **Address** 1000 Trenton Pl  Jacksonville, NC 28546
(249694)

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Darrell Bartie, as Next Friend of T.B, a minor  **Address** 1000 Trenton Pl  Jacksonville, NC 28546
(249696)

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

David Cullivan (249768)                         **Address** 4008 W. Walton St.  Lake Charles, LA 70607

**Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

David Smith (249742)                            **Address** 1002 Industrial St.  Vinton, LA 70668

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

Deanna Cretchen (249872)                        **Address** 210 North Polk St  Welsh, LA 70591

**Case Style**  Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor   **Cause No.** 09-7830
Industries, Inc., et. al.

---

Debra Moore (249717)                            **Address** P.O. Box 6163  Lake Charles, LA 70606

**Case Style**  Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.   **Cause No.** 09-7795

---

Dedrick  Bray (249892)                          **Address** 511 N Goos Blvd  Lake Charles , LA 70601

**Case Style**  Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc.,   **Cause No.** 09-7980
et. al.

---

Delores Bartie, as Next Friend of D.B, a minor  **Address** 3209 S. Gen Wainwright Dr.  Lake Charles, LA
(249645)                                                    70615

**Case Style**  Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. **Cause No.** 10-1274

| Denise Wonsley (249775) | **Address** 2416 Briargate Drive  Gautier, MS 39553 |
|---|---|

**Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.**  09-7797

| Derrick Haley (249668) | **Address** 1214 Jackson St. Lake Charles, LA 70601 |
|---|---|

**Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7835

| Devonte Goodwin (249850) | **Address** PO Box 18044  Lake Charles, LA 70616 |
|---|---|

**Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.          **Cause No.**  09-7897

| Diana Thomas (249749) | **Address** 2017 12th St. Lake Charles, LA 70601 |
|---|---|

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

| Dolores Ireland, as Next Friend of D.I, a minor (249810) | **Address** 2937 Smith Ferry Rd  Westlake, LA 70669 |
|---|---|

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

| Doris Ireland, as Next Friend of I.R, a minor (249811) | **Address** 2937 Smith Ferry Rd  Westlake, LA 70669 |
|---|---|

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  09-7895

| Doris Rideaux (249659) | **Address** 2826 11th St. Lake Charles, LA 70601 |
|---|---|

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

| Doris Rideaux, as Next Friend of D.R, a minor (249657) | **Address** 2826 11th St. Lake Charles, LA 70601 |
|---|---|

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

| Doris Rideaux, as Next Friend of T.B, a minor (249660) | **Address** 2826 11th St. Lake Charles, LA 70601 |
|---|---|

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

| Doris Rideaux, as Next Friend of T.R, a minor (249658) | **Address** 2826 11th St. Lake Charles, LA 70601 |
|---|---|

**Case Style**  Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.          **Cause No.**  09-7910

| Douglas Deshotel (249712) | **Address** 224 Cobb Road  Lake Charles, LA 70607 |
|---|---|

**Case Style**  Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7835

| Earl Jones (249706) | **Address** 556 W. Telephone  Lake Charles, LA 70611 |
|---|---|

**Case Style**  Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.          **Cause No.**  09-7832

---

**Eddie  Thomas (249897)**  **Address** 3117 Gen Marshall St  Lake Charles , LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Elaine Smith (249698)**  **Address** 1754 Prayer House Road  Opelousas, LA 70570

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Elaine Smith, as Next Friend of J.G, a minor (249699)**  **Address** 669 Hwy 3043  Opelousas, LA 70570

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Elaine Smith, as Next Friend of M.G, a minor (249700)**  **Address** 669 Hwy 3043  Opelousas, LA 70570

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

---

**Elzie Clark (249707)**  **Address** 664 Gene Nelson Rd.  Starks, LA 70661

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.  **Cause No.** 10-2218

---

**Emmalee Pete (249847)**  **Address** 2436 Poplar St.  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Erica  Dean , as Next Friend of J.P, a minor (249825)**  **Address** 4451 5th Ave.  Apt. G-63 Lake Charles, LA 70607

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

---

**Erica  Dean, as Next Friend of J.F, a minor (249824)**  **Address** 44515th Ave.  Apt. G-63 Lake Charles, LA 70607

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.  **Cause No.** 09-7849

---

**Ernie January (249715)**  **Address** 3505 Polk St.  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Estelle Rogers (249896)**  **Address** 1333 Kirk Ave  Lake Charles, LA 70601

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.  **Cause No.** 09-7897

---

**Ethel  Ellender (249864)**  **Address** 110 Jodi Dr  Sulphur, LA 70663

**Case Style** Dersha Bean, et. al.  vs. TL Industries, Inc., et. al.  **Cause No.** 09-7832

**Eula Simien (249812)**   **Address** 2877 Beglis Pky Apt 506  Sulfer , LA 70665

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Florence Espree (249928)**   **Address** 2505 Blackwell St  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.   **Cause No.** 09-7835
Forest River, Inc., et. al.

