## UNITED STATES DISTRICT COURT
## EASTERN DISTRICT OF LOUISIANA
## NEW ORLEANS DIVISION

| | | | |
|---|---|---|---|
| IN RE: | FEMA TRAILER | * | MDL NO. 1873 |
| | FORMALDEHYDE PRODUCTS | * | |
| | LIABILITY LITIGATION | * | SECTION "N" (5) |
| | | * | |
| THIS DOCUMENT PERTAINS TO | | * | JUDGE ENGELHARDT |
| Civil Action No. 09-4689 | | * | MAGISTRATE CHASEZ |
| Jerry Chatman, et. al.  vs. Gulf Stream | | * | |
| Coach, Inc., et. al. | | * | |
| | | * | |
| | | * | |
| | | * | |

* * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * * *

## PLAINTIFFS' MOTION TO SEVER "MATCHED" PLAINTIFFS FROM ORIGINAL "UNMATCHED" COMPLAINT FOR DAMAGES

**NOW INTO COURT**, through undersigned counsel, come those Plaintiffs listed on Exhibit A, who respectfully request this Honorable Court grant their Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.  In compliance with this Court's Pretrial Order 40, (Doc. 1781), Plaintiffs filed new complaints matching each Plaintiff with a manufacturer and contract defendant.

Thus, pursuant to this Honorable Court's Order on August 16, 2010, (Doc. 15156), Plaintiffs move this Honorable Court to grant Plaintiffs' Motion to Sever "Matched" Plaintiffs from Original "Unmatched" Complaint for Damages.

Respectfully submitted,

/s/ Robert C. Hilliard

_____
**ROBERT C. HILLIARD**
**Trial Attorney in Charge for Plaintiffs**
Texas State Bar No. 09677700
Southern District of TX Federal ID No.  5912

Kevin W. Grillo, Of Counsel
Texas State Bar No. 08493500
Southern District of TX Federal ID No. 4647
ROBERT C. HILLIARD, L.L.P.
719 S. Shoreline Boulevard, Suite 500
Corpus Christi, Texas 78401
Telephone:  (361) 882-1612
Facsimile:  (361) 882-3015

**MIKAL C. WATTS**
Texas State Bar No. 20981820
Southern District of TX Federal ID No. 12419
MIKAL C. WATTS, P.C.
2506 N. Port Ave.
Corpus Christi, Texas 78401
Telephone: (800) 994-0019
Facsimile: (361) 882-1261

**RICHARD P. IEYOUB**
Louisiana State Bar and
Eastern District of Louisiana Federal ID No. 2217
CARLETON DUNLAP OLINDE & MOORE, LLC
One American Place, Suite 900
Baton Rouge, LA 70825
Phone 225-282-0600
Fax 225-282-0650

**DANIEL D. WARE**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
10847
**CARROLL LOUIS CLIFFORD IV**
Mississippi State Bar and
Southern District of Mississippi Federal ID No.
99545
WARE CLIFFORD LAW FIRM PLLC
2625 Ridgewood Rd., Ste 100
Jackson, MS 39216
Phone 601-368-9310
Fax 601-368-9958

**ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

    I hereby certify that the above and foregoing pleading was served on all counsel of record through electronic notification pursuant to the electronic filing in the United States District Court for the Eastern District of Louisiana this 29th day of October, 2010.

/s/ Robert C. Hilliard

_____

**ROBERT C. HILLIARD**

## Exhibit A

---

Alex Holmes (224751)  **Address** 607 Dufour Rd  Waveland, MS 39576

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

---

Alexander Scott, as Next Friend of Q.S, a minor (225304)  **Address** 7301 Benson St.  New Orleans, LA 70126

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

---

Alfred Lewis (224783)  **Address** 11089 Ellis Drive  Gulfport, MS 39531

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7891

---

Alfred Pujol (224503)  **Address** 7021 Vidalia Rd  Pass Christian, MS 39571

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7921

---

Alicia Encalade (225035)  **Address** 3013 Acorn Dr  Violet, LA 70092

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Alicia Encalade, as Next Friend of K.C, a minor (225036)  **Address** 3013 Acorn Dr  Violet, LA 70092

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

---

Alton   Avist (200097)  **Address** 13444 Old Baton Rouge Hwy.  # 230  Hammond, LA 70403

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Alton Avist (200096)  **Address** 13444 Old Baton Rouge Hwy.  # 230  Hammond, LA 70403

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Alvin Benjamin (225806)  **Address** 43200 N. Baham Rd. Lot # 52  Hammond, LA 70403

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7069

---

Amber Fant (224480)  **Address** 16285 Hudson Street  Gulfport, MS 39501

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 09-7922

---

Angela Ellis (224470)  **Address** 3000 55th Avenue  Gulfport, MS 39501

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.  **Cause No.** 09-7815

**Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.  **Cause No.** 10-1255

---

**Asykia Brown** (225852)                    **Address** 5641 St. Matthew Circile  Violet, LA 70092

    **Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.        **Cause No.** 10-1289

---

**Barbara Adams** (225727)                    **Address** 4010 Ponderosa   Gulfport , MS 39501

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

**Barbara Bryant** (225869)                    **Address** 5733 McDonald Circle  Moss Point, MS 39562

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7076

---

**Barbara Piernas** (224606)                    **Address** 312 E North Street  Pass Christian, MS 39571

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

**Barry Assavedo** (225757)                    **Address** P. O. Box 1221  St. Bernard, LA 70085

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.        **Cause No.** 09-7088

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.        **Cause No.** 09-7092

---

**Benjamin Brown** (225853)                    **Address** 5641 St. Matthews Circle  Violet, LA 70092

    **Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.        **Cause No.** 10-1289

---

**Benjamin Williams** (224980)                    **Address** 17102 Hwy 43  Wagarville, AL 36585

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.  Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-2207

---

**Betty Caughhorn, as Next Friend of J.M, a minor** (225711)                    **Address** 12167 Dick Turner Rd South  Grandbay , AL 36541

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.        **Cause No.** 09-7889

---

**Betty West** (224816)                    **Address** 3612 Timber Bluff Lane  New Orleans, LA 70131

    **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7909

---

**Brandy WainWright** (225212)                    **Address** 7931 Magnolia Crest Dr  Irvington, AL 36544

    **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7064

---

**Brandy Wainwright, as Next Friend of B.W, a minor** (225214)                    **Address** 7931 Magnolia Crest Dr  Irvington, AL 36544

    **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.        **Cause No.** 09-7797

Brandy Wainwright, as Next Friend of L.W, a minor (225213)

**Address** 7931 Magnolia Crest Dr  Irvington, AL 36544

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

---

Brenda Washington (225309)

**Address** 1187 Luling Estate Drive  Luling, LA 70070

    **Case Style**  Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7075

---

Brent Sims (224608)