---

**Frank  Theriot  (249826)**   **Address** PO Box 235  Hayes, LA 70646

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2182

---

**Gary Goodly (249667)**   **Address** 1708 Channel St.  Lake Charles, LA 70601

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor   **Cause No.** 10-1294
Industries, Inc., et. al.

---

**Gerald  Fondel, as Next Friend of T.F, a minor (249848)**   **Address** 1003 S Division St.   Lake Charles, LA 70601

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.   **Cause No.** 09-7916

---

**Geraud Malreaux (249941)**   **Address** 2311 Elaine St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Gloria  Ross, as Next Friend of R.L, a minor (249918)**   **Address** 200-02 Aburn Place  Kenner , LA 70065

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Gloria Shaw (249721)**   **Address** 521 Kirkman St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Gwen Brown, as Next Friend of J.M, a minor (249711)**   **Address** 2187 E. Gauthier Rd.  Lot # 560  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Harold Tulson (249942)**   **Address** 7400 Glen Leaf Rd.  Lot 148 Shreveport, LA 71129

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.   **Cause No.** 09-7919
Southern Energy Homes, Inc., et. al.

---

**Helen Lewis, as Next Friend of K.L, a minor (249925)**   **Address** 4570 Louisiana Ave.  Lake Charles, LA 70607

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7887

---

**Henry Aaron (249784)**   **Address** 619 N. Simmons St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

**Ida Lewis (249930)**  **Address** 227 N Enterprise Blvd  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

---

**Irving Bush  (249844)**  **Address** 1742 PE Daigle Rd.  Iowa, LA 70647

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

**Isabel Briscoe (249873)**  **Address** 2210 BankSt  Lake Charles, LA 70601

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

---

**Jacoby Jones (249927)**  **Address** 7947 Musket St Apt D Indianapolis, IN 46256

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Jacqueline Auzenne (249814)**  **Address** 3924 Thornton St.  Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Jaime Nabours (249646)**  **Address** 5697 Hwy 3059  Lake Charles, LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1275

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

**Jamar Bellard (249697)**  **Address** 1836 Fox Run  # 2 Lake Charles, LA 70607

**Case Style** Antoine Adams, et. al.  vs. Recreation By Design, LLC, et. al.  **Cause No.** 09-7795

---

**Jameel West (249691)**  **Address** 3413 Polk St.  Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**James Bell (249802)**  **Address** 5860 Wrangler Drive  Iowa, LA 70647

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7835

---

**James Gardner (249778)**  **Address** 1907 Harrison Avenue  Pascagoula, MS 39567

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.  **Cause No.** 09-7792

**Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.  **Cause No.** 10-1266

---

**Jannie Keller (249917)**     **Address** 2924 General Pershing  Lake Charles , LA 70615

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Jaruis Simon, as Next Friend of C.S, a minor (249861)**     **Address** 4249 5th Ave Apt B12 Lake Charles, LA 70607

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

    **Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.     **Cause No.** 10-1310

---

**Jarvis Simon, as Next Friend of C.S, a minor (249870)**     **Address** 4249 5th Ave  Apt B12 Lake Charles , LA 70607

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

    **Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.     **Cause No.** 10-1310

---

**Jasmine LeBlanc (249751)**     **Address** 4451 5th Ave Apt 67 Lake Charles, LA 70601

    **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

---

**Je'Freshia Bell (249761)**     **Address** 2619 Brookfield  Lake Charles, LA 70605

    **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7858

---

**Jean Carter (249671)**     **Address** 2876 Northern Dr.  Moss Bluff, LA 70611

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

---

**Jeffrey Jackson (249767)**     **Address** 2619 Brookfield  Lake Charles, LA 70605

    **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7858

---

**Jeffrey Jackson, as Next Friend of J.J, a minor (249762)**     **Address** 2619 Brookfield  Lake Charles, LA 70605

    **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7858

---

**Jeffrey Jackson, as Next Friend of J.J, a minor (249763)**     **Address** 2619 Brookfield  Lake Charles, LA 70605

    **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7858

---

**Jeffrey Jackson, as Next Friend of J.J, a minor (249764)**     **Address** 2619 Brookfield  Lake Charles, LA 70605

    **Case Style** Antoinette Brown, as Next Friend of J. B., a minor, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 09-7858