**Address** 1805 58th Avenue  Gulfport, MS 39501

    **Case Style**  Brent Sims, et. al.  vs. Destiny Industries, LLC, et. al.    **Cause No.**  09-7859

---

Bridget  Brown (225854)

**Address** 3421 Shannon Dr.  Violet , LA 70092

    **Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.**  10-2248

---

Bruce Roden (225296)

**Address** 20159 Morgan Lane  Gulfport, MS 39503

    **Case Style**  Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.**  09-7068

---

Cabeina Watson (225310)

**Address** P. O. Box 56522  New Orleans, LA 70156

    **Case Style**  Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.**  10-1265

---

Calvin Brown (225855)

**Address** 14701 High Point Rd.  Vancleave, MS 39565

    **Case Style**  Tasha Turner, et. al.  vs. Keystone RV Company, et. al.    **Cause No.**  10-2239

---

Camile McDade (225151)

**Address** 1715 Meeks Street  Bastrop, LA 71220

    **Case Style**  Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al.    **Cause No.**  09-7797

---

Carla Blue, as Next Friend of C.B, a minor (225821)

**Address** 1236  Beverly Hills Rd.   Hattiesburg, MS 39401

    **Case Style**  Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.    **Cause No.**  09-7815

---

Carolyn Bowers (225832)

**Address** 16123 4th Street  Pearlington, MS 39572

    **Case Style**  Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  09-7081

---

Carolyn Boykin (225834)

**Address** 615 Edgewood Cr.  Jackson, AL 36545

    **Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.**  10-2284

---

Carrie Jackson (225178)

**Address** 143 A Howard Rd  Lucedale, MS 39452

    **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.**  10-2232

---

**Cedric Bell** (225804)                                  **Address** 58082 Apache Street  Slidell, LA 70460

    **Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 09-7079

---

**Charlene Blanchard** (225817)                           **Address** 2908 Nancy Drive  Meraux, LA 70075

    **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.** 09-7103
    River Birch Homes, L.L.C., et. al.

---

**Charlette Sims, as Next Friend of J.A, a minor**        **Address** 2061 Southern Ave  Biloxi, MS 39531
**(225734)**

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.** 09-7103
    River Birch Homes, L.L.C., et. al.

---

**Charlette Sims, as Next Friend of J.A, a minor**        **Address** 2061 Southern Blvd  Biloxi, MS 39531
**(225735)**

    **Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.   **Cause No.** 09-7069
    Fleetwood Enterprises, Inc., et. al.

    **Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or          **Cause No.** 09-7103
    River Birch Homes, L.L.C., et. al.

---

**Chassidy Cuevas** (224670)                              **Address** 21220 Cameron Road  Kiln, MS 39556

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

**Chassidy Cuevas, as Next Friend of K.C, a minor**       **Address** 21220 Cameron Road  Kiln, MS 39556
**(224671)**

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

**Chassidy Cuevas, as Next Friend of K.C, a minor**       **Address** 21220 Cameron Road  Kiln, MS 39556
**(224672)**

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.** 09-7070

---

**Christine Assavedo** (225758)                           **Address** P. O. Box 1221  St. Bernard, LA 70085

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

    **Case Style** Lauren Becnel, et. al.  vs. Stewart Park Homes, Inc., et. al.       **Cause No.** 09-7092

---

**Cicely Adams** (225218)                                 **Address** 4010 Ponderosa Dr  Gulfport, MS 39501

    **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 10-2223

---

**Clarica Brown** (225856)                                **Address** 5641 St. Matthews  Violet , LA 70092

    **Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.    **Cause No.** 10-1289

---

**Connie Joiner** (224802)                                **Address** 6095 E Lamar Street  Bay St. Louis, MS 39520

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.** 10-2232

**Coray Brown (225209)**     **Address** P.O. Box  53  Melvin, AL 36913

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.     **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

**Corey Brown (225857)**     **Address** 5641 St. Matthew Circle  Violet, LA 70092

**Case Style** Doris Batiste, et. al.  vs. Southern Energy Homes, Inc., et. al.     **Cause No.** 10-1289

---

**Damein Cuevas (225136)**     **Address** 21220 Cameron Rd  Kiln, MS 39556

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

**Daniel Watson (225311)**     **Address** P. O. Box 56522  New Orleans, LA 70156

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 10-1265

---

**Dannon Underwood (225173)**     **Address** 143 A Howard Rd  Lucedale, MS 39452

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

**Danyel Williams, as Next Friend of D.H, a minor (224979)**     **Address** 610 Shady Grove Road  Silas, AL 36919

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.     **Cause No.** 10-2284

---

**Darlene Jefferson, as Next Friend of B.L, a minor (224790)**     **Address** 7805 Warsaw Street  Metairie, LA 70003

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Darlene Nix (224435)**     **Address** 54 Holly Circle   Gulfport, MS 39501

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River     **Cause No.** 09-7822
Birch Homes, L.L.C., et. al.

---

**Darlene Nix, as Representative of the Estate of Lemuel Nix, deceased (224661)**     **Address** 221 Eisenhower  Drive #82  Biloxi, MS 39531

**Case Style** Tyai Robinson, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-1267

---

**Davonte Williams (225318)**     **Address** P.O. Box 1628  Luling, LA 70070

**Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7815

---

**Debbie Barthelemey (224862)**     **Address** 42300 N. Baham Road Lot #52  Hammond, LA 70403

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

**Debbie Barthelemy, as Next Friend of D.B, a minor (224863)**     **Address** 42300 N. Baham Road Lot #52  Hammond, LA 70403

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7921

---

Dedica Bayer (225801)    **Address** 1705 Akron Ave  Matairie, LA 70003

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Dedica Bayer, as Next Friend of S.B, a minor
(225802)    **Address** 1705 Akron Ave  Metairie, LA 70003

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Dedica Bayer, as Next Friend of S.B, a minor
(225803)    **Address** 1705 Akron Ave.  Metairie, LA 70003

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7075

---

Demetriace Bastiste (225794)    **Address** 61111 Lohman Rd Apt 5 Lacombe, LA 70445

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7109

---

Demetriace Batiste, as Next Friend of K.B, a minor
(225797)    **Address** 61111 Lohman Rd  Lacombe, LA 70445

**Case Style** Gerod Macon, et. al.  vs. Sun Valley, Inc., et. al.    **Cause No.** 09-7109

---

Diane Singleton (224466)    **Address** 280 Nixon Street  Biloxi, MS 39530

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7889

---

Dionne Lott, as Next Friend of N.L, a minor
(225159)    **Address** 270 Covenant Square Drive Apt 21 Biloxi, MS 39531

**Case Style** Esther Hatampa, as Next Friend of L. E., a minor, et. al.  vs. Heartland Recreational Vehicles, L.L.C., et. al.    **Cause No.** 09-7115

---

Dontron Bienemy (225033)    **Address** 2229 Licciardi Ln  Violet, LA 70092

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.    **Cause No.** 10-2207

---

Douglas Ward (225709)    **Address** 95 Quail  Ct  Carriere, MS 39426

**Case Style** Shera Borne, as Next Friend of J. S., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1280

---

Dwayne Bradley (225839)    **Address** P.O. Box 1052  Hahnville, LA 70057

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 09-7891

---

Dwight Hill (225001)    **Address** 610 Shady Grove Road  Silas, AL 36919

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.    **Cause No.** 10-2284

---

**Earl Booth** (225827)        **Address** 530 Herlihy St.   Waveland, MS 39576

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf    **Cause No.** 09-7081
Stream Coach, Inc., et. al.