---

**Jennifer Johnson, as Next Friend of E.L, a minor (249871)**     **Address** 4451 5th Ave Apt 57 Lake Charles, LA 70607

    **Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

---

Jennifer Knight (249785)    **Address** 4069 West LA State Dr.  Kenner, LA 70065

    **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.    **Cause No.** 09-7887

---

Jo Gardner (249789)    **Address** 1907 Harrison Avenue  Pascagoula, MS 39567

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.    **Cause No.** 09-7792

    **Case Style** Samaria  Stubbs, et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1266

---

Jo-Helen McFillen (249837)    **Address** 7422 Debbie Lane   Lake Charles, LA 70607

    **Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-1267

---

Johnnie Hardman (249929)    **Address** 227 N Enterprise Blvd  Lake Charles, LA 70601

    **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.  Keystone RV Company, et. al.    **Cause No.** 09-7792

    **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

---

Johnny Clark (249723)    **Address** 6807 Zapata Dr.  Houston, TX 77083

    **Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

Joseph Jones (249926)    **Address** 116 Lincoln Street  Lafayette, LA 70501

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Joseph Nunez (249644)    **Address** P.O. Box 342  Hackberry, LA 70645

    **Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.    **Cause No.** 09-7916

---

Joseph Rideau (249882)    **Address** 2449 Colletta St  Lake Charles , LA 70601

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1281

---

Josephine  Bellard (249843)    **Address** 5065 S Prien Lake Road  Lake Charles, LA 70605

    **Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Joyce Dixon (249932)    **Address** 205 Martin Dr  New Roads, LA 70760

    **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.    **Cause No.** 10-2268

---

Joyce Simmons (249805)    **Address** 651 Odile St  Lake Charles, LA 70605

    **Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs.  American Camper Manufacturing, LLC d/b/a AMERI-CAMP,    **Cause No.** 09-7800

Justin King (249859)                          **Address**  305 Brammer Ln  Lake Charles , LA 70615

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

Katherine Bushnell, as Next Friend of B.B, a minor   **Address**  437 Coward Rd  Dequincy, LA 70633
(249883)

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7818

Kecee Lewis (249898)                          **Address**  16473 Turfgrass Rd  Welsh , LA 70591

**Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.**  09-7801
Cavalier Home Builders, LLC., et. al.

Kendirck Jones (249933)                       **Address**  561 Shining Star Lane  Avon, IN 46123

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7818

Kenneth  Foreman (249838)                     **Address**  7422 Debbie Lane   Lake Charles, LA 70607

**Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  09-7818

Kevin Thomas (249739)                         **Address**  1521 N. Prater St.  Lake Charles, LA 70601

**Case Style**  Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.**  09-7853
CMH Manufacturing, Inc., et. al.

Kimberley McDonald (249729)                   **Address**  5005 Cape Verde # B Austin, TX 78744

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2234

Kimberley McDonald, as Next Friend of K.H, a   **Address**  5005 Cape Verde # B Austin, TX 78744
minor (249735)

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2234

Kimberley McDonald, as Next Friend of R.L, a   **Address**  5005 Cape Verde # B Austin, TX 78744
minor (249730)

**Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  10-2234

Lakin Cullivan (249760)                       **Address**  2001 Vito St. # F Lake Charles, LA 70601

**Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.**  09-7801
Cavalier Home Builders, LLC., et. al.

Lane Chavis (249692)                          **Address**  1623 6th St.  Lake Charles, LA 70601

**Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.**  09-7895

---

**Latarra Declouiet (249886)**  **Address** 502 N Booker St  Lake Charles, LA 70611

**Case Style** Ossie Joseph, et. al.  vs DS Corp. d/b/a CrossRoads RV, Inc.,  **Cause No.** 09-7980
et. al.

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs R-  **Cause No.** 10-1261
Vision, Inc., et. al.