---

**Earl Bradley** (225840)        **Address** 435 Arudy Dr.  Pass Christian, MS 39571

**Case Style** Marica  Stephen , et. al.  vs. R-Vision, Inc., et. al.    **Cause No.** 09-7917

---

**Ebony Evans** (224960)        **Address** 6407 Gardenia Avenue  Moss Point, MS 39563

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

**Edith Harris** (225280)        **Address** 8825 Olive St.  New Orleans, LA 70115

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs.    **Cause No.** 09-7069
Fleetwood Enterprises, Inc., et. al.

---

**Eldon Ausmer** (200092)        **Address** 2217 Roberts Street  Gulfport, MS 39501

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.    **Cause No.** 09-7101

---

**Elizabeth Benoit** (225808)        **Address** 209 Hart St.   Waveland, MS 39576

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 10-2223

**Case Style** Fenwick Hunter, et. al.  vs. Skyline Corporation, et. al.    **Cause No.** 10-2258

---

**Elvis Hodges** (224639)        **Address** 2337 Mary Ann Dr  Meraux, LA 70075

**Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc.    **Cause No.** 10-2280
, et. al.

---

**Eugene Watson** (225312)        **Address** P. O. Box 56522  New Orleans, LA 70156

**Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-1265

---

**Evelina Robertson** (225295)        **Address** P. O. Box 141  Hahnville, LA 70057

**Case Style** Ronique Lavigne, et. al.  vs. Recreation By Design, LLC, et. al.    **Cause No.** 09-7102

---

**Garval Scott, as Next Friend of J.A, a minor**        **Address** 4008 Ole Miss Dr.  Kenner, LA 70065
(225752)

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 09-7070

---

**Gary Conley** (224640)        **Address** 14339 S. Mill Creek Road  Biloxi, MS 39532

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Gary Conley, as Next Friend of A.C, a minor (224641)

**Address** 14339 S. Mill Creek Road  Biloxi, MS 39532

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Gary McGrew (224971)

**Address** 121 Swallow Road  Silas, AL 36919

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.   **Cause No.** 10-2284

---

Gemenese  Malone, as Next Friend of M.M, a minor (225120)

**Address** 501 Dubarry Pl.  Chalmette, LA 70043

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Gemenese Malone (225119)

**Address** 501 Dubarry  Chalmette, LA 70043

**Case Style** Wendy January, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 10-1268

---

Georgia Fluckum (225091)

**Address** 254 Smoke Avenue  Saraland, AL 36571

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2232

---

Gerald Batiste (225795)

**Address** P.O. Box 401  Lacombe , LA 70445

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.   **Cause No.** 09-7064

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.   **Cause No.** 09-7083

---

Gerald Boggs (225823)

**Address** 106 Gerald Berry Rd.   Lucdale, MS 39452

**Case Style** Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.   **Cause No.** 09-7103

---

Glenda Perryman, as Next Friend of J.B, a minor (225848)

**Address** 228 Gyther Fairley Rd.   Lucedale, MS 39452

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

**Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7078

---

Gregory Anderson (225032)

**Address** 2229 Licciardi Ln  Violet, LA 70092

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

---

Harry Jones (224750)

**Address** 8184 Jeff Davis St  Bay St. Louis, MS 39520

**Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al.   **Cause No.** 10-2280

---

Herbert Powe (224910)

**Address** 105 Deanna St  Gulfport, MS 39503

**Case Style** Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al.   **Cause No.** 10-2215

Herbert Ravy (224875)                    **Address** 4500 Lane Avenue  New Orleans, LA 70126

**Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.          **Cause No.**  10-2232

---

Hubert Gamble (225187)                   **Address** 146 Lakeview Drive  Petal, MS 39465

**Case Style**  Kasinda Brumfield, as Next Friend of K.B, a minor, et. al.  vs.     **Cause No.**  10-2248
Pilgrim International, Inc., et. al.

---

Hurbert Gamble (225188)                  **Address** 146 Lakeview Drive  Petal, MS 39465

**Case Style**  Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs.        **Cause No.**  10-2189
Pilgrim International, Inc., et. al.

---

Inge Broderick (225849)                  **Address** 335 Borries St.  Biloxi, MS 39532

**Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.      **Cause No.**  09-7891

---

Jackie Riley (225026)                    **Address** 2229 Licciardi Ln  Violet, LA 70092

**Case Style**  Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.**  10-2220

---

Jacques Jarvis (225284)                  **Address** 61281 Slidell Ave.  Slidell, LA 70460

**Case Style**  Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River   **Cause No.**  09-7822
Birch Homes, L.L.C., et. al.

---

James Allen (225733)                     **Address** 57251 Leaning Oak  Slidell, LA 70461

**Case Style**  Amber Jones, et. al.  vs. R-Vision, Inc., et. al.                   **Cause No.**  09-7104

---

James Duplessis (225121)                 **Address** 2439 Caluda Lane  Violet, LA 70092

**Case Style**  TIFFANY MANUEL, as Next Friend of B. D., a minor, et. al.           **Cause No.**  09-7990
vs. Champion Home Builders Co., et. al.

---

James Isabell (224611)                   **Address** 2109 38th Avenue  Gulfport, MS 39501

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

---

James Spooner, as Next Friend of C.B, a minor     **Address** 30 A E Bond Rd  Wggins, MS 39577
(225870)

**Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.**  09-7101

---

Janice Burks, as Next Friend of K.Y, a minor      **Address** 10101 Byrd Ave.  D'iberville, MS 39540
(225324)

**Case Style**  Sonya Fountain, as Next Friend of A. F., a minor, et. al.  vs.       **Cause No.**  09-7846
Homes of Merit, Inc., et. al.