---

**LaTresha  Simien, as Next Friend of P.S, a minor**  **Address** 1515 McNabb St  Lake Charles, LA 70615
**(249800)**

**Case Style** Richard Brown, et. al.  vs Northwood Manufacturing Inc., et.  **Cause No.** 10-1312
al.

---

**Lay Sathchakham, as Next Friend of L.S, a minor**  **Address** 8860 Satsuma St.  Coden, AL 36523
**(249777)**

**Case Style** Carla Stevenson, et. al.  vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2234

---

**Leanna Betters (249704)**  **Address** 2916 Caroline St.  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Lee Williams (249835)**  **Address** 3101 N. Meadow Lark Dr.
Lake Charles, LA 70607

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs  **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

**Lenord Bushnell (249884)**  **Address** 437 Coward Rd  Dequincy, LA 70633

**Case Style** Jules Sarver, et. al.  vs Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

---

**Leon Dixon (249931)**  **Address** 205 Martin Dr  New Roads, LA 70760

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs  **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

**Leonaed Smith (249905)**  **Address** 3900 Brentwood Ave  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Leonard Smith (249904)**  **Address** 3900 Brentwood Ave  Lake Charles, LA 70607

**Case Style** Jules Sarver, et. al.  vs Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7818

**Case Style** Marie Turner, et. al.  vs Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

---

**Leondre LeDoux (249804)**  **Address** 1409 16th St  Lake Charles, LA 70601

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs  **Cause No.** 09-7800
American Camper Manufacturing, LLC d/b/a AMERI-CAMP,

---

**Libbie  Espree (249880)**  **Address** 4072 Brentwood St  Lake Charles, LA 70607

**Case Style** Nadine Ratcliff, et. al.  vs Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

| | |
|---|---|
| Lola Henry, as Next Friend of W.H, a minor (249690) | **Address** P.O. Box 1244  Westlake, LA 70669 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

| | |
|---|---|
| Louis Pete (249846) | **Address** 2436 Poplar St.   Lake Charles, LA 70601 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

| | |
|---|---|
| Lyela Lambert, as Next Friend of K.V, a minor (249713) | **Address** 2400 Fruge St # 408 Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

**Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.     **Cause No.** 10-1310

| | |
|---|---|
| Lyela Lambert, as Next Friend of K.V, a minor (249714) | **Address** 2400 Fruge St. # 408 Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

**Case Style** Leonard Lambert, et. al.  vs. Viking Recreational Vehicle Company, LLC, et. al.     **Cause No.** 10-1310

| | |
|---|---|
| Marcus Davis (249681) | **Address** 1901 Mill Apt 511B Lake Charles, LA 70601 |

**Case Style** Tracie Evans, et. al.  vs. Lexington Homes, et. al.     **Cause No.** 09-7849

| | |
|---|---|
| Marcus Trahan (249693) | **Address** 4008 W. Walton  Lake Charles, LA 70605 |

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7801

| | |
|---|---|
| Margarita Citizen (249879) | **Address** 301 Catalina St  Lake Charles, LA 70615 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| | |
|---|---|
| Mark  Braxton (249901) | **Address** 1511-1 Deon St  Sulphur , LA 70663 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| | |
|---|---|
| Mark Epps (249783) | **Address** 7411 Hwy 188  Coden, AL 36523 |

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-2190

| | |
|---|---|
| Mark Johnson (249686) | **Address** 2437 Ory Road Lot B Lake Charles, LA 70601 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| | |
|---|---|
| Martha Pullard (249807) | **Address** 1110 Truth St  Dequincy, LA 70633 |

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

**Martin Serra (249719)**                                  **Address** 5510 Orleans Circle  Pascagoula, MS 39567

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Marvin Williams, as Next Friend of A.W, a minor (249934)**         **Address** 2187 Gauthier Rd  Lake Charles, LA 70607

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

**Mary Johnson (249685)**                                  **Address** 2437 Ory Rd. Lot B Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Mary Mallett (249745)**                                  **Address** 329 East Sale Rd.  Lake Charles, LA 70605

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Megan Trahan (249733)**                                  **Address** 4303 Lake Fairway Dr.  Lake Charles, LA 70615

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs.   **Cause No.** 09-7792
Keystone RV Company, et. al.

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1275

---

**Melissa Metcalf (249813)**                               **Address** 528 Doe Rd  Ragley, LA 70657

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Melissa Washington, as Next Friend of K.W, a minor (249772)**      **Address** 527 Roberts Roost Dr.  Lake Charles, LA 70615

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7818

---

**Melita  Jack (249867)**                                  **Address** 420 N. Booker  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.   **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

**Melody Smith (249741)**                                  **Address** 1002 Industrial St.  Vinton, LA 70668

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7895

---

**Melzrine Gordon (249939)**                               **Address** 2838 Guinn St  Lake Charles, LA 70615

**Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2268
CMH Manufacturing, Inc., et. al.

---

**Mercedes Lassien (249943)**                              **Address** 7400 Glen Leaf Rd. Lot 148 Shreveport, LA 71129

**Case Style** Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs.   **Cause No.** 09-7919
Southern Energy Homes, Inc., et. al.