---

Jason Isabell (224610)                   **Address** 2109 38th Avenue  Gulfport, MS 39501

**Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.          **Cause No.**  09-7070

Jeff Isabell, as Next Friend of J.I, a minor (224573)     **Address** 2109 38th Avenue  Gulfport, MS 39501

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Jeffery Bennett (224558)     **Address** 15926 John Clark Rd  Gulfport, MS 39503

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Jeffery Isabell (224571)     **Address** 2109 38th Avenue  Gulfport, MS 39501

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Jelene Waltman, as Next Friend of C.B, a minor (225818)     **Address** 13265 Rebel Rd  Theodore, AL 36582

**Case Style** Felix  Mackey, et. al.  vs. Patriot Homes, Inc., et. al.     **Cause No.** 09-7910

---

Jennifer Benton (225810)     **Address** P. O. Box 503  Lucedale, MS 39452

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

---

Jermaine Major (224633)     **Address** 801 21st.  Apt.2 Alexandria, LA 71303

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7891

---

Jerry Chatman (224427)     **Address** 314 Reynoir Street  Biloxi, MS 39531

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 10-2232

---

Jimmy McDowll, as Next Friend of D.B, a minor (225781)     **Address** 624 Mill St.  Lucedale , MS 39452

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Johanna Strano (224593)     **Address** 9206 Teal Street  Bay Saint Louis, MS 39520

**Case Style** Micheal Mumphrey, et. al.  vs. Frontier RV, Inc., et. al.     **Cause No.** 09-7897

---

John Brooks (225011)     **Address** 25012 Yellow Bluff Rd  Lucedale, MS 39452

**Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al.     **Cause No.** 09-7093

---

John Galloway, as Next Friend of G.G, a minor (225272)     **Address** 615 St. Francis  St. Bay St. Louis , MS 39520

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 09-7063

**Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

| | | |
|---|---|---|
| Jonathan King, as Next Friend of J.A, a minor (225736) | **Address** 434 Audrey Ave  Pass Christian, MS 39571 | |
| **Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs. Lakeside Park Homes, Inc., et. al. | **Cause No.** 09-7907 | |
| Josephine Powe (224908) | **Address** 105 Deanna St  Gulfport, MS 39503 | |
| **Case Style** Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.** 10-2215 | |
| Joshua Diffrey (224557) | **Address** 286 Vestry Rd.  Perkinston, MS 39573 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |
| Joy Panks (225079) | **Address** 136 Main Street  Bay Saint Louis, MS 39520 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |
| Judy Billings (225814) | **Address** P.O. Box 534  Lakeshore , MS 39558 | |
| **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al. | **Cause No.** 09-7085 | |
| Kaci  Carver, as Next Friend of A.B, a minor (225828) | **Address** 406 Old Spanish Trail  Waveland, MS 39576 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |
| Kayla Bentley (225809) | **Address** P. O. Box 1785  Hammond , LA 70404 | |
| **Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al. | **Cause No.** 09-7063 | |
| Keisha  LeBlanc, as Next Friend of M.L, a minor (225291) | **Address** 1758 Gayoso St.  New Orleans, LA 70119 | |
| **Case Style** Angela Pittman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-1282 | |
| Keith Banks (225125) | **Address** 2229 Licciardi Ln  Violet, LA 70092 | |
| **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7815 | |
| Kelly Bailey, as Next Friend of J.B, a minor (225770) | **Address** 1801 Robert Dr.  St. Bernard, LA 70085 | |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |
| Kelly Bailey, as Next Friend of S.B, a minor (225773) | **Address** 1801 Robert Dr.  St. Bernard, LA 70085 | |
| **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7075 | |

---

Kelly McDaniel, as Next Friend of R.B, a minor (225829)     **Address** 7061 W Rankin St.  Bay St. Louis, MS 39520

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

Kelly McDaniel, as Next Friend of S.B, a minor (225830)     **Address** 7061 W Rankin St.  Bay St. Louis, MS 39520

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.     **Cause No.** 09-7085

    **Case Style** Kerry  Taylor, et. al.  vs. Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7088

---

Kerry Roussel (225298)     **Address** 1187 Luling Estate Drive  Luling, LA 70070

    **Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7081

---

Kiara  Ellis, as Next Friend of J.M, a minor (224893)     **Address** 105 Deanna St  Gulfport, MS 39503

    **Case Style** Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 10-2215

---

Kiara  Kemp, as Next Friend of S.M, a minor (225046)     **Address** 501 Dubarry Pl.  Chalmette, LA 70043

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Kiara Ellis (224892)     **Address** 12089 George St.  Gulfport, MS 39503

    **Case Style** Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al.     **Cause No.** 10-2215

---

Kiara Kemp, as Next Friend of K.K, a minor (225044)     **Address** 68 Philip Court  Chalmette, LA 70043

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Kiara Kemp, as Next Friend of K.K, a minor (225045)     **Address** 68 Philip Court  Charlmette, LA 70043

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.     **Cause No.** 10-2207

---

Kim Arnold (225754)     **Address** 7633 Madison St.  Biloxi, MS 39530

    **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al.     **Cause No.** 09-7076

---

Kim Hanshaw, as Next Friend of T.H, a minor (224575)     **Address** 2109 38th Avenue  Gulfport, MS 39501

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

---

Kimberly Isabell (224574)     **Address** 2109 38th Avenue  Gulfport, MS 39501

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.     **Cause No.** 09-7070

| | | |
|---|---|---|
| Krsiti Duex, as Next Friend of G.D, a minor (225765) | **Address** | 1429 Ash St.  Ocean Springs, MS 39564 |
| **Case Style**  David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  10-2232 | |

| | | |
|---|---|---|
| L.J. Boykin (225835) | **Address** | 95 Boykin Dr.  Frankville, AL 36538 |
| **Case Style**  Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al. | **Cause No.**  10-2284 | |

| | | |
|---|---|---|
| La' Tarya Ellis (224909) | **Address** | 105 Deanna St  Gulfport, MS 39503 |
| **Case Style**  Linda Bradburry, as Next Friend of L.A, a minor, et. al.  vs. Starcraft RV, Inc., et. al. | **Cause No.**  10-2215 | |

| | | |
|---|---|---|
| Laciana Davis (225267) | **Address** | P.O. Box 254  Hahnville, LA 70057 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |

| | | |
|---|---|---|
| Lanaya Ross, as Next Friend of L.Z, a minor (224624) | **Address** | 2125 Selma St.  New Orleans, LA 70122 |
| **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  09-7921 | |

| | | |
|---|---|---|
| Latanya Grinstead (225275) | **Address** | 4843 Feliciana Dr.  New Orleans, LA 70126 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7079 | |

| | | |
|---|---|---|
| Latanya Grinstead, as Next Friend of K.G, a minor (225274) | **Address** | 4920 Francisco Verret Drive.  New Orleans, LA 70126 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |

| | | |
|---|---|---|
| Latanya Grinstead, as Next Friend of L.G, a minor (225276) | **Address** | 4920 Francisco Verrett Dr.  New Orleans, LA 70126 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |

| | | |
|---|---|---|
| Latanya Grinstead, as Next Friend of L.G, a minor (225277) | **Address** | 4843 Feliciana Dr.  New Orleans, LA 70126 |
| **Case Style**  Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7079 | |

| | | |
|---|---|---|
| Latanya Grinstead, as Next Friend of S.G, a minor (225279) | **Address** | 4920 Franciso Verrett Drive  New Orleans, LA 70126 |
| **Case Style**  LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.**  09-7891 | |

| | | |
|---|---|---|
| Laverne Ausmer (200093) | **Address** | 2217 Roberts Street  Gulfport, MS 39501 |
| **Case Style**  Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.**  09-7101 | |

| | | |
|---|---|---|
| Lenora Tucker (224576) | **Address** | 2020 Lawn Street Elmwood Apt 88  Biloxi, MS 39531 |
| **Case Style**  June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.**  10-2223 | |