---

**Micah Dupre-Pradia (249842)**  **Address** 2500 Smith Road  Lot 30 Lake Charles, LA 70607

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.  **Cause No.** 09-7980

**Case Style** Mary Moore, et. al.  vs. Scotbilt Homes, Inc., et. al.  **Cause No.** 10-1260

---

**Michael  Thompson (249903)**  **Address** 2870 Avondale  Sulphur, LA 70663

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.  **Cause No.** 09-7830

---

**Michael Johnson, as Next Friend of M.L, a minor (249857)**  **Address** 2761 Madrid St  New Orleans, LA 70122

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Michael Kimble (249708)**  **Address** 1900 Prejean Dr. # 68 Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Mymeka Johnson (249830)**  **Address** 19018 Remmington Mill  Houston , TX 77073

**Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7905

---

**Myron  Johnson (249831)**  **Address** 3602 Griennrich Blvd.  Lake Charles, LA 70607

**Case Style** Mindy Smith, as Next Friend of J.  K., a minor, et. al.  vs. Liberty Homes Inc., et. al.  **Cause No.** 09-7905

---

**Nadine Osborne (249792)**  **Address** 2064 Tuskegee Dr  Marrero, LA 70072

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Nadine Osborne, as Next Friend of A.O, a minor (249793)**  **Address** 2064 Tuskegee Dr  Marrero, LA 70072

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Natasha Lewis (249656)**  **Address** 415 Ave. D Lot 108 Lake Charles, LA 70615

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 10-1267

---

**Nathan Keller  (249916)**  **Address** 2924 General Pershing  Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Nathan Keller (249881)**  **Address** 2924 General Pershing  Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7895

---

**Nelson Griffin (249709)**  **Address** 1112 Fornet St.  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Ngoc Nguyen (249779)**  **Address** 1345 Pinnacle Dr. Apt. A Pensacola, FL 32504

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

**Nicole Couvillion (249664)**  **Address** 4314 Hwy 27 # 56 Sulpher, LA 70665

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Nicole Couvillion, as Next Friend of C.C, a minor (249663)**  **Address** 4314 Hwy 27 # 56 Sulpher, LA 70665

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Nicole Couvillion, as Next Friend of V.F, a minor (249665)**  **Address** 4314 Hwy 27 # 56 Sulpher, LA 70665

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Nygel Carroll (249874)**  **Address** 1900 Prejean Dr Apt F-92 Lake Charles, LA 70607

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

**Pamela  Richard (249906)**  **Address** 1501 23rd St  Lake Charles, LA 70601

**Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al.    **Cause No.** 09-7792

**Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al.    **Cause No.** 10-1275

**Case Style** Delphine Jones, et. al.  vs. Patriot Homes, Inc., et. al.    **Cause No.** 10-1254

---

**Pamela Patin (249725)**  **Address** 1664 Hwy 109 South  Vinton, LA 70668

**Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 09-7830

---

**Pamela Patin, as Next Friend of A.P, a minor (249727)**  **Address** 1664 Hwy 109 South  Vinton, LA 70668

**Case Style** Susan Pittman, as Next Friend of J. F., a minor, et. al.  vs. Thor Industries, Inc., et. al.    **Cause No.** 10-1294

| | |
|---|---|
| **Pamela Patin, as Next Friend of G.P, a minor (249726)** | **Address** 1664 Hwy 109 South  Vinton, LA 70668 |
| **Case Style** Ella Mcgee, as Next Friend of J. J., a minor, et. al.  vs. Thor Industries, Inc., et. al. | **Cause No.** 09-7830 |

| | |
|---|---|
| **Patricia Brantley, as Representative of the Estate of Sallie Alexander, deceased (249808)** | **Address** 333 Mill St Apt. 416 Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| **Pattie Bordelon (249915)** | **Address** 2274 West Tank Farm Rd  Lake Charles, LA 70615 |
| **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 10-2207 |

| | |
|---|---|
| **Payne Layne (249673)** | **Address** 510 South Kinney Street  Iowa, LA 70647 |
| **Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7887 |

| | |
|---|---|
| **Perry Banks (249920)** | **Address** 227 N Enterprise Blvd  Lake Charles, LA 70601 |
| **Case Style** Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.** 09-7792 |
| **Case Style** Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 10-1275 |

| | |
|---|---|
| **Peter Jourdan (249710)** | **Address** 204 Princess St.  Westlake, LA 70669 |
| **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2234 |