---

**Linda House (224569)**                           **Address** 2412 23rd Street  Gulfport, MS 39501

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

    **Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.        **Cause No.** 10-1255

---

**Linda Lee, as Next Friend of D.C, a minor (224774)**        **Address** 3913 Ford Street  New Orleans, LA 70126

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Linda Lee, as Next Friend of T.P, a minor (224773)**        **Address** 3913 Ford Street  New Orleans, LA 70126

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Linda Lee, as Representative of the Estate of Leona Lee, deceased (224771)**        **Address** 1201 Canal St   New Orleans, LA 70112

    **Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2234

---

**Linda Preston (224612)**                           **Address** 106 Robin Court  Gulfport, MS 39501

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

---

**Linda/Genetha House, as Next Friend of R.H, a minor (224570)**        **Address** 2412 23rd Street  Gulfport, MS 39501

    **Case Style** Nadine Ratcliff, et. al.  vs. Monaco Coach Corporation, et. al.        **Cause No.** 09-7815

    **Case Style** Alex Rogers, et. al.  vs. Palm Harbor Homes, Inc., et. al.        **Cause No.** 10-1255

---

**Lindsey Davis (224778)**                           **Address** 2917 Magnolia Street  Pascagoula, MS 39567

    **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7889

---

**Lisa Hughes (225282)**                           **Address** 10129 Firetower Rd.   Pass Christian, MS 39571

    **Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.        **Cause No.** 09-7068

---

**Lisa Rebooul (225371)**                           **Address** 111 Bayoaks Dr.   Bay St. Louis, MS 39520

    **Case Style** Latonya McMillian, et. al.  vs. American Camper Manufacturing, LLC d/b/a AMERI-CAMP, et. al.        **Cause No.** 09-7062

---

**Louis Brown (225208)**                           **Address** P.O. Box  53  Melvin, AL 36913

    **Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.        **Cause No.** 10-2207

---

**Lua Nguyen, as Next Friend of N.N, a minor (225293)**        **Address** 2090 E Pass Road  Gulfport, MS 39507

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 09-7085

Lynn Jarvis (225285)
**Address** 61281 Slidell Ave.  Slidell, LA 70460

**Case Style** Shaft Carriere, et. al.  vs. River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.
**Cause No.** 09-7822

---

Lynn Jarvis, as Next Friend of J.J, a minor (225283)
**Address** 61281 Slidell Ave.  Slidell, LA 70460

**Case Style** Daniel Armour, et. al.  vs River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.
**Cause No.** 09-7103

---

Lynn Jarvis, as Next Friend of T.A, a minor (225263)
**Address** 61281 Slidell Avenue  Slidell, LA 70460

**Case Style** Daniel Armour, et. al.  vs River Birch Homes, Inc. and/or River Birch Homes, L.L.C., et. al.
**Cause No.** 09-7103

---

Lynn Lee, as Next Friend of N.L, a minor (224772)
**Address** 1201 Canal Street  Apt. 429  New Orleans, LA 70112

**Case Style** Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 10-2234

---

M'Tisha Batiste (225799)
**Address** P.O. Box 401  Lacombe, LA 70445

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.
**Cause No.** 09-7064

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.
**Cause No.** 09-7083

---

Mandy Plummer (224683)
**Address** 10365 Gorenflo Rd Apt. 812 Biloxi , MS 39532

**Case Style** Terry Free, et. al.  vs. Stewart Park Homes, Inc., et. al.
**Cause No.** 09-7916

---

Manfred Broderick (225850)
**Address** 334 Borriest St.  Biloxi, MS 39532

**Case Style** Kahla  Roach , as Next Friend of H. R., a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 09-7081

---

Margaret  Bullard, as Next Friend of M.B, a minor (225873)
**Address** 1132 Rich Avenue  Gulfport, MS 39501

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.
**Cause No.** 09-7064

---

Marian Ballatin (225778)
**Address** 3908 Wildwood Rd.   Moss Point, MS 39562

**Case Style** Angel Steber , as Next Friend of K. S., a minor, et. al.  vs. Fleetwood Enterprises, Inc., et. al.
**Cause No.** 09-7069

---

Marion Farrell (225167)
**Address** 9743 Limu Way  Diamondhead, MS 39525

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.
**Cause No.** 10-2232

---

Mark Andrews (224687)
**Address** 2014 North Rocheblave  New Orleans, LA 70119

**Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.
**Cause No.** 09-7070

---

Marquita Allen (225738)      **Address** 341 Morton  Pass Christian, MS 39571

**Case Style** Mel Eskridge, as Next Friend of J. B. , a minor, et. al.  vs.  Lakeside Park Homes, Inc., et. al.     **Cause No.** 09-7907

---

Marvin May (224550)      **Address** 7000 Sunflower St.  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 09-7068

---

Marvin May, as Representative of the Estate of Gloria May, deceased (224551)      **Address** 7000 Sunflower St.  Bay St. Louis, MS 39520

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.     **Cause No.** 10-2223

---

Megan Duronslet (225268)      **Address** 108 David Court  Luling, LA 70070

**Case Style** Maggie McNair, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 10-2218

---

Michelle Harris, as Next Friend of S.S, a minor (225714)      **Address** 6558 Kanode Rd.   Theodore, AL 36852

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Michelle Harris, as Next Friend of T.H, a minor (225712)      **Address** 6558 Knade Rd.  Theodore, AL 36582

**Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al.     **Cause No.** 09-7889

---

Mildred May (224462)      **Address** 16285 Hudson Street  Gulfport, MS 39501

**Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 09-7922

---

MTisha  Batiste, as Next Friend of M.B, a minor (225798)      **Address** P. O. Box 401  Lacombe, LA 70445

**Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al.     **Cause No.** 09-7064

**Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al.     **Cause No.** 09-7083

---

Myra Wilson (225132)      **Address** 21130 Rd 365 Kiln, MS 39556

**Case Style** Robert Taylor, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.     **Cause No.** 10-2221

---

Nedra Bradley-Freites (225843)      **Address** 13769 Freemont St.   Gulfport, MS 39503

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

---

Nedra Bradley, as Next Friend of E.B, a minor (225841)      **Address** 2706 6th Avenue Apt.A Gulfport, MS 39501