| | |
|---|---|
| **Petra Mallett (249740)** | **Address** 2187 E. Gauthier Rd. # 136 Lake Charles, LA 70607 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| **Petra Mallett, as Next Friend of G.S, a minor (249738)** | **Address** 2187 E. Gauthier Rd. # 136 Lake Charles, LA 70607 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| **Phyllis Ashworth (249655)** | **Address** 1016 W. Balmora Apt. 207 E Chicago, IL 60640 |
| **Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7835 |

| | |
|---|---|
| **Pilar Mallett (249744)** | **Address** 329 East Sale Rd  Lake Charles, LA 70605 |
| **Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7895 |

| | |
|---|---|
| **Pullard Hura (249809)** | **Address** 1110 Truth St  Dequincy, LA 70633 |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 |

---

Racquel Solomon (249794)                    **Address** 3717 Shannon Dr  Harvey, LA 70058

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Raekeisha  Harris (249856)                  **Address** 2710 Bank St.  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Rafeal Johnson (249790)                     **Address** 4518 1/2 Downman Rd.  New Orleans, LA
70126

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7895

---

Ralph  Gibson (249841)                      **Address** 1821 Carter St.  Lake Charles, LA 70601

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.    **Cause No.** 09-7853
CMH Manufacturing, Inc., et. al.

---

Raven Cullivan (249754)                     **Address** 2001 Vito St. # F Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Rhonda Swire (249865)                       **Address** 713 Benjamin Lane  Hackberry, LA 70645

**Case Style** W.C. Johnson, et. al.  vs. Superior Homes, LLC, et. al.            **Cause No.** 09-7829

---

Rita Cormier (249853)                       **Address** 2201 10th  Lake Charles, LA 70601

**Case Style** Jemalla Vallare, as Next Friend of A. V., a minor, et. al.  vs.     **Cause No.** 09-7835
Forest River, Inc., et. al.

---

Robert  Lewis (249907)                      **Address** 16473 Turfgrass Rd.  Welsh, LA 70591

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Robert  Lewis, as Representative of the Estate of      **Address** 16473 Turfgrass Rd  Welsh, LA 70591
Joseph  Lewis, deceased (249902)

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Robert Lewis, as Next Friend of C.L, a minor        **Address** 16473 Turfgrass Rd  Welsh, LA 70591
(249899)

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Rochelle Pappion , as Next Friend of J.P, a minor    **Address** 3103 1st Ave.  Lake Charles, LA 70601
(249855)

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

---

Ronnie Theriot (249827)                     **Address** PO Box 235  Hayes, LA 70646

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.   **Cause No.** 10-2182

| | |
|---|---|
| Rory Burney (249674) | **Address** 128 S. Richter Dr.  Lafeyette, LA 70501 |

**Case Style** Joseph Hodges, as Next Friend of J. C., a minor, et. al.  vs. Giles Family Holdings, Inc., et. al.     **Cause No.** 09-7898

| | |
|---|---|
| Rose Sinegal (249728) | **Address** 1719 Harless St.  Lake Charles, LA 70601 |

**Case Style** Ebone Williams, as Next Friend of C.T, a minor, et. al.  vs. Horton Homes, Inc., et. al.     **Cause No.** 10-2236

| | |
|---|---|
| Russell Simmons (249803) | **Address** 4404 Canal St Apt. 527 Lake Charles, LA 70605 |

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,     **Cause No.** 09-7800

| | |
|---|---|
| Sandy  Frent, as Next Friend of W.A, a minor (249875) | **Address** 2413 Gardenia St  Lake Charles, LA 70601 |

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7818

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

| | |
|---|---|
| Scott Manganello  (249852) | **Address** 812 Villere St.   Waveland , MS 39576 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| | |
|---|---|
| Scotty  Ball (249913) | **Address** 8804 Saddlehorn Dr Apt 207 Irving, TX 75063 |

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 09-7853

| | |
|---|---|
| Shameka Simmons (249806) | **Address** 4404 Canal St Apt. 527 Lake Charles, LA 70605 |

**Case Style** Candius Martin, as Next Friend of Z. B., a minor, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP,     **Cause No.** 09-7800

| | |
|---|---|
| Sharon Couvillion (249666) | **Address** 1122 West Verdine # 103 Sulpher, LA 70663 |

**Case Style** Terrell  Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-1274

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.     **Cause No.** 10-1307

| | |
|---|---|
| Sharon Dorthey (249798) | **Address** 7401 Alabama Street   New Orleans , LA 70126 |