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.     **Cause No.** 09-7101

| | | |
|---|---|---|
| Nedra Bradley, as Next Friend of R.B, a minor (225844) | **Address** 13769 Freemont St.   Gulfprot , MS 39503 | |
| **Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 09-7909 | |

| | | |
|---|---|---|
| Norma  Gamble, as Next Friend of K.G, a minor (225186) | **Address** 146 Lakeview Drive  Petal, MS 39465 | |
| **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2189 | |

| | | |
|---|---|---|
| Norma Gamble (225185) | **Address** 146 Lakeview Drive  Petal, MS 39465 | |
| **Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al. | **Cause No.** 10-2189 | |

| | | |
|---|---|---|
| Norman Magee (224451) | **Address** 371 Reynoir Street  Biloxi, MS 39530 | |
| **Case Style** Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2249 | |

| | | |
|---|---|---|
| Numa Leboues (224653) | **Address** 2530 Fenelon Dr  Saint Bernard, LA 70043 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

| | | |
|---|---|---|
| Olivia  Nunn, as Next Friend of T.N, a minor (225093) | **Address** 1508 Center St.  Mobile, AL 36604 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Olivia Nunn (225092) | **Address** 1508 Center Street  Mobile, AL 36604 | |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 | |

| | | |
|---|---|---|
| Pamela Bailey (225264) | **Address** 145 Smith Street  Hahnville, LA 70057 | |
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 | |

| | | |
|---|---|---|
| Pamela Collins (225078) | **Address** 136 Main Street  Bay Saint Louis, MS 39520 | |
| **Case Style** Richard Chatman, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 | |

| | | |
|---|---|---|
| Pamela Fairley (225103) | **Address** 3108 Lanier Ave  Pascagoula, MS 39581 | |
| **Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 09-7921 | |
| **Case Style** Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs. Destiny Industries, LLC, et. al. | **Cause No.** 10-1298 | |

| | | |
|---|---|---|
| Pamela Fairley, as Next Friend of J.F, a minor (225104) | **Address** 3108 Lanier Ave  Pascagoula, MS 39581 | |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 | |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 | |

---

**Pamela Fairley, as Next Friend of M.F, a minor (225105)**   **Address** 3108 Lanier Ave  Pascagoula, MS 39581

    **Case Style**  Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 09-7921

    **Case Style**  Angela Hampton, as Next Friend of J. H., a minor, et. al.  vs.   **Cause No.** 10-1298
    Destiny Industries, LLC, et. al.

---

**Patricia Hambree, as Next Friend of B.B, a minor (225822)**   **Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

    **Case Style**  Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or   **Cause No.** 09-7103
    River Birch Homes, L.L.C., et. al.

---

**Patricia Hambree, as Next Friend of K.B, a minor (225824)**   **Address** 106 Gerald Berry Rd.  Lucedale, MS 39452

    **Case Style**  Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or   **Cause No.** 09-7103
    River Birch Homes, L.L.C., et. al.

---

**Paula  Isabel , as Next Friend of K.W, a minor (224572)**   **Address** 2109 38th Avenue  Gulfport, MS 39501

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

**Paula Isabell (224609)**   **Address** 2109 38th Avenue  Gulfport, MS 39501

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

---

**Phyllis Matthews (225024)**   **Address** 8025 Curran Rd.  New Orleans, LA 70126

    **Case Style**  Angela Pittman, as Next Friend of C.r, a minor, et. al.  vs. Gulf   **Cause No.** 10-2249
    Stream Coach, Inc., et. al.

---

**Preston Barnes (225782)**   **Address** 3410 Boston Ave.   Pascagoula, MS 39581

    **Case Style**  Delise Mckay, et. al.  vs. Timberland RV Company d/b/a/   **Cause No.** 09-7964
    Adventure Manufacturing, et. al.

---

**Quenisha House, as Next Friend of J.M, a minor (225292)**   **Address** 61281 Slidell Ave.  Slidell, LA 70460

    **Case Style**  Daniel Armour, et. al.  vs. River Birch Homes, Inc. and/or   **Cause No.** 09-7103
    River Birch Homes, L.L.C., et. al.

---

**Rashad Coleman (225266)**   **Address** 4729 Cardinal Dr.   Gulfport, MS 39501

    **Case Style**  Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.   **Cause No.** 09-7085

---

**Robert Barter (225788)**   **Address** 24331 Rd. 268  Picayune, MS 39466

    **Case Style**  Carla Stevenson, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 10-2234

---

**Robert McDuffie (225217)**   **Address** P.O. Box  472  Gulfport, MS 39502

    **Case Style**  Albert  Williams, et. al.  vs. Forest River, Inc., et. al.   **Cause No.** 09-7070

Ronald Avery (225767)                         **Address** 13051 Oakberry Ln  Gulf Port , MS 39503

    **Case Style** Billy Foxworth, et. al.  vs. Keystone Industries, Inc., et. al.        **Cause No.** 09-7085

Ronald Bracks (225836)                        **Address** 130 J.C. Nix Rd.  Lucedale, MS 39452

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

Roosevelt Simmons (225306)                    **Address** P. O. Box 481  Hahnville, LA 70057

    **Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-1281

Rose Allen, as Next Friend of W.A, a minor    **Address** 3677 Metal Dale Dr.  Slidell, LA 70458
(225742)
    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

Rose Pierre (225294)                          **Address** 1187 Luling Estate Drive  Luling, LA 70070

    **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7891

Rosemary Allen (225739)                       **Address** 3677 Metal Dale Dr.  Slidell, LA 70458

    **Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.        **Cause No.** 09-7101

Ross Barrington (225785)                      **Address** P. O. Box 178  Biloxi, MS 39532

    **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 09-7070

    **Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 09-7075

Roxy Green (224607)                           **Address** 7415 Hancock Dr   St. Louis, MS 39520

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

Roy Piernas (224605)                          **Address** 312 E North Street  Pass Christian, MS 39571

    **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.        **Cause No.** 10-2232

Sabrina Watson (225313)                       **Address** P.O. Box 56522  New Orleans, LA 70156

    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

Sabrina Watson, as Next Friend of S.W, a minor    **Address** P.O. Box 56522  New Orleans, LA 70156
(225314)
    **Case Style** Cherlyn Rogers, et. al.  vs. Forest River, Inc., et. al.        **Cause No.** 10-1265

---

Samantha Bradley (225845)  **Address** 1408 Riverside Dr.   Gautier, MS 39533

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Samantha Bradley, as Next Friend of C.B, a minor (225838)  **Address** 2315 Choctaw Ave  Pascagoula, MS 39567

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Samantha Bradley, as Next Friend of K.B, a minor (225842)  **Address** 2315 Choctaw Ave.  Pascagoula, MS 39567

**Case Style** Henrietta Barnes, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 09-7101

---

Samantha Clark, as Next Friend of L.B, a minor (225779)  **Address** 8067 Leflore Street  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Samantha Williams, as Next Friend of X.W, a minor (225116)  **Address** 4004 Lamar Ave  Pascagoula, MS 39581