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7895

| | |
|---|---|
| Shatarra DeClouiet, as Next Friend of T.C, a minor (249770) | **Address** 2187 E. Gauthier Rd. Lot 325 Lake Charles, LA 70607 |

**Case Style** Ossie Joseph, et. al.  vs. DS Corp. d/b/a CrossRoads RV, Inc., et. al.     **Cause No.** 09-7980

**Case Style** Marla Raffield, as Next Friend of E. R., a minor, et. al.  vs. R-Vision, Inc., et. al.     **Cause No.** 10-1261

---

Shaunda Simien, as Next Friend of S.S, a minor (249720)    **Address** 145 Petticoat Ln  Lake Charles, LA 70605

**Case Style** Daphne Lawrence, as Next Friend of M. O., a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al.    **Cause No.** 09-7853

---

Shawntel Sterling (249773)    **Address** 415 Ave. D Lot # 106  Lake Charles, LA 70615

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

Shawntel Sterling, as Next Friend of M.M, a minor (249888)    **Address** 215 Lincoln St  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.    **Cause No.** 09-7801

---

Shelia Sarver, as Next Friend of J.S, a minor (249797)    **Address** 1530 Walker St  Lake Charles, LA 70601

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

---

Shelly Gopaul, as Next Friend of J.G, a minor (249815)    **Address** 2228 8th St  Lake Charles, LA 70601

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2234

---

Shirley Andrus (249755)    **Address** 1318 16th Street  Lake Charles, LA 70601

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Stephanie Weldon (249796)    **Address** 4130 East Burton St  Sulphur, LA 70663

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

**Case Style** Claudia Savoy, et. al.  vs. Giles Family Holdings, Inc., et. al.    **Cause No.** 10-1283

---

Steven Cahee (249647)    **Address** 3028 Cliff Creek Dr.  Dallas, TX 75233

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

---

Stoney Anderson (249701)    **Address** 809 Sycamore  Lake Charles, LA 70601

**Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2249

---

Susie Hantz (249669)    **Address** P.O. Box 942  Sulpher, LA 70664

**Case Style** Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7818

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.    **Cause No.** 10-1307

---

Syretta  Culestine, as Next Friend of A.G, a minor (249851)    **Address** 415 Ave. D  Lot 8 Lake Charles, LA 70615

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7895

| | | |
|---|---|---|
| Tammy  Minor, as Next Friend of K.W, a minor (249895) | **Address** 1217 Cactus St  Lake Charles, LA 70607 | |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 | |

| | |
|---|---|
| Tammy Minor (249889) | **Address** 1217 Cactus Dr  Lake Charles, LA 70607 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 |

| | |
|---|---|
| Tammy Minor, as Next Friend of C.M, a minor (249893) | **Address** 1217 Cactus St  Lake Charles, LA 70607 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 |

| | |
|---|---|
| Tammy Minor, as Next Friend of K.J, a minor (249894) | **Address** 1217 Cactus St  Lake Charles, LA 70607 |
| **Case Style**  Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al. | **Cause No.**  09-7897 |

| | |
|---|---|
| Tanya Cullivan (249765) | **Address** 2001 Vito St. # F Lake Charles, LA 70601 |
| **Case Style**  Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.**  09-7801 |

| | |
|---|---|
| Tanya Trahan (249736) | **Address** 8120 E. Todd Rd  Bell City, LA 70630 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 |

| | |
|---|---|
| Tanya Trahan, as Next Friend of J.T, a minor (249734) | **Address** 8120 E. Todd Rd.  Bell City, LA 70630 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 |

| | |
|---|---|
| Tanya Trahan, as Next Friend of P.T, a minor (249737) | **Address** 8120 E. Todd Rd.  Bell City, LA 70630 |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 |

| | |
|---|---|
| Tarsha Payne, as Next Friend of K.P, a minor (249654) | **Address** 326 White St.  Lake Charles, LA 70601 |
| **Case Style**  Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  09-7887 |

| | |
|---|---|
| Tarsha Payne, as Next Friend of W.P, a minor (249684) | **Address** 326 White St.  Lake Charles, LA 70601 |
| **Case Style**  Jessie Thomas, et. al.  vs. Jayco, Inc., et. al. | **Cause No.**  10-1277 |

| | |
|---|---|
| Tarwanda Duhon, as Next Friend of J.D, a minor (249771) | **Address** 2509 Red Davis Rd.  Lake Charles, LA 70607 |
| **Case Style**  Chanta Burks, as Next Friend of K. B., a minor, et. al.  vs. Keystone RV Company, et. al. | **Cause No.**  09-7792 |
| **Case Style**  Huey  Phan , et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.**  10-1275 |