**Case Style** Stephen Ratcliff, et. al.  vs. CMH Manufacturing, Inc., et. al.  **Cause No.** 10-1307

---

Sandra Cuevas (225129)  **Address** 10240 Edwin Ladner Rd  Pass Christian, MS 39571

**Case Style** Frankie Jones, et. al.  vs. Dutchmen Manufacturing, Inc., et. al.  **Cause No.** 10-2182

---

Sandra Gair-Stewart (225270)  **Address** P.O. Box 957  Hahnville, LA 70057

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

---

Shalanda  Taylor, as Next Friend of D.B, a minor (225851)  **Address** 571 Helveston Road  Apt. 207 Hattiesburg, MS 39401

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2189

---

Shalanda Taylor (225215)  **Address** 571 Helveston Road Apt. 207 Hattiesburg, MS 39401

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2189

---

Shalanda Taylor, as Next Friend of J.T, a minor (225216)  **Address** 571 Helveston Road  Apt. 207 Hattiesburg, MS 39401

**Case Style** Candy Dunnaway, as Next Friend of N.A, a minor, et. al.  vs. Pilgrim International, Inc., et. al.  **Cause No.** 10-2189

---

Shannon Frommeyer, as Next Friend of J.A, a minor (225744)  **Address** 10126 Bayou Dr.  Bay St. Louis, MS 39520

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

---

Shannon Triplett, as Next Friend of A.T, a minor (224958)  **Address** 6407 Gardenia Avenue  Moss Point, MS 39563

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

| | |
|---|---|
| Shannon Triplett, as Next Friend of S.T, a minor (224959) | **Address** 6407 Gardenia Avenue  Moss Point, MS 39563 |
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| | |
|---|---|
| Shannon Triplett, as Representative of the Estate of Anthony Triplett, deceased (224956) | **Address** 6407 Gardenia Avenue  Moss Point, MS 39563 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Shannon Tripplett (224957) | **Address** 6407 Gardenia Avenue  Moss Point, MS 39563 |
| **Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al. | **Cause No.** 10-2223 |

| | |
|---|---|
| Sharhonda Fant, as Next Friend of R.F, a minor (224776) | **Address** 13285 Hudson Street  Gulfport, MS 39501 |
| **Case Style** Frankie Jones, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2182 |

| | |
|---|---|
| Sharon Saucier (225053) | **Address** 111 Lynn Circle  Pass Christian, MS 39571 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |
| **Case Style** Brandon McNair, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7078 |

| | |
|---|---|
| Sharonda Fant (224775) | **Address** 16285 Hudson Street  Gulfport, MS 39501 |
| **Case Style** Frankie Jones, et. al. vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 10-2182 |

| | |
|---|---|
| Shelly Frierson , as Next Friend of J.B, a minor (225790) | **Address** 29519 N. Ladner Rd.   Pass Christian, MS 39571 |
| **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7117 |

| | |
|---|---|
| Shelly Frierson, as Next Friend of C.B, a minor (225786) | **Address** 29519 N Ladner Rd  Pass Christian, MS 39571 |
| **Case Style** Shelly Frierson, as Next Friend of C. B., a minor, et. al.  vs. Vanguard, LLC, et. al. | **Cause No.** 09-7117 |

| | |
|---|---|
| Sherman Brown (225866) | **Address** P.O. Box 333  Violet, LA 70092 |
| **Case Style** Albert  Williams, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7070 |

| | |
|---|---|
| Sheronda Adams (225729) | **Address** 101 Barry St.  Hattisburg, MS 39401 |
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs. Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| | |
|---|---|
| Shonda Guyton (224737) | **Address** 1653 Carroll Dr  Biloxi, MS 39530 |
| **Case Style** Gregory Spears, et. al.  vs. Stewart Park Homes, Inc., et. al. | **Cause No.** 10-2269 |

| Stacy Andrews (224686) | **Address** 2014 North Rocheblare  New Orleans, LA 70119 |
|---|---|
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| Susan Bowes (225833) | **Address** 22119 Turan Rd.  Pass Christian, MS 39571 |
|---|---|
| **Case Style** Richard Chatman, et. al. vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7076 |

| Tameka Henderson (224541) | **Address** 14547 Indian Trial Circle  Biloxi , MS 39532 |
|---|---|
| **Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 09-7891 |

| Tamiko Bloomingberg, as Next Friend of T.B, a minor (224895) | **Address** 15771 South Fork Dr  Gulfport, MS 39503 |
|---|---|
| **Case Style** Marrisa  Collier, et. al.  vs. Dutchmen Manufacturing, Inc., et. al. | **Cause No.** 09-7922 |

| Tara Adams (225730) | **Address** 7173 Orchard Dr N  Mobile, AL 36618 |
|---|---|
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| Tara Adams, as Next Friend of J.A, a minor (225728) | **Address** 7173 Orchard Dr N  Mobile, AL 36618 |
|---|---|
| **Case Style** Rhonda Aguilar, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7797 |

| Teresa Knight, as Next Friend of J.B, a minor (225861) | **Address** 9267 Cuandet Rd. Lot 38  Gulfport, MS 39503 |
|---|---|
| **Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al. | **Cause No.** 10-2232 |

| Thomas Brooks (225010) | **Address** 25012 Yellow Brooks  Rd  Lucedale, MS 39452 |
|---|---|
| **Case Style** Ocenetta Singleton, et. al.  vs. Monaco Coach Corporation, et. al. | **Cause No.** 09-7093 |

| Thomas Hall (225715) | **Address** 6558 Knode Rd.   Theodore, AL 36852 |
|---|---|
| **Case Style** Rikita Alexander, as Next Friend of J. A., a minor, et. al.  vs.  Forest River, Inc., et. al. | **Cause No.** 09-7889 |

| Tiesha Batiste (225800) | **Address** P. O. Box 401  Lacombe, LA 70445 |
|---|---|
| **Case Style** Jack Carter, et. al.  vs. Coachmen Industries, Inc., et. al. | **Cause No.** 09-7064 |
| **Case Style** Mark Stockman, et. al.  vs. Jayco, Inc., et. al. | **Cause No.** 09-7083 |

| Tiffany Cooper, as Next Friend of R.A, a minor (225732) | **Address** 11009 Julie Dr.  Pass Christian, MS 39571 |
|---|---|
| **Case Style** Santonia Brooks, as Next Friend of J.B, a minor, et. al.  vs.  CMH Manufacturing, Inc., et. al. | **Cause No.** 10-2268 |

Tishia Harris (224692)     **Address** 14482 Autumn Chase Rd.  Gulfport, MS 39501

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Tishia Harris, as Next Friend of S.H, a minor (224693)     **Address** 14482 Autumn Chase Rd.  Gulfport, MS 39501