| | | |
|---|---|---|
| **Tedward Gordon** (249940) | **Address** 2838 Guinn St  Lake Charles, LA 70615 | |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 | |

| | | |
|---|---|---|
| **Terrell Ceasar** (249757) | **Address** 4451 5th Ave. Apt. 67 Lake Charles, LA 70601 | |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

| | | |
|---|---|---|
| **Terrisa  Parker** , as Next Friend of J.P, a minor (249912) | **Address** P.O. Box 728   Lake Charles , LA 70602 | |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 | |

| | | |
|---|---|---|
| **Thelma Hargrove** (249687) | **Address** 505 South Barkley Ave  Iowa, LA 70647 | |
| **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.**  09-7815 | |

| | | |
|---|---|---|
| **Theodosa Carter**, as Next Friend of K.F, a minor (249683) | **Address** 1723 Evans St.  Lake Charles, LA 70601 | |
| **Case Style**  Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-1282 | |

| | | |
|---|---|---|
| **Tiffany Peters** (249689) | **Address** 2877 Beglis Parkway  Sulpher, LA 70665 | |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

| | | |
|---|---|---|
| **Timothy Langley** (249748) | **Address** 333 Mill St. Apt 617 Lake Charles, LA 70601 | |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

| | | |
|---|---|---|
| **Timothy Trahan** (249661) | **Address** 341 Smith Ridge  Cameron, LA 70631 | |
| **Case Style**  Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7895 | |

| | | |
|---|---|---|
| **Tisha Gordon**, as Next Friend of A.G, a minor (249938) | **Address** 2838 Guinn St  Lake Charles, LA 70615 | |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 | |

| | | |
|---|---|---|
| **Tishia Gordon**, as Next Friend of H.G, a minor (249937) | **Address** 2838 Guinn St  Lake Charles, LA 70615 | |
| **Case Style**  Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs. CMH Manufacturing, Inc., et. al. | **Cause No.**  10-2268 | |

| | | |
|---|---|---|
| **Tito Campos** (249662) | **Address** P.O. Box 913  Kinder, LA 70648 | |
| **Case Style**  Gia Williamson, as Next Friend of B. B. , a minor, et. al.  vs. Southern Energy Homes, Inc., et. al. | **Cause No.**  09-7919 | |

| | | |
|---|---|---|
| **Tonika Glodd** (249885) | **Address** 520 Brick St Apt D Lake Charles, LA 70601 | |
| **Case Style**  Jules Sarver, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7818 | |

Travis Epps (249781)                                   **Address** 7411 Hwy 188  Coden, AL 36523

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 10-2190

Veronica Brown (249877)                                **Address** 1934 Crawford Dr  Moss Bluff, LA 70611

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

Veronica Brown, as Next Friend of T.B, a minor         **Address** 1934 Crawford Dr.  Moss Bluff, LA 70611
(249876)
**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895

Vivian Brantley (249682)                               **Address** 5859 Tom Ahebert Rd Lot 120   Lake Charles,
                                                       LA 70607
**Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-1282

Vivian Childress (249936)                              **Address** 2308 6th St  Lake Charles, LA 70601

**Case Style** Nicole Couvillion, as Next Friend of T. C., a minor, et. al.  vs.   **Cause No.** 09-7801
Cavalier Home Builders, LLC, et. al.

Von Dartez (249680)                                    **Address**

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

Von Dartez, as Next Friend of V.T, a minor             **Address** 326 White St.  Lake Charles, LA 70601
(249677)
**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

Wayne Knight (249780)                                  **Address** 4069 West LA State Dr.  Kenner, LA 70058

**Case Style** Sandy  Barnes, et. al.  vs. Jayco, Inc., et. al.          **Cause No.** 09-7887

Wilbert DeShields (249776)                             **Address** 3406 Sumedinger St.  Pascagoula, MS 39581

**Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.          **Cause No.** 09-7797

William Reeves (249924)                                **Address** 1915 11th Street  Lake Charles, LA 70601

**Case Style** Victoria Dempey, et. al.  vs. KZRV, LP, et. al.          **Cause No.** 09-7908

Willie Franklin (249791)                               **Address** 4758 Mandeville St.  New Orleans, LA 70122

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.          **Cause No.** 09-7815

Willie Holmes (249866)                                 **Address** 5036 Mexico St  New Orleans, LA 70122

**Case Style** Kenneth Trent, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7895