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Tishia Harris, as Next Friend of S.H, a minor (224695)     **Address** 14482 Autumn Chase Rd.  Gulfport, MS 39501

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Tishia Harris, as Next Friend of T.H, a minor (224694)     **Address** 14482 Autumn Chase Rd.  Gulfport, MS 39501

**Case Style** Heather Bosarge, et. al.  vs. Fleetwood Enterprises, Inc., et. al.    **Cause No.** 09-7921

---

Todd Diaz (224645)     **Address** 12 Woodchase Ct.  Violet, LA 70092

**Case Style** Angela Pittman, et. al.  vs Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-1282

---

Todd Weber (225315)     **Address** 1556 St. Denis St.  New Orleans, LA 70122

**Case Style** James Glaude, et. al.  vs. Cavalier Homes Inc. , et. al.    **Cause No.** 10-2280

---

Tommy Hinton (225202)     **Address** 2 Heather Lane  Gulfport, MS 39503

**Case Style** Lemuel Stallworth, et. al.  vs. Forest River, Inc., et. al.    **Cause No.** 10-2190

---

Toria McDaniel (224810)     **Address** 3046 Edith Weston Place  New Orleans, LA 70126

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Toria McDaniel, as Next Friend of D.C, a minor (224812)     **Address** 2930 Vrsula Spencer Way  New Orleans, LA 70126

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Toria McDaniel, as Next Friend of D.M, a minor (224814)     **Address** 2930 Ursula Spencer Way  New Orleans, LA 70126

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Toria McDaniel, as Next Friend of K.M, a minor (224811)     **Address** 3046 Edith Weston Place  New Orleans, LA 70126

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

---

Toria McDaniel, as Next Friend of L.C, a minor (224813)     **Address** 2930 Vrsula Spencer Way  New Orleans, LA 70126

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.    **Cause No.** 10-2232

Tracy McGrew (224986)     **Address** 49 Pinto Lane  Silas, AL 36919

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs.   **Cause No.** 10-2207
Cavalier Home Builders, LLC, et. al.

---

Tracy Melbourne (225074)     **Address** 704 6th Street  Waveland, MS 39576

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Tracy Melbourne, as Next Friend of B.Y, a minor (225076)     **Address** 704 6th Street  Waveland, MS 39576

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Tracy Melbourne, as Next Friend of E.Y, a minor (225075)     **Address** 704 6th Streeet  Waveland, MS 39576

**Case Style** LaSonia Davison, et. al.  vs. Gulf Stream Coach, Inc., et. al.   **Cause No.** 09-7891

---

Tressa  Billings , as Next Friend of J.B, a minor (225812)     **Address** 4471 C.C. Road  Kiln , MS 39556

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

Tressa  Billings , as Next Friend of J.B, a minor (225813)     **Address** 4471 CC Rd.  Kiln, MS 39556

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

Tressa Billings (225816)     **Address** 4471 C.C. Road  Kiln , MS 39556

**Case Style** Kenshandra Reed, et. al.  vs. Cavalier Home Builders, LLC, et. al.   **Cause No.** 09-7063

---

Tronell Anderson (225028)     **Address** 2229 Licciardi Ln  Violet, LA 70092

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

---

Tronell Anderson, as Next Friend of D.R, a minor (225029)     **Address** 2229 Licciardi Ln  Violet, LA 70092

**Case Style** Michael Walker, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2220

---

Tronell Anderson, as Next Friend of J.A, a minor (225030)     **Address** 2229 Licciardi Ln  Violet, LA 70092

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Tronell Anderson, as Next Friend of J.A, a minor (225031)     **Address** 2229 Licciardi Ln  Violet, LA 70092

**Case Style** June Carr, et. al.  vs. Fleetwood Enterprises, Inc., et. al.   **Cause No.** 10-2223

---

Troy West (224817)     **Address** 3612 Timber Bluff Lane  New Orleans, LA 70131

**Case Style** Janice Currie, et. al.  vs. Pilgrim International, Inc., et. al.   **Cause No.** 09-7909

Tyrone Brown (225867)  **Address** 3114 Laussat Place  New Orleans, LA 70117

**Case Style** Timothy Lyons, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7079

Ursula Cox, as Next Friend of A.G, a minor (225271)  **Address** P.O. Box 1394  Lacombe, LA 70445

**Case Style** Gregory Albert, et. al.  vs. Fleetwood Enterprises, Inc., et. al.  **Cause No.** 09-7068

Valenica Scott, as Next Friend of I.J, a minor (225287)  **Address** 7301 Benson St.  New Orleans, LA 70126

**Case Style** Casey Brown, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 09-7075

Vanessa Conley (224642)  **Address** 14339 South Mill Creek Road  Biloxi, MS 39532

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

Verna  Ryan, as Next Friend of D.H, a minor (225713)  **Address** 6558 Knode Rd.   Theodore, AL 36582

**Case Style** Aarien Burks, as Next Friend of A. B., a minor, et. al.  vs. Forest River, Inc., et. al.  **Cause No.** 09-7072

Veronica Brasley (225846)  **Address** 389 Magnolia  Biloxi, MS 39530

**Case Style** Bruce Robinson, et. al.  vs. Starcraft RV, Inc., et. al.  **Cause No.** 09-7090

Vincent Thomas (225308)  **Address** 1607 Monroe  New Orleans, LA 70118

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

Voncille McGrew (224985)  **Address** 351 Pleasant Chapel Church Road  Silas, AL 36919

**Case Style** Laveda Munson, as Next Friend of J.B, a minor, et. al.  vs. Cavalier Home Builders, LLC, et. al.  **Cause No.** 10-2207

Wanda Labat (224876)  **Address** P.O. Box  222  Pass Christian, MS 39571

**Case Style** David Pujol, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-2232

Wilhelmina Simmons (225307)  **Address** P. O. Box 481  Hahnville, LA 70057

**Case Style** Marie Turner, et. al.  vs. Gulf Stream Coach, Inc., et. al.  **Cause No.** 10-1281

William Seymour (224838)  **Address** 6050 E. Clay  Bay Saint Louis, MS 39520

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-2238

William Seymour, as Next Friend of S.S, a minor (224840)  **Address** 6050 E. Clay  Bay Saint Louis, MS 39520

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.  **Cause No.** 10-2238

William Seymour, as Next Friend of W.S, a minor (224839)

**Address** 6050 E. Clay  Bay Saint Louis, MS 39520

**Case Style** Charles Burns, et. al.  vs. Jayco, Inc., et. al.

**Cause No.** 10-2238

Yolanda Hill (224994)

**Address** 33 Fall Drive  Silas, AL 36919

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.** 10-2284

Yolanda Hill, as Next Friend of S.C, a minor (224995)

**Address** 33 Fall Drive  Silas, AL 36919

**Case Style** Vernon Navarre, et. al.  vs. Waverlee Homes, Inc., et. al.

**Cause No.** 10-2